# United States Bankruptcy Court
## Southern District of Indiana

In re    **Eastern Livestock Co., LLC**

Debtor(s)

Case No.    **10-93904**

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Trustee of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **February 23, 2011**

**/s/ James A. Knauer**

**James A. Knauer**/**Trustee**
Signer/Title

CREDITOReastern.txt

24 Trading Co., LLC
PO Box 1530
Canutillo, TX 79835


3 B Farms, LLC
709 N. Pratt St., PO Box 6
Yates Center, KS 66783


A T & T
PO Box 8100
Aurora, IL 60507


A T & T
PO Box 105262
Br 15 - Lexington
Atlanta, GA 30348


A T & T
PO Box 105503
Br 02 - Marion
Atlanta, GA 30348


Airespring
PO Box 7420
Van Nuys, CA 91409


Alabama Livestock Auction, Inc.
PO Box 279
Uniontown, AL 36786


Alfred Keeton Cooper
1397 Upper Hilham Rd.
Livingston, TN 38570


Allen B. Brown
248 A.B. Brown Rd.
Cave City, KY 42127


Allen Miller
701 Falling Springs Hollow
Horse Caves, KY 42749


Alvin Barbee
9730 Brownsville Rd.
Park City, KY 42160

CREDITOReastern.txt


American International Services Corp.
1010 S 9th Street
Louisville, KY 40203


American Rock
131 Industrial Park Dr.  Suite 3
c/o Dane Braden
Hollister, MO 65672

Andrew Beau Tabor
166 Edgar Ford Rd.
Summer Shade, KY 42166


Angie Honaker
1186 Leatherwood Rd.
Tompkinsville, KY 42167


Arab Livestock Market Inc.
PO Box 178
c/o Robbie Gibbs
Arab, AL 35016

Arnold Farms
9845 Weatherly Rd.
c/o Howard B. Arnold
Lascassas, TN 37085

Arthur Andrew Sturdivant
740 Coles Bend Rd.
Smiths Grove, KY 42171


Arthur Lowhorn
3160 Letterhead Oak Road
Albany, KY 42602


Ash Flat Livestock Auction, Inc.
PO Box 308
Ash Flat, AR 72513


Ashville Stockyard, Inc.
PO Box 580
Ashville, AL 35953

CREDITOReastern.txt

Athens Stockyard, LLC
PO Box 67
Athens, TN 37371


Avalon Russell
2727 Poplar Springs Rd.
Glasgow, KY 42141


Avaya
14400 Hertz Quail Spring Pkwy
Oklahoma City, OK 73134


B&B Farms
8090 Greensburg Rd.
c/o Keith Breeding
Greensburg, KY 42743

B&F Cattle (Joe Farmer)
300 W Lamar St
Richland, TX 76681


Baca County Feed Yard, Inc.
45445 Hwy 160
Walsh, CO 81090


Barnes Trucking
21936 Lawrence 2222
c/o Shannon Barnes
Aurora, MO 65605

Barren County Sheriff
117-1B N Public Square
Glasgow, KY 42141


Ben H. Armstrong
2290 Lettered Oak Rd.
Albany, KY 42602


Bennie Mutter
527 Mutter Rd
Glasgow, KY 42141


Beth Royalty
8350 Heinze Road NE
Lanesville, IN 47136

CREDITOReastern.txt

Bill Warren
180 Qualls Lane
Livingston, TN 38570


Billie W. Hurt
29 Barren River Dam Rd
Scottsville, KY 42164


Billy Neat
705 B Neat Road
Columbia, KY 42728


Billy Wayne Price
1391 Summersville Rd.
Greensburg, KY 42743


Blue Grass South Livestock Market, LLC
PO Box 438
277 Cordier Lane
Stanford, KY 40484


Blue Grass Stockyards of Richmond, LLC
348 K Street
Richmond, KY 40475


Bluegrass Maysville Stockyard, LLC
7124 AA Hwy East
Maysville, KY 41056


Bluegrass Stockyards East, LLC
PO Box 765
Mt. Sterling, KY 40353


Bluegrass Stockyards of Campbellsville,
PO Box 509
Campbellsville, KY 42719


Bluegrass Stockyards, LLC
PO Box 1623
Lexington, KY 40588

CREDITOReastern.txt

Bob Sawyers
616 Willis Creek Rd.
Albany, KY 42602


Bobby Groce
1567 Oil City Rd.
Glasgow, KY 42141


Bobby L. Stinnett
62 Tatesville Rd.
Palmer, TN 37365


Bovine Medical Associates
1500 Soper Rd.
Carlisle, KY 40311


Boyd Copas
2195 E. Phillippi Church Rd.
Tompkinsville, kY 42167


Brack Briscoe
2069 South Meridian Rd
Mitchell, IN 47446


Brad Flood
910 W. Main St.
Cloverport, KY 40111


Bradbury & York Cattle
PO Box 588
Tatum, TX 75691


Brantley Security Services
2929 S Floyd Street
Louisville, KY 40209


Brenda Gayle Hunt
1419 Akersville Rd.
Fountain Run, KY 42133


Brian Scott
4163 Aetna Grove Church Rd.
Summersville, KY 42782

CREDITOReastern.txt

Brown Trucking
2725 N. 383
Wetumke, OK 74883


Brystice Amanger Wright
198 Dry Fork Rd.
Brush Creek, TN 38457


Buffalo Livestock Auction, LLC
Box 427
Buffalo, WY 82834


Burke Livestock Auction
420 W 4th St.
Burke, SD 57523


Butch Gibson
2431 Breeding Rd.
Edmonton, KY 42129


C&C Farms
293 Chapman Rd.
c/o Teddy & Toby Chapman
Tompkinsville, KY 42167

Cactus Feedyard (Big Cabin, OK)
2209 West 7th Street
Amarillo, TX 79116


Cactus Feedyard (Happy, TX)
2210 West 7th Street
Amarillo, TX 79117


Cactus Feedyard (Strington, OK)
2211 West 7th Street
Amarillo, TX 79118


Carl Jeffries
471 Hubbard Harris Rd.
Edmonton, KY 42129

CREDITOReastern.txt

Carol T. Walden
1341 Kino Rd.
Glasgow, KY 42141


Carolyn Bledsoe
1131 Weed Sparksville Rd.
Columbia, KY 42728


Carolyn Thompson
1300 Ritchie Lane
Bardstown, KY 40004


Cattleman's Livestock
PO Box 26
Lakeland, FL 33802


Chad Daniel Withrow
2100 Bishop Rd
Glasgow, KY 42141


Champ Colley
2002 Law 2120
Sarcoxie, MO 64062


Charles Graham Farms
PO Box 775
Gatesville, TX 76528


Charles Leon Isenberg
4942 Edmonton Rd.
Tompkinsville, KY 42167


Charles M. Rush
5335 Tompkinsville Rd.
Summer Shade, KY 42166


Charles W. Haines Jr
1925 Loren Collins Rd
Glen Fork, Ky 42741


Charlie Dee Brown
4931 Old Burkesville Rd.
Albany, KY 42602

CREDITOReastern.txt

Charlie T. Fisher
448 Lambert Rd.
Scottsville, KY 42164

Chip Miller Trucking
PO Box 126
c/o Chip Lee Miller
St. George, KY 66535

Chris Barton
1172 Bridge Hollow Rd.
Scottsville, KY 42164

City of Edmonton
PO Box 374
Edmonton, KY 42129

Clarence B. Gilbert
4374 Bloomfield Rd.
Taylorsville, KY 40071

Claude Jones
6 Claude Jones Rd.
Edmonton, KY 42129

Clinton Alton Darnell
480 Blevins Hollow Rd.
Piney Creek, NC 28663

Coffeyville Livestock Market LLC
PO Box 1074
Coffeyville, KS 67337

Columbia Gas Company
PO Box 742523
Cincinnati, OH 45274-2523

Corcoran Trucking, Inc.
221 Lomond Lane
Billings, MT 59101

CREDITOReastern.txt

CPC Livestock
13196 Holland Road
Fountain Run, KY 42133


CPD
9016 Taylorville Rd
Box 216
Louisville, KY 40299


Crooked Oak Services (Clinton Crowley)
19575 Crooked Oaks Rd
St. Onge, SD 57779


Crumpler Brothers
4925 Friberg Church Rd.
Wichita Falls, TX 76305


Cullman Stockyard, Inc.
75 County Rd. 1339
Cullman, AL 35058


CV Farms
70 Roberts Rd.
c/o Paul George
Watertown, TN 37184


D & B Cattle Company
100 Bonita St.
c/o Bill Moler
Elk City, OK 73644


D.S. Johnson Farms
1420 Mill Creek Rd.
Tompkinsville, KY 42167


Dalton W Bragg
869 Society Hill Rd
Edmonton, KY 42129


Danny Clifton Billingsley
197 Barbour Cemetary Rd.
Glasgow, KY 42141


Dante Zago
8201 Couchville Pk.
Mt. Juliet, TN 37122

CREDITOReastern.txt

Darrell Lynn Wood
845 Captain Redford Rd.
Cave City, KY 42127

Data Copy Inc
3508 Hillcreek Road
Louisville, KY 40220

Dave Dufour
405 S Sherrin Ave
Louisville, KY 40207

David E. Read
583 Love Knob Rd.
Glasgow, KY 42141

David Gordon
1758 Old Temple Hill Rd.
Tompkinsville, KY 42167

David Holley
377 Blue Springs Rd.
Knob Lick, KY 42154

David L. Rings
1288 Frontage Rd.
Russell Springs, KY 42642

David Lynn Cassady
1497 Pleasant Valley Church Rd.
Horse Cave, KY 42749

David Michael Burgess
360 Cherokee Rd.
Lucas, KY 42156

Delphia Ann Garrett
4567 Randolph-Good Luck Rd.
Summer Shade, KY 42166

CREDITOReastern.txt

Dennis Ray Neat
6098 Burkesville Rd.
Columbia, KY 42728


Denwalt & Son Cattle Co.
10004 Reno W.
El Reno, OK 73036


Development Specialists, Inc.
Suite 2300
70 W. Madison
Chicago, IL 60602


Dick Wallace
8045 FM 182
Gatesville, TX 76528


Dickson Livestock Center, Inc.
PO Box 591
c/o Terry Lemons
Dickson, TN 37056


Dinsmore & Shohl
255 East Fifth Street, Suite 1900
Cincinnati, OH 45202


DirecTV
PO Box 60036
Los Angeles, CA 90060


Dish Network
PO Box 105169
Atlanta, GA 30348


Dollar K Cattle
PO Box 125
Elmore City, OK 73433


Donald Hawks
8829 Finney Rd.
Glasgow, KY 42141


Donald R. Alexander
16550 Cainsville Rd.
Lancassas, TN 37085

CREDITOReastern.txt


Donald R. Sympson
151 Murrays Run Rd.
Bardstown, KY 40004


Donald Richard Lyle
8627 New Glasgow Rd.
Scottsville, KY 42164


Donna Good
247 Delmont Ave
Louisville, KY 40206


Donnie Coomer
150 Coomer Rd.
Edmonton, KY 42129


Dorinda Morrison
8035 Fairplay Rd.
Columbia, KY 42728


Doris Jean Depp
PO Box 43163
Louisville, KY 40253


Dothan Livestock Co
9711 Hwy 231 South
Dothan, AL 36301


Doug Browning
3730 Edmonton Rd.
Glasgow, KY 42141


Duke Energy
PO Box 9001076
Louisville, KY 40290-1076


Dwayne Smith
4238 Garfield Hinds Rd.
Monroe, TN 38573

CREDITOReastern.txt

East Mississippi Farmers Livestock Co
12190 Pecan Ave.
Philadelphia, MS 39350


Ecomputer Services, Inc.
6201 Broadway Ave
Evansville, IN 47712


Ed Vander Brink
319 Main St.
Alvord, IA 51230


Eddie Claywell
PO Box 498
Burkesville, KY 42717


Eddie Eicke
11888 CR 1202
Snyder, TX 79549


Edmonton Water, Sewer & Gas
PO Box 880
Edmonton, KY 42129


Edward L. Arterburn
PO Box 186
Park City, KY 42160


Edwin A. Strickland
3408 Hwy 389
Phela, MS 39755


Eischeid Trucking, LLC
32390 454th
c/o Joseph Leonard Eischeid
Motley, MN 56466


Elizabeth Lynch
c/o Development Specialists, Inc.
70 W. Madison, Suite 2300
Chicago, IL 60602


Elmer C. Rigdon
1320 Horton Rigdon Rd.
Glasgow, KY 42141

CREDITOReastern.txt


Ephriam Wilson
5614 County House Rd
Tompkinsville, KY 42167


Erik Paul Brown
707 Cleveland Ave.
Glasgow, KY 42141


Farmers Livestock Marketing
PO Box 87
Carthage, MS 39051


Fifth Third Bank
38 Fountain Square Plaza
MD 1OAT63
Cincinnati, OH 45263


Fischer Bros. Trucking, LLC
29549 431st Ave.
Lesterville, SD 57040


Floyd County Treasurer
PO Box 2010
New Albany, IN 47151


Floyd Haywood Marr
4532 Sandhill Rd.
Louisville, KY 40219


FNJ, LLC
PO Box 596
Wisner, NE 68791


Forbis Farms
230 Walnut Hills Rd.
Summer Shade, KY 42166


Fort Payne Stockyard, Inc.
PO Box 681126
Fort Payne, AL 35968

CREDITOReastern.txt

Four Way Cattle Co.
Box 130
c/o Tom Estes
Adrian, TX 79001


Fousek Farms & Trucking, LLC
28381 US Hwy 281
Armour, SD 57313


Fred L. Dickson
1636 Prices Creek Rd.
Edmonton, KY 42129


Frederick David Thomas
1150 Christin Sano Rd.
Columbia, KY 42728


Fredin Brothers
Highway 14E Box 37
Springfield, Mn 56087


Frontier
PO Box 6000
Hayden, ID 83835


Gabriel Moreno Medina
1201 N. Mesa Suite B
El Paso, TX 79902


Garrett Farms
31 W Plantation Rd
Steve A. Garrett
Amarillo, TX 79118


Gary Bell
PO Box 122
Edmonton, KY 42129


Gary Franklin Whitley
794 Lawrence Rd.
Smiths Grove, KY 42171


Gary Tate
6510 West Lake Rd.
Abilene, TX 79601

CREDITOReastern.txt

Gary W. Campbell
3191 Caudill Rd.
Franklin, KY 42134


Gary Welch Cattle Company
PO Box 10
Norman, NC 28367


Gene Shipman Cattle Co.
11401 E. FM 1075
Happy, TX 79042


George E. Logsdon
11045 Hardyville Rd.
Hardyville, KY 42746


George Hora Trucking, LLC
1894 N. Dubuque Rd.
c/o George E. Hora
Iowa City, IA 52245


Glen Hurt
7950 Old Glasgow Rd.
Scottsville, KY 42164


Glen R. Franklin
PO Box 703
House, NM 88121


Glenwild Stockyard, Inc.
3383 Hwy 51 S.
Grenada, MS 38901


Great America Leasing Corp.
PO Box 75266-0831
Dallas, TX 75266


Gregory Lynn Johnson
2750 Pleasant Valley Church Rd.
Center, KY 42214

CREDITOReastern.txt

Halee Bunch
2821 Columbia Rd.
Burkesvile, KY 42717


Hardee Livestock Market, Inc.
PO Box 1479
Wauchula, FL 33873


Hardin County Stockyard, Inc.
PO Box 189
Waynesboro, TN 38485


Harold Whitaker Livestock Transportation
PO Box 1179
Roswell, NM 88202


Hilliard-McKettrick Investments, Inc.
d/b/a Arcadia Stockyard
PO Box 1418
Arcadia, FL 34265


Homer Copeland
295 Copeland Ln.
Celina, TN 38551


Ike's Trucking, Inc.
PO Box 81
c/o Charlie Isaac Jacobs
St. Paul, VA 24283


Indiana-American Water Co.
PO Box 94551
Palatine, IL 60094-4551


Industrial Disposal Co.
1423 S Jackson Street
Louisville, KY 40208-2720


Insight Communications
PO Box 740273
Cincinnati, OH 45274


Issac M. Boutwell
1815 Camn School LN
Eastview, KY 42752

CREDITOReastern.txt

J&J Livestock Trucking
PO Box 202
Darrouzett, TX 79024


J.C. Bar Trucking, Inc.
210 Windy Lane
c/o Charles Graham
Gatesville, TX 76528


J.C. Willis
7449 Greensburg Rd.
Greensburg, KY 42743


Jack Roth Trucking
22147 Y Hwy.
Booneville, MO 65233


Jack Stevens
1121 Chapel Hill Rd.
Morganfield, KY 42437


Jackie Estel Young
312 Beauty Swamp Rd.
Monroe, TN 38573


Jackie Young
1336 Claude Jones Road
Edmonton, KY 42129


James G. Sympson
608 Murray's Run Rd.
Bardstown, KY 40004


James H. Brass
PO Box 777
Coldwater, KS 67029


James H. Gibson
1990 Columbia Rd.
Edmonton, KY 42129

CREDITOReastern.txt

James Lee Elmore
1215 Hudgins Hwy
Summersville, KY 42782


James R.Thompson
1300 Ritchie Ln.
Bardstown, KY 40004


James Robert Flickinger
417 Flickinger Ln.
Glasgow, KY 42141


Janousek Farms, Inc.
36982 US Hwy 18
Fairfax, SD 57335


Jared Ross Smith
989 West Black Dot Rd.
Knob Lick, KY 42154


Jason Haley
265 Haley Rd.
Watertown, TN 31784


Jay Burford
108 Glen Oaks Rd
McDonough, GA 30253


JC Billingsley
2621 Kino Rd.
Glasgow, KY 42141


JD Cattle Company, Inc.
1196 Twin Forks Lane
St. Paul, NE 68873


Jeff A. Mowers
1200 Blacks Ferry Rd.
Burkesville, KY 42717


Jeffery Lynn Young
518 Willow Grove School Rd.
Allons, TN 38541

CREDITOReastern.txt


Jerel Smith
819 Black Dot Rd.
Knob Lick, KY 42154


Jerry Bagby
5360 Hwy. 1464
Greensburg, KY 42743


Jerry Herald
1191 Oakhill School Rd.
Smiths Grove, KY 42171


Jerry Middletom
1108 W. Ridge
McAlester, OK 74501


Jerry Wayne Jordan
6046 Simmons Bluff Rd.
Lebanon, TN 37090


Jesse Phillip Whitlow
5180 Randolph-Goodluck Rd
Summer Shade, KY 42166


Jesse R. Brown
107 Karakal Dr.
Glasgow, KY 42141


Jesse W. Simpson
415 Jesse Simpson Rd.
Tompkinsville, KY 42167


Jimmie Dale High
1150 Sulphur Lick Rd
Tompkinsville, KY 42167


Jimmie Rogers, Inc.
5042 Hwy 54
Liberal, KS 67901

CREDITOReastern.txt

Jimmy Finchum
4220 Royal Oak Dr
New Albany, IN 47150


Jimmy Harmon
4028 Greensburg Rd.
Columbia, KY 42728


Jimmy Hendrick
PO Box 127
Smiths Grove, KY 42171


Jimmy Manion
107 Indie Circle
Glasgow, KY 42141


John D. Thompson
PO Box 224
Edmonton, KY 42129


John L. Page
PO Box 250
Tompkinsville, KY 42167


John Neagle
2043 Hayes Pondsville Rd.
Smiths Grove, KY 42171


John Thomas Sexton
3711 Knob Lick-Wisdom Rd.
Knob Lick, KY 42154


Johnny Bell
108 North Green Street
Glasgow, KY 42141


Joplin Regional Stockyards , Inc.
d/b/a B&M Cattle Co.
PO Box 634
Carthage, MO 64836


Joplin Regional Stockyards, Inc.
PO Box 634
Carthage, MO 64836

CREDITOReastern.txt


Joshua Brian Loftis
460 Stockton Lane
Gainesboro, TN 38562


Joshua Pitcock
33 Moore Rd
Summer Shade, KY 42166


Joyce Barnes
1715 Karen Circle
Bowling Green, KY 42104


Judy Cebelak
614 Lane Allen Rd
Lexington, KY 40504


Julie Platt
PO Box 164
New Castle, UT 84756


Junior Martin
1233 Hollow Rd
Glasgow, KY 42141


KD Farm Service, LLC
PO Box 330
c/o Ken Davis
Grandview, TX 76050


Keith Kilmon
8095 Edmonton Rd
Summer Shade, KY 42166


Kelly Jeffries
471 Hubbard Harris Rd.
Edmonton, KY 42129


Kenergy Corp
6402 Old Corydon Rd
Henderson, KY 42419-0018

CREDITOReastern.txt

Kenneth Bryant
6565 Russell Springs Rd.
Columbia, KY 42728


Kenneth Cowles
1690 Chalybeate School Rd.
Bowling Green, KY 42101


Kenneth Froedge
207 Tuney Geralds Rd.
Edmonton, KY 42129

Kenneth Sanders
2487 Win School Rd.
Glasgow, KY 42141

Kenny Plowman
Verizon Wireless
PO Box 25505
Chilhowie, VA 24319

Kenny Plowman
Centurylink
PO Box 1319
Charlotte, NC 28201

Kenny Plowman
Centurylink
PO Box 1319
Charlotte, NC 28201-1319

Kenny Plowman
Centurylink
PO Box 1319
Charlotte, NC 28201-1316

Kentuckiana Livestock Market, Inc.
PO Box 774
Owensboro, KY 42302

Kentucky American Water
PO Box 371880
Pittsburgh, PA 15250-7880

Kness Trucking, Inc.
PO Box 463
c/o Judith Kness
Chadwick, IL 61014

Knoxville Livestock Auction Center
8706 Mascot Road
Knoxville, TN 37924

KU
PO Box 539013
Atlanta, GA 30353-9013

L&F Cattle
8365 W. FM 217

CREDITOReastern.txt

c/o Troy Lathan & Joe Foote
Gatesville, TX 76528

Larry Bragg
305 Bradshaw Rd.
Austin, KY 42123

Larry Howard
PO Box 824
New Albany, IN 47150

Larry Howard
A T & T
1217 North Rushcreek Road
Salem, IN 47167

Larry Wayne Carter
6008 Lonestar Ridge Rd.
Edmonton, KY 42129

Larry Woody
2245 Sanders Ridge Rd.
Columbia, KY 42728

Las Animas Transfer Inc.
242 Bent Ave.
Las Animas, CO 81054

Laura Arrieta
1129 Stockwell Ln.
El Paso, TX 79902-2151

Lawrence O. Richard
3151 Edmonton Rd.
Columbia, KY 42728

LC Cattle Co.
Verizon Wireless
PO Box 105378

LC Cattle Co.
Cox
PO Box 679
Wichita, KS 67201

LC Cattle Co.
Verizon Wireless
PO Box 105378
Atlanta, GA 30348

Leland Douglas Glass
1814 Hiseville Park Rd.
Cave City, KY 42127

Lenice H. Gibson
8310 Subtle Rd.
Edmonton, KY 42129

Lenny Asbury
650 Mahogany Lane
Hardyville, KY 42746

Leon Bogard Trucking

CREDITOReastern.txt

2003 N. Spruce
McAlester, OK 74501

Leonard Clifton Smith
1133 Brown Road
Park City, KY 42160

Lewis Randall Richard
2557 Richard Hollow Rd
Columbia, KY 42728

Linda C. Wilson
399 Weed-Keltner
Edmonton, KY 42129

Linden Stockyard Inc.
PO Box 480160
Linden, AL 36748

Lipscomb Bros Livestock Market
PO Box 383
Como, MS 38619

Livingston Stockyard
PO Box 398
c/o William Tinsley
Livingston, AL 35470

Long Farms
992 Morrison Park Rd.
c/o Keith Long
Glasgow, KY 42141

Louis Cernoch, Jr.
6711 Green Meadow Ln.
Terrell, TX 75160

Louisville Geek
3900 Shelbyville Rd #12
Louisville, KY 40207

Loyd Dale Page
9253 Edmonton Rd.
Summer Shade, KY 42166

LW Miller Livestock, Inc.
94 N 400 W
North Salt Lake, UT 84054

Lynn D. Hirsch
502 Locust Lane
Shelbyville, KY 40065

Macon Stockyard, Inc.
PO Box 476; 12409 Hwy 145
Macon, MS 39341

Madison A. Welch
4030 N. 900 E.
Lafayette, IN 47905

Marcia Cloud
2078 Whitney Woods Rd

CREDITOReastern.txt

Cave City, KY 42127

Marion Bradford
197 Hidden Lake Rd.
Hendersonville, TN 37075

Marion Water & Sewer
217 South Main Street
Marion, KY 42064

Mark Faughn
A T & T
10595 Hwy 902 E
Fredonia, KY 42411

Mark W. Shirley
2127 Cave Ridge New Liberty Rd
Knob Lick, KY 42154

Mark Wayne Richmond
5121 Oak Ridge Rd
Ravenden Springs, AR 72460

Matthew Cameron White
577 Jamestown Hwy.
Livingston, TN 38570

Maxine Morgan Estate
3965 Lawson Bottom Rd.
Burkesville, KY 42717

Maydell Whitlow
634 Philip Whitlow Rd.
Summer Shade, KY 42166

MCI
27732 Network Place
Br 15 - Lexington
Chicago, IL 60673

McPhail Land & Cattle
15888 N. 2235 Rd.
Mt. Park, OK 73559

Meridian Stockyards, Inc.
PO Box 581
Meridian, MS 39305

Metcalf County Sheriff's Department
PO Box 371
Property Tax Division
Edmonton, KY 42129

Michael Emberton
1491 Sulphur Lick Rd.
Tompkinsville, KY 42164

Michael Perry Travis
208 Oak Street
Marion, KY 42064

Michael Wade Loula
Rt. 1 Box 50

CREDITOReastern.txt

Colony, OK 73021

Mid State Stockyards, LLP
PO Box 210
Letohatchee, AL 36047

Mid-Kentucky Livestock Market, LLC
PO Box 134
Upton, KY 42784

Mid-South Livestock Center, LLC
PO Box 3033
Lebanon, TN 37088

Mike Luke
4845 Cookeville Boatdock Rd.
Baxter, TN 38344

Milligan Farms
651 Grassy Springs Rd.
Columbia, KY 42728

Mitchell Kinser
2991 Jim Glover Rd.
Glasgow, KY 42141

Moose Sullivan (Leonard)
5241 Rickman Rd.
Cookeville, TN 38506

Mosley Cattle Auction, LLC
1044 Arlington Ave.
Blakely, GA 39823

Moulton Stockyard, Inc.
13130 AL Hwy 157
c/o William Whiteshell
Moulton, AL 35650

Myles Spurling
2120 Spurlington Rd.
Campbellsville, KY 42718

Natural Bridge Stockyard
PO Box 401
Natural Bridge, AL 35577


New Albany Municipal Utilities
PO Box 909
New Albany, IN 47151


Northern Livestock Video Auction
2443 N, Frontage Rd.
Billings, MT 59101


Northwest Alabama Livestock Auction
PO Box 459

CREDITOReastern.txt

Russellville, AL 35653


Ocala Livestock Market
PO Box 539
c/o Michael A. Yeomans
Lowell, FL 32663


Oce Imagistics, Inc.
7555 E Hampden Avenue, Suite 200
Denver, CO 80231


Okeechobee Livestock Market, Inc.
PO Box 1288
Okeechobee, FL 34973


Ozark Electric Cooperative
PO Box 420
Mount Vernon, MO 65712-0420


Ozarks Regional Stockyards, Inc
PO Box 928
West Plains, MO 65775


Pamela Gibson
8843 Tandy Rd
Lanesville, IN 47136


Peggy Smith Carey
1321 Brown Road
Park City, KY 42160


Peoples Stockyard
PO Box 3064
Cookeville, TN 38502


Phil Mulder Trucking, Inc.
PO Box 205 Main St.
Doon, IA 51235


Philip Whitlow
634 Philip Whitlow Rd.
Summer Shade, KY 42166

CREDITOReastern.txt

Phillip E. Martin
6853 Fairview Rd.
Cookeville, TN 38501


Phillip L. Richey
111 J.W. York Rd.
Scottsville, KY 42164


Phillip Nathan Acree
175 Donald Hurt Rd.
Summer Shade, KY 42166


Phillip Taylor Reed
21 Reed Rd.
Foraker, OK 74652


Phillip's Farms
560 Monterey Hwy.
c/o Terry H. Phillips, Jr.
Livingston, TN 38570

Piedmont Livestock Inc.
PO Box 217
c/o Joseph R. Jones
Altamahaw, NC 27202

Pine Ridge Farm
7594 Hwy 55 South
c/o Jimmie Brummett
Glens Fork, KY 42741

Pontotoc Stockyard
PO Box 1026
c/o Ron Herndon
Pontotoc, MS 38863

Rachel Phelps
3079 Lawson Bottom Rd.
Burkesville, KY 42717


Randall Spurling Trucking
2120 Spurlington Rd.
Campbellsville, KY 42718


Randy Carden, Inc.
376 Wallis Rd.

CREDITOReastern.txt

Villa Rica, GA 30180


Randy Nelson
208 Butler St.
Columbia, KY 42728


Randy Richey
500 J.W. York Rd.
Scottsville, KY 42164


Randy Roberts
5055 W. Swamp Rd.
Winchester, OH 45697


Razorback Farms of Missouri
131 Industrial Park Dr.  Suite 3
c/o Dane Braden
Hollister, MO 65672


RD Lane
370 Maple Grove Lane
Rowletts, KY 42765


Republic Bank & Trust Company
661 S. Hurstbourne Parkway
PO Box 70749
Louisville, KY 40222-5040


Richard Banks
400 Johnson Cemetary Rd.
Columbia, KY 42728


Richard Hope
3000 Mt. Moriah Rd.
Summer Shade, KY 42166


Richard Rivers Trucking
11510 Tanner Williams Rd.
Lucedale, MS 39452


Richard Ross
2463 Dragstrip Rd.
Tompkinsville, KY 42167

CREDITOReastern.txt

Richie Melson
2628 Melson Ridge Rd.
Columbia, KY 42728


Rita Cravens
1525 Dogwalk Rd.
Alpine, TN 38543


River Region Propane Gas
PO Box 2250
Paducah, KY 42002


Roanoke Stockyard, Inc.
1009 Chestnut St.; PO Box 307
Roanoke, AL 36274


Robert Douglas Alberson
Landmark Ln.
Hillman, TN 38568


Rodney & Judy Burgess
4457 Peters Creek Rd.
Austin, KY 42123


Rodney Lane Richardson
376 South Jackson Hwy.
Hardyville, KY 42746


Roger Dale Thomas
199 Rhoton Cave Rd.
Tompkinsville, KY 42167


Roger P. Burris
1414 Love Knob Rd.
Knob Lick, KY 42154


Roger Payne
115 Beverly Drive
Glasgow, KY 42141


Roger Turner
9046 Old Glasgow Rd.

CREDITOReastern.txt

Mt. Hermon, KY 42157


Rolando Acotsa-Reza
PO Box 503
Alliance, NE 69301


Ron Neufeld Trucking
5590 NE 157th Terr
Williston, FL 32696


Ronald Rabich
5920 Dry Creek Road
Elk Horn, KY 42733


Ronnie Reiter
324 Elm Street
Hereford, TX 79045


Roy Anthony Depolitte
112 Hull Rd.
Monroe, TN 38573


Roy Dee Blythe
210 Roy Blythe Rd.
Summer Shade, KY 42166


Roy Kinslow
1844 Dripping Springs
Glasgow, KY 42141


Roy Pace
720 Judd Road
Edmonton, KY 42129


Roy Starnes
398 Starnes Rd.
Mt. Hermon, KY 42157


Royal Beef
11060 N Falcon Rd
Scott City, KS 67871

CREDITOReastern.txt

Russell Bros.
4193 Poplar Grove School Rd.
Greensburg, KY 42743


Russell Spradin Farm
766 Bishop Rd
Glasgow, KY 42141


S & S Cattle
407 Bakerton Rd.
Burkesville, KY 42717


S&T Trucking Logistics
803 S. Ben St.
PO Box 400
Parkston, SD 57366


Sandy Froedge
201 Tuney Geralds Rd
Edmonton, KY 42129


Sandy Glass Trucking
90 Circle Rd
Glasgow, KY 42141


Scott Christopher Cowles
2363 Otter Gap Rd.
Bowling Green, KY 42101


Scotts Hill Stockyard
PO Box 1796
c/o James Linville
Savannah, TN 38372


Seibert Cattle Co., LLC
1136 E. Campbell Ave.
Phoenix, AZ 85014


Sharon Barnes
143 Hodge St
Charlestown, IN 47111


Sheree Baumgart
2755 Hwy 62 NE

CREDITOReastern.txt

Corydon, IN 47112


Southeast Livestock Exchange, LLC
PO Box 1306
c/o John Queen
Waynesville, NC 28721


Southern Star Stockyard, Inc
d/b/a Pulaski Livestock
PO Box 1216
Pulaski, TN 38478


Southern Transport LLC
309 Connie Rd
c/o Greg Wood
Elk City, OK 73644


Southland Haulers, LLC
PO Box 142
Brantely, AL 36009


Spencer Thompson
301 Beauchamp St.
Edmonton, KY 42129


Stephen A. Oelze
2753 Hwy 2779
Hardinsburg, KY 40143


Steve Callis
1934 Burnt House Rd
Lebanon, TN 37090


Steve Graves Trucking, LLC
625 Ferguson Rd.
Wheatland, WY 82201


Steve McDonald
8000 Shenandoah Ln
Lanesville, IN 47136


Steve Ray Taylor
1010 Old Buck CK Rd.
Adolphus, KY 42120

CREDITOReastern.txt

Steven Terry
PO Box 448
Red Cloud, NE 68970


Stitches Farms
PO Box 70
Gamaliel, KY 42140


Stokes Baird
PO Box 218
Munfordsville, KY 42765


Sumter Co. Farmers Market, Inc.
524 N. Market Blvd.
Webster, FL 33597


Superior Livestock Auction, Inc.
PO Box 38
Brush, CO 80723


Susan Abbott
6028 Concord Ave
Crestwood, KY 40014


Susan Garrett
831 Glasgow Rd.
Edmonton, KY 42129


T. Harold Martin
6204 Charlestown Pike
Charlestown, IN 47111


Tadlock Stockyard, Inc.
PO Box 42
Forest, MS 39074


Tate Myatt
2163 POplar Spring Rd.
Glasgow, KY 42141


Tennessee Livestock Producers, Inc.
d/b/a Somerville Livestock Sales

CREDITOReastern.txt

PO Box 382
Sommerville, TN 38068


Tennessee Livestock Producers, Inc. (Col
PO Box 313
Columbia, TN 33802


Tennessee Livestock Producers, Inc. (Fay
PO Box 42
Fayetteville, TN 37334


Terry Joe Patton
1224 New Concord Rd.
Columbia, KY 42728


Terry L. Williams
1525 Mt. Pisgah Rd.
Glasgow, KY 42141


Terry Phillips
560 Monterey Hwy.
Livingston, TN 38570


Thomas and Patsy Gibson


Thomas County Stockyards, Inc
PO Box 2565
Thomasville, GA 31799


Thomas Gibson
7536 Tandy Rd
Lanesville, IN 47136


Thomas J. Logsdon
PO Box 235
Brownsville, KY 42210


Thomas J. Svoboda
3065 AA Ave.
Herington, KS 67449

Page 36

CREDITOReastern.txt

Thomas Rodgers Glover
4400 Temple Rd.
Pine Bluff, AR 71611


Thompson Brothers
1448 S. Jackson Hwy.
Hardyville, KY 42746


Thoreson Ranch
PO Box 334
c/o Tate Thoreson
El Dorado Springs, MO 64744


Tim Vibbert
444 Jack Brown Rd
Glasgow, KY 42141


Timothy Blackistone
PO Box 286
Columbia, KY 42728


Timothy Clay Slinker
1967 Columbia Rd.
Edmonton, KY 42129


Timothy Watts Napier
4519 Peters Creek Rd.
Austin, KY 42123


TNCI
PO Box 981038
Boston, MA 02298


TNCI
PO Box 981038
Boston, MA 02298-1038


Todd Lynn
195 Joe Lynn Rd.
Celing, TN 38551


Todd Newport
5802 Meshack Rd.

CREDITOReastern.txt
Tompkinsville, KY 42167


Torque Transportation
10083 Queens Ferry Dr
South Jordan, UT 84095


Tri County Electric
PO Box 40
Lafayette, TN 37083


Tri-County Livestock Exchange
PO Box 122
Smithfield, KY 40068


Tupper Livestock Co.
PO Box 20
c/o Wayne Tupper
Kimball, SD 57355


Turner County Stockyard
1315 US Hwy 41 S
Ashburn, GA 31714


Tyler McCombs
133 Scottsborough Circle
Bowling Green, KY 42103


Union Stock Yards Co., Inc.
7510 State Rt 138 E
PO Box 129
Hillsboro, OH 45133


United Producers, Inc.
8351 N. High St. Ste 250
Columbus, OH 43235


Valley Stockyard
206 Pine Ave. SW
Decatur, AL 35601


Vectren Energy
PO Box 6248
Indianapolis, IN 46206-6248

CREDITOReastern.txt

Vectren Energy Delivery
PO Box 6248
Indianapolis, IN 46206-6248


Verizon
PO Box 920041
Dallas, TX 75392


Verizon
PO Box 920041
Br - Lexington
Dallas, TX 75392


Verizon
PO Box 9058
Dublin, OH 43017


Verizon
PO Box 9058
East-West Trucking
Dublin, OH 43017


Verizon
PO Box 9058
Br 34 - Robert Brown
Dublin, OH 43017


Verizon
PO Box 9058
Br 02 - Marion
Dublin, OH 43017


Verizon
PO Box 920041
Dallas, TX 75392-0041


Verizon
PO Box 920041
Br 15 - Lexington
Dallas, TX 75392-0041


Veteran Denver Capps
330 Frogue Road
Burkesville, KY 42717


Vickie Weidman
1325 Cemetery Rd NE

CREDITOReastern.txt
New Salisbury, IN 47161


W.C. Bush
16660 N. 2320 Rd.
Snyder, OK 73566


Waddie Hills
3377 FM 1226 N.
Anson, TX 79501


Wade Breeding
9440 Columbia Hwy.
Greensburg, KY 42743


Wayne Tibbits
214 Sandwood Dr.
Glasgow, KY 42141


Wendy Cassell Chapman
1371 Frisbie Lane
Cookeville, TN 38501


West Kentucky Livestock Market
1781 US Hwy 60 E
Marion, KY 42064


West Plains Co.
d/b/a CT Livestock
4800 Main St. Suite 274
Kansas City, MO 64112


Westley Kinslow
2371 Dripping Springs Road
Glasgow, KY 42141


Wetstone Creek
442 Sunfish School Rd.
Brownsville, KY 42210


Willard R. Odle
491 Goodluck Beaumont Rd.
Edmonton, KY 42129

CREDITOReastern.txt

William A. Milby
6869 Greensburg Rd.
Buffalo, KY 42716


William Eugene Dedigo
8313 Randal Ph-Summer Shade Rd.
Summer Shade, KY 42166


William Fred Birdwell
1543 Tommy Dodson Hwy.
Cookeville, TN 38506


William McClure
5199 Smith Grove Rd.
Scottsville, KY 42164


William Rex Elmore
1817 Tobacco Rd.
Glasgow, KY 42141


William White
99 White Rd.
Summer Shade, KY 42166


Windstream
1720 Galleria Blvd
Br 15 Lexington
Charlotte, NC 28270


Winona Stockyard
PO Box 429
Winona, MS 38967


Wischmeier Trucking, Inc.
PO Box 244
Brownstown, IN 47220


ALABAMA LIVESTOCK AUCTION
BOX 279
UNIONTOWN, AL 36786


ALBERTO OLIVAS
P.O. BOX 315

CREDITOReastern.txt

CHIHUAHUA CITY, ME


AMOS KROPF
6987 HWY 278 WEST
OZAN, AR 71855


ATHENS STOCKYARD
P.O. BOX 67
ATHENS, TN 37371


ATS FARM
1454 E MOSLEY LANE
SPRINGFIELD, MO 65803


B & F CATTLE CO
RT.1 BOX 136
RICHLAND, TX 76681


BACA COUNTY FEED YARD
45445 HIGHWAY 160
WALSH, CO 81090


BBL CATTLE
PO BOX 39
BLACKWELL, TX 79506


BILL JONES
865 MERIDIAN ROAD
MITCHELL, IN 47446


BILL WARD
BOX 104
COOLIDGE, TX 76635


BLUEGRASS STOCKYARDS INTERNET
P.O. BOX 1023
LEXINGTON, KY 40588


BOB LANGE
P.O. BOX 331
ORD, NE 68862

CREDITOReastern.txt

BOBBY LEWIS
HC 65, BOX 101A
OVERBROOK, OK 73453


BRACK BRISCOE
2069 SOUTH MERIDIAN RD
MITCHELL, IN 47446


BRANDON FUNKHOUSER
1401 S BROADWAY
HOBART, OK 73651


BRENT POLLET
PO BOX 132
OAKS, OK 74359-0132


BRIAN JOHNSON
ROUTE 1, BOX 28A
GOTEBO, OK 73041


BRIAN WITT
P.O. BOX 57
FALLS CITY, NE 68355


BROOK PORT CATTLE CO.
3042 LAKEVIEW DR
METROPOLIS, IL 62960


BUCKHANNON STOCKYARDS, INC.
P.O. BOX 46
BUCKHANNON, WV 26201


BUD HEINE
412 STERLING STREET
VERMILLION, SD 57069


BUFFALO LIVESTOCK AUCTION
44 TW RD. P.O. BOX 427
BUFFALO, WY 82834


C & M CATTLE
PO BOX 627

CREDITOReastern.txt

BOISE CITY, OK 73933


CATTLE COUNTRY VIDEO
P.O. BOX 399
TORRINGTON, WY 82240


CLAY J. CARTER
RT. 2 BOX 215
WAURIKA, OK 73573


CROSSED J CATTLE
PO BOX 729
BARTLESVILLE, OK 74005


DALLAS MCPHAIL
RT 1, BOX 106
MT. PARK, OK 73559


DARREN BAKER
RT. 1 BOX 20B
MT. PARK, OK 73559


DAVE WINGO
4231 NORTH 371 RD
HOLDENVILLE, OK 74848


DAVID HILBERT
ROUTE 3, BOX 280
WALTERS, OK 73572


DON STALLBAUMER
1832 UTAH ROAD
FRANKFORT, KS 66427


EBEN BAILEY RANCH
504 HOWARD ST
BONESTEEL, SD 57317


FAITH CATTLE CO.
409 CR 6,
BLACK, AL 36314

CREDITOReastern.txt

FOREST GOOMAN
679 HWY 245
DADEVILLE, MO 65635

GARY CARTER
ROUTE 2, BOX 215
WAURIKA, OK 73573

GARY HERRIN
2106 INDIAN RD
FORT SCOTT, KS 66701

GARY RIGGS
3292 FM 55
BLOONING GROVE, TX 76626

GARY SEALS
P.O. BOX 935
DUNLAP, TN 37327

GARY WELCH CATTLE CO
P.O. BOX 10
NORMAN, NC 28367

GENE ALLOWAY
101 E MAIN ST
LYONS, KS 67554

GERALD GOODMAN
615 STATE HIGHWAY 245
DADEVILLE, MO 65635-8142

GREG EBNER
P.O. BOX 4404
WICHITA FALLS, TX 76308

HENRY & CLAYTON KNOX
30231 LEE RD
SEDALIA, MO 65301

HENRY SIMS
291 SIMS RD

CREDITOReastern.txt

FAUNSDALE, AL 36738


HOWARD WILLIAMSON
1951 FM 2384 NORTH
ELECTRA, TX 76360


HOWARD WIMPY


JAKE HOGLAND


JAMES H. HALE
3575 SUMMERWOOD
OLIVE BRANCH, MS 38654


JASON GIBSON
114 WALNUT ST
BYRDSTOWN, TN 38549


JAY MCLEMORE
7567 E 129 RD
HOLDENVILLE, OK 74848


JERRY THOMPSON
320 E. NEBRASKA
WALTERS, OK 73572


JIM FRITZ
90837 479TH AVE
BUTTE, NE 68722


JIMMY HARRYMAN
208 FROST CREEK
GROESBECK, TX 76642


JOE THOMPSON
320 E NEBRASKA
WALTERS, OK 73572

CREDITOReastern.txt

JOHN ROSS
107 SOUTH HIGH STREET
WAURIKA, OK 73573


JOHNNY FARRIS
PO BOX 97
ADDINGTON, OK 73520


JONATHON ESPARZA
504 N. JOYNER
WILLOW, OK 73673


JOPLIN STOCKYARDS VIDEO
P.O. BOX 634
CARTHAGE, MO 64836-0363


JUNIOR HICKS
RT.1
MT.PARK, OK 73559


JUSTIN POLIFKA
2099 CO RD 70
QUINTER, KS 67752


KEITH VARNER
621 N. 17TH
FREDERICK, OK 73542


KELLY GEORGE


KENNETH BURTON
RT. 1 BOX 83
DEVOL, OK 73531


KENNETH COOK
P.O. BOX 10
VEGA, TX 79092


KENNY OGDEN
1050 W DADE 72

CREDITOReastern.txt

LOCKWOOD, MO 65682


KENT DONICA
6862 HWY 199
ARDMORE, OK 73401


LACY BROTHERS
2873 LUELLA ROAD
SHERMAN, TX 75090


LARRY NICHOLS
1008 13TH STREET
SNYDER, OK 73566


LEN MILLER
1949 ROOSEVELT RD 1 NORTH
PORTALES, NM 88130


LHL PARTNERSHIP
216 PASEO DE VIDA ST
ALTUS, OK 73521


LINDEN STOCKYARD INC.
PO BOX 480160
LINDEN, AL 36748


LONE OAK FEEDERS INC.
P.O. BOX 1949
STEPHENVILLE, TX 76401


LUIS CERNOCH
6711 GREEN MEADOW LANE
TERRELL, TX 75160


LUKE HOOVER
1540 TRESS SHOP RD
TRENTON, KY 42286


M & H LAND & CATTLE
RT. #1
CHATTANOOGA, OK 73528

CREDITOReastern.txt

MARK FREEMAN
227 70 RD
PONCA CITY, OK 74604


MARK GLASGOW
ROUTE 1, BOX 236A
TEMPLE, OK 73568


MARK VAUGHN
2441 POLLY BELL ROAD
PHEBA, MS 39755


MCPHAIL LAND & CATTLE
ROUTE 1, BOX 106
MT PARK, OK 73559


MIDWESTERN CATTLE MARKETING
2853 RD 121
SIDNEY, NE 69162


MIKE & CLAY GAINES
133 TAFF ROAD
TAYLORSVILLE, GA 30178


MIKE CARTER
3899 N 372 RD
HOLDENVILLE, OK 74848


MIKE CRIBBS
1360 E 410TH RD
BOLIVAR, MO 65613


MITCH WORRELL
20404 E COUNTY RD 166
ALTUS, OK 73521


MOCK BROTHERS CATTLE CO.
P.O. BOX 858
ALTUS, OK 73521


MOSELEY CATTLE CO & 1ST BANK
25934 AL HWY. 25

CREDITOReastern.txt
FAUNSDALE, AL 36738


MOSLEY CATTLE AUCTION LLC
P.O. BOX 548
BLAKELY, GA 39823


NORTHEAST GEORGIA LIVESTOCK
P.O.BOX 80062
ATHENS, GA 30608


NORTHERN LIVESTOCK VIDEO
2443 N FRONTAGE RD
BILLINGS, MT 59101


OMAN CATTLE FEEDERS
ROUTE 1, BOX 94
AVOCA, TX 79503


PATRICK L. GAINES
ROUTE 2, BOX 144A
WAURIKA, OK 73573


PAUL LANGFORD
ROUTE 1, BOX 57
WALTERS, OK 73572


PIEDMONT LIVESTOCK, INC.
PO BOX 217
ALTAMAHAW, NC 27202


PRODUCERS CATTLE AUCTION
7441 JOHNSON COURT
MOBILE, AL 36695


PRODUCERS LIVESTOCK
230 WEST CENTER, PO BOX 540477
N. SALT LAKE CITY, UT 84054


RAFTER K FARMS
116 WILD LIFE RD.
BUFFALO, MO 65622

CREDITOReastern.txt

RALPH HOODENPYLE
ROUTE 3, BOX 218
WALTERS, OK 73572


RANDY HALSTED
RT.2, BOX 85
MT. VIEW, OK 73062


RICKY BEARD
ROUTE 1, BOX 36K
DEVOL, OK 73531


RITTER FEEDYARD
1376 10TH ROAD
BEEMER, NE 68716


RIVER BY CATTLE
1420 SYCAMORE AVE
CORSICANA, TX 75110


ROANOKE STOCKYARDS,INC.
P.O. BOX 307
ROANOKE, AL 36274


ROBERT DOBBS
RR 1, BOX 207
TEMPLE, OK 73568


ROBERT NICHOLS
21767 E. 1580 RD.
MT. PARK, OK 73559


ROBERYO PRIETO


RODNEY ANDRETTI
BOX 254
SAUTO, TX 76472


ROY BARTLING
203 SOUTH MAIN

CREDITOReastern.txt

WAURIKA, OK 73573


SAM COUNTISS
RR 2, BOX 24
WAURIKA, OK 73573


SEALY AND SON
700 HIGHWAY 80 E
UNIONTOWN, AL 36786


SHELTON & MONTGOMERY
P.O. BOX 389
WAURIKA, OK 73573


SIDNEY HOSTETLER
3962 CO RD 3171
HARTMAN, AR 72840


SKIPPER DAVIS
111 MALARD
FULTON, AR 71838


SOLM, INC.
P.O. BOX 939
APACHE, OK 73006


SONNY STOLL
RT 1
CHATTANOOGA, OK 73528


SOUTHEAST LIVESTOCK EXCHANGE
PO BOX 1306
WAYNESVILLE, NC 28786


SOUTHERN LIVESTOCK AUCTION CO.
P.O. BOX 103
COLUMBIA, TN 38402


STEPHEN DILKS
ROUTE 2, BOX 25
RANDLETT, OK 73562

CREDITOReastern.txt

STEVE FLETCHER
ROUTE 3, BOX 122
WALTERS, OK 73572


SUPERIOR LIVESTOCK AUCTION,INC
1155 NORTH COLORADO, BOX 38
BRUSH, CO 80723


TERRY BABER
1062 SCHMOKER RD.
BURKBURNETT, TX 76354


TERRY COURTNEY
ROUTE 3
CARNEGIE, OK 73015


TIM MAY
544 BIRMINGHAM RIDGE RD
SALTILLO, MS 38866


TIM MCCARY
23929 CR EW 180
CHATTANOOGA, OK 73528


TIM RILEY
RT 1 BOX 1EE
HAMPTONVILLE, NC 27020


TOM FELLHAUER
217 RANGER
HEREFORD, TX 79045


TOM FREEMAN
BOX 596
FOLLETT, TX 79034


TOM SVOBODA
3065 AA AVE
HERINGTON, KS 67449


TOMMY J. BEACH
P.O. 97

CREDITOReastern.txt

ELMER, OK 73539


TORRINGTON LIVESTOCK
P.O. BOX 1097
TORRINGTON, WY 82240


TURNER COUNTY STOCKYARDS
1315 U.S. HWY 41 SOUTH
ASHBURN, GA 31714


W K FARMS


WEINHEIMER RANCH
P.O. BOX 327
STONEWALL, TX 78671
WHITWORTH CATTLE CO


WILLIAM BUSH
RT. 2, BOX 42
SNYDER, OK 73566


WINTER VIDEO AUCTION
11802 W GARRIOTT
ENID, OK 73703


BAR K CATTLE
1275 7TH AVE
SIOUX CENTER, IA 51250


BEEF MARKETING GROUP COOP
PO BOX 1506
GREAT BEND, KS 67530


BRIGGS FEED YARD
3044 ALVO ROAD
SEWARD, NE 68434


BUD HEINE
412 STERLING STREET
VERMILLION, SD 57069

CREDITOReastern.txt

CACTUS FEEDERS, INC.
P.O BOX 3050
AMARILLO, TX 79116-3050


CATTLCO
P.O. BOX 488
FT MORGAN,CO 80701


CIRCLE 3 FEEDYARD
BOX 830
HEREFORD, TX 79045


COTTONWOOD FEEDERS
P.O. BOX 249
STUART, NE 68780


CRAIG CATTLE LLC
255 CO RD 21
CRAIG, NE 68019


CURT JONES
4820 220TH AVE
SIOUX RAPIDS, IA 50585


D B FEEDYARD
2370 COUNTY RD. D
TEKAMAH, NE 68061


DOUG SHEPPARD
HC 80 BOX 30
MILLES, NE 68753


DOUGLAS D. SUNDERMAN
83386 556TH AVE
NORFOLK, NE 68701


FIVE RIVERS CATTLE FEEDING
1770 PROMONTORY CIRCLE
GREELEY, CO 80634


FRIONA INDUSTRIES, L.P.
500 S TAYLOR, P.O. BOX 15568

CREDITOReastern.txt

AMARILLO, TX 79105


GARY KRANTZ
15OO SHARPSTONE DRIVE
MITCHELL, SD 573O1


HERITAGE FEEDERS
123 ROBERT S. KERR AVE, PO BOX 241O
OKLAHOMA CITY, OK 731O1


JAMES PERSCHBACHER
12117 FM 2244, BLDG. 1 SUITE 2O2
AUSTIN, TX 78738


JF CATTLE
171O SOUTH 245O EAST
MALTA, ID 83342


JVCO,LLC
11347 BUSINESS PARK CIRCLE
FIRESTONE, CO 8O5O4


KENNETH TIMMS
13723 E APPLE RD
ADAMS, NE 683O1


MULL FARMS & FEEDING
RT. 1 BOX 74
PAWNEE ROCK, KS 67567


NUTECH, INC
518 ROAD 9
SCHICKLEY, NE 68436


NU-TECHNOLOGIES
92O3 VALARETTA DR.
GRETNA, NE 68O28


SUPERIOR LIVESTOCK AUCTION, INC
1155 NORTH COLORADO, BOX 38
BRUSH, CO 8O723

CREDITOReastern.txt

SUPREME CATTLE FEEDERS
19016 ROAD I
KISMET, KS 67859

WEBORG FEEDING CO.,LLC
1737 V ROAD
PENDER, NE 68047

WHEELER BROS. GRAIN CO.
P.O. BOX 29
WATONGA, OK 73772

XIT FEEDERS
2690 US HWY 54
DALHART, TX 79022

2 Z Cattle Co.
4460 Pulaski Hwy
Culleoka, TN 38451

3 B Farms
709 N. Pratt
P.O. Box 6
Yates Center, KS 66783

4 Legs Down LLC
10418 N. 300 E.
Morristown, IN 46161

A & B Cattle & Farm Inc
PO Box 5
Thaxton, MS 38871

A T & T
PO Box 8100
Aurora, IL 60507-8100

Acosta Trucking
PO Box 503
Alliance, NE 69301

Adair Progress, Inc
98 Grant Lane
P.O. Box 595
Columbia, KY 42728

Adams Farm
3657 Temple Hill Rd
Summer Shade, KY 42166

CREDITOReastern.txt

Airespring/Globalfibernet
P.O. Box 7420
Van Nuys, CA 91409-7420


Alabama Livestock Auction
Box 279
Uniontown, AL 36786


Alberto Villegeas
c/o Scott Dean
4921 Olmos
El Paso, TX 79922


Allen B. Brown
248 Brown Rd
Cave City, KY 42127


Allen Dietrich
Farmers Bank Of Carnegie
RR 2 Box 416
Carnegie, OK 73015-1066


Allen Edwards
1950 Owens Ln
Corydon, IN 47112


Allen Miller
701 Falling Springs Hollow
Horse Caves, KY 42749


Alton Darnell
480 Blevins Hollow Rd
Piney Creek, NC 28663


Alvin Barbee
9730 Brownsville Rd
Park City, KY 42160


American Express
P.O. Box 650448
Dallas, TX 75265-0448


American Rock LLC
131 Industrial Park, Suite 3
Hollister, MO 65672


Amos Kropf
6987 Hwy 278 West
Ozan, AR 71855

CREDITOReastern.txt

Andrew Sturdivant
740 Coles Bend Rd
Smiths Grove, KY 42171


Andy Wilson
2415 Byrdstown Hwy
Monroe, TN 38573


Angie Honaker
1186 Leatherwood Rd
Tompkinsville, KY 42167


Animal Clinic
Steve Young, DVM
PO Box 781
Morganfield, KY 42437


Animal Clinic Of Diamond
20160 Hwy J
Diamond, MO 64840


Animal House Vet Clinic
Dr. Jon Holloman
712 W. Main
Providence, KY 42450


Anthony Leath
3916 Thaxton Rd
Thaxton, MS 38871-9797


Arab Livestock Market,Inc
P. O. Box 178
Arab, AL 35016


Arcadia Stockyard
P.O. Drawer 1418
Arcadia, FL 34265


Arnold Farms
9845 Weatherly Rd
Lascassas, TN 37085


Arthur Lowhorn
Rt 2
Albany, KY 42602


Ash Flat Livestock Auction, Inc
P.O. Box 308
Ash Flat, AR 72513


Ashville Stockyard

CREDITOReastern.txt

P.O. Box 580
Ashville, AL 35953


A T & T
PO Box 105262
Atlanta, GA 30348-5262


Athens Stockyard
P.O. Box 67
Athens, TN 37371


Austin Martin


Avalon Russell
2727 Poplar Springs Rd
Glasgow, KY 42141


Avery Matney
3673 Iron Mountain Rd
Center, KY 42214


B & B Farms
8090 Greensburg Rd
c/o Keith Breeding
Greensburg, KY 42743


B & F Cattle Co
Ag Texas Farm Credit
Rt.1 Box 136
Richland, TX 76681


B & M Cattle Co.
P.O. Box 634
Carthage, MO 64836


B & M Trucking
Box 562
Huntingdon, TN 38344


B & P Trucking
P.O. Box 236
Chrisman, TX 77838


B&B Land And Livestock
D.I. Evans Bank, Boise, ID
P.O. Box 50175
Billings, MT 59105


B-5 Farms

CREDITOReastern.txt

PO Box 23
Inverness, MS 38753


Baca County Feed Yard
45445 Highway 160
Walsh, CO 81090


Bailey Moore
c/o Joplin Regional Stockyard
10131 Cimmaron Road
Carthage, MO 64836


Barbara Muir-Kissel
2990 State Route 62
Corydon, IN 47112


Barnes Trucking
Shannon Barnes
219 36 Lawrence 2222
Aurora, MO 65605


Barren County Sheriff
117-1B N. Public Square
Glasgow, KY 42141


Barry Hale
P.O. Box 8205
Longview, TX 75607


Barry McCoy



BBL Cattle
Box 39
Blackwell, TX 79506


Beau Tabor
166 Edgar Ford Rd
Summer Shade, KY 42166


Beef Transport
7892 Tandy Rd
Lanesville, IN 47136


Ben Armstrong
Rt 2 Box 256
Albany, KY 42602


Ben Gibson
207 Fairway Drive

CREDITOReastern.txt

Providence, KY 42450

Bennie Mutter
527 Mutter Rd
Glasgow, KY 42141

Benton Farms
P.O. Box 49
Benton, AL 36785

Bertolino Livestock And Transportation
P.O. Box 21425
Billings, MT 59104

Bertram Cattle Hauling
P.O. Box 437
Vinita, OK 74301

Bg Feed

Lexington, KY

Big Earle's Hay & Hay Livestock Hauling

Unionville, TN 37180

Bill Chase
P O Box 2038
1157 Harry King Rd.
Glasgow, KY 42142-2038

Bill Crist
353 Hiseville E Main
Glasgow, KY 42141

Bill Extra

Bill Ward
American Bank
Box 104
Coolidge, TX 76635

Bill Warren
180 Qualls Ln
Livingston, TN 38570

Billingsley Auction Sale, Inc.
P.O. Box 505
Senatobia, MS 38668

CREDITOReastern.txt

Billy Hurt
29 Barren River Dam Rd
Scottsville, KY 42164


Billy Milby
3210 J.E. Jones Rd
Magnolia, KY 42757


Billy Neat
705 B Neat Rd
Columbia, KY 42728


Billy Wayne Price
1391 Summersville Rd
Greensburg, KY 42743


Blue Grass South Livestock Market, LLC
P.O. Box 438
Stanford, KY 40484


Blue Grass Stockyards Co., Inc.
P.O. Box 1023
Lexington, KY 40588


Blue Grass Stockyards Of Campbellsville
P.O. Box 509
Campbellsville, KY 42719


Bluegrass Maysville Stockyard, LLC
7124 AA Highway East
Maysville, KY 41056


Bluegrass Stockyards East, LLC
P.O. Box 765
Mt Sterling, KY 40353


Bluegrass Stockyards Internet
c/o Bluegrass Stockyards
P.O. Box 1023
Lexington, KY 40588


Bluegrass Stockyards Of Richmond, LLC
340 K Street
Richmond, KY 40475


Bob Everett
Box 1887
Woodward, OK 73802

CREDITOReastern.txt

Bob Sawyers
Rt 4
Albany, KY 42602


Bob Stinnett
300 Charlie Hickey Rd
Sparta, TN 38583


Bobby Farmer
P.O. Box 77
Warrensville, NC 28693


Bobby Groce
1567 Oil City Rd
Glasgow, KY 42141


Bobby Lewis
Citizens Bank Of Clovis
Hc 65, Box 101A
Overbrook, OK 73453


Bobby Martin
3160 N Jackson Hwy
Canmer, KY 42722


Bobby Newman
P.O. Box 1002
Bixby, OK 74008


Bobby Smith

Munfordville, KY 42765


Bob's Auto Supply
P.O. Box 419
Edmonton, KY 42129


Bomhak Trucking
5704 North Shephard
El Reno, OK 73036


Bovine Medical Assoc.,LLC
Dawn Bush
1500 Soper Road
Carlisle, KY 40311


Boyd Copas
2195 E Phillipi Church Rd
Tompkinsville, KY 42167


Bpt Livestock

CREDITOReastern.txt

Bryan Pruitt
100 Old Carpenter Lane
Harrison, AR 72601


Br 24
A/R Interest Account


Br 24 Interest



Brack Briscoe
2069 South Meridian Rd
Mitchell, IN 47446


Brad Daughtey
2154 E County Rd 200 N
Paoli, IN 47454


Brad Flood
910 W Main St
Cloverport, KY 40111


Brad Hagan
9305 Hwy 54
Whitesville, KY 42378


Bradley Rummel
8860 W. Farm Road 112
Willard, MO 65781


Branch 15 Deathloss
Branch 15
Lexington, KY


Brandon Zeisler
30155 354th
Saint Charles, SD 57571


Breeding Bros
9440 Columbia Hwy
Greensburg, KY 42743


Brenda Hunt
1419 Akersville Rd
Fountain Run, KY 42133


Brent Keith
505 Marlowe Campbell Rd
Columbia, KY 42728

CREDITOReastern.txt

Brent Pollet
PO Box 132
Oaks, OK 74359-0132


Brian Bauman

Hoxie, KS 67740


Brian Bean
P O Box 521
Burkesville, KY 42717


Brian Lovell
8394 Tandy Ln
Lanesville, IN 47136


Brian Robertson
3523 Edmonton Rd
Columbia, KY 42728


Brian Scott
4220 Aetna Grove Church Rd
Summersville, KY 42782


Brian Witt
P.O. Box 57
Falls City, NE 68355


Briggs Feed Yard
3044 Alvo Road
Seward, NE 68434


Brilyn Garrett
4567 Randolph Goodluck Rd
Summer Shade, KY 42166


Broughton Cattle, Inc.
577 Lanarkshire Place
Lexington, KY 40509


Brown Trucking
Richard Brown
2725 N. CR 383
Wetumka, OK 74883


Brystice Wright
198 Dry Fork Rd
Brush Creek, TN 38457


Buckhannon Stockyards, Inc.

CREDITOReastern.txt

P.O. Box 46
Buckhannon, WV 26201


Bud Heine
412 Sterling Street
Vermillion, SD 57069


Buddy Head
1830 Safari Camp Road
Lebanon, TN 37087


Buetow Lemastus & Dick, PLLC
Attn: Terry L. Stapp
1510 Cit. Plaza, 500 W. Jeff.
Louisville, KY 40202


Buffalo Livestock Auction
44 TW Rd. P.O. Box 427
Buffalo, WY 82834


Burke Livestock Auction
RR2 Box 33
Burke, SD 57523


Burkmann Feeds
319 North Main
Edmonton, KY 42129


Butch Gibson
2431 Breeding Rd
Edmonton, KY 42129


Byron Lang Inc.
P.O. Box 301
Jackson, MO 63755


C & C Farms
293 Chapman Rd
Tompkinsville, KY 42167


C & H Cattle
P O Box 7
Fountain Run, KY 42133


C & M Cattle
P.O. Box 67
Boise City, OK 73933


C L F Feeders
2123 West Mill Street
Buffalo, MO 65622

CREDITOReastern.txt

C V Farm
70 Roberts Rd
Watertown, TN 37184


C W Haines
1925 Loren Collins Rd
Glens Fork, KY 42741


C.B. Gilbert
3 G Cattle Co.
4374 Bloomfield Road
Taylorsville, KY 40071


C4 Cattle/Scott Dean
1388 Erin Drive
Chester, SC 29706


Cambridge Transportation
36392 Treasury Center
Chicago, IL 60694-6300


Camen Martin



Carl Jeffries
471 Hubbard Harris Rd
Edmonton, KY 42129


Carol Walden
1341 Kino Rd
Glasgow, KY 42141


Carolyn Bledsoe
1131 Weed Sparksville Rd
Columbia, KY 42728


Carolyn Thompson
1300 Ritchie Lane
Bardstown, KY 40004


Carroll Co L/S Sale Barn, Inc.
PO Box 279
Carrollton, GA 30117-0279


Carusco Trucking LLC
PO Box 671
Richfield, UT 84701

CREDITOReastern.txt

Cattle Country Video
P.O. Box 399
Torrington, WY 82240


Cattleman's Livestock Auction
P.O. Box 26
Lakeland, FL 33802


Center Point Animal Hospital
2360 Hwy 26 West
Nashville, AR 71852


Central Printing Co., Inc.
2418 West Main St
Louisville, KY 40212


C-H Cattle Co
Chipper Hicks
1357 Highway 6 E
Oxford, MS 38655


Chad Baker
11755 North Tobacco Landing
Laconia, IN 47135


Chad Houck
409 County Rd 6
Black, AL 36314


Chad Schuchmann
1912 Winged Foot Drive
Nixa, MO 65714


Chad Whithrow
2100 Bishop Rd
Glasgow, KY 42141


Chandler Burton
4088 Blackburn Hollow Rd
Pulaski, TN 38478


Charla Piper


Charles Douglas Copher


Charles Graham
PO Box 775

CREDITOReastern.txt

Gatesville, TX 76528


Charles Rush
5335 Tompkinsville Rd
Summer Shade, KY 42166


Charles Watkins
108 Lecta Coral Hill Rd
Glasgow, KY 42141


Charlie Brown
4931 Old Burkesville Rd
Albany, KY 42602


Charlie Fisher
448 Lambert Rd
Scottsville, KY 42164


Charlie Robinson
C&R Cattle Co
191 Carson Street
Pontotoc, MS 38863


Chase Stapleton
200 Silver Maple Court
Versailles, KY 40383


Chastain Feeds
3363 State Hwy D
Crane, MO 65633


Chester Bay
31166 Hwy 50 East
La Junta, CO 81050


Chip Miller Trucking Inc
PO Box 126
St. George, KS 66535


Chris Barton
1172 Bridge Hollow Rd
Scottsville, KY 42164


Chris Blankenship
23594 Lawrence 1200
Aurora, MO 65605


Chris Greathouse
1801 Greathous Road
New Harmony, IN 47631

CREDITOReastern.txt

Chris Martin



Christie Family Enterprises In
5161 Eagle Feather Rd
Delta, CO 81416


Chuck Robinson
5255 Veterans Hwy W
Pontotoc, MS 38863


Citt Cumberland
City Of Edmonton
P.O. Box 374
Edmonton, KY 42129


Clark Christensen
PO Box 442
Okolona, MS 38860


Claude Jones
6 Claude Jones Rd
Edmonton, KY 42129


Clem Nelson
490A South Road I
Johnson, KS 67855


Clerk Of The Supreme Court
Court Of Appeals & Tax Court
200 W. Washington St., Rm 216
Indianapolis, IN 46204-2795


Cline Wood Agency, Inc.
P.O. Box 415035
Kansas City, MO 64141-5035


Cloonen Trucking Co.
5881 West Rt. 115
Kankakee, IL 60901


Clyde Hall

New Albany, MS


Coffeyville Livestock Mkt, LLC
P.O. Box 1074
Coffeyville, KS 67337

CREDITOReastern.txt

Cole Brothers Trucking
PO Box 209
Connerville, OK 74836


Colley Farms
2002 Lawrence 2120
Sarcoxie, MO 64862


Colton Downey
c/o Bobby Downey
P O Box 88
Columbia, KY 42728


Columbia Gas Company Of Kentucky
P.O. Box 14241
Lexington, KY 40512


Columbia Livestock Market
P.O. Box 354
Lake City, FL 32056


Commonwealth Of Kentucky
Revenue Cabinet
P.O. Box 491
Frankfort, KY 40602


Companion Life Insurance Co.
7909 Parklane Road
Suite 200
Columbia, SC 29223


Cook Trucking Inc
Bryan
RRT Box225-C
Stroud, OK 74075


Cooper Christenson

Houlka, MS 38850


Corcoran Trucking, Inc.
P.O. Box 1472
Billings, MT 59103


Corrales Chason
Mx


CPC Feed Store
721 W Main St
Glasgow, KY 42141

CREDITOReastern.txt

CPC Livestock
Farm Credit Services
13196 Holland Road
Fountain Run, KY 42133


Craig Burns Trucking
PO Box 1265
Fostville, IA 52162


Criswell, Inc.
Marvin Criswell Lvstk & Truckg
2310 45 Bypass
Trenton, TN 38382


Crooked Oak Services
Quintin Crowley
19515 Crooked Oaks Grove
St. Onge, SD 57779


Crumpler Brothers
4925 Frieberg Church Rd
Wichita Falls, TX 76305


Crystal's Livestock Express
Dave Crystal
692 E 600 Ave
Pittsburg, KS 66762


Culleoka Stockyards
4460 Pulaski Highway
Culleoka, TN 38451


Cullman Stockyard
75 County Road 1339
Cullman, AL 35058


Custom Feed Mill, Inc.
630 N Hughes St
Morganfield, KY 42437


D & B Cattle Company
Bill Moler
100 Bonita St.
Elk City, OK 73644


D&R Farms
P.O. Box 1005
Terry, MS 39170


D&R Trucking, Inc
P.O. Box 267
Anthon, IA 51004

CREDITOReastern.txt


D.S. Johnson Farms
1420 Mill Creek Rd
Tompkinsville, KY 42167


Dale Page
9525 Edmonton Rd
Summer Shade, KY 42166


Dale Stull Trucking
Box 41
Nara Visa, NM 88430


Dalton Bragg
869 Society Hill Rd
Edmonton, KY 42129


Dan Byrd
P.O. Box 2057
Okeechobee, FL 34973


Dan Werne
12031 East County Rd 200N
Ferdinand, IN 47532-7650


Daniel G Fulkerson
237 Dekoven Rd
Sturgis, KY 42459


Daniel Harmon
4295 N Burgess Circle Road
Depauw, IN 47115


Danny Billingsley
197 Barbour Cemetery Rd
Glasgow, KY 42141


Danny Miller
1690 Safari Camp Road
Lebanon, TN 37090


Dante Zago & Farm Credit

Medon, TN 38356


Darby Montgomery
36 Thompson Road
Lancaster, KY 40444


Darrell Beauchamp

CREDITOReastern.txt

Buying Commission


Darrell Blackman
3200 Schaffer Lane
Elizabeth, IN 47117


Darrell Walker
DI Walker
498 Lakeview Road
New Tazewell, TN 37825


Darrell Wood
845 Cap Redford Rd
Cave City, KY 42127


Dave Lewis Trucking LLC
4133 Lane 67
Fowler, CO 71039


Dave Rings
6170 S W Hwy 76
Russell Springs, KY 42642


David Alexander


David Bowles

Columbia, KY 42728


David Cassady
1497 Pleasant Valley Ch
Horse Cave, KY 42749


David Gordon
1758 Old Temple Hill Rd
Tompkinsville, KY 42167


David Holley
377 Blue Springs Rd
Knob Lick, KY 42154


David Read
583 Love Knob Road
Glasgow, KY 42141


Davis Meats
Highway 50 W
West Point, MS 39773

CREDITOReastern.txt

Garrett Farms
Steven A. Garrett
P.O. Box 31541
Amarillo, TX 79120-1541


De Cordova Cattle Co.
P.O. Box 517
Groesbeck, TX 76642


Dean Hayes



Deborah Carnathan
3380 Hwy 8 East
Houston, MS 38851


Delphia Garrett
4567 Randolph Goodluck Rd
Summer Shade, KY 42166


Dennis Neat
6098 Burkesville Rd
Columbia, KY 42728


Dennis Schroeder
1st National Bank Of Elk City
29304 CR 110
Freedom, OK 73842


Denver Capps
P O Box 975
Burkesville, KY 42717


Denwalt & Sons Cattle Co. LLC
10004 Reno W
El Reno, OK 73036


Diamond 3
546 Debra Ct.
Versailles, KY 40383


Dick and Jim Carr
James Carr
2404 Lexington Rd
Richmond, KY 40475


Dick Wallace
National Bank Of Gatesville
8045 Fm Rd 182

CREDITOReastern.txt
Gatesville, TX 76528


Dickson Livestock Center, Inc
P.O. Box 591
Dickson, TN 37055


Diedrichsen Cattle Company
52271 Baker Rd
Neligh, NE 68756


Directv
P.O. Box 100746
Pasadena, CA 91189-0746


Div. Of Child Support Enforce.
P.O. Box 14059
Lexington, KY 40512


Dogi LLC
135 West Market St.
New Albany, IN 47150


Dollar General Store
109 US Highway 41A N
Providence, KY 42450-2126


Dollar K Feedyard
29239 N CR 3150, PO Box 125
Elmore City, OK 73433


Don Green
9973 County Rd. 87
Roanoke, AL 36274


Donald Alexander
615 Saint John Rd
Lascassas, TN 37005


Donald Hawks
8829 Finney Rd
Glasgow, KY 42141


Donnie Coomer
135 Coomer Rd
Edmonton, KY 42129


Donnie Sympson
151 Murray Run Rd
Bardstown, KY 40004

CREDITOReastern.txt

Donrinda Ann Morrison
Dorris Jean Depp
PO Box 43163
Louisville, KY 40253

Dothan Livestock Co.
P.O. Drawer 6596
Dothan, AL 36302

Double D Land And Livestock
PO Box 929
Shelbyville, TN 37162

Double M Transportation LLC
River Valley Express
643 Deon St
Burley, ID 83318

Doug Browning
3730 Edmonton Rd
Glasgow, KY 42141

Doug Smith
1654 Henson Rd
Moss, TN 38575

Dr. Bud Willis
Rt. 2 Box 59
Sulphur, OK 73086

Dr. James M. Boyer
P.O. Box 551
Houston, MS 38851

Dragonfly Trucking LLC
609 Pass Creek Rd
Parkman, WY 82838

Drover's Livestock Hauling
3040 Gigal Rd
Turner Station, KY 40075

Duke Energy
PO Box 9001076
Louisville, KY 40290-1076

Eagle Bay, Inc
P.O. Box 1284
Okeechobee, FL 34973

Earl Veterinary Supply, Inc

CREDITOReastern.txt

P.O. Box 70
Fayette, MO 65248


East Miss. Farmers Livestock
12190 Pecan Avenue
Philadelphia, MS 39350-5232


East Tennessee Livestock Cent.
P.O. Box 326
Sweetwater, TN 37874


Eastern Cattle Co., LLC
135 West Market Street
New Albany, IN 47150


East-West Trucking Co., LLC
135 West Market Street
New Albany, IN 47150


Ecco 1 LLC & Cattle Consultants, LLC
14111 Co. Rd. 2
Wiggins, CO 80654


Ed Arterburn
P O Box 186
Park City, KY 42160


Ed Edens Farm
P.O. Box 55
Okolona, MS 38860


Ed Edens IV
4724 Hwy 32
P.O. Box 570
Okolona, MS 38860


Eddie Claywell
P.O. Box 498
Burkesville, KY 42717


Eddie Strickland
Bank First
3408 Hwy 389
Pheba, MS 39755


Edens/Matt Eller
P.O. Box 570
Okolona, MS 38860


Edmonton Collection
Edmonton Livestock

CREDITOReastern.txt
310 North Main
Edmonton, KY 42129


Edmonton Hay



Edmonton Interest
Edmonton Livestock
310 North Main
Edmonton, KY 42129


Edmonton Livestock Market
310 North Main
Edmonton, KY 42129


Edmonton Reserve
Edmonton Livestock
310 North Main
Edmonton, KY 42129


Edmonton Water, Sewer & Gas Systems
P.O. Box 880
Edmonton, KY 42129


Edmonton Yardage Extra
310 North Main
Edmonton, KY 42129


Eischeid Trucking LLC
32390 454th Street
Motley, MN 56466


Elmer Rigdon
1320 Horton Rigdon Rd
Glasgow, KY 42141


Emberton & High
Sulphur Lick Rd.
Tompkinsville, KY 42167


Ephriam Wilson
5614 County House Rd
Tompkinsville, KY 42167


Eric Paul Brown
707 Cleveland Ave
Glasgow, KY 42141


Ernie Elder
P.O. Box 153

CREDITOReastern.txt

Byrdstown, TN 38549


Eugene Barber & Sons, Inc
1228 Lisle Road
P.O. Box 1327
Lexington, KY 40511


Eugene Pedigo
8313 Randolph Summer Shade Rd
Summer Shade, KY 42166


Exchange
PO Box 490
404 South Main Ave.
Fayetteville, TN 37334


F&M Farms
PO Box 14
Bullard, TX 75757


Fao Gary Thompson
Route 2, Box 94
Hedley, TX 79237


Farm Data Services
Clay Burtrum
1770 West Lakeview Road
Stillwater, OK 74075


Farmers Feed Mill, Inc
251 West Loudon Ave
Lexington, KY 40508-1273


Farmers Livestock Auction
P.O. Box 91
14747 Old Hwy 40
Boonville, MO 65233


Farmers Livestock Market-AAL
Hwy 16 East
P.O. Box 87
Carthage, MS 39051


Federal Express Corporation
P.O. Box 94515
Palatine, IL 60094-4515


Ferrell Moore
691 S. Farm Road 35
Bois D Arc, MO 65612

CREDITOReastern.txt

Fifth Third Bank
401 South 4th Ave
Louisville, KY 402023411


Fischer Bros
29549-431st Ave
Lesterville, SD 57047


Five Rivers Cattle Feeding
Yuma Feedlot
38002 County Road North
Yuma, CO 80759


Five Star Livestock LLC
10319 Highway 62
Charlestown, IN 47111


Floyd County Treasurer
PO Box 2010
New Albany, IN 47151-2010


Flying M Ranch
1016 CR 416 North
Lake Panasoffke, FL 33538-6128


FNJ LLC
P.O. Box 596
Wisner, NE 68791


Forbis Farm
230 Walnut Hill Rd
Summer Shade, KY 42166


Forever Communications
1919 Scottsville Rd
Bowling Green, KY 42104


Fort & Worth Co
Efren Saavedra Dba
P.O. Box 67050
Alburquerque, NM 87193


Fort Payne Stockyards
P.O. Box 681126
Fort Payne, AL 35968-1612


Foster Feed & Farm
c/o Kenneth Don Foster
P.O. Box 7
Bakersfield, MO 65609

CREDITOReastern.txt

Four Way Cattle Co.
c/o Tom Estas
P.O. Box 130
Adrian, TX 79001


Fousek Farm & Trucking, LLC
28474 391st Avenue
Armour, SD 57313


Frank Gibson
P.O. Box 392
Edmonton, KY 42129


Fred Birdwell
1543 Tommy Dotson Hwy
Cookeville, TN 38506


Fred Dickson
1636 Prices Creek Rd
Edmonton, KY 42129


Fred Garnett
2222 John Rives Rd
Hopkinsville, KY 42240


Fred Thomas
1150 Christie Sano Rd
Columbia, KY 42728


Fred Young
1017 J A Young Rd
Edmonton, KY 42129


Friona Industries, L.P.
500 S Taylor
P.O. Box 15568
Amarillo, TX 79105


Frontier
PO Box 2951
Phoenix, AZ 85062-2951


Ft. Scott Livestock Market Inc.
P.O. Box 270
Fort Scott, KS 66701


G & C Trucking
P.O. Box 24
Munday, TX 76371


G & G Trucking Inc

CREDITOReastern.txt

P.O. Box 335
Ecru, MS 38841


G & H Cattle
5826 Hwy 223 N
Viola, AR 72583


G Deal
135 West Market
New Albany, IN 47150


G P Cattle Company
7827 Tandy Rd.
Lanesville, IN 47136


G W Transport
P.O. Box 2125
Deming, NM 88031


G&W/L.L.T. Trucking, Inc
2501 Exchange Ave Rm138
Oklahoma City, OK 73108


G7 Ranch Inc
1137 N. Lake Shore Blvd
Lakewales, FL 33853


Gabriel Moreno



Garrett Dennison



Gary Bell
PO Box 122
Edmonton, KY 42129


Gary Carter
First Farmers National Bank
Route 2, Box 215
Waurika, OK 73573


Gary Emery
Emery Farms
4955 Jennesis Rd.
Crossville, TN 38571


Gary Pickett
2721 Coral Hill Halfway Rd

CREDITOReastern.txt

Glasgow, KY 42141


Gary Seals
P.O. Box 935
Dunlap, TN 37327


Gary Seals
P.O. Box 935
Dunlap, TN 37327


Gary Thompson
P.O. Box 113
Pitkin, La 70656


Gary W Campbell
3191 Caudill Rd
Franklin, KY 42134


Gary Welch Cattle Co
P.O. Box 10
Norman, NC 28367


Gary Whitley
GE Transportation Finance
P.O. Box 822108
Philadelphia, PA 19182-2108


Gene Shipman
11401 E. Fm 1075
Happy, TX 79042


George Hora Trucking
1894 N. Dubuque Rd
Iowa City, IA 52245


George Logsdon
11045 Hardyville Rd
Hardyville, KY 42746


George Washer
P O Box 1331
Glasgow, KY 42142


George Washer
261 Gibbons Rd
Cave City, KY 42127


Gerald Peterman
627 Old Celina Road
Allons, TN 38541

CREDITOReastern.txt

Glen Gary


Glen Hurt
7950 Old Glasgow Rd
Scottsville, KY 42164

Glenn Franklin
PCA Of Eastern New Mexico
Box 703
House, NM 88121

Glenn Moore

Myrtle, MS 38650

Glenwild Stockyards
3383 Hwy 51 S
Grenada, MS 38901

Gowan Stockyard Inc
P O Box 336
Kosciusko, MS 39090

Grain Processing Corp.
P.O. Box 92670
Chicago, IL 60675-2670

Grant Gibson
7827 Tandy Road
Lanesville, IN 47136

Green Leaf Farms
268 Hurt Rd
Coldwater, MS 38618

Green Valley LLC
P.O. Box 65
Salvisa, KY 40372

Greensburg Record Herald
PO Box 130
Greensburg, KY 42743

Greg Johson
2750 Pleasant Valley Ch Rd
Center, KY 42144

Greg Waycaster

CREDITOReastern.txt

450 CR 373
Tupelo, MS


Greg White
571 Mt Moriah Rd
Summer Shade, KY 42166


Gungoll, Jackson, & Collins
Bradley Gungoll
P. O. Box 1549
Enid, OK 73702


H & B Trucking, L. L. C.
Kendall Bayless
Route 1, Box 15
Arnett, OK 73832


Haigh Livestock,LLC
P.O. Box 447
Merrill, OR 97633


Halee Bunch
2821 Columbia Rd
Burkesville, KY 42717


Hardee Livestock Market, Inc
PO Box 1479
Wauchula, FL 33873


Hardin County Stockyard
P.O. Box 189
Waynesboro, TN 38485


Harold Whitaker Livestock
Transportation LLC
P.O. Box 1179
Roswell, NM 88202


Haywood Marr
4532 Sand Hill Rd
Louisville, KY 40219


Heath & Turpin, Inc.
P.O. Box 1078
Lamar, CO 81052


Henry Sims

Uniontown, AL 36786


Herrboldt Trucking

CREDITOReastern.txt
29449 432nd Ave
Lesterville, SD 57040


High & High
1450 Sulphur Lick Rd
Tompkinsville, KY 42167


Hodge Livestock Network
P.O. Box 627
Newport, TN 37822


Holladay Farm
760 Beachnut Drive
Pontotoc, MS 38863


Homer Copeland
295 Copeland Lane
Celina, TN 38551


Horizon Beef, Inc.
216 Main, Box 525
Sanborn, IA 51248


Hoy P Hodges Collection
Trust Acct
319 E 10th Ave
Bowling Green, KY 42102-1865


Humana Insurance Co
P.O. Box 533
Carol Stream, IL 60132-0533


Iii M Transportation, LLC.
PO Box 31
Okolona, MS 38860


Ike Boutwell
1815 Cann School Ln
Eastview, KY 42732


Ike's Trucking Inc.
Ike Jacobs
P.O. Box 81
St. Paul, VA 24283


IMI Global Inc.
Suite A
221 Wilcox St
Castle Rock, CO 80104


Indiana Beef Council

CREDITOReastern.txt

P.O. Box 2857
Indianapolis, IN 462062857


Indiana Department Of Revenue
Collection Division
P.O. Box 1028
Indianapolis, IN 46206-1028


Indiana-American Water Co.inc.
Southern Indiana Operations
P.O. Box 907
Richmond, IN 47375-0907


Industrial Disposal Co
P O Box 9001825
Louisville, KY 40290-1825


Ingland Trucking
Jim Ingland
11932 Road 6
Liberal, KS 67901


Insight Communications
PO Box 740273
Cincinnati, OH 45274-0273


Intrade Consultants, Inc.
US Customs Brokers
6928-A Commerce Ave
El Paso, TX 79915


J & B Farms
446 Magnolia Hill, PO Box 199
Duncan, MS 38740


J & S Livestock
P.O. Box 398
Armuchee, GA 30105


J C Bar Trucking,Inc.
210 Windy Lane
Gatesville, TX 76528


J C Billingsley
2621 Kino Rd
Glasgow, KY 42141


J C Willis
7449 Greensburg Rd
Greensburg, KY 42743

CREDITOReastern.txt

J R Brown
107 Karakal Dr
Glasgow, KY 42141


J&J Livestock
P.O. Box 202
Darrouzette, TX 79024


J.C. Powell
Box 1389
Lindale, TX 75771


J.D.Nabors
P.O. Box 323
Houston, MS 38851


Jack Roth Trucking
22147 Y Hwy
Boonville, MO 65233


Jack Schlessiger
1266 N E 120 Road
Claflin, KS 67525


Jack Stevens
1121 Chapel Hill Rd
Morganfield, KY 42437


Jackie Young
796 Big Springs Rd
Monroe, TN 38573


Jackie Young
1337 Claude Jones Rd
Edmonton, KY 42129


Jacob Massey
2713 Tollgate Rd
Petersburg, TN 37144


James & Roman Elmore
1215 Hudgins Hwy
Summersville, KY 42782


James Dahoney



James H. Gibson
1990 Columbia Rd
Edmonton, KY 42129

CREDITOReastern.txt

James Nolley
1106 CR56
Myrtle, MS


James Smith

Abingdon, VA 24210


Jane, LLC
21767 E. 1580 Rd.
Mt. Park, OK 73559


Janousek Farms
36982 US Hwy 18
Fairfax, SD 57335


Jared Smith
989 West Black Dot Rd
Knob Lick, KY 42154


Jason Farmer Transportation
Jason Farmer
192 County Road 427
Lorena, TX 76655


Jason Haley
265 Haley Rd
Watertown, TN 31784


Jay Buford
108 Glen Oaks Ct
McDonough, GA 30253


JD Cattle Company Inc.
1196 Twin Forks Lane
St Paul, NE 68873


Jeff Mowers
1200 Blacks Ferry Rd
Burkesville, KY 42717


Jeff or Josh Pitcock
679 Pitcock Rd
Summer Shade, KY 42166


Jeff Reece

CREDITOReastern.txt

Jeff Young
1299 Willow Grove School Rd
Allons, TN 38541


Jerel Smith
819 Black Dot Rd
Knob Lick, KY 42154


Jeremy Coffey
6205 Greensburg Rd
Columbia, KY 42728


Jerry Bagby
5360 Hwy 1464
Greensburg, KY 42743


Jerry Herald
1191 Oak Hill School Rd
Smiths Grove, KY 42171


Jerry Jordan
6046 Simmons Bluff Rd
Lebanon, TN 37090


Jerry Middleton
1108 West Ridge
McAlester, OK 74501


Jerry Ollerich
Ollerich Trucking
46884 267 Street
Sioux Falls, SD 57106


Jerry Wolfe
105 West Shore
Richardson, TX 75080


Jess Matthews
213 Sulphur Rd
Rickman, TN 38580


Jesse Horseman
1080 Gwinn Island
Danville, KY 40422


Jessie Simpson
415 Jessy Simpson Road
Tompkinsville, KY 42167


Jessie Whitlow
5180 Randolph Goodluck Rd

CREDITOReastern.txt
Summer Shade, KY 42166


Jim Brass
110 N New York St
Coldwater, KS 67029


Jim F. Bonham,D.V.M.
1735 S Hwy 183
Clinton, OK 73601


Jim Flickinger
417 Flickinger Lane
Glasgow, KY 42141


Jim Minor
2105 View Street
Shelbyville, KY 40065


Jim Mitten Trucking, Inc.
3660 US 40
Oakley, KS 67748


Jimmy Brummett



Jimmy Collums

Houlka, MS 38850


Jimmy Harmon
4028 Greensburg Rd
Columbia, KY 42728


Jimmy Hendricks
P.O. Box 127
Smiths Grove, KY 42171


Jimmy High
Sulphur Lick Rd
Tompkinsville, KY 42167


Jimmy Manion
107 Indie Circle
Glasgow, KY 42141


Jimmy McMillen
1096 CR 88
New Albany, MS

CREDITOReastern.txt

Jimmy Rogers, Inc.
5042 Hwy 54
Liberal, KS 67901


Jimmy Stapp
1609 Cedar Grove Rd
Greensburg, KY 42743


Jimmy Sympson
608 Murray Run Rd
Bardstown, KY 40004


Jimmy Thompson
1300 Ritchie Lane
Bardstown, KY 40004


Jimmy Wayne Kinder
1st State Bank Of Temple
Rt 1 Box 25
Walters, OK 73572


Jobe Publishing Inc
PO Box 546
Cave City, KY 42127


Joe Bishop

Guntown, MS 38849


Joe Eicher

Leitchfield, KY 42754


Joe Kanthak Trucking
48640 161st St
Revillo, SD 57259


Joey Newton
275 Manton Road
Laretto, KY 40037


John & Levi Sexton
6813 Old Glasgow Rd
Scottsville, KY 42164


John Cowherd
Attorney At Law,PC
P.O. Box 268
Mount Vernon, MO 65712


John Deer Credit

CREDITOReastern.txt

P.O. Box 4450
Carol Stream, IL 60197-4450


John Doyle Trucking
43787 202nd Street
Erwin, SD 57233


John Eschbacher
11220 Otterbein Rd.
Laconia, IN 47135


John Flood
Route 2 Box 144
Hardinsburg, KY 40143


John M Page
P O Box 250
Tompkinsville, KY 42167


John Neagle
2043 Hayes Pondsville Rd
Smiths Grove, KY 42171


John Thompson
2284 Tompkinsville Rd
Edmonton, KY 42129


John Toole
9550 Barbee Rd
Hernando, MS 38672


John Wood
P.O. Box 937
Dalhart, TX 79022


Johnny Bell
108 N Green St
Glasgow, KY 42141


Jon Washer
P O Box 1331
Glasgow, KY 42142


Joplin Regional Stockyards
Regular Sale
P.O. Box 634
Carthage, MO 64836-0363


Joplin Stockyards Video
Video Sale
P.O. Box 634

CREDITOReastern.txt

Carthage, MO 64836-0363


Joyce Barnes
1715 Karen Circle
Bowling Green, KY 42104


Joyce Lamb
600 Princeton St
Providence, KY 42450


JR Byars
419 Byars Crossing
Winfield, AL 35594


Judy Cebelak
614 Lane Allen Road
Lexington, KY 40504


Junior Hicks
Bank of the Wichitas
Rt.1
Mt. Park, OK 73559


Junior Martin
1233 Hollow Rd
Glasgow, KY 42141


Just-a-Burg's
305 N Main St
Marion, KY 42064


Justin Garrett
2578 E SR 252
Franklin, IN 46131


K & M Farms

Myrtle, MS 38650


K D Farm Services LLC.
Ken Davis
P.O. Box 330
Grandview, TX 76050-0330


Kansas City Life Insurance Co
P.O. Box 219846
Kansas City, MO 64121-9846


Keeton Cooper
1397 Upper Hilham Rd
Livingston, TN 38570

CREDITOReastern.txt

Keith Kilmon
8095 Edmonton Rd
Summer Shade, KY 42166


Kelly Jeffries
471 Hubbard Harris Rd
Edmonton, KY 42129


Kendall Branstetter
6310 S Jackson Hwy
Horse Cave, KY 42749


Kenneth Bryant
6565 Russell Springs Rd
Columbia, KY 42728


Kenneth Cowles
1690 Chalybeate School Rd
Bowling Green, KY 42101


Kenneth Froedge
207 Tuney Geralds Rd
Edmonton, KY 42129


Kenneth Pritchard
805 Short Cut Road
Horse Cave, KY 42749


Kenneth Sanders
2487 Winn School Rd
Glasgow, KY 42141


Kenneth Williams
677 County Road 373
Shannon, MS 38868


Kenny Nolley
1082 County Road 56
Myrtle, MS 38650


Kenny Ogden
1050 W Dade 72
Lockwood, MO 65682


Kenny Plowman
1010 Tattle Branch Rd.
Chilhowie, VA 24319


Kent Donica

CREDITOReastern.txt

6862 St Hwy 199
Ardmore, OK 73401


Kentuckiana Animal Clinic
1500 East 18th Street
Owensboro, KY 42303


Kentuckiana Livestock Market
P O Box 774
Owensboro, KY 42302


Kentucky American Water
PO Box 578
Alton, IL 62002-0578


Kentucky Proud
100 Fair Oaks
Frankfort, KY 40601


Kerry Gilley
511 Wisdom Rd
Edmonton, KY 42129


Kevin Manthey
30038 361 Ave
Bonesteel, SD 57317


Kevin Marsh
1770 Old Lexington Rd
Cave City, KY 42127


Kevin Seatz
Little Dry Run Rd
Butler, TN 37640


Keywood Animal Clinic, LLC
P.O. Box 2195
21492 Vances Mill Rd.
Abingdon, VA 24211


Kilgore Truck
Satha Kilgore
4425 Gray Drive
Macomb, MO 65702


KJS Investments
455 County Road 50
Guin, AL 35563


Kness Trucking Inc.
P.O. Box 463

CREDITOReastern.txt

Chadwick, IL 61046

Knoxville Lvst. Center, Inc.
P.O. Box 167
Mascot, TN 37806

Korth Feeding
86678 560 Ave
Randolph, NE 68771

Kropf Farms
17718 B Road
Delta, CO 81416

KU
P.O. Box 14242
Lexington, KY 40512-4242

L H Gibson
8310 Subtle Rd
Edmonton, KY 42129

L S Supply, Inc.
1202 West Stockton St.
Edmonton, KY 42129

L&L Cattle
The National Bank
Gatesville, TX 76528

L.W. Miller Trucking Inc.
94 N. 400 West
No. Salt Lake, UT 84054

Lakettia Dennison


Lane Cattle Company
P.O. Box 53
Benton, AL 36785

Lang Trucking
Lynn Lang
PO Box 187
Jackson, MO 63755

Larry & Pat Summers
493 Dickerson Ranch Ln
Conway, MO 65632

CREDITOReastern.txt

Larry Bragg
305 Bradshaw Rd
Austin, KY 42123


Larry Carter
6007 Lone Star Ridge Rd
Edmonton, KY 42129


Larry Congleton
5502 Campbellsburg Rd.
Campbellsburg, KY 40011


Larry Kirby
1441 Ft. Chiswell Rd
Max Meadows, VA 24360


Larry Memmott
State National Bank, Las Cruces
P.O. Box 1542
Deming, NM 88031


Larry Nichols
Bank of the Wichitas
1008 13th Street
Snyder, OK 73566


Larry W. Gibbs

Edmonton, KY 42129


Larry Williams
826 Grady Williams R
Decherd, TN 37324


Larry Williams
225 County Road 141
Okolona, MS 38860


Larry Woody
2245 Sanders Ridge Rd
Columbia, KY 42728


Larry Worley
187 Worley Loop
Monroe, TN 38573


Las Animas Transfer
242 Bent Avenue
Los Animas, CO 81054


Laura Arrieta Armendariz

CREDITOReastern.txt

Chih Chih, Mx


Laurel Livestock
PO Box 606
London, KY 40743


Lauri Hogenes
dba Chase Cattle Company
9621 S. 156th Place
Gilbert, AZ 85234


Laurie Livestock LLC
Bob Laurie
1404 Atlantic Crossing
Fenton, MO 63026


Lawrence Richard
3151 Edmonton Rd
Columbia, KY 42728


Lazy Y Cattle & Transportation
Marty Bundy
P.O. Box 1249
St George, UT 84771


Leland Glass
1814 Hiseville Park Rd
Cave City, KY 42127


Len Miller
Ag New Mexico Of PCA
1949 Roosevelt Rd 1 North
Portales, NM 88130


Lenny Asbury
650 Mahogany Lane
Hardyville, KY 42746


Leon Bogard
P.O. Box 403
McAlester, OK 74502


Leon Isenberg



Leonard Smith
1321 Brown Rd
Park City, KY 42160

CREDITOReastern.txt

Lexington Fayette Urban
County Government
P.O. Box 3076
Lexington, KY 40596-3076


Linda Wilson
399 Weed Keltner Rd
Edmonton, KY 42129


Linden Stockyard Inc.
PO Box 480160
Linden, AL 36748


Lindsay Farm
Lipscomb Bros LS Mkt,inc.
P.O. Box 383
Como, MS 38619


Livestock Dispatch Service
Steve Hendershot
P.O. Box 133
La Porte City, IA 50651


Livingston Stockyards
P.O. Box 398
Livingston, AL 35470


Loftis Farm
460 Stockton Lane
Gainesboro, TN 38562


London Impressions
921 Beasley Street Suite 220
Lexington, KY 40555-5467


Long Farm
992 Morrison Park Rd
Glasgow, KY 42141


Louisiana Secretary Of State
UCC Division/Central Registry
P.O. Box 94125
Baton Rouge, LA 70804-9125


Louisville Geek
3900 Shelbyville Rd
Suite 12
Louisville, KY 40207


Luis Cernoch
American National Bank
6711 Green Meadow Lane

CREDITOReastern.txt

Terrell, TX 75160


Lynn Hirsch
502 Locust Lane
Shelbyville, KY 40065


Lytle Street Development LLC
1416 Lytle Street
Louisville, KY 40203


M W Borda Trucking
Mark Borda
P O Box 461
Tabernash, CO 80478


M. Larson Transfer
800 County Rd C
Oakland, NE 68045


M.C. Merritt
1495 CR 51
Myrtle, MS 38650


Macon Stockyard
P O Box 476
Macon, MS 39341


Mac's Vet Supply, LLC
601 Front St
Monett, MO 65610


Madison Welch
4030 N. 900 E.
Lafayette, IN 47905


Marcia Cloyd
2078 Whitney Woods Rd
Cave City, KY 42127


Marion Bradford
P O Box 771
Glasgow, KY 42141


Marion Miller
30143 Kapok Dr
Stark City, MO 64866


Mark Allen Wedel
Bank of Kremlin
Box 144
Ringwood, OK 73768

CREDITOReastern.txt

Mark Edmonds
1177 Beltline Rd Ms 5001m
Coppell, TX 75019

Mark Faughn
10595 Hwy 902E
Fredonia, KY 42411

Mark Freeman
227 70 Rd
Ponca City, OK 74604

Mark Guthrie
5120 Prall Hill Rd
Henryville, IN 47126

Mark Shirley
2127 Cave Ridge New Liberty Rd
Knob Lick, KY 42154

Mark White
PO Box 306
Guntown, MS 38849

Maron Water & Sewer Dept.
217 South Main St
Marion, KY 42064

Martin Bros

Canmer, KY 42722

Martin Farms Inc
c/o Bobby Martin
3160 N Jackson Hwy
Canmer, KY 42722

Matt Eller
PO Box 570
Okolona, MS 38860

Matt Williams
269 Lawrence 2140
Sarcoxie, MO 64862

Matthew Parrish Gibson
7827 Tandy Rd.
Lanesville, IN 47136

CREDITOReastern.txt

Matthew White
577 Jamestown Hwy
Livingston, TN 38570


Maxie Harlan
402 W 5th St.
Tompkinsville, KY 42167


Maxine Morgan
3965 Lawson Bottom Rd
Burkesville, KY 42717


Maydel Whitlow
Philli Whitlow Rd
Summer Shade, KY 42166


McCubbin Farm
2075 Spurlington Rd
Campbellsville, KY 42718


McDonald Veterinary Clinic
7749 East Us 150
Hardinsburg, IN 47125


McPhail Land & Cattle
Stockman's Bank
Route 1, Box 106
Mt Park, OK 73559


Me 2 Cattle Co

Providence, KY 42450


Meridian Stockyard
P.O. Box 581
Meridian, MS 39302-581


Metcalfe Co Sheriff Dept
Property Tax Division
P.O. Box 371
Edmonton, KY 42129


MFA Oil & Propane
2738 E Kearney St
Springfield, MO 65803


Michael Page
1310 County House Rd
Tompkinsville, KY 42167


Mid State Stockyards, LLP

CREDITOReastern.txt

P.O. Box 210
Letohatchee, AL 36047


Mid State Waste
P.O. Box 2068
Glasgow, KY 42142


Mid-Kentucky Livestock Market
P.O. Box 134
Upton, KY 42784


Mid-South Livestock Center, LLC
P.O. Box 3033
Lebanon, TN 37088


Midwestern Insurance Alliance
PO Box 436909
Louisville, KY 40253-6909


Mike Bradbury
Texas Bank
4304 John Reagan
Marshall, TX 75670


Mike Burgess
360 Cherokee Road
Lucas, KY 42156


Mike Loula
Farm Credit
Colony, OK 73021


Mike Loy
668 P D Pyles Rd
Columbia, KY 42728


Mike Luke
4845 Cook Boatdock Rd
Baxter, TN 38544


Mike Smith
339 Euclatubba Rd
Guntown, MS 38849


Mike Travis
208 Oak Street
Marion, KY 42064


Mike White

CREDITOReastern.txt

Miles Spurling
2120 Spurlington Rd
Campbellsville, KY 42718


Milligan Farms
590 Mud College
Hartford, KY 42347


Milton Shepard
625 W Egypt Rd
Columbia, KY 42728


Mitchell Kinzer
2991 Jim Glover Rd
Glasgow, KY 42141


Mitchell Livestock Auction, Inc
P.O. Box 516
Mitchell, SD 57301


Montana Secretary Of State
Linda McCulloch
P O Box 202801
Helena, MT 59620-2801


Monte Haiar
R.R.1, Box 2
Fairfax, SD 57335


Montgomery Stock Yard, Inc.
P.O. Box 250108
Montgomery, AL 36125-0108


Moose Sulivan
5241 Rickman Rd
Cookeville, TN 38506


Morgan Livestock LLC
Randall Morgan
P.O. Box 196
Trenton, KY 42286


Mosley Cattle Auction LLC
P.O. Box 548
Blakely, GA 39823


Moulton Stockyards
13130 Alabama Hwy 157
Moulton, AL 35650

CREDITOReastern.txt

Mountain Valley
615 Walnut Street
Jeffersonville, IN 47130


Mulder Trucking Inc
P.O. Box 205
Doon, IA 51235


Nance Floral Shoppe, Inc.
624 E. Spring St.
New Albany, IN 47150


Nash, Cleveland, & Godfrey Dvm - Psc
3260 Harrodsburg Road
Danville, KY 40422


Nathan Acree


Nathan Nichols
21767 E. 1580 Rd.
Mt. Park, OK 73559


Natural Bridge Stockyard
1987 Co Rd 1422
Cullman, AL 35058


Nelson Trucking Inc
Jefferey Nelson
2547 Cold Spring Road
Mountain City, TN 37683


New Albany Municipal Utilities
311 Hauss Square  Rm 309
City County Building
New Albany, IN 47150


Nichols Livestock
21767 E. 1580 Rd.
Mt. Park, OK 73559


Nick's Pest Management
80 Curtis Mine Rd
Madisonville, KY 42431


Nolan Henderson
P.O. Box 64
Tehuacana, TX 76686

CREDITOReastern.txt

Nora P. Dean
916 Thunderbird
El Paso, TX 79912


North Florida Farmers L.S.
PO Box 3235
Lake City, FL 32056-3235


Northern Livestock Video
2443 N Frontage Rd
Billings, MT 59101


Northwest Alabama Livestock Auction
P.O. Box 459
Russellville, AL 35653


Oaklake Cattle Company
P.O. Box 1284
Okeechobee, FL 34973


Ocala Livestock Market
P.O. Box 539
Lowell, FL 32663


Office Depot
PO Box 88040
Chicago, IL 60680-1040


Ohio Dept. Of Agriculture
Division Of Animal Industry
8995 East Main Street
Reynoldsburg, OH 43068


Okeechobee Livestock Mkt.
P.O. Box 1288
Okeechobee, FL 34973


Orender Truck Line, Inc
7562 West 349th Street
Lebo, KS 66856


Osbond Copher
1280 Peasticks Rd
Owingsville, KY 40360


Ozark Electric Cooperative, Inc
P.O. Box 420
Mt. Vernon, MO 65712-0420


Ozark Regional Stockyard Inc
P.O. Box 928

CREDITOReastern.txt

West Plains, MO 65775


Pacific Life Insurance Co.
Tri State Regional Life Office
625 Eden Park Dr #850
Cincinnati, OH 45202


Paco Anuez
Anuez Trucking
P.O. Box 640
Okeechobee, FL 34972


Pam Fergurson
2535 Meeting Creek Rd
Eastview, KY 42732


Parks Livestock Inc
Box 429
Oakwood, IL 61858


Paul George
70 Roberts Road
Watertown, TN 37184


Paul Kropf
574 Blue Bayou Road S
Nashville, AR 71852


Paul Langford
Farm Service Agency, Waurika
Route 1, Box 57
Walters, OK 73572


PBI Bank
P.O. Box 549
Glasgow, KY 42142


Peggy Cary
1321 Brown Rd
Park City, KY 42160


Penny Wood


Peoples Livestock Auction
P.O. Box 268
Houston, MS 38851


Peoples Stockyard
P.O. Box 3064

CREDITOReastern.txt

Cookeville, TN 38502

Phil Clevenger
10653 Hwy 127
Sweet Springs, MO 65351

Phil Hewitt
2350 Wilkes Hollow Rd
Lynnville, TN 38472

Phillip Gray
3448 Park City Bon Ayr Rd
Park City, KY 42160

Phillip Martin Livestock
6853 Fairview Road
Cookeville, TN 38501

Phillip Richey
111 York Rd
Scottsville, KY 42164

Phillip Sims Trucking LLC
35147 County Road 42
Otis, CO 80743

Phillip Whitlow
476 P Whitlow Road
Summer Shade, KY 42166

Piedmont Livestock, Inc.
PO Box 217
Altamahaw, NC 27202

Pierce Lane
P.O. Box 53
Benton, AL 36785

Pine Ridge Farm
7594 Hwy 55 South
Glens Fork, KY 42741

Platt Livestock, LLC
P.O. Box 772
Enterprise, UT 84725

Poe Brothers
8171 Highway 41
Pontotoc, MS 38863

CREDITOReastern.txt

Pontotoc Stockyard
P.O. Box 1026
Pontotoc, MS 38863-0817


Preston Burton



Prime Time Express LLC
Brian
850 S. Dakota Road
Corsica, SD 57328


Producers Vet Supply
1028 Story Ave
Louisville, KY 40206


Pruitt Farms
Kyle Pruitt
4215 F M 929
Gatesville, TX 76528


Pulaski Livestock
PO Box 1216
609 W Shoal St
Pulaski, TN 38478


QBE Insurance Corporation
Administrative Service Center
PO Box 90702
Bellevue, WA 98009-0702


Quill
PO Box 37600
Philadelphia, PA 19101-0600


R Bar Ranch Trucking LLC
701 South Main
Yates Center, KS 66783


R C Buckley
3096 Pinyon Place
Grand Jct., CO 81504


R&J Trucking
Ronald Sexton
1200 Highway 1808
Monticello, KY 42633


R.D. Lane
370 Maple Grove Lane
Munfordville, KY 42765

CREDITOReastern.txt

Rachael Phelps
3079 Lawson Bottom Rd
Burkesville, KY 42717


Rafter K Farms
& Old Missouri Bank
116 Wild Life Rd.
Buffalo, MO 65622


Rain And Hail LLC
PO Box 14490
Des Moines, IA 50306-3490


Randall C. Spurling Trucking
Randall C. Spurling
2120 Spurlington Rd.
Campbellsville, KY 42718


Randall Ellis
Ellis Livestock Hauling
5359 Mt. Hebron Road
Lancaster, KY 40444


Randall Richards
2557 Richard Hollow Rd
Columbia, KY 42728


Randy Carden, Inc.
376 Wallis Road
Villa Rica, GA 30180


Randy Gray

Amory, MS 38821


Randy Hodge Livestock, Inc
P.O. Box 627
Newport, TN 37822


Randy Hoover And Son
3973 St Rd 14
West Plains, MO 65775


Randy Lloyd
P.O. Box 390
Blackwell, TX 79506


Randy Nelson
208 Butler St
Columbia, KY 42728

Page 113

CREDITOReastern.txt

Randy Richey
111 York Rd
Scottsville, KY 42164

Randy Sherrard
253 Sherrard Court
Upton, KY 42784

Rayburn Smith
103 Smith Thomas Road
Natchitoches, LA 71457

Razorback Farms Of Missouri
131 Industrial Park Dr, Ste #3
Hollister, MO 65672

Reps Dispatch, LLC
16150 MCR19
Fort Morgan, CO 80701

Republic Bank & Trust Co
P.O. Box 70749
Louisville, KY 40270

Rex Bunch
P O Box 212
Edmonton, KY 42129

Rex Elmore
1817 Tobacco Rd
Glasgow, KY 42141

Richard Banks
400 Johnson Cemetery Rd
Columbia, KY 42728

Richard Hope
Kaye Hope
3000 Mt Moriah Rd
Summer Shade, KY 42166

Richard Lyle
8627 New Glasgow Rd
Scottsville, KY 42164

Richard Rivers Trucking
11510 Tanner Williams Road
Lucedale, MS 39452

CREDITOReastern.txt

Richard Turner
11729 Burkesville Hwy
Summer Shade, KY 42166


Richardson Farm



Richardson, Inc
P.O. Box 172
Lucerne, CO 80646


Richey Melson
2628 Melson Ridge Rd
Columbia, KY 42728


Richmond Farm
Mark Richmond
5121 Oak Ridge Road
Ravenden, AR 72460


Richy Robins
250 Neals Creek Road
Stanford, KY 40484


Ricky Ross
2463 Drag Strip Rd
Tompkinsville, KY 42167


Risen Farm



Rita Cravens
1525 Dog Walk Rd
Alpine, TN 38543


Roanoke Stockyards, Inc.
P.O. Box 307
Roanoke, AL 36274


Roberson Transportation, Inc.
P.O. Box 84
Moffett, OK 74946


Robert Alberson
215 Landmark Lane
Hilham, TN 38568


Robert Hyde
937 Phillips Lane

CREDITOReastern.txt

Franklin, KY 42134


Robert M. Rodenberger, Jr.
9009 North May Ave
Sutton Place #171
Oklahoma City, OK 73120


Robert Nichols
Bank of Wichitas & Legends Ban
21767 E. 1580 Rd.
Mt. Park, OK 73559


Robert Rawls Livestock
P.O. Box 3220
Brookhaven, MS 39603


Robert Sprouls
S & S
395 Bakerton Road
Bakerton, KY 42711


Rockin M Farms LLC
Michael Market Jr.
12041 Hwy 136 East
Henderson, KY 42420


Rod Case

Flemingsburg, KY 41041


Rodney Burgess & Judy Burgess
4457 Peters Creek Rd
Austin, KY 42123


Rodney Richardson
376 S Jackson Hwy
Hardyville, KY 42746


Roger Burris
1414 Love Knob Rd
Knob Lick, KY 42154


Roger Payne
115 Beverly Drive
Glasgow, KY 42141


Roger Thomas
199 Rhoton Cave Rd
Tompkinsville, KY 42167


Roger Turner

CREDITOReastern.txt

10060 Glasgow Rd
Mt Hermon, KY 42157


Ron Neufeld
5590 NE 157th Terr
Williston, FL 32696


Ron Rabich
5920 Dry Creek Rd
Elk Horn, KY 42733


Ronnie Geralds
13216 Center Point Rd
Tompkinsville, KY 42167


Ronnie Lemons
HC 81, Box 287
Lewisburg, WV 24901


Ronnie Reiter Trucking
Ronnie Reiter
324 Elm
Hereford, TX 79045


Ronnie Sizemore
9871 S.E. 22nd Street
Webster, FL 33597


Roy Blythe
210 R Blythe Rd
Summer Shade, KY 42166


Roy Depolitte
112 Hall Rd
Monroe, TN 38573


Roy Kinslow
1844 Dripping Springs Rd
Glasgow, KY 42141


Roy Leffler
4235 Rothrock Mill Road Nw
Depauw, IN 47115


Roy Pace
720 Judd Rd
Edmonton, KY 42129


Roy Starnes
8300 Glasgow Rd
Mt Hermon, KY 42157

CREDITOReastern.txt

Royal Beef
& Nations Bank
11060 N. Falcon Rd.
Scott City, KS 67871


Rts Livestock Hauling
454 Blackhawk Rd.
Galens, MO 65656


Russell Bros
4193 Polar Grove School Rd
Greensburg, KY 42743


Russell Spradlin
766 Bishop Rd
Glasgow, KY 42141


S & S Cattle
Attn: Robert Sprouls
375 Bakerton Rd
Bakerton, KY 42711


S & T Trucking
P.O. Box 875
Ranchester, WY 82839-0875


Sabrina Stapp



Sadro Transport, LLC
4009 Section Line Rd
Bad Axe, MI 48413


Salem Livestock Auction
P.O. Box 1252
Salem, MO 65560


Sam Fousek
First National Bank
106 RR SW
Wagner, SD 57380


Sand Mountain Stockyard
P.O. Box 25
Albertville, AL 35950


Sandy Froedge
201 Tuney Geralds Rd
Edmonton, KY 42129

CREDITOReastern.txt

Sandy Glass Trucking
Sandy Glass
90 Circle Road
Glasgow, KY 42141


Schuchmann Transport
4560 S. Campbell Suite T
Springfield, MO 65810


Sconyers & Son Cattle, Inc
P.O. Box 87
106 S Commerce St
Geneva, AL 36340


Scott Broughton
577 Lanarkshire Place
Lexington, KY 40509


Scott Browning



Scott Cowles
2363 Otter Gap Rd
Bowling Green, KY 42101


Scott Ledbetter Trucking LLC
P.O. Box 373
Bruce, MS 38915


Scott Milby



Scott Thompson
38 Daniels Rd
Adel, GA 31621


Scotts Hill Stockyard
PO Box 1796
Savannah, TN 38372


Second Chance Livestock
Dispatch, Inc
P O Box 88
Pekin, IN 47165


Seibert Cattle Co.
Farm Credit of Phoenix
1136 East Campbell Ave.

CREDITOReastern.txt

Phoenix, AZ 85014


Seymour Feedyards
P. O. Box 609
Seymour, TX 76380


Shawn Hamilton
Rt 1, Box 3980
Dora, MO 65637


Sheila Magner
704 Hwy 337 SE
Corydon, IN 47112


Shelton & Montgomery
P.O. Box 389
Waurika, OK 73573


Shirley Smith


Siegel Land And Livestock Trucking LLC
2726 Pottersford Dr.
Florence, MO 65329


Smeal Transfer, Inc.
PO Box 85
Snyder, NE 68664


Smith Brothers, Inc.
Pat Smith
Box 68
Stark, KS 66775


SOLM, Inc.
P.O. Box 939
Apache, OK 73006


Somerville Livestock Sales
P.O. Box 382
Somerville, TN 38068


South Central Rural Telephone
P.O. Box 159
Glasgow, KY 42142


Southeast Livestock Exchange
PO Box 1306
Waynesville, NC 28786

CREDITOReastern.txt

Southeast Truck Dispatch
P.O. 282
West Point, MS 39773


Southern Transport LLC
309 Connie Drive
Elk City, OK 73644


Southland Haulers LLC
Howard Compton
P.O. Box 142
Brantley, AL 36009


Spencer Thompson
121 Beauchamp St
Edmonton, KY 42129


Staples
Dept. Det
P.O. Box 83689
Chicago, IL 60690-3689


Star Kan Inc
P.O. Box 130
Edna, KS 67342


Stephen Oelze
2753 Hwy 2779
Hardinsburg, KY 40143


Steve Caldwell
Box 391
Stanford, KY 40484


Steve Callis
1934 Burnt House Rd
Lebanon, TN 37090


Steve Graves Trucking LLC
625 Ferguson Road
Wheatland, WY 82201


Steve Taylor
589 New Mt Geliad Ch Rd
Scottsville, KY 42164


Steve Terry
P.O. Box 448
Red Cloud, NE 68970

CREDITOReastern.txt

Steven Hendershot Inc.
Rt. 2, Box 67
Laporte City, IA 50651

Stitches Farm
551 West Rd
Red Boiling Spr, TN 37150

Stoddard Trucking
4350 Stoddaed Ln
Dillon, MT 59725

Stokes Baird
1448 South Jackson Hwy
Hardyville, KY 42746

Stop N Save #4

Sumter County Farmers Market
P.O. Box 62
Webster, FL 33597

Superior Livestock Auction, Inc
1155 North Colorado
Box 38
Brush, CO 80723

Susan Ramey Livestock
5664 Elizaville Road
Ewing, KY 41039

Syracuse Commission Co., Inc.
P.O. Box 129
Syracuse, KS 67878

T R Smith Livestock
921 West Choctaw Street
Lindsay, OK 73052

T&T Farm
21873 Co Rd 64
Greeley, CO 80631

Tadlock Stockyard, Inc.
P.O. Box 42
Forest, MS 39074

Tate Myatt
2163 Poplar Spring Rd

CREDITOReastern.txt

Glasgow, KY 42141


Tate Ranch
First Ag Credit
6510 West Lake Rd
Abilene, TX 79601


Taylor Reed
Home National Bank, Winfield, KS
P.O. Box 695
Pawhuska, OK 74652


Teena Morris
1907 McDonald Ln #2
New Albany, IN 47150


Telvent Dtn
P.O. Box 3546
Omaha, NE 68103-0546


Tennessee Livestock Producers
P.O. Box 313
Columbia, TN 38402-0313


Tennessee Valley Livestock
P.O. Box 189
Waynesboro, TN 38485


Terry Courtney
Washita Valley Bank
Route 3
Carnegie, OK 73015


Terry Mann
1048 East Main St.
Louisville, KY 40206


Terry Patton
1224 New Concord Rd
Columbia, KY 42728


Terry Phillips
J&T Farms
560 Monterrey Hwy
Livingston, TN 38570


Terry Williams
1525 Mt Pisgah Rd
Glasgow, KY 42141


The Animal Hospital

CREDITOReastern.txt

P.O. Box 6
Campbellsville, KY 42719


Thomas County Stock Yards, Inc
P.O. Box 2565
Thomasville, GA 31799


Thomas Glover
PO Box 5664
Pine Bluff, AR 71611


Thomas P Gibson
7536 Tandy Rd.
Lanesville, IN 47136


Thomas P Gibson/GST
135 West Market Street
New Albany, IN 47150


Thomas S Gibson
4906 Prall Hill Road
Henryville, IN 47126


Thompson Bros
1448 South Jackson Hwy
Hardyville, KY 42746


Thompson Hine, LLP
41 South High Street
17th Floor
Columbus, OH 43215


Thoreson Enterprises
P.O. Box 334
Eldorado Spring, MO 64744


Tim Jones
P O Box 33
Hardyville, KY 42746


Tim McCary
Bancfirst Of Chattanooga,OK
23929 CR EW 180
Chattanooga, OK 73528


Tim Moore
13486 W Farm Road 132
Bois D Arc, MO 65612


Tim Napier
4519 Peters Creek Rd

CREDITOReastern.txt

Austin, KY 42123


Tim Nichols
850 Centerville Rd
Mantachie, MS 38855


Tim Vibbert
444 Jack Brown Rd
Glasgow, KY 42141


Timmy Blackistore
PO Box 286
Columbia, KY 42728


Timmy Slinker
1967 Columbia Rd
Edmonton, KY 42129


TNCI
P.O. Box 9678
Manchester, NH 03108-9678


Todd Lynn
195 Joe Lynn Rd
Celina, TN 38551


Todd Newport
5802 Meshack Rd
Tompkinsville, KY 42167


Tom Svoboda
3065 AA Ave
Herington, KS 67449


Tom Talley Trucking
Rt.1, Box 1
Tyrone, OK 73951


Tommy Logsdon
757 St Johns Church Rd
Sunfish, KY 42210


Tommy Parker
P.O. Box 18
Marlin, TX 76661-0018


Tony F. Setzer
Farm Credit Of Western Ok, PCA
Route 1, Box 39
Colony, OK 73021

CREDITOReastern.txt

Torque Transport LLC
10083 S. Queens Ferry Drive
South Jordan, UT 84095


Torrington Livestock
P.O. Box 1097
Torrington, WY 82240


Townsend Livestock Market
P.O. Box 577
Madison, FL 32341


Trainor Business Forms & Printing
2720 River Road
Des Plaines, IL 60018-4106


Travis Dicke
Dicke Feedyard
16963 415 St
Creston, NE 68631


Travis Seals
P.O. Box 935
Dunlap, TN 37327


Tri County E.M.C.
P.O. Box 40
Lafayette, TN 37083


Tri-County Farms
4688 N Farm Rd 1
Ash Grove, MO 65604


Tri-County Livestock Exchange
P.O. Box 122
Smithfield, KY 40068


Tri-County Veterinary Services
P.O. Box 727
Tompkinsville, KY 42167


Truman Slatten
3435 Southeast 726 Rd
Collins, MO 64738


TSI, Inc
Tulsa Stockyards
913 N 161 East Ave
Tulsa, OK 74116

CREDITOReastern.txt

Tupper Livestock Co.
Box 20
Kimball, SD 57355


Turner County Stockyards
1315 U.S. Hwy 41 South
Ashburn, GA 31714


Twenty Four Trading
P.O. Box 1530
Canutillo, TX 79835


Tyler McCombs
133 Scottsborough Circle
Bowling Green, KY 42103


Union Ganadera
P.O. Box 1345
100 Frontera Blvd
Santa Teresa, NM 88008


Union Stockyards
P.O. Box 129
Hillsboro, OH 45133


United Parcel Service
Lockbox 577
Carol Stream, IL 60132-0577


United Producers, Inc.
8351 North High Street
Suite 250
Columbus, OH 43235


United States Postal Service
Cmrs-tms
PO Box 0527
Carol Stream, IL 60132-0527


Upper Cumberland Shopper
2685 Lake Valley Dr
Cookeville, TN 38506


Valley Stockyard, Inc.
206 Pine Ave. S.W.
Decatur, AL 35601


Vanderbrink Trucking
Ed Vanderbrink
319 Main
Alvord, IA 51230

CREDITOReastern.txt

Vaughn Kennemer
Rt.2, Box 4315
Elk City, OK 73644


Vectren Energy Delivery
P O Box 6248
Indianapolis, IN 46206-6248


Verizon
PO Box 920041
Dallas, TX 75392-0041


Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108


Vernon Verhoeff
709 West Broadway
Custer City, OK 73639


W.L. McClure
5199 Smiths Grove Rd
Scottsville, KY 42164


W.R. Odle
491 Goodluck Beaumont Rd
Edmonton, KY 42129


Waddie Hills
Lone Star PCA
Abilene, TX 79601


Waechter Hay & Grain, Inc.
P.O. Box 2123
Emporia, KS 66801


Walco International
Central Accounting Center
P O Box 911423
Dallas, TX 75391-1423


Walter Henry
764 CR 131
Okolona, MS 38860


Wayne Firkins



Wayne Smith

CREDITOReastern.txt

1531 Cedar Flat Curtis Rd
Edmonton, KY 42129


Wayne Tibbits
227 Cedar St
Glasgow, KY 42141


Weber Livestock
Angela M Weber
55156 Hwy 59
Wausa, NE 68786


Wendy Chapman
1116 Sheraton Dr
Cookeville, TN 38501


Wesley Kinslow
2371 Dripping Springs Rd
Glasgow, KY 42141


Wesley Lacy
2194 W Fork Rd
Bakerton, KY 42711


West Coast Livestock Express
P.O. Box 1691
Sterling, CO 80751


West Group Payment Center
P O Box 6292
Carol Stream, IL 60197-6292


West Kentucky Livestock Market
1781 US Hwy 60 E
Marion, KY 42064


West Plains dba CT Livestock
14210 Hillsdale Circle
Omaha, NE 68137


Wetstone Creek
442 Sunfish School Rd
Brownsville, KY 42210


William Bush
Agpreference Credit Assoc. PCA
Rt. 2, Box 42
Snyder, OK 73566


William Kruizenga
2823 Edmonton Rd

CREDITOReastern.txt

Columbia, KY 42728


William White
99 White Rd
Summer Shade, KY 42166


Williams Cattle Co.
P.O. Box 447
London, KY 407430447


Williams Farms
893 CR 128
Town Creek, AL 35672


Willie Downs Livestock Inc.
1300 Richie Lane
Bardstown, KY 40004


Willie Downs Livestock, Inc
4840 New Haven Road
Bardstown, KY 40004


Wilson Trailer Sales Of Kansas
P.O. Box 297
Dodge City, KS 67801


Wimberly Lawson Seale Wright & Daves, PLLC
PO Box 2231
Knoxville, TN 37901-2231


Window Unit
Airport Mail Facility
4440 Crittenden Dr
Louisville, KY 40221-9998


Windstream
PO Box 9001908
Louisville, KY 40290-1908


Winner Livestock Auction
Box 611
Winner, SD 57580


Winona Stockyard-custodial
c/o Bank of Winona
PO Box 231
Winona, MS 38967


Wischmeier Trucking
P.O. Box 244
Brownstown, IN 47220

CREDITOReastern.txt

Witcher Livestock
First Interstate Bank
HC 46, Box 7621
Miles City, MT 59301


Wm E. Henderson
5763 Hodgenville Rd
Summersville, KY 42782


Wyatt Trucking, Inc
1791 Co Rd 472
Kinston, AL 36453


Wyoming Livestock Board
c/o Craig Jones, Brand Inspect
Box 146
Elk Mountain, WY 82324


Yankton Livestock Auction
P.O. Box 774
Yankton, SD 57078


Zack Morrison

Etta, MS 38627