# Notice Recipients

District/Off: 0756–4          User: ldavis                    Date Created: 2/25/2011
Case: 10–93904–BHL–11      Form ID: b9f                   Total: 1538

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| 10483894 | Abingdon, VA 24210 |
| 10484149 | Amory, MS 38821 |
| 10483552 | Austin Martin |
| 10483564 | Barry McCoy |
| 10483572 | Bg Feed |
| 10483574 | Big Earle's Hay &Hay Livestock Hauling |
| 10483578 | Bill Extra |
| 10483597 | Bobby Smith |
| 10483605 | Br 24 Interest |
| 10483613 | Brian Bauman |
| 10483637 | Camen Martin |
| 10484043 | Canmer, KY 42722 |
| 10483650 | Charla Piper |
| 10483651 | Charles Douglas Copher |
| 10484002 | Chih Chih, Mx |
| 10483664 | Chris Martin |
| 10483673 | Clyde Hall |
| 10483721 | Columbia, KY 42728 |
| 10483684 | Cooper Christenson |
| 10483710 | Dante Zago &Farm Credit |
| 10483719 | David Alexander |
| 10483720 | David Bowles |
| 10483727 | Dean Hayes |
| 10483770 | Edmonton Hay |
| 10483996 | Edmonton, KY 42129 |
| 10484343 | Etta, MS 38627 |
| 10484181 | Flemingsburg, KY 41041 |
| 10483822 | Gabriel Moreno |
| 10483823 | Garrett Dennison |
| 10483835 | Glen Gary |
| 10483837 | Glenn Moore |
| 10483930 | Guntown, MS 38849 |
| 10483409 | HOWARD WIMPY |
| 10483857 | Henry Sims |
| 10483685 | Houlka, MS 38850 |
| 10483614 | Hoxie, KS 67740 |
| 10483410 | JAKE HOGLAND |
| 10483891 | James Dahoney |
| 10483893 | James Smith |
| 10483902 | Jeff Reece |
| 10483918 | Jimmy Brummett |
| 10483919 | Jimmy Collums |
| 10483929 | Joe Bishop |
| 10483931 | Joe Eicher |
| 10483955 | K &M Farms |
| 10483425 | KELLY GEORGE |
| 10483986 | Lakettia Dennison |
| 10483995 | Larry W. Gibbs |
| 10484001 | Laura Arrieta Armendariz |
| 10483932 | Leitchfield, KY 42754 |
| 10484011 | Leon Isenberg |
| 10483573 | Lexington, KY |
| 10484042 | Martin Bros |
| 10484056 | Me 2 Cattle Co |
| 10483711 | Medon, TN 38356 |
| 10484072 | Mike White |
| 10483598 | Munfordville, KY 42765 |
| 10483838 | Myrtle, MS 38650 |
| 10484088 | Nathan Acree |
| 10483674 | New Albany, MS |
| 10484116 | Penny Wood |
| 10484130 | Preston Burton |
| 10484057 | Providence, KY 42450 |
| 10483467 | ROBERYO PRIETO |
| 10484148 | Randy Gray |
| 10484165 | Richardson Farm |
| 10484171 | Risen Farm |
| 10484180 | Rod Case |
| 10484205 | Sabrina Stapp |

| | |
|---|---|
| 10484214 | Scott Browning |
| 10484217 | Scott Milby |
| 10484225 | Shirley Smith |
| 10484246 | Stop N Save #4 |
| 10483309 | Thomas and Patsy Gibson |
| 10483858 | Uniontown, AL 36786 |
| 10483575 | Unionville, TN 37180 |
| 10483493 | W K FARMS |
| 10484314 | Wayne Firkins |
| 10484342 | Zack Morrison |

TOTAL: 79

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | |
|---|---|---|
| adb | Eastern Livestock Co., LLC | 135 W. Market Street   New Albany, IN 47150 |
| ptcrd | David L. Rings | 1288 Frontage Road   Russell Springs, KY 42642 |
| ptcrd | Southeast Livestock Exchange LLC | PO Box 1306   Waynesville, NC 28786 |
| ptcrd | Moseley Cattle Auction, LLC | 1044 Arlington Avenue   Blakely, GA 39823 |
| ust | U.S. Trustee | 101 W. Ohio St.. Ste. 1000   Indianapolis, IN 46204 |
| op | Elizabeth M. Lynch | Development Specialists, Inc.   6375 Riverside Drive   Suite 200   Dublin, OH 43017 |
| cr | First Bank and Trust Company, The | c/o Ayres Carr &Sullivan, P.C.   251 East Ohio Street, Suite 500   Indianapolis, IN 46204–2184 |
| cr | Republic Bank and Trust Company | 661 South Hurstbourne Parkway   Louisville, KY 40222 |
| cr | Gary S. Bell | PO Box 122   Edmonton, KY 42129 |
| op | National Cattlemen's Beef Association | c/o Alice Devine   6031 SW 37th St.   Topeka, KA 66610 |
| ptcrd | Southland Haulers, LLC | Howard &Myra Compton   P O Box 142   Bratley, AL 36009 |
| ptcrd | Ike's Trucking, Inc. | Ike and Cherie Jacobs   3087 Ervin Town Rd.   Castlewood, VA 24224 |
| ptcrd | Breeding Brothers | Attn: Wade Breeding   9440 Columbia Hwy.   Greensburg, KY 42743 |
| ptcrd | BBFarms   Attn: Keith Breeding | 8090 Greensburg Road   Greensburg, KY 42743 |
| ptcrd | Jeremy Coffey | 6205 Greensburg Road   Columbia, KY 42728 |
| ptcrd | Brent Keith | 505 Marlo–Campbell Road   Columbia, KY 42728 |
| ptcrd | Dennis Neat | 6198 Burkesville Road   Columbia, KY 42728 |
| ptcrd | Billy Neat | 705 B. Neat Road   Columbia, KY 42728 |
| ptcrd | Jimmy Brummett | 7594 Hwy. 555   Glens Fork, KY 42741 |
| ptcrd | Mike Loy | 668 P.D. Pyles Road   Columbia, KY 42728 |
| ptcrd | Superior Livestock Auction, Inc. | 1155 North Colorado Ave.   Bush, CO 80723 |
| ptcrd | Gary S. Bell | P.O. Box 122   Edmonton, KY 42129 |
| op | David L. Abt | 210 N Main St   PO Box 128   Westby, WI 54667 |
| tr | James A. Knauer | Kroger Gardis &Regas, LLP   111 Monument Cir Ste 900   Indianapolis, IN 46204–5125 |
| cr | Eddie Eicke | Eicke Ranch II   1188 County Rd 1202   Snyder, TX 79549 |
| cr | Heritage Feeders LP | c/o Crowe &Dunlevy   20 North Broadway   Suite 1800   Oklahoma City, ok 73102 |
| cr | Bobby Bynum | P. O. Box 43   Rankin, TX 79778 UNITED STATES |
| cr | Bill Davis | 7726 W. FM 2335   Christoval, TX 76935 UNITED STATES |
| cr | Johnny Mayo, Jr. | P. O. Box 317   Eldorado, TX 76936 UNITED STATES |
| cr | Frank Powell | 700 W. Denger   Midland, TX 79705 UNITED STATES |
| cr | Davis Quarter Horse | 7726 W. FM 2335   Christoval, TX 76935 UNITED STATES |
| cr | Tom Svoboda | 3065 AA Avenue   Herrington, KS 67449 UNITED STATES |
| cr | Bynum Ranch Co. | P. O. Box 104   Sterling City, TX 76951 UNITED STATES |
| cr | Florida Association Livestock Markets | P.O. Box 421929   Kissimmee, FL 34742–1929 |
| cr | Gene Shipman | 11401 E. Fm 1075   Happy, TX 79042 |
| cr | Gabriel Moreno | c/o Todd J. Johnston   McWhorter, Cobb &Johnson   1722 Broadway   Lubbock, TX 79401 |
| cr | Gabriel Moreno | c/o Timothy T. Pridmore   McWhorter, Cobb &Johnson   1722 Broadway   Lubbock, TX 79401 |
| cr | Estate of John S. Gibson, Anna Gayle Gibson, Execu | 13140 Nebo Rd   Providence, KY 42450 |
| cr | Gibson Farms. LLC | 13140 Nebo Rd.   Providence, KY 42450 |
| aty | Allen Morris | Stites &Harbison   PO Box 946, 323 E Court Ave   Jeffersonville, IN 47131 |
| aty | Bret S. Clement | Ayres Carr &Sullivan, P.C.   251 E Ohio St Ste 500   Indianapolis, IN 46204–2186 |
| aty | C. R. Bowles, Jr | Greenbaum Doll &McDonald   101 S. 5th St.   Louisville, KY 40202 |
| aty | Charles R. Wharton | Office of U.S. Trustee   101 W Ohio St Ste 1000   Indianapolis, IN 46204 |
| aty | Daniel J. Donnellon | Faruki Ireland &Cox, P.L.L.   201 East Fifth Street, Suite 1420   Cincinnati, OH 45202 |
| aty | David Alan Domina | Domina Law Group pc llo   2425 S 144th   Omaha, NE 68144 |
| aty | David L. Abt | Abt Law Office   210 North Main Street   P.O. Box 128   Westby, WI 54667 |
| aty | David L. LeBas | Naman Howell Smi9th &Lee, PLLC   8310 N.Capital of Texas Highway,Suite490   Austin, TX 78731 |
| aty | Deborah Caruso | Dale &Eke   9100 Keystone Xing Ste 400   Indianapolis, IN 46240–2159 |
| aty | Dustin R. DeNeal | Baker &Daniels LLP   300 N. Meridian Street, Suite 2700   Indianapolis, IN 46204 |
| aty | Edward M King | Frost, Brown Todd LLC   400 W Market St 32nd Fl   Louisville, KY 40202 |
| aty | Ivana B. Shallcross | Greenebaum Doll &McDonald   3500 National City Tower   101 S. 5th Street   Louisville, KY 40202 |
| aty | James A. Knauer | Kroger Gardis &Regas, LLP   111 Monument Cir Ste 900   Indianapolis, IN 46204–5125 |
| aty | James Bryan Johnston | Easterwood, Boyd &Simmons, PC   623 N. Main Street   P.O. Box 273   Hereford, TX 79045 |

| | | | |
|---|---|---|---|
| aty | James M. Carr | Baker &Daniels | 300 N Meridian St Ste 2700 | Indianapolis, IN 46204–1782 |
| aty | James T. Young | Rubin &Levin P.C. | 342 Massachusetts Avenue, Suite 500 | Indianapolis, IN 46204 |
| aty | Jeffrey E. Ramsey | Hopper Blackwell, P.C. | 111 Monument Cir Ste 452 | Indianapolis, IN 46204–5170 |
| aty | Jeremy S Rogers | Dinsmore &Shohl LLP | 1400 PNC {;aza | 500 West Jefferson Street | Louisville, KY 40202 |
| aty | Jesse Cook–Dubin | Vorys, Sater, Seymour and Pease, LLP | 52 East Gay Street | P.O. Box 1008 | Columbus, OH 43216–1008 |
| aty | Jessica E. Yates | Snell &Wilmer, LLP | 1200 Seventeenth St., Suite 1900 | Denver, CO 80202 |
| aty | John Huffaker | Sprouse Shrader Smith, P.C. | P.O. Box 15008 | Amarillo, TX 79105–5008 |
| aty | John Frederick Massouh | Sprouse Shrader Smith, PC | 701 S. Taylor, Ste 500 | Amarillo, TX 79101 |
| aty | John Hunt Lovell | Lovell, Lovell, Newson &Isern, LLP | 112 W. 8th Avenue, Suite 1000 | Amarillo, TX 79101 |
| aty | John M. Thompson | Crowe &Dunlevy | 20 North Boraday, Suite 1800 | Oklahoma City, OK 73102 |
| aty | John R. Carr, III | Ayres Carr &Sullivan, P.C. | 251 E Ohio St Ste 500 | Indianapolis, IN 46204–2186 |
| aty | John W Ames | Greenebaum, Doll &McDonald | 101 S 5th St Ste 3300 | Louisville, KY 40202 |
| aty | Judy Hamilton Morse | Crowe &Dunlevy | 20 North Broadway. Siote 1800 | Oklahoma City, OK 73102 |
| aty | Karen L. Lobring | Lobring &Associates, L.L.P. | 5977 W Srd Rd 252 | Edinburgh, IN 46124 |
| aty | Kelly Greene McConnell | Givens Pursley, LLP | 601 W. Bannock | Boise, ID 83702 |
| aty | Kim Martin Lewis | Dinsmore &Shohl LLP | 255 E Fifth St Ste 1900 | Cincinnati, OH 45202 |
| aty | Kirk Crutcher | Mayfield, Crutcher &Sharpee | 320 S. Polk, Suite 400 | Amarillo, TX 79101 |
| aty | Laura Day DelCotto | DelCotto Law Group PLLC | 200 North Upper Street | Lexington, KY 40507 |
| aty | Mark A. Robinson | Valenti Hanley &Robinson, PLLC | 401 W Main St, 1950 One Riverfront | Louisville, KY 40202 |
| aty | Matthew J. Ochs | Moye White LLP | 1400 16th Street, 6th Floor | Denver, CO 80202 |
| aty | Meredith R. Thomas | Dale &Eke, P.C. | 9100 Keystone Crossing, Suite 400 | Indianapolis, IN 46240 |
| aty | Randall D. LaTour | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street, P.O. Box 1008 | Columbus, OH 43216–1008 |
| aty | Robert Hughes Foree | Robert H. Foree, Attorney at Law | 2440 Eminence Road | Eminence, KY 40019 |
| aty | Robert K Stanley | Baker &Daniels LLP | 300 North Meridian, Suite 2700 | Indianapolis, IN 46204 |
| aty | Ross A. Plourde | McAfee &Taft A Professional Corporation | 10th Floor, Two Leadership Square | 211 N. Robinson | Oklahoma City, OK 73102 |
| aty | Sandra D. Freeburger | Deitz &Freeburger, P.S.C. | 101 First St., 2nd Fl (42420) | P O Box 21 | Henderson, KY 42419–0021 |
| aty | Stephen A. Weigand | Faruki Ireland &Cox P.L.L. | 201 East Fifth Street, Suite 1420 | Cincinnati, OH 45202 |
| aty | T. Kent Barber | DelCotto Law Group PLLC | 200 North Upper Street | Lexington, KY 40507 |
| aty | Terry E. Hall | Baker &Daniels | 300 N Meridian St Ste 2700 | Indianapolis, IN 46204 |
| aty | Theodore A Konstantinopoulos | Javitch, Block &Rathbone | 1100 Superior Avenue | 19th Floor | Cleveland, OH 44114 |
| aty | Timothy T. Pridmore | McWhorter, Cobb &Johnson, LLP | 1722 Broadway | Lubbock, TX 79401 |
| aty | Todd J. Johnston | McWhorter, Cobb &Johnson, LLP | 1722 Broadway | Lubbock, TX 79401 |
| aty | Walter Scott Newbern, III | W.Scott Newbern, PL | 2982 East Gevemy | Tallahassee, FL 32309 |
| aty | William Robert Meyer, II | Stites &Harbison PLLC | 400 West Market Street | Louisville, KY 40202–3352 |
| 10483524 | 2 Z Cattle Co. | 4460 Pulaski Hwy | Culleoka, TN 38451 |
| 10482920 | 24 Trading Co., LLC | PO Box 1530 | Canutillo, TX 79835 |
| 10483525 | 3 B Farms | 709 N. Pratt | P.O. Box 6 | Yates Center, KS 66783 |
| 10482921 | 3 B Farms, LLC | 709 N. Pratt St., PO Box 6 | Yates Center, KS 66783 |
| 10483526 | 4 Legs Down LLC | 10418 N. 300 E. | Morristown, IN 46161 |
| 10483527 | A &B Cattle &Farm Inc | PO Box 5 | Thaxton, MS 38871 |
| 10483551 | A T &T | PO Box 105262 | Atlanta, GA 30348–5262 |
| 10482923 | A T &T | PO Box 105262 | Br 15 – Lexington | Atlanta, GA 30348 |
| 10482924 | A T &T | PO Box 105503 | Br 02 – Marion | Atlanta, GA 30348 |
| 10482922 | A T &T | PO Box 8100 | Aurora, IL 60507 |
| 10483528 | A T &T | PO Box 8100 | Aurora, IL 60507–8100 |
| 10483364 | ALABAMA LIVESTOCK AUCTION | BOX 279 | UNIONTOWN, AL 36786 |
| 10483365 | ALBERTO OLIVAS | P.O. BOX 315 | CHIHUAHUA CITY, ME |
| 10483366 | AMOS KROPF | 6987 HWY 278 WEST | OZAN, AR 71855 |
| 10483367 | ATHENS STOCKYARD | P.O. BOX 67 | ATHENS, TN 37371 |
| 10483368 | ATS FARM | 1454 E MOSLEY LANE | SPRINGFIELD, MO 65803 |
| 10483529 | Acosta Trucking | PO Box 503 | Alliance, NE 69301 |
| 10483530 | Adair Progress, Inc | 98 Grant Lane | P.O. Box 595 | Columbia, KY 42728 |
| 10483531 | Adams Farm | 3657 Temple Hill Rd | Summer Shade, KY 42166 |
| 10482925 | Airespring | PO Box 7420 | Van Nuys, CA 91409 |
| 10483532 | Airespring/Globalfibernet | P.O. Box 7420 | Van Nuys, CA 91409–7420 |
| 10482926 | Alabama Livestock Auction, Inc. | PO Box 279 | Uniontown, AL 36786 |
| 10483533 | Alberto Villegeas | c/o Scott Dean | 4921 Olmos | El Paso, TX 79922 |
| 10482927 | Alfred Keeton Cooper | 1397 Upper Hilham Rd. | Livingston, TN 38570 |
| 10482928 | Allen B. Brown | 248 A.B. Brown Rd. | Cave City, KY 42127 |
| 10483534 | Allen B. Brown | 248 Brown Rd | Cave City, KY 42127 |
| 10483535 | Allen Dietrich | Farmers Bank Of Carnegie | RR 2 Box 416 | Carnegie, OK 73015–1066 |
| 10483536 | Allen Edwards | 1950 Owens Ln | Corydon, IN 47112 |
| 10482929 | Allen Miller | 701 Falling Springs Hollow | Horse Caves, KY 42749 |
| 10483537 | Alton Darnell | 480 Blevins Hollow Rd | Piney Creek, NC 28663 |
| 10482930 | Alvin Barbee | 9730 Brownsville Rd. | Park City, KY 42160 |
| 10483538 | American Express | P.O. Box 650448 | Dallas, TX 75265–0448 |
| 10482931 | American International Services Corp. | 1010 S 9th Street | Louisville, KY 40203 |
| 10482932 | American Rock | 131 Industrial Park Dr. Suite 3 | c/o Dane Braden | Hollister, MO 65672 |

| | | | |
|---|---|---|---|
| 10483539 | American Rock LLC | 131 Industrial Park, Suite 3 | Hollister, MO 65672 |
| 10482933 | Andrew Beau Tabor | 166 Edgar Ford Rd. | Summer Shade, KY 42166 |
| 10483540 | Andrew Sturdivant | 740 Coles Bend Rd | Smiths Grove, KY 42171 |
| 10483541 | Andy Wilson | 2415 Byrdstown Hwy | Monroe, TN 38573 |
| 10482934 | Angie Honaker | 1186 Leatherwood Rd. | Tompkinsville, KY 42167 |
| 10483542 | Animal Clinic | Steve Young, DVM | PO Box 781 | Morganfield, KY 42437 |
| 10483543 | Animal Clinic Of Diamond | 20160 Hwy J | Diamond, MO 64840 |
| 10483544 | Animal House Vet Clinic | Dr. Jon Holloman | 712 W. Main | Providence, KY 42450 |
| 10483545 | Anthony Leath | 3916 Thaxton Rd | Thaxton, MS 38871–9797 |
| 10482935 | Arab Livestock Market Inc. | PO Box 178 | c/o Robbie Gibbs | Arab, AL 35016 |
| 10483546 | Arab Livestock Market,Inc | P. O. Box 178 | Arab, AL 35016 |
| 10483547 | Arcadia Stockyard | P.O. Drawer 1418 | Arcadia, FL 34265 |
| 10483548 | Arnold Farms | 9845 Weatherly Rd | Lascassas, TN 37085 |
| 10482936 | Arnold Farms | 9845 Weatherly Rd. | c/o Howard B. Arnold | Lascassas, TN 37085 |
| 10482937 | Arthur Andrew Sturdivant | 740 Coles Bend Rd. | Smiths Grove, KY 42171 |
| 10482938 | Arthur Lowhorn | 3160 Letterhead Oak Road | Albany, KY 42602 |
| 10483549 | Arthur Lowhorn | Rt 2 | Albany, KY 42602 |
| 10482939 | Ash Flat Livestock Auction, Inc. | PO Box 308 | Ash Flat, AR 72513 |
| 10483550 | Ashville Stockyard | P.O. Box 580 | Ashville, AL 35953 |
| 10482940 | Ashville Stockyard, Inc. | PO Box 580 | Ashville, AL 35953 |
| 10482941 | Athens Stockyard, LLC | PO Box 67 | Athens, TN 37371 |
| 10482942 | Avalon Russell | 2727 Poplar Springs Rd. | Glasgow, KY 42141 |
| 10482943 | Avaya | 14400 Hertz Quail Spring Pkwy | Oklahoma City, OK 73134 |
| 10483553 | Avery Matney | 3673 Iron Mountain Rd | Center, KY 42214 |
| 10483369 | B &F CATTLE CO | RT.1 BOX 136 | RICHLAND, TX 76681 |
| 10483554 | B &F Cattle Co | Ag Texas Farm Credit | Rt.1 Box 136 | Richland, TX 76681 |
| 10483555 | B &M Cattle Co. | P.O. Box 634 | Carthage, MO 64836 |
| 10483556 | B &M Trucking | Box 562 | Huntingdon, TN 38344 |
| 10483557 | B &P Trucking | P.O. Box 236 | Chrisman, TX 77838 |
| 10482944 | BBFarms | 8090 Greensburg Rd. | c/o Keith Breeding | Greensburg, KY 42743 |
| 10483558 | BBLand And Livestock | D.l. Evans Bank, Boise, ID | P.O. Box 50175 | Billings, MT 59105 |
| 10482945 | BFCattle (Joe Farmer) | 300 W Lamar St | Richland, TX 76681 |
| 10483559 | B–5 Farms | PO Box 23 | Inverness, MS 38753 |
| 10483370 | BACA COUNTY FEED YARD | 45445 HIGHWAY 160 | WALSH, CO 81090 |
| 10483497 | BAR K CATTLE | 1275 7TH AVE | SIOUX CENTER, IA 51250 |
| 10483371 | BBL CATTLE | PO BOX 39 | BLACKWELL, TX 79506 |
| 10483565 | BBL Cattle | Box 39 | Blackwell, TX 79506 |
| 10483498 | BEEF MARKETING GROUP COOP | PO BOX 1506 | GREAT BEND, KS 67530 |
| 10482372 | BILL JONES | 865 MERIDIAN ROAD | MITCHELL, IN 47446 |
| 10483373 | BILL WARD | BOX 104 | COOLIDGE, TX 76635 |
| 10483374 | BLUEGRASS STOCKYARDS INTERNET | P.O. BOX 1023 | LEXINGTON, KY 40588 |
| 10483375 | BOB LANGE | P.O. BOX 331 | ORD, NE 68862 |
| 10483376 | BOBBY LEWIS | HC 65, BOX 101A | OVERBROOK, OK 73453 |
| 10483377 | BRANDON FUNKHOUSER | 1401 S BROADWAY | HOBART, OK 73651 |
| 10483378 | BRENT POLLET | PO BOX 132 | OAKS, OK 74359–0132 |
| 10483379 | BRIAN JOHNSON | ROUTE 1, BOX 28A | GOTEBO, OK 73041 |
| 10483380 | BRIAN WITT | P.O. BOX 57 | FALLS CITY, NE 68355 |
| 10483499 | BRIGGS FEED YARD | 3044 ALVO ROAD | SEWARD, NE 68434 |
| 10483381 | BROOK PORT CATTLE CO. | 3042 LAKEVIEW DR | METROPOLIS, IL 62960 |
| 10483382 | BUCKHANNON STOCKYARDS, INC. | P.O. BOX 46 | BUCKHANNON, WV 26201 |
| 10483383 | BUD HEINE | 412 STERLING STREET | VERMILLION, SD 57069 |
| 10483384 | BUFFALO LIVESTOCK AUCTION | 44 TW RD. P.O. BOX 427 | BUFFALO, WY 82834 |
| 10482946 | Baca County Feed Yard, Inc. | 45445 Hwy 160 | Walsh, CO 81090 |
| 10483560 | Bailey Moore | c/o Joplin Regional Stockyard | 10131 Cimmaron Road | Carthage, MO 64836 |
| 10483561 | Barbara Muir–Kissel | 2990 State Route 62 | Corydon, IN 47112 |
| 10482947 | Barnes Trucking | 21936 Lawrence 2222 | c/o Shannon Barnes | Aurora, MO 65605 |
| 10483562 | Barnes Trucking | Shannon Barnes | 219 36 Lawrence 2222 | Aurora, MO 65605 |
| 10482948 | Barren County Sheriff | 117–1B N Public Square | Glasgow, KY 42141 |
| 10483563 | Barry Hale | P.O. Box 8205 | Longview, TX 75607 |
| 10483566 | Beau Tabor | 166 Edgar Ford Rd | Summer Shade, KY 42166 |
| 10483567 | Beef Transport | 7892 Tandy Rd | Lanesville, IN 47136 |
| 10453765 | Ben Armstrong | Rt 2 Box 256 | Albany, KY 42602 |
| 10483568 | Ben Gibson | 207 Fairway Drive | Providence, KY 42450 |
| 10482949 | Ben H. Armstrong | 2290 Lettered Oak Rd. | Albany, KY 42602 |
| 10482950 | Bennie Mutter | 527 Mutter Rd | Glasgow, KY 42141 |
| 10483569 | Benton Farms | P.O. Box 49 | Benton, AL 36785 |
| 10483570 | Bertolino Livestock And Transportation | P.O. Box 21425 | Billings, MT 59104 |
| 10483571 | Bertram Cattle Hauling | P.O. Box 437 | Vinita, OK 74301 |
| 10482951 | Beth Royalty | 8350 Heinze Road NE | Lanesville, IN 47136 |
| 10483576 | Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142–2038 |
| 10483577 | Bill Crist | 353 Hiseville E Main | Glasgow, KY 42141 |
| 10483579 | Bill Ward | American Bank | Box 104 | Coolidge, TX 76635 |
| 10482952 | Bill Warren | 180 Qualls Lane | Livingston, TN 38570 |
| 10483580 | Bill Warren | 180 Qualls Ln | Livingston, TN 38570 |
| 10482953 | Billie W. Hurt | 29 Barren River Dam Rd | Scottsville, KY 42164 |
| 10483581 | Billingsley Auction Sale, Inc. | P.O. Box 505 | Senatobia, MS 38668 |
| 10483582 | Billy Hurt | 29 Barren River Dam Rd | Scottsville, KY 42164 |
| 10483583 | Billy Milby | 3210 J.E. Jones Rd | Magnolia, KY 42757 |

```
10483584   Billy Neat         705 B Neat Rd        Columbia, KY 42728
10482954   Billy Neat         705 B Neat Road          Columbia, KY 42728
10482955   Billy Wayne Price   1391 Summersville Rd.     Greensburg, KY 42743
10483585   Blue Grass South Livestock Market, LLC    P.O. Box 438     Stanford, KY 40484
10482956   Blue Grass South Livestock Market, LLC    PO Box 438    277 Cordier Lane     Stanford, KY 40484
10483586   Blue Grass Stockyards Co., Inc.     P.O. Box 1023     Lexington, KY 40588
10482957   Blue Grass Stockyards of Richmond, LLC     348 K Street     Richmond, KY 40475
10483587   Bluegrass Maysville Stockyard, LLC     7124 AA Highway East     Maysville, KY 41056
10482958   Bluegrass Maysville Stockyard, LLC     7124 AA Hwy East     Maysville, KY 41056
10482959   Bluegrass Stockyards East, LLC     PO Box 765     Mt. Sterling, KY 40353
10483588   Bluegrass Stockyards Internet     c/o Bluegrass Stockyards     P.O. Box 1023     Lexington, KY 40588
10483589   Bluegrass Stockyards Of Richmond, LLC     340 K Street     Richmond, KY 40475
10482960   Bluegrass Stockyards of Campbellsville,     PO Box 509     Campbellsville, KY 42719
10482961   Bluegrass Stockyards, LLC     PO Box 1623     Lexington, KY 40588
10483590   Bob Everett      Box 1887     Woodward, OK 73802
10482962   Bob Sawyers      616 Willis Creek Rd.     Albany, KY 42602
10483591   Bob Sawyers      Rt 4     Albany, KY 42602
10483592   Bob Stinnett      300 Charlie Hickey Rd     Sparta, TN 38583
10483599   Bob's Auto Supply     P.O. Box 419     Edmonton, KY 42129
10483593   Bobby Farmer      P.O. Box 77     Warrensville, NC 28693
10482963   Bobby Groce      1567 Oil City Rd.     Glasgow, KY 42141
10482964   Bobby L. Stinnett      62 Tatesville Rd.     Palmer, TN 37365
10483594   Bobby Lewis      Citizens Bank Of Clovis     Hc 65, Box 101A     Overbrook, OK 73453
10483595   Bobby Martin      3160 N Jackson Hwy     Canmer, KY 42722
10483596   Bobby Newman      P.O. Box 1002     Bixby, OK 74008
10483600   Bomhak Trucking     5704 North Shephard     El Reno, OK 73036
10483601   Bovine Medical Assoc.,LLC     Dawn Bush     1500 Soper Road     Carlisle, KY 40311
10482965   Bovine Medical Associates     1500 Soper Rd.     Carlisle, KY 40311
10483602   Boyd Copas      2195 E Phillipi Church Rd     Tompkinsville, KY 42167
10482966   Boyd Copas      2195 E. Phillippi Church Rd.     Tompkinsville, kY 42167
10483603   Bpt Livestock     Bryan Pruitt     100 Old Carpenter Lane     Harrison, AR 72601
10483604   Br 24     A/R Interest Account
10482967   Brack Briscoe     2069 South Meridian Rd     Mitchell, IN 47446
10483606   Brad Daughety     2154 E County Rd 200 N     Paoli, IN 47454
10482968   Brad Flood     910 W. Main St.     Cloverport, KY 40111
10483607   Brad Hagan     9305 Hwy 54     Whitesville, KY 42378
10482969   Bradbury &York Cattle     PO Box 588     Tatum, TX 75691
10462137   Bradley Rummel     8860 W. Farm Road 112     Willard, MO 65781
10483608   Branch 15 Deathloss     Branch 15     Lexington, KY
10483609   Brandon Zeisler     30155 354th     Saint Charles, SD 57571
10482970   Brantley Security Services     2929 S Floyd Street     Louisville, KY 40209
10483610   Breeding Bros     9440 Columbia Hwy     Greensburg, KY 42743
10482971   Brenda Gayle Hunt     1419 Akersville Rd.     Fountain Run, KY 42133
10483611   Brenda Hunt     1419 Akersville Rd     Fountain Run, KY 42133
10483612   Brent Keith     505 Marlowe Campbell Rd     Columbia, KY 42728
10483615   Brian Bean     P O Box 521     Burkesville, KY 42717
10483616   Brian Lovell     8394 Tandy Ln     Lanesville, IN 47136
10483617   Brian Robertson     3523 Edmonton Rd     Columbia, KY 42728
10482972   Brian Scott     4163 Aetna Grove Church Rd.     Summersville, KY 42782
10483618   Brian Scott     4220 Aetna Grove Church Rd     Summersville, KY 42782
10483619   Brilyn Garrett     4567 Randolph Goodluck Rd     Summer Shade, KY 42166
10483620   Broughton Cattle, Inc.     577 Lanarkshire Place     Lexington, KY 40509
10482973   Brown Trucking     2725 N. 383     Wetumke, OK 74883
10483621   Brown Trucking     Richard Brown     2725 N. CR 383     Wetumka, OK 74883
10482974   Brystice Amanger Wright     198 Dry Fork Rd.     Brush Creek, TN 38457
10483622   Brystice Wright     198 Dry Fork Rd     Brush Creek, TN 38457
10483623   Buddy Head     1830 Safari Camp Road     Lebanon, TN 37087
10483624   Buetow Lemastus &Dick, PLLC     Attn: Terry L. Stapp     1510 Cit. Plaza, 500 W. Jeff.     Louisville, KY 40202
10423405   Buetow, LeMastus &Dick PLLC     Terry L Stapp     1510 PNC Plaza     Louisville, KY 40202
10482975   Buffalo Livestock Auction, LLC     Box 427     Buffalo, WY 82834
10482976   Burke Livestock Auction     420 W 4th St.     Burke, SD 57523
10483625   Burke Livestock Auction     RR2 Box 33     Burke, SD 57523
10483626   Burkmann Feeds     319 North Main     Edmonton, KY 42129
10482977   Butch Gibson     2431 Breeding Rd.     Edmonton, KY 42129
10483627   Byron Lang Inc.     P.O. Box 301     Jackson, MO 63755
10483628   C &C Farms     293 Chapman Rd     Tompkinsville, KY 42167
10483629   C &H Cattle     P O Box 7     Fountain Run, KY 42133
10483385   C &M CATTLE     PO BOX 627     BOISE CITY, OK 73933
10483630   C &M Cattle     P.O. Box 67     Boise City, OK 73933
10483631   C L F Feeders     2123 West Mill Street     Bradford, MO 65622
10483632   C V Farm     70 Roberts Rd     Watertown, TN 37184
10483633   C W Haines     1925 Loren Collins Rd     Glens Fork, KY 42741
10482978   CCFarms     293 Chapman Rd.     c/o Teddy &Toby Chapman     Tompkinsville, KY 42167
10483644   C–H Cattle Co     Chipper Hicks     1357 Highway 6 E     Oxford, MS 38655
10483634   C.B. Gilbert     3 G Cattle Co.     4374 Bloomfield Road     Taylorsville, KY 40071
10483635   C4 Cattle/Scott Dean     1388 Erin Drive     Chester, SC 29706
10483500   CACTUS FEEDERS, INC.     P.O BOX 3050     AMARILLO, TX 79116–3050
```

```
10483501   CATTLCO        P.O. BOX 488        FT MORGAN,CO 80701
10483386   CATTLE COUNTRY VIDEO      P.O. BOX 399        TORRINGTON, WY 82240
10483502   CIRCLE 3 FEEDYARD       BOX 830       HEREFORD, TX 79045
10483387   CLAY J. CARTER      RT. 2 BOX 215       WAURIKA, OK 73573
10483503   COTTONWOOD FEEDERS       P.O. BOX 249      STUART, NE 68780
10483688   CPC Feed Store       721 W Main St       Glasgow, KY 42141
10483003   CPC Livestock       13196 Holland Road      Fountain Run, KY 42133
10483689   CPC Livestock      Farm Credit Services       13196 Holland Road       Fountain Run, KY 42133
10483004   CPD       9016 Taylorville Rd       Box 216       Louisville, KY 40299
10483504   CRAIG CATTLE LLC       255 CO RD 21      CRAIG, NE 68019
10483388   CROSSED J CATTLE       PO BOX 729       BARTLESVILLE, OK 74005
10483505   CURT JONES       4820 220TH AVE       SIOUX RAPIDS, IA 50585
10483008   CV Farms       70 Roberts Rd.      c/o Paul George       Watertown, TN 37184
10482979   Cactus Feedyard (Big Cabin, OK)       2209 West 7th Street       Amarillo, TX 79116
10482980   Cactus Feedyard (Happy, TX)       2210 West 7th Street       Amarillo, TX 79117
10482981   Cactus Feedyard (Strington, OK)       2211 West 7th Street       Amarillo, TX 79118
10483636   Cambridge Transportation       36392 Treasury Center       Chicago, IL 60694–6300
10482982   Carl Jeffries       471 Hubbard Harris Rd.       Edmonton, KY 42129
10482983   Carol T. Walden       1341 Kino Rd.       Glasgow, KY 42141
10483638   Carol Walden       1341 Kino Rd       Glasgow, KY 42141
10482984   Carolyn Bledsoe       1131 Weed Sparksville Rd.       Columbia, KY 42728
10482985   Carolyn Thompson       1300 Ritchie Lane       Bardstown, KY 40004
10483639   Carroll Co L/S Sale Barn, Inc.       PO Box 279       Carrollton, GA 30117–0279
10483640   Carusco Trucking LLC       PO Box 671       Richfield, UT 84701
10361078   Cattlco, LLC       c/o Nolan M. Johnson, Esq.       BASS, BERRY &SIMS PLC       100 Peabody Place, Suite
           900       Memphis, TN 38103
10482986   Cattleman's Livestock       PO Box 26       Lakeland, FL 33802
10483641   Cattleman's Livestock Auction       P.O. Box 26       Lakeland, FL 33802
10483642   Center Point Animal Hospital       2360 Hwy 26 West       Nashville, AR 71852
10483643   Central Printing Co., Inc.       2418 West Main St       Louisville, KY 40212
10483645   Chad Baker       11755 North Tobacco Landing       Laconia, IN 47135
10482987   Chad Daniel Withrow       2100 Bishop Rd       Glasgow, KY 42141
10483646   Chad Houck       409 County Rd 6       Black, AL 36314
10483647   Chad Schuchmann       1912 Winged Foot Drive       Nixa, MO 65714
10483648   Chad Whithrow       2100 Bishop Rd       Glasgow, KY 42141
10482988   Champ Colley       2002 Law 2120       Sarcoxie, MO 64062
10483649   Chandler Burton       4088 Blackburn Hollow Rd       Pulaski, TN 38478
10483652   Charles Graham       PO Box 775       Gatesville, TX 76528
10482989   Charles Graham Farms       PO Box 775       Gatesville, TX 76528
10456544   Charles Leon Isenberg       4942 Edmonton Rd       Tompkinsville, KY 42167
10482990   Charles M. Rush       5335 Tompkinsville Rd.       Summer Shade, KY 42166
10483653   Charles Rush       5335 Tompkinsville Rd       Summer Shade, KY 42166
10482991   Charles W. Haines Jr       1925 Loren Collins Rd       Glen Fork, Ky 42741
10483654   Charles Watkins       108 Lecta Coral Hill Rd       Glasgow, KY 42141
10483655   Charlie Brown       4931 Old Burkesville Rd       Albany, KY 42602
10482992   Charlie Dee Brown       4931 Old Burkesville Rd.       Albany, KY 42602
10483656   Charlie Fisher       448 Lambert Rd       Scottsville, KY 42164
10483657   Charlie Robinson       CRCattle Co       191 Carson Street       Pontotoc, MS 38863
10482993   Charlie T. Fisher       448 Lambert Rd.       Scottsville, KY 42164
10483658   Chase Stapleton       200 Silver Maple Court       Versailles, KY 40383
10483659   Chastain Feeds       3363 State Hwy D       Crane, MO 65633
10483660   Chester Bay       31166 Hwy 50 East       La Junta, CO 81050
10482994   Chip Miller Trucking       PO Box 126       c/o Chip Lee Miller       St. George, KY 66535
10483661   Chip Miller Trucking Inc       PO Box 126       St. George, KS 66535
10482995   Chris Barton       1172 Bridge Hollow Rd.       Scottsville, KY 42164
10483662   Chris Blankenship       23594 Lawrence 1200       Aurora, MO 65605
10483663   Chris Greathouse       1801 Greathous Road       New Harmony, IN 47631
10483665   Christie Family Enterprises In       5161 Eagle Feather Rd       Delta, CO 81416
10433429   Christine Family Enterprises, Inc.       Lincoln and Amber Crhistie       5161 Eagle Feather Rd.       Delta, CO
           81416
10483666   Chuck Robinson       5255 Veterans Hwy W       Pontotoc, MS 38863
10483667   Citt Cumberland       City Of Edmonton       P.O. Box 374       Edmonton, KY 42129
10482996   City of Edmonton       PO Box 374       Edmonton, KY 42129
10482997   Clarence B. Gilbert       4374 Bloomfield Rd.       Taylorsville, KY 40071
10483668   Clark Christensen       PO Box 442       Okolona, MS 38860
10482998   Claude Jones       6 Claude Jones Rd.       Edmonton, KY 42129
10483669   Clem Nelson       490A South Road I       Johnson, KS 67855
10483670   Clerk Of The Supreme Court       Court Of Appeals &Tax Court       200 W. Washington St., Rm
           216       Indianapolis, IN 46204–2795
10483671   Cline Wood Agency, Inc.       P.O. Box 415035       Kansas City, MO 64141–5035
10482999   Clinton Alton Darnell       480 Blevins Hollow Rd.       Piney Creek, NC 28663
10483672   Cloonen Trucking Co.       5881 West Rt. 115       Kankakee, IL 60901
10483000   Coffeyville Livestock Market LLC       PO Box 1074       Coffeyville, KS 67337
10483675   Coffeyville Livestock Mkt, LLC       P.O. Box 1074       Coffeyville, KS 67337
10483676   Cole Brothers Trucking       PO Box 209       Connerville, OK 74836
10483677   Colley Farms       2002 Lawrence 2120       Sarcoxie, MO 64862
10483678   Colton Downey       c/o Bobby Downey       P O Box 88       Columbia, KY 42728
10483001   Columbia Gas Company       PO Box 742523       Cincinnati, OH 45274–2523
```

| | | | |
|---|---|---|---|
| 10483679 | Columbia Gas Company Of Kentucky | P.O. Box 14241 | Lexington, KY 40512 |
| 10483680 | Columbia Livestock Market | P.O. Box 354 | Lake City, FL 32056 |
| 10483681 | Commonwealth Of Kentucky | Revenue Cabinet | P.O. Box 491 | Frankfort, KY 40602 |
| 10483682 | Companion Life Insurance Co. | 7909 Parklane Road | Suite 200 | Columbia, SC 29223 |
| 10483683 | Cook Trucking Inc | Bryan | RRT Box225–C | Stroud, OK 74075 |
| 10483002 | Corcoran Trucking, Inc. | 221 Lomond Lane | Billings, MT 59101 |
| 10483686 | Corcoran Trucking, Inc. | P.O. Box 1472 | Billings, MT 59103 |
| 10483687 | Corrales Chason | Mx |
| 10483690 | Craig Burns Trucking | PO Box 1265 | Fostville, IA 52162 |
| 10483691 | Criswell, Inc. | Marvin Criswell Lvstk &Truckg | 2310 45 Bypass | Trenton, TN 38382 |
| 10483692 | Crooked Oak Services | Quintin Crowley | 19515 Crooked Oaks Grove | St. Onge, SD 57779 |
| 10483005 | Crooked Oak Services (Clinton Crowley) | 19575 Crooked Oaks Rd | St. Onge, SD 57779 |
| 10483006 | Crumpler Brothers | 4925 Friberg Church Rd. | Wichita Falls, TX 76305 |
| 10483693 | Crumpler Brothers | 4925 Frieberg Church Rd | Wichita Falls, TX 76305 |
| 10483694 | Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 |
| 10483695 | Culleoka Stockyards | 4460 Pulaski Highway | Culleoka, TN 38451 |
| 10483696 | Cullman Stockyard | 75 County Road 1339 | Cullman, AL 35058 |
| 10483007 | Cullman Stockyard, Inc. | 75 County Rd. 1339 | Cullman, AL 35058 |
| 10483697 | Custom Feed Mill, Inc. | 630 N Hughes St | Morganfield, KY 42437 |
| 10483009 | D &B Cattle Company | 100 Bonita St. | c/o Bill Moler | Elk City, OK 73644 |
| 10483698 | D &B Cattle Company | Bill Moler | 100 Bonita St. | Elk City, OK 73644 |
| 10483506 | D B FEEDYARD | 2370 COUNTY RD. D | TEKAMAH, NE 68061 |
| 10483699 | DRFarms | P.O. Box 1005 | Terry, MS 39170 |
| 10483700 | DRTrucking, Inc | P.O. Box 267 | Anthon, IA 51004 |
| 10483010 | D.S. Johnson Farms | 1420 Mill Creek Rd. | Tompkinsville, KY 42167 |
| 10483389 | DALLAS MCPHAIL | RT 1, BOX 106 | MT. PARK, OK 73559 |
| 10483390 | DARREN BAKER | RT. 1 BOX 20B | MT. PARK, OK 73559 |
| 10483391 | DAVE WINGO | 4231 NORTH 371 RD | HOLDENVILLE, OK 74848 |
| 10483392 | DAVID HILBERT | ROUTE 3, BOX 280 | WALTERS, OK 73572 |
| 10483393 | DON STALLBAUMER | 1832 UTAH ROAD | FRANKFORT, KS 66427 |
| 10483507 | DOUG SHEPPARD | HC 80 BOX 30 | MILLES, NE 68753 |
| 10483508 | DOUGLAS D. SUNDERMAN | 83386 556TH AVE | NORFOLK, NE 68701 |
| 10445917 | DUKE ENERGY | EF–367 | P.O. Box 960 | CINCINNATI, OHIO 45273–9598 |
| 10483701 | Dale Page | 9525 Edmonton Rd | Summer Shade, KY 42166 |
| 10483702 | Dale Stull Trucking | Box 41 | Nara Visa, NM 88430 |
| 10483703 | Dalton Bragg | 869 Society Hill Rd | Edmonton, KY 42129 |
| 10483011 | Dalton W Bragg | 869 Society Hill Rd | Edmonton, KY 42129 |
| 10483704 | Dan Byrd | P.O. Box 2057 | Okeechobee, FL 34973 |
| 10483705 | Dan Werne | 12031 East County Rd 200N | Ferdinand, IN 47532–7650 |
| 10483706 | Daniel G Fulkerson | 237 Dekoven Rd | Sturgis, KY 42459 |
| 10483707 | Daniel Harmon | 4295 N Burgess Circle Road | Depauw, IN 47115 |
| 10483708 | Danny Billingsley | 197 Barbour Cemetery Rd | Glasgow, KY 42141 |
| 10483012 | Danny Clifton Billingsley | 197 Barbour Cemetary Rd. | Glasgow, KY 42141 |
| 10483709 | Danny Miller | 1690 Safari Camp Road | Lebanon, TN 37090 |
| 10483013 | Dante Zago | 8201 Couchville Pk. | Mt. Juliet, TN 37122 |
| 10483712 | Darby Montgomery | 36 Thompson Road | Lancaster, KY 40444 |
| 10483713 | Darrell Beauchamp | Buying Commission |
| 10483714 | Darrell Blackman | 3200 Schaffer Lane | Elizabeth, IN 47117 |
| 10483014 | Darrell Lynn Wood | 845 Captain Redford Rd. | Cave City, KY 42127 |
| 10483715 | Darrell Walker | Dl Walker | 498 Lakeview Road | New Tazewell, TN 37825 |
| 10483716 | Darrell Wood | 845 Cap Redford Rd | Cave City, KY 42127 |
| 10483015 | Data Copy Inc | 3508 Hillcreek Road | Louisville, KY 40220 |
| 10483016 | Dave Dufour | 405 S Sherrin Ave | Louisville, KY 40207 |
| 10483717 | Dave Lewis Trucking LLC | 4133 Lane 67 | Fowler, CO 71039 |
| 10483718 | Dave Rings | 6170 S W Hwy 76 | Russell Springs, KY 42642 |
| 10411904 | David Bowles dba Amos Development LLC | 1401 Pigeon fork Rd | Lawrenceburg, KY 40342 |
| 10483722 | David Cassady | 1497 Pleasant Valley Ch | Horse Cave, KY 42749 |
| 10483017 | David E. Read | 583 Love Knob Rd. | Glasgow, KY 42141 |
| 10483018 | David Gordon | 1758 Old Temple Hill Rd. | Tompkinsville, KY 42167 |
| 10483019 | David Holley | 377 Blue Springs Rd. | Knob Lick, KY 42154 |
| 10483020 | David L. Rings | 1288 Frontage Rd. | Russell Springs, KY 42642 |
| 10483021 | David Lynn Cassady | 1497 Pleasant Valley Church Rd. | Horse Cave, KY 42749 |
| 10428402 | David Marrs Gordon | 1758 Old Temple Hill Road | Tompkinsville, KY 42167 |
| 10483022 | David Michael Burgess | 360 Cherokee Rd. | Lucas, KY 42156 |
| 10483723 | David Read | 583 Love Knob Road | Glasgow, KY 42141 |
| 10467583 | David Rings | 1288 Frontage Road | Russell Springs KY 42642 |
| 10483724 | Davis Meats | Highway 50 W | West Point, MS 39773 |
| 10483726 | De Cordova Cattle Co. | P.O. Box 517 | Groesbeck, TX 76642 |
| 10483728 | Deborah Carnathan | 3380 Hwy 8 East | Houston, MS 38851 |
| 10483023 | Delphia Ann Garrett | 4567 Randolph–Good Luck Rd. | Summer Shade, KY 42166 |
| 10483729 | Delphia Garrett | 4567 Randolph Goodluck Rd | Summer Shade, KY 42166 |
| 10483730 | Dennis Neat | 6098 Burkesville Rd | Columbia, KY 42728 |
| 10483024 | Dennis Ray Neat | 6098 Burkesville Rd. | Columbia, KY 42728 |
| 10483731 | Dennis Schroeder | 1st National Bank Of Elk City | 29304 CR 110 | Freedom, OK 73842 |
| 10483732 | Denver Capps | P O Box 975 | Burkesville, KY 42717 |
| 10483025 | Denwalt &Son Cattle Co. | 10004 Reno W. | El Reno, OK 73036 |
| 10483733 | Denwalt &Sons Cattle Co. LLC | 10004 Reno W | El Reno, OK 73036 |
| 10483026 | Development Specialists, Inc. | Suite 2300 | 70 W. Madison | Chicago, IL 60602 |

```
10483734   Diamond 3          546 Debra Ct.         Versailles, KY 40383
10483027   Dick Wallace       8045 FM 182        Gatesville, TX 76528
10483736   Dick Wallace       National Bank Of Gatesville       8045 Fm Rd 182          Gatesville, TX 76528
10483735   Dick and Jim Carr       James Carr       2404 Lexington Rd         Richmond, KY 40475
10483737   Dickson Livestock Center, Inc      P.O. Box 591        Dickson, TN 37055
10483028   Dickson Livestock Center, Inc.       PO Box 591        c/o Terry Lemons        Dickson, TN 37056
10483738   Diedrichsen Cattle Company       52271 Baker Rd         Neligh, NE 68756
10483029   Dinsmore &Shohl         255 East Fifth Street, Suite 1900         Cincinnati, OH 45202
10483030   DirecTV       PO Box 60036         Los Angeles, CA 90060
10483739   Directv       P.O. Box 100746         Pasadena, CA 91189–0746
10483031   Dish Network        PO Box 105169         Atlanta, GA 30348
10483740   Div. Of Child Support Enforce.       P.O. Box 14059        Lexington, KY 40512
10483741   Dogi LLC        135 West Market St.        New Albany, IN 47150
10483742   Dollar General Store       109 US Highway 41A N         Providence, KY 42450–2126
10483032   Dollar K Cattle       PO Box 125         Elmore City, OK 73433
10483743   Dollar K Feedyard       29239 N CR 3150, PO Box 125         Elmore City, OK 73433
10483744   Don Green       9973 County Rd. 87         Roanoke, AL 36274
10483745   Donald Alexander       615 Saint John Rd         Lascassas, TN 37005
10483033   Donald Hawks       8829 Finney Rd.        Glasgow, KY 42141
10483034   Donald R. Alexander       16550 Cainsville Rd.        Lancassas, TN 37085
10483035   Donald R. Sympson       151 Murrays Run Rd.        Bardstown, KY 40004
10483036   Donald Richard Lyle       8627 New Glasgow Rd.        Scottsville, KY 42164
10483037   Donna Good       247 Delmont Ave        Louisville, KY 40206
10483746   Donnie Coomer       135 Coomer Rd         Edmonton, KY 42129
10483038   Donnie Coomer       150 Coomer Rd.        Edmonton, KY 42129
10483747   Donnie Sympson       151 Murray Run Rd        Bardstown, KY 40004
10483748   Donrinda Ann Morrison       Dorris Jean Depp       PO Box 43163        Louisville, KY 40253
10483039   Dorinda Morrison       8035 Fairplay Rd.        Columbia, KY 42728
10483040   Doris Jean Depp       PO Box 43163        Louisville, KY 40253
10483041   Dothan Livestock Co       9711 Hwy 231 South        Dothan, AL 36301
10483749   Dothan Livestock Co.       P.O. Drawer 6596        Dothan, AL 36302
10483750   Double D Land And Livestock       PO Box 929         Shelbyville, TN 37162
10483751   Double M Transportation LLC       River Valley Express       643 Deon St        Burley, ID 83318
10483042   Doug Browning       3730 Edmonton Rd.        Glasgow, KY 42141
10483752   Doug Smith       1654 Henson Rd        Moss, TN 38575
10483753   Dr. Bud Willis       Rt. 2 Box 59        Sulphur, OK 73086
10483754   Dr. James M. Boyer       P.O. Box 551        Houston, MS 38851
10483755   Dragonfly Trucking LLC       609 Pass Creek Rd        Parkman, WY 82838
10483756   Drover's Livestock Hauling       3040 Gigal Rd        Turner Station, KY 40075
10483043   Duke Energy       PO Box 9001076        Louisville, KY 40290–1076
10483044   Dwayne Smith       4238 Garfield Hinds Rd.        Monroe, TN 38573
10483394   EBEN BAILEY RANCH       504 HOWARD ST        BONESTEEL, SD 57317
10361254   ELI J. PATTEN       CROWLEY FLECK PLLP       P.O. BOX 2529        BILLINGS, MT
           59103       epatten@crowleyfleck.com
10483757   Eagle Bay, Inc       P.O. Box 1284        Okeechobee, FL 34973
10483758   Earl Veterinary Supply, Inc       P.O. Box 70        Fayette, MO 65248
10483759   East Miss. Farmers Livestock       12190 Pecan Avenue        Philadelphia, MS 39350–5232
10483045   East Mississippi Farmers Livestock Co       12190 Pecan Ave.        Philadelphia, MS 39350
10483760   East Tennessee Livestock Cent.       P.O. Box 326        Sweetwater, TN 37874
10483762   East–West Trucking Co., LLC       135 West Market Street        New Albany, IN 47150
10483761   Eastern Cattle Co., LLC       135 West Market Street        New Albany, IN 47150
10483763   Ecco 1 LLC &Cattle Consultants, LLC       14111 Co. Rd. 2        Wiggins, CO 80654
10483046   Ecomputer Services, Inc.       6201 Broadway Ave        Evansville, IN 47712
10483764   Ed Arterburn       P O Box 186        Park City, KY 42160
10483765   Ed Edens Farm       P.O. Box 55        Okolona, MS 38860
10483766   Ed Edens IV       4724 Hwy 32        P.O. Box 570        Okolona, MS 38860
10483047   Ed Vander Brink       319 Main St.        Alvord, IA 51230
10483048   Eddie Claywell       PO Box 498        Burkesville, KY 42717
10483049   Eddie Eicke       11888 CR 1202        Snyder, TX 79549
10483767   Eddie Strickland       Bank First       3408 Hwy 389        Pheba, MS 39755
10483768   Edens/Matt Eller       P.O. Box 570        Okolona, MS 38860
10483769   Edmonton Collection       Edmonton Livestock       310 North Main        Edmonton, KY 42129
10483771   Edmonton Interest       Edmonton Livestock       310 North Main        Edmonton, KY 42129
10483772   Edmonton Livestock Market       310 North Main        Edmonton, KY 42129
10483773   Edmonton Reserve       Edmonton Livestock       310 North Main        Edmonton, KY 42129
10483050   Edmonton Water, Sewer &Gas       PO Box 880        Edmonton, KY 42129
10483774   Edmonton Water, Sewer &Gas Systems       P.O. Box 880        Edmonton, KY 42129
10483775   Edmonton Yardage Extra       310 North Main        Edmonton, KY 42129
10483051   Edward L. Arterburn       PO Box 186        Park City, KY 42160
10483052   Edwin A. Strickland       3408 Hwy 389        Phela, MS 39755
10483776   Eischeid Trucking LLC       32390 454th Street        Motley, MN 56466
10483053   Eischeid Trucking, LLC       32390 454th       c/o Joseph Leonard Eischeid        Motley, MN 56466
10483054   Elizabeth Lynch       c/o Development Specialists, Inc.       70 W. Madison, Suite 2300        Chicago, IL
           60602
10483055   Elmer C. Rigdon       1320 Horton Rigdon Rd.        Glasgow, KY 42141
10483777   Elmer Rigdon       1320 Horton Rigdon Rd        Glasgow, KY 42141
10483778   Emberton &High       Sulphur Lick Rd.        Tompkinsville, KY 42167
10483056   Ephriam Wilson       5614 County House Rd        Tompkinsville, KY 42167
```

10483779    Eric Paul Brown          707 Cleveland Ave          Glasgow, KY 42141
10483057    Erik Paul Brown          707 Cleveland Ave.         Glasgow, KY 42141
10483780    Ernie Elder          P.O. Box 153          Byrdstown, TN 38549
10483781    Eugene Barber &Sons, Inc          1228 Lisle Road          P.O. Box 1327          Lexington, KY 40511
10483782    Eugene Pedigo          8313 Randolph Summer Shade Rd          Summer Shade, KY 42166
10483783    Exchange          PO Box 490          404 South Main Ave.          Fayetteville, TN 37334
10483784    FMFarms          PO Box 14          Bullard, TX 75757
10483396    FAITH CATTLE CO.          409 CR 6,          BLACK, AL 36314
10483509    FIVE RIVERS CATTLE FEEDING          1770 PROMONTORY CIRCLE          GREELEY, CO 80634
10483063    FNJ, LLC          PO Box 596          Wisner, NE 68791
10483397    FOREST GOOMAN          679 HWY 245          DADEVILLE, MO 65635
10483510    FRIONA INDUSTRIES, L.P.          500 S TAYLOR, P.O. BOX 15568          AMARILLO, TX 79105
10483785    Fao Gary Thompson          Route 2, Box 94          Hedley, TX 79237
10483786    Farm Data Services          Clay Burtrum          1770 West Lakeview Road          Stillwater, OK 74075
10483787    Farmers Feed Mill, Inc          251 West Loudon Ave          Lexington, KY 40508–1273
10483788    Farmers Livestock Auction          P.O. Box 91          14747 Old Hwy 40          Boonville, MO 65233
10483789    Farmers Livestock Market–AAL          Hwy 16 East          P.O. Box 87          Carthage, MS 39051
10483058    Farmers Livestock Marketing          PO Box 87          Carthage, MS 39051
10483790    Federal Express Corporation          P.O. Box 94515          Palatine, IL 60094–4515
10483791    Ferrell Moore          691 S. Farm Road 35          Bois D Arc, MO 65612
10436742    Fia Card Services, NA As Successor In Interest to          Bank of America NA and Mbna America Bank          1000
            Samoset Drive          DE5–023–03–03          Newark, DE 19713
10483059    Fifth Third Bank          38 Fountain Square Plaza          MD 10AT63          Cincinnati, OH 45263
10483792    Fifth Third Bank          401 South 4th Ave          Louisville, KY 402023411
10448547    Fifth Third Bank          c/o Randall D. LaTour, Esq.          52 East Gay Street          Columbus, OH 43215
10483793    Fischer Bros          29549–431st Ave          Lesterville, SD 57047
10483060    Fischer Bros. Trucking, LLC          29549 431st Ave.          Lesterville, SD 57040
10483794    Five Rivers Cattle Feeding          Yuma Feedlot          38002 County Road North          Yuma, CO 80759
10483795    Five Star Livestock LLC          10319 Highway 62          Charlestown, IN 47111
10483061    Floyd County Treasurer          PO Box 2010          New Albany, IN 47151
10483796    Floyd County Treasurer          PO Box 2010          New Albany, IN 47151–2010
10483062    Floyd Haywood Marr          4532 Sandhill Rd.          Louisville, KY 40219
10483797    Flying M Ranch          1016 CR 416 North          Lake Panasoffke, FL 33538–6128
10483798    Forbis Farm          230 Walnut Hill Rd          Summer Shade, KY 42166
10483064    Forbis Farms          230 Walnut Hills Rd.          Summer Shade, KY 42166
10483799    Forever Communications          1919 Scottsville Rd          Bowling Green, KY 42104
10483800    Fort &Worth Co          Efren Saavedra Dba          P.O. Box 670500          Alburquerque, NM 87193
10483065    Fort Payne Stockyard, Inc.          PO Box 681126          Fort Payne, AL 35968
10483801    Fort Payne Stockyards          P.O. Box 681126          Fort Payne, AL 35968–1612
10483802    Foster Feed &Farm          c/o Kenneth Don Foster          P.O. Box 7          Bakersfield, MO 65609
10483066    Four Way Cattle Co.          Box 130          c/o Tom Estes          Adrian, TX 79001
10483803    Four Way Cattle Co.          c/o Tom Estas          P.O. Box 130          Adrian, TX 79001
10483804    Fousek Farm &Trucking, LLC          28474 391st Avenue          Armour, SD 57313
10483067    Fousek Farms &Trucking, LLC          28381 US Hwy 281          Armour, SD 57313
10483805    Frank Gibson          P.O. Box 392          Edmonton, KY 42129
10483806    Fred Birdwell          1543 Tommy Dotson Hwy          Cookeville, TN 38506
10483807    Fred Dickson          1636 Prices Creek Rd          Edmonton, KY 42129
10483808    Fred Garnett          2222 John Rives Rd          Hopkinsville, KY 42240
10483068    Fred L. Dickson          1636 Prices Creek Rd.          Edmonton, KY 42129
10483809    Fred Thomas          1150 Christie Sano Rd          Columbia, KY 42728
10483810    Fred Young          1017 J A Young Rd          Edmonton, KY 42129
10483069    Frederick David Thomas          1150 Christin Sano Rd.          Columbia, KY 42728
10483070    Fredin Brothers          Highway 14E Box 37          Springfield, Mn 56087
10483811    Friona Industries, L.P.          500 S Taylor          P.O. Box 15568          Amarillo, TX 79105
10483812    Frontier          PO Box 2951          Phoenix, AZ 85062–2951
10483071    Frontier          PO Box 6000          Hayden, ID 83835
10483813    Ft. Scott Livestock Market Inc.          P.O. Box 270          Fort Scott, KS 66701
10483814    G &C Trucking          P.O. Box 24          Munday, TX 76371
10483815    G &G Trucking Inc          P.O. Box 335          Ecru, MS 38841
10483816    G &H Cattle          5826 Hwy 223 N          Viola, AR 72583
10483817    G Deal          135 West Market          New Albany, IN 47150
10483818    G P Cattle Company          7827 Tandy Rd.          Lanesville, IN 47136
10483819    G W Transport          P.O. Box 2125          Deming, NM 88031
10483820    GTrucking, Inc          2501 Exchange Ave Rm138          Oklahoma City, OK 73108
10483821    G7 Ranch Inc          1137 N. Lake Shore Blvd          Lakewales, FL 33853
10483398    GARY CARTER          ROUTE 2, BOX 215          WAURIKA, OK 73573
10483399    GARY HERRIN          2106 INDIAN RD          FORT SCOTT, KS 66701
10483511    GARY KRANTZ          1500 SHARPSTONE DRIVE          MITCHELL, SD 57301
10483400    GARY RIGGS          3292 FM 55          BLOONING GROVE, TX 76626
10483401    GARY SEALS          P.O. BOX 935          DUNLAP, TN 37327
10483402    GARY WELCH CATTLE CO          P.O. BOX 10          NORMAN, NC 28367
10483403    GENE ALLOWAY          101 E MAIN ST          LYONS, KS 67554
10483404    GERALD GOODMAN          615 STATE HIGHWAY 245          DADEVILLE, MO 65635–8142
10483405    GREG EBNER          P.O. BOX 4404          WICHITA FALLS, TX 76308
10483072    Gabriel Moreno Medina          1201 N. Mesa Suite B          El Paso, TX 79902
10483073    Garrett Farms          31 W Plantation Rd          Steve A. Garrett          Amarillo, TX 79118
10483725    Garrett Farms          Steven A. Garrett          P.O. Box 31541          Amarillo, TX 79120–1541
10483074    Gary Bell          PO Box 122          Edmonton, KY 42129

| | | | | |
|---|---|---|---|---|
| 10483824 | Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 |
| 10483825 | Gary Emery | Emery Farms | 4955 Jennesis Rd. | Crossville, TN 38571 |
| 10483075 | Gary Franklin Whitley | 794 Lawrence Rd. | Smiths Grove, KY 42171 | |
| 10483826 | Gary Pickett | 2721 Coral Hill Halfway Rd | Glasgow, KY 42141 | |
| 10483076 | Gary Tate | 6510 West Lake Rd. | Abilene, TX 79601 | |
| 10483827 | Gary Thompson | P.O. Box 113 | Pitkin, La 70656 | |
| 10483077 | Gary W. Campbell | 3191 Caudill Rd. | Franklin, KY 42134 | |
| 10483078 | Gary Welch Cattle Company | PO Box 10 | Norman, NC 28367 | |
| 10483828 | Gary Whitley | GE Transportation Finance | P.O. Box 822108 | Philadelphia, PA 19182–2108 |
| 10483829 | Gene Shipman | 11401 E. Fm 1075 | Happy, TX 79042 | |
| 10483079 | Gene Shipman Cattle Co. | 11401 E. FM 1075 | Happy, TX 79042 | |
| 10483080 | George E. Logsdon | 11045 Hardyville Rd. | Hardyville, KY 42746 | |
| 10483830 | George Hora Trucking | 1894 N. Dubuque Rd | Iowa City, IA 52245 | |
| 10483081 | George Hora Trucking, LLC | 1894 N. Dubuque Rd. | c/o George E. Hora | Iowa City, IA 52245 |
| 10483831 | George Logsdon | 11045 Hardyville Rd | Hardyville, KY 42746 | |
| 10483833 | George Washer | 261 Gibbons Rd | Cave City, KY 42127 | |
| 10483832 | George Washer | P O Box 1331 | Glasgow, KY 42142 | |
| 10483834 | Gerald Peterman | 627 Old Celina Road | Allons, TN 38541 | |
| 10483082 | Glen Hurt | 7950 Old Glasgow Rd. | Scottsville, KY 42164 | |
| 10483083 | Glen R. Franklin | PO Box 703 | House, NM 88121 | |
| 10483836 | Glenn Franklin | PCA Of Eastern New Mexico | Box 703 | House, NM 88121 |
| 10483084 | Glenwild Stockyard, Inc. | 3383 Hwy 51 S. | Grenada, MS 38901 | |
| 10483839 | Glenwild Stockyards | 3383 Hwy 51 S | Grenada, MS 38901 | |
| 10483840 | Gowan Stockyard Inc | P O Box 336 | Kosciusko, MS 39090 | |
| 10483841 | Grain Processing Corp. | P.O. Box 92670 | Chicago, IL 60675–2670 | |
| 10483842 | Grant Gibson | 7827 Tandy Road | Lanesville, IN 47136 | |
| 10483085 | Great America Leasing Corp. | PO Box 75266–0831 | Dallas, TX 75266 | |
| 10483843 | Green Leaf Farms | 268 Hurt Rd | Coldwater, MS 38618 | |
| 10483844 | Green Valley LLC | P.O. Box 65 | Salvisa, KY 40372 | |
| 10483845 | Greensburg Record Herald | PO Box 130 | Greensburg, KY 42743 | |
| 10483846 | Greg Johson | 2750 Pleasant Valley Ch Rd | Center, KY 42144 | |
| 10483847 | Greg Waycaster | 450 CR 373 | Tupelo, MS | |
| 10483849 | Greg White | 571 Mt Moriah Rd | Summer Shade, KY 42166 | |
| 10483086 | Gregory Lynn Johnson | 2750 Pleasant Valley Church Rd. | Center, KY 42214 | |
| 10483849 | Gungoll, Jackson, &Collins | Bradley Gungoll | P. O. Box 1549 | Enid, OK 73702 |
| 10483850 | H &B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 |
| 10483406 | HENRY &CLAYTON KNOX | 30231 LEE RD | SEDALIA, MO 65301 | |
| 10483407 | HENRY SIMS | 291 SIMS RD | FAUNSDALE, AL 36738 | |
| 10483512 | HERITAGE FEEDERS | 123 ROBERT S. KERR AVE, PO BOX 2410 | OKLAHOMA CITY, OK 73101 | |
| 10483408 | HOWARD WILLIAMSON | 1951 FM 2384 NORTH | ELECTRA, TX 76360 | |
| 10483851 | Haigh Livestock,LLC | P.O. Box 447 | Merrill, OR 97633 | |
| 10483852 | Halee Bunch | 2821 Columbia Rd. | Burkesville, KY 42717 | |
| 10483087 | Halee Bunch | 2821 Columbia Rd. | Burkesvile, KY 42717 | |
| 10453764 | Halee Bunch | Harlan E Judd III | McCracken &Judd PLLC | PO Box 27 | Bowling Green, KY 42102 |
| 10483088 | Hardee Livestock Market, Inc. | PO Box 1479 | Wauchula, FL 33873 | |
| 10483853 | Hardin County Stockyard | P.O. Box 189 | Waynesboro, TN 38485 | |
| 10483089 | Hardin County Stockyard, Inc. | PO Box 189 | Waynesboro, TN 38485 | |
| 10483854 | Harold Whitaker Livestock | Transportation LLC | P.O. Box 1179 | Roswell, NM 88202 |
| 10483090 | Harold Whitaker Livestock Transportation | PO Box 1179 | Roswell, NM 88202 | |
| 10483855 | Haywood Marr | 4532 Sand Hill Rd | Louisville, KY 40219 | |
| 10483856 | Heath &Turpin, Inc. | P.O. Box 1078 | Lamar, CO 81052 | |
| 10483859 | Herrboldt Trucking | 29449 432nd Ave | Lesterville, SD 57040 | |
| 10483860 | High &High | 1450 Sulphur Lick Rd | Tompkinsville, KY 42167 | |
| 10483091 | Hilliard–McKettrick Investments, Inc. | d/b/a Arcadia Stockyard | PO Box 1418 | Arcadia, FL 34265 |
| 10483861 | Hodge Livestock Network | P.O. Box 627 | Newport, TN 37822 | |
| 10483862 | Holladay Farm | 760 Beachnut Drive | Pontotoc, MS 38863 | |
| 10483863 | Homer Copeland | 295 Copeland Lane | Celina, TN 38551 | |
| 10483092 | Homer Copeland | 295 Copeland Ln. | Celina, TN 38551 | |
| 10483864 | Horizon Beef, Inc | 216 Main, Box 525 | Sanborn, IA 51248 | |
| 10483865 | Hoy P Hodges Collection | Trust Acct | 319 E 10th Ave | Bowling Green, KY 42102–1865 |
| 10483866 | Humana Insurance Co | P.O. Box 533 | Carol Stream, IL 60132–0533 | |
| 10483870 | IMI Global Inc. | Suite A | 221 Wilcox St | Castle Rock, CO 80104 |
| 10483867 | Iii M Transportation, LLC. | PO Box 31 | Okolona, MS 38860 | |
| 10483868 | Ike Boutwell | 1815 Cann School Ln | Eastview, KY 42732 | |
| 10483869 | Ike's Trucking Inc. | Ike Jacobs | P.O. Box 81 | St. Paul, VA 24283 |
| 10426340 | Ike's Trucking Inc. | P O Box 81 | St. Paul, VA 24283 | |
| 10483093 | Ike's Trucking, Inc. | PO Box 81 | c/o Charlie Isaac Jacobs | St. Paul, VA 24283 |
| 10483871 | Indiana Beef Council | P.O. Box 2857 | Indianapolis, IN 462062857 | |
| 10483872 | Indiana Department Of Revenue | Collection Division | P.O. Box 1028 | Indianapolis, IN 46206–1028 |
| 10483094 | Indiana–American Water Co. | PO Box 94551 | Palatine, IL 60094–4551 | |
| 10483873 | Indiana–American Water Co.inc. | Southern Indiana Operations | P.O. Box 907 | Richmond, IN 47375–0907 |
| 10483874 | Industrial Disposal Co | P O Box 9001825 | Louisville, KY 40290–1825 | |
| 10483095 | Industrial Disposal Co. | 1423 S Jackson Street | Louisville, KY 40208–2720 | |

```
10483875    Ingland Trucking        Jim Ingland        11932 Road 6        Liberal, KS 67901
10483096    Insight Communications        PO Box 740273        Cincinnati, OH 45274
10483876    Insight Communications        PO Box 740273        Cincinnati, OH 45274–0273
10483877    Intrade Consultants, Inc.        US Customs Brokers        6928–A Commerce Ave        El Paso, TX 79915
10483097    Issac M. Boutwell        1815 Camn School LN        Eastview, KY 42752
10483878    J &B Farms        446 Magnolia Hill, PO Box 199        Duncan, MS 38740
10483879    J &S Livestock        P.O. Box 398        Armuchee, GA 30105
10483880    J C Bar Trucking,Inc.        210 Windy Lane        Gatesville, TX 76528
10483881    J R Brown        107 Karakal Dr        Glasgow, KY 42141
10483882    JJLivestock        P.O. Box 202        Darrouzette, TX 79024
10483098    JJLivestock Trucking        PO Box 202        Darrouzett, TX 79024
10483099    J.C. Bar Trucking, Inc.        210 Windy Lane        c/o Charles Graham        Gatesville, TX 76528
10483883    J.C. Powell        Box 1389        Lindale, TX 75771
10483100    J.C. Willis        7449 Greensburg Rd.        Greensburg, KY 42743
10483884    J.D.Nabors        P.O. Box 323        Houston, MS 38851
10483411    JAMES H. HALE        3575 SUMMERWOOD        OLIVE BRANCH, MS 38654
10483513    JAMES PERSCHBACHER        12117 FM 2244, BLDG. 1 SUITE 202        AUSTIN, TX 78738
10483412    JASON GIBSON        114 WALNUT ST        BYRDSTOWN, TN 38549
10483413    JAY MCLEMORE        7567 E 129 RD        HOLDENVILLE, OK 74848
10483115    JC Billingsley        2621 Kino Rd.        Glasgow, KY 42141
10483116    JD Cattle Company, Inc.        1196 Twin Forks Lane        St. Paul, NE 68873
10483414    JERRY THOMPSON        320 E. NEBRASKA        WALTERS, OK 73572
10483514    JF CATTLE        1710 SOUTH 2450 EAST        MALTA, ID 83342
10483415    JIM FRITZ        90837 479TH AVE        BUTTE, NE 68722
10483416    JIMMY HARRYMAN        208 FROST CREEK        GROESBECK, TX 76642
10483417    JOE THOMPSON        320 E NEBRASKA        WALTERS, OK 73572
10483418    JOHN ROSS        107 SOUTH HIGH STREET        WAURIKA, OK 73573
10483419    JOHNNY FARRIS        PO BOX 97        ADDINGTON, OK 73520
10483420    JONATHON ESPARZA        504 N. JOYNER        WILLOW, OK 73673
10483421    JOPLIN STOCKYARDS VIDEO        P.O. BOX 634        CARTHAGE, MO 64836–0363
10483950    JR Byars        419 Byars Crossing        Winfield, AL 35594
10483422    JUNIOR HICKS        RT.1        MT.PARK, OK 73559
10483423    JUSTIN POLIFKA        2099 CO RD 70        QUINTER, KS 67752
10483515    JVCO,LLC        11347 BUSINESS PARK CIRCLE        FIRESTONE, CO 80504
10483885    Jack Roth Trucking        22147 Y Hwy        Booneville, MO 65233
10483101    Jack Roth Trucking        22147 Y Hwy.        Booneville, MO 65233
10483886    Jack Schlessiger        1266 N E 120 Road        Claflin, KS 67525
10483102    Jack Stevens        1121 Chapel Hill Rd.        Morganfield, KY 42437
10483103    Jackie Estel Young        312 Beauty Swamp Rd.        Monroe, TN 38573
10483104    Jackie Young        1336 Claude Jones Road        Edmonton, KY 42129
10483888    Jackie Young        1337 Claude Jones Rd        Edmonton, KY 42129
10483887    Jackie Young        796 Big Springs Rd        Monroe, TN 38573
10483889    Jacob Massey        2713 Tollgate Rd        Petersburg, TN 37144
10483890    James &Roman Elmore        1215 Hudgins Hwy        Summersville, KY 42782
10483105    James G. Sympson        608 Murray's Run Rd.        Bardstown, KY 40004
10483106    James H. Brass        PO Box 777        Coldwater, KS 67029
10483107    James H. Gibson        1990 Columbia Rd.        Edmonton, KY 42129
10483108    James Lee Elmore        1215 Hudgins Hwy        Summersville, KY 42782
10483892    James Nolley        1106 CR56        Myrtle, MS
10483109    James R.Thompson        1300 Ritchie Ln.        Bardstown, KY 40004
10483110    James Robert Flickinger        417 Flickinger Ln.        Glasgow, KY 42141
10483895    Jane, LLC        21767 E. 1580 Rd.        Mt. Park, OK 73559
10483896    Janousek Farms        36982 US Hwy 18        Fairfax, SD 57335
10483111    Janousek Farms, Inc.        36982 US Hwy 18        Fairfax, SD 57335
10483112    Jared Ross Smith        989 West Black Dot Rd.        Knob Lick, KY 42154
10483897    Jared Smith        989 West Black Dot Rd        Knob Lick, KY 42154
10483898    Jason Farmer Transportation        Jason Farmer        192 County Road 427        Lorena, TX 76655
10483113    Jason Haley        265 Haley Rd.        Watertown, TN 31784
10483899    Jay Buford        368 Glen Oaks Ct        McDonough, GA 30253
10483114    Jay Burford        108 Glen Oaks Rd        McDonough, GA 30253
10462219    Jay Burford        108 Glenoaks Court        McDonough, GA 30223
10483117    Jeff A. Mowers        1200 Blacks Ferry Rd.        Burkesville, KY 42717
10483900    Jeff Mowers        1200 Blacks Ferry Rd        Burkesville, KY 42717
10483903    Jeff Young        1299 Willow Grove School Rd        Allons, TN 38541
10483901    Jeff or Josh Pitcock        679 Pitcock Rd        Summer Shade, KY 42166
10417341    Jeffery L. Young        518 Willow Grove School Road        Allons, TN 38541
10483118    Jeffery Lynn Young        518 Willow Grove School Rd.        Allons, TN 38541
10483119    Jerel Smith        819 Black Dot Rd.        Knob Lick, KY 42154
10483904    Jeremy Coffey        6205 Greensburg Rd        Columbia, KY 42728
10483120    Jerry Bagby        5360 Hwy. 1464        Greensburg, KY 42743
10483121    Jerry Herald        1191 Oakhill School Rd.        Smiths Grove, KY 42171
10483905    Jerry Jordan        6046 Simmons Bluff Rd        Lebanon, TN 37090
10483122    Jerry Middletom        1108 W. Ridge        McAlester, OK 74501
10483906    Jerry Middleton        1108 West Ridge        McAlester, OK 74501
10483907    Jerry Ollerich        Ollerich Trucking        46884 267 Street        Sioux Falls, SD 57106
10483123    Jerry Wayne Jordan        6046 Simmons Bluff Rd.        Lebanon, TN 37090
10483908    Jerry Wolfe        105 West Shore        Richardson, TX 75080
10483909    Jess Matthews        213 Sulphur Rd        Rickman, TN 38580
```

| | | | |
|---|---|---|---|
| 10483910 | Jesse Horseman | 1080 Gwinn Island | Danville, KY 40422 |
| 10483124 | Jesse Phillip Whitlow | 5180 Randolph–Goodluck Rd | Summer Shade, KY 42166 |
| 10483125 | Jesse R. Brown | 107 Karakal Dr. | Glasgow, KY 42141 |
| 10483126 | Jesse W. Simpson | 415 Jesse Simpson Rd. | Tompkinsville, KY 42167 |
| 10483911 | Jessie Simpson | 415 Jessy Simpson Road | Tompkinsville, KY 42167 |
| 10483912 | Jessie Whitlow | 5180 Randolph Goodluck Rd | Summer Shade, KY 42166 |
| 10483913 | Jim Brass | 110 N New York St | Coldwater, KS 67029 |
| 10483914 | Jim F. Bonham,D.V.M. | 1735 S Hwy 183 | Clinton, OK 73601 |
| 10483915 | Jim Flickinger | 417 Flickinger Lane | Glasgow, KY 42141 |
| 10483916 | Jim Minor | 2105 View Street | Shelbyville, KY 40065 |
| 10483917 | Jim Mitten Trucking, Inc. | 3660 US 40 | Oakley, KS 67748 |
| 10483127 | Jimmie Dale High | 1150 Sulphur Lick Rd | Tompkinsville, KY 42167 |
| 10483128 | Jimmie Rogers, Inc. | 5042 Hwy 54 | Liberal, KS 67901 |
| 10483129 | Jimmy Finchum | 4220 Royal Oak Dr | New Albany, IN 47150 |
| 10483130 | Jimmy Harmon | 4028 Greensburg Rd. | Columbia, KY 42728 |
| 10483131 | Jimmy Hendrick | PO Box 127 | Smiths Grove, KY 42171 |
| 10483920 | Jimmy Hendricks | P.O. Box 127 | Smiths Grove, KY 42171 |
| 10483921 | Jimmy High | Sulphur Lick Rd | Tompkinsville, KY 42167 |
| 10483132 | Jimmy Manion | 107 Indie Circle | Glasgow, KY 42141 |
| 10483922 | Jimmy McMillen | 1096 CR 88 | New Albany, MS |
| 10483923 | Jimmy Rogers, Inc. | 5042 Hwy 54 | Liberal, KS 67901 |
| 10483924 | Jimmy Stapp | 1609 Cedar Grove Rd | Greensburg, KY 42743 |
| 10483925 | Jimmy Sympson | 608 Murray Run Rd | Bardstown, KY 40004 |
| 10483926 | Jimmy Thompson | 1300 Ritchie Lane | Bardstown, KY 40004 |
| 10483927 | Jimmy Wayne Kinder | 1st State Bank Of Temple | Rt 1 Box 25 | Walters, OK 73572 |
| 10483928 | Jobe Publishing Inc | PO Box 546 | Cave City, KY 42127 |
| 10483933 | Joe Kanthak Trucking | 48640 161st St | Revillo, SD 57259 |
| 10483934 | Joey Newton | 275 Manton Road | Laretto, KY 40037 |
| 10483935 | John &Levi Sexton | 6813 Old Glasgow Rd | Scottsville, KY 42164 |
| 10483936 | John Cowherd | Attorney At Law,PC | P.O. Box 268 | Mount Vernon, MO 65712 |
| 10452731 | John D. Thompson | P.O. Box 224 | Edmonton, KY 42129 |
| 10483937 | John Deer Credit | P.O. Box 4450 | Carol Stream, IL 60197–4450 |
| 10483938 | John Doyle Trucking | 43787 202nd Street | Erwin, SD 57233 |
| 10483939 | John Eschbacher | 11220 Otterbein Rd. | Laconia, IN 47135 |
| 10483940 | John Flood | Route 2 Box 144 | Hardinsburg, KY 40143 |
| 10483133 | John L. Page | PO Box 250 | Tompkinsville, KY 42167 |
| 10483941 | John M Page | P O Box 250 | Tompkinsville, KY 42167 |
| 10483134 | John Neagle | 2043 Hayes Pondsville Rd. | Smiths Grove, KY 42171 |
| 10483135 | John Thomas Sexton | 3711 Knob Lick–Wisdom Rd. | Knob Lick, KY 42154 |
| 10483942 | John Thompson | 2284 Tompkinsville Rd | Edmonton, KY 42129 |
| 10483943 | John Toole | 9550 Barbee Rd | Hernando, MS 38672 |
| 10483944 | John Wood | P.O. Box 937 | Dalhart, TX 79022 |
| 10483945 | Johnny Bell | 108 N Green St | Glasgow, KY 42141 |
| 10483136 | Johnny Bell | 108 North Green Street | Glasgow, KY 42141 |
| 10483946 | Jon Washer | P O Box 1331 | Glasgow, KY 42142 |
| 10483947 | Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836–0363 |
| 10483137 | Joplin Regional Stockyards , Inc. | d/b/a BMCattle Co. | PO Box 634 | Carthage, MO 64836 |
| 10483138 | Joplin Regional Stockyards, Inc. | PO Box 634 | Carthage, MO 64836 |
| 10483948 | Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836–0363 |
| 10483139 | Joshua Brian Loftis | 460 Stockton Lane | Gainesboro, TN 38562 |
| 10483140 | Joshua Pitcock | 33 Moore Rd | Summer Shade, KY 42166 |
| 10483141 | Joyce Barnes | 1715 Karen Circle | Bowling Green, KY 42104 |
| 10483949 | Joyce Lamb | 600 Princeton St | Providence, KY 42450 |
| 10483142 | Judy Cebelak | 614 Lane Allen Rd | Lexington, KY 40504 |
| 10483951 | Judy Cebelak | 614 Lane Allen Road | Lexington, KY 40504 |
| 10483143 | Julie Platt | PO Box 164 | New Castle, UT 84756 |
| 10483952 | Junior Hicks | Bank of the Wichitas | Rt.1 | Mt. Park, OK 73559 |
| 10483144 | Junior Martin | 1233 Hollow Rd | Glasgow, KY 42141 |
| 10483953 | Just–a–Burg's | 305 N Main St | Marion, KY 42064 |
| 10483954 | Justin Garrett | 2578 E SR 252 | Franklin, IN 46131 |
| 10483956 | K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050–0330 |
| 10483145 | KD Farm Service, LLC | PO Box 330 | c/o Ken Davis | Grandview, TX 76050 |
| 10483424 | KEITH VARNER | 621 N. 17TH | FREDERICK, OK 73542 |
| 10483426 | KENNETH BURTON | RT. 1 BOX 83 | DEVOL, OK 73531 |
| 10483427 | KENNETH COOK | P.O. BOX 10 | VEGA, TX 79092 |
| 10483516 | KENNETH TIMMS | 13723 E APPLE RD | ADAMS, NE 68301 |
| 10483428 | KENNY OGDEN | 1050 W DADE 72 | LOCKWOOD, MO 65682 |
| 10483429 | KENT DONICA | 6862 HWY 199 | ARDMORE, OK 73401 |
| 10483976 | KJS Investments | 455 County Road 50 | Guin, AL 35563 |
| 10483981 | KU | P.O. Box 14242 | Lexington, KY 40512–4242 |
| 10483161 | KU | PO Box 539013 | Atlanta, GA 30353–9013 |
| 10483957 | Kansas City Life Insurance Co | P.O. Box 219846 | Kansas City, MO 64121–9846 |
| 10483958 | Keeton Cooper | 1397 Upper Hilham Rd | Livingston, TN 38570 |
| 10483146 | Keith Kilmon | 8095 Edmonton Rd | Summer Shade, KY 42166 |
| 10483147 | Kelly Jeffries | 471 Hubbard Harris Rd. | Edmonton, KY 42129 |
| 10483959 | Kendall Branstetter | 6310 S Jackson Hwy | Horse Cave, KY 42749 |
| 10483148 | Kenergy Corp | 6402 Old Corydon Rd | Henderson, KY 42419–0018 |
| 10483149 | Kenneth Bryant | 6565 Russell Springs Rd. | Columbia, KY 42728 |

| | | | |
|---|---|---|---|
| 10483150 | Kenneth Cowles | 1690 Chalybeate School Rd. | Bowling Green, KY 42101 |
| 10483151 | Kenneth Froedge | 207 Tuney Geralds Rd. | Edmonton, KY 42129 |
| 10483960 | Kenneth Pritchard | 805 Short Cut Road | Horse Cave, KY 42749 |
| 10483152 | Kenneth Sanders | 2487 Win School Rd. | Glasgow, KY 42141 |
| 10483961 | Kenneth Sanders | 2487 Winn School Rd | Glasgow, KY 42141 |
| 10483962 | Kenneth Williams | 677 County Road 373 | Shannon, MS 38868 |
| 10483963 | Kenny Nolley | 1082 County Road 56 | Myrtle, MS 38650 |
| 10483964 | Kenny Plowman | 1010 Tattle Branch Rd. | Chilhowie, VA 24319 |
| 10483154 | Kenny Plowman | Centurylink | PO Box 1319 | Charlotte, NC 28201 |
| 10483156 | Kenny Plowman | Centurylink | PO Box 1319 | Charlotte, NC 28201–1316 |
| 10483155 | Kenny Plowman | Centurylink | PO Box 1319 | Charlotte, NC 28201–1319 |
| 10483153 | Kenny Plowman | Verizon Wireless | PO Box 25505 | Chilhowie, VA 24319 |
| 10483965 | Kent Donica | 6862 St Hwy 199 | Ardmore, OK 73401 |
| 10483966 | Kentuckiana Animal Clinic | 1500 East 18th Street | Owensboro, KY 42303 |
| 10483967 | Kentuckiana Livestock Market | P O Box 774 | Owensboro, KY 42302 |
| 10483157 | Kentuckiana Livestock Market, Inc. | P O Box 774 | Owensboro, KY 42302 |
| 10483158 | Kentucky American Water | PO Box 371880 | Pittsburgh, PA 15250–7880 |
| 10483968 | Kentucky American Water | PO Box 578 | Alton, IL 62002–0578 |
| 10483969 | Kentucky Proud | 100 Fair Oaks | Frankfort, KY 40601 |
| 10483970 | Kerry Gilley | 511 Wisdom Rd | Edmonton, KY 42129 |
| 10483971 | Kevin Manthey | 30038 361 Ave | Bonesteel, SD 57317 |
| 10483972 | Kevin Marsh | 1770 Old Lexington Rd | Cave City, KY 42127 |
| 10483973 | Kevin Seatz | Little Dry Run Rd | Butler, TN 37640 |
| 10483974 | Keywood Animal Clinic, LLC | P.O. Box 2195 | 21492 Vances Mill Rd. | Abingdon, VA 24211 |
| 10483975 | Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 |
| 10483977 | Kness Trucking Inc. | P.O. Box 463 | Chadwick, IL 61046 |
| 10483159 | Kness Trucking, Inc. | PO Box 463 | c/o Judith Kness | Chadwick, IL 61014 |
| 10483160 | Knoxville Livestock Auction Center | 8706 Mascot Road | Knoxville, TN 37924 |
| 10483978 | Knoxville Lvst. Center, Inc. | P.O. Box 167 | Mascot, TN 37806 |
| 10483979 | Korth Feeding | 86678 560 Ave | Randolph, NE 68771 |
| 10483980 | Kropf Farms | 17718 B Road | Delta, CO 81416 |
| 10483982 | L H Gibson | 8310 Subtle Rd | Edmonton, KY 42129 |
| 10483983 | L S Supply, Inc. | 1202 West Stockton St. | Edmonton, KY 42129 |
| 10483162 | LFCattle | 8365 W. FM 217 | c/o Troy Lathan &Joe Foote | Gatesville, TX 76528 |
| 10483984 | LLCattle | The National Bank | Gatesville, TX 76528 |
| 10483985 | L.W. Miller Trucking Inc. | 94 N. 400 West | No. Salt Lake, UT 84054 |
| 10483430 | LACY BROTHERS | 2873 LUELLA ROAD | SHERMAN, TX 75090 |
| 10483431 | LARRY NICHOLS | 1008 13TH STREET | SNYDER, OK 73566 |
| 10483172 | LC Cattle Co. | Cox | PO Box 679 | Wichita, KS 67201 |
| 10483171 | LC Cattle Co. | Verizon Wireless | PO Box 105378 | |
| 10483173 | LC Cattle Co. | Verizon Wireless | PO Box 105378 | Atlanta, GA 30348 |
| 10483432 | LEN MILLER | 1949 ROOSEVELT RD 1 NORTH | PORTALES, NM 88130 |
| 10483433 | LHL PARTNERSHIP | 216 PASEO DE VIDA ST | ALTUS, OK 73521 |
| 10483434 | LONE OAK FEEDERS INC. | P.O. BOX 1949 | STEPHENVILLE, TX 76401 |
| 10483435 | LUIS CERNOCH | 6711 GREEN MEADOW LANE | TERRELL, TX 75160 |
| 10483436 | LUKE HOOVER | 1540 TRESS SHOP RD | TRENTON, KY 42286 |
| 10483188 | LW Miller Livestock, Inc. | 94 N 400 W | North Salt Lake, UT 84054 |
| 10483987 | Lane Cattle Company | P.O. Box 53 | Benton, AL 36785 |
| 10483988 | Lang Trucking | Lynn Lang | PO Box 187 | Jackson, MO 63755 |
| 10483989 | Larry &Pat Summers | 493 Dickerson Ranch Ln | Conway, MO 65632 |
| 10483163 | Larry Bragg | 305 Bradshaw Rd. | Austin, KY 42123 |
| 10483990 | Larry Carter | 6007 Lone Star Ridge Rd | Edmonton, KY 42129 |
| 10483991 | Larry Congleton | 5502 Campbellsburg Rd. | Campbellsburg, KY 40011 |
| 10483165 | Larry Howard | A T &T | 1217 North Rushcreek Road | Salem, IN 47167 |
| 10483164 | Larry Howard | PO Box 824 | New Albany, IN 47150 |
| 10483992 | Larry Kirby | 1441 Ft. Chiswell Rd | Max Meadows, VA 24360 |
| 10483993 | Larry Memmott | State National Bank, Las Cruces | P.O. Box 1542 | Deming, NM 88031 |
| 10483994 | Larry Nichols | Bank of the Wichitas | 1008 13th Street | Snyder, OK 73566 |
| 10483166 | Larry Wayne Carter | 6008 Lonestar Ridge Rd. | Edmonton, KY 42129 |
| 10483998 | Larry Williams | 225 County Road 141 | Okolona, MS 38860 |
| 10483997 | Larry Williams | 826 Grady Williams R | Decherd, TN 37324 |
| 10483167 | Larry Woody | 2245 Sanders Ridge Rd. | Columbia, KY 42728 |
| 10483999 | Larry Worley | 187 Worley Loop | Monroe, TN 38573 |
| 10484000 | Las Animas Transfer | 242 Bent Avenue | Los Animas, CO 81054 |
| 10483168 | Las Animas Transfer Inc. | 242 Bent Ave. | Las Animas, CO 81054 |
| 10483169 | Laura Arrieta | 1129 Stockwell Ln. | El Paso, TX 79902–2151 |
| 10484003 | Laurel Livestock | PO Box 606 | London, KY 40743 |
| 10484004 | Lauri Hogenes | dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 |
| 10484005 | Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 |
| 10483170 | Lawrence O. Richard | 3151 Edmonton Rd. | Columbia, KY 42728 |
| 10484006 | Lawrence Richard | 3151 Edmonton Rd | Columbia, KY 42728 |
| 10484007 | Lazy Y Cattle &Transportation | Marty Bundy | P.O. Box 1249 | St George, UT 84771 |
| 10483174 | Leland Douglas Glass | 1814 Hiseville Park Rd. | Cave City, KY 42127 |
| 10484008 | Leland Glass | 1814 Hiseville Park Rd | Cave City, KY 42127 |
| 10484009 | Len Miller | Ag New Mexico Of PCA | 1949 Roosevelt Rd 1 North | Portales, NM 88130 |
| 10483175 | Lenice H. Gibson | 8310 Subtle Rd. | Edmonton, KY 42129 |
| 10483176 | Lenny Asbury | 650 Mahogany Lane | Hardyville, KY 42746 |
| 10484010 | Leon Bogard | P.O. Box 403 | McAlester, OK 74502 |

| | | | |
|---|---|---|---|
| 10483177 | Leon Bogard Trucking | 2003 N. Spruce | McAlester, OK 74501 |
| 10483178 | Leonard Clifton Smith | 1133 Brown Road | Park City, KY 42160 |
| 10484012 | Leonard Smith | 1321 Brown Rd | Park City, KY 42160 |
| 10483179 | Lewis Randall Richard | 2557 Richard Hollow Rd | Columbia, KY 42728 |
| 10484013 | Lexington Fayette Urban | County Government | P.O. Box 3076 | Lexington, KY 40596–3076 |
| 10483180 | Linda C. Wilson | 399 Weed–Keltner | Edmonton, KY 42129 |
| 10484014 | Linda Wilson | 399 Weed Keltner Rd | Edmonton, KY 42129 |
| 10483181 | Linden Stockyard Inc. | PO Box 480160 | Linden, AL 36748 |
| 10484015 | Lindsay Farm | Lipscomb Bros LS Mkt,inc. | P.O. Box 383 | Como, MS 38619 |
| 10483182 | Lipscomb Bros Livestock Market | PO Box 383 | Como, MS 38619 |
| 10484016 | Livestock Dispatch Service | Steve Hendershot | P.O. Box 133 | La Porte City, IA 50651 |
| 10483183 | Livingston Stockyard | PO Box 398 | c/o William Tinsley | Livingston, AL 35470 |
| 10484017 | Livingston Stockyards | P.O. Box 398 | Livingston, AL 35470 |
| 10484018 | Loftis Farm | 460 Stockton Lane | Gainesboro, TN 38562 |
| 10484019 | London Impressions | 921 Beasley Street Suite 220 | Lexington, KY 40555–5467 |
| 10484020 | Long Farm | 992 Morrison Park Rd | Glasgow, KY 42141 |
| 10483184 | Long Farms | 992 Morrison Park Rd. | c/o Keith Long | Glasgow, KY 42141 |
| 10483185 | Louis Cernoch, Jr. | 6711 Green Meadow Ln. | Terrell, TX 75160 |
| 10484021 | Louisiana Secretary Of State | UCC Division/Central Registry | P.O. Box 94125 | Baton Rouge, LA 70804–9125 |
| 10484022 | Louisville Geek | 3900 Shelbyville Rd | Suite 12 | Louisville, KY 40207 |
| 10483186 | Louisville Geek | 3900 Shelbyville Rd #12 | Louisville, KY 40207 |
| 10483187 | Loyd Dale Page | 9253 Edmonton Rd. | Summer Shade, KY 42166 |
| 10484023 | Luis Cernoch | American National Bank | 6711 Green Meadow Lane | Terrell, TX 75160 |
| 10483189 | Lynn D. Hirsch | 502 Locust Lane | Shelbyville, KY 40065 |
| 10484024 | Lynn Hirsch | 502 Locust Lane | Shelbyville, KY 40065 |
| 10484025 | Lytle Street Development LLC | 1416 Lytle Street | Louisville, KY 40203 |
| 10483437 | M &H LAND &CATTLE | RT. #1 | CHATTANOOGA, OK 73528 |
| 10484026 | M W Borda Trucking | Mark Borda | P O Box 461 | Tabernash, CO 80478 |
| 10484027 | M. Larson Transfer | 800 County Rd C | Oakland, NE 68045 |
| 10484028 | M.C. Merritt | 1495 CR 51 | Myrtle, MS 38650 |
| 10483438 | MARK FREEMAN | 227 70 RD | PONCA CITY, OK 74604 |
| 10483439 | MARK GLASGOW | ROUTE 1, BOX 236A | TEMPLE, OK 73568 |
| 10483440 | MARK VAUGHN | 2441 POLLY BELL ROAD | PHEBA, MS 39755 |
| 10483200 | MCI | 27732 Network Place | Br 15 – Lexington | Chicago, IL 60673 |
| 10483441 | MCPHAIL LAND &CATTLE | ROUTE 1, BOX 106 | MT PARK, OK 73559 |
| 10484060 | MFA Oil &Propane | 2738 E Kearney St | Springfield, MO 65803 |
| 10483442 | MIDWESTERN CATTLE MARKETING | 2853 RD 121 | SIDNEY, NE 69162 |
| 10483443 | MIKE &CLAY GAINES | 133 TAFF ROAD | TAYLORSVILLE, GA 30178 |
| 10483444 | MIKE CARTER | 3899 N 372 RD | HOLDENVILLE, OK 74848 |
| 10483445 | MIKE CRIBBS | 1360 E 410TH RD | BOLIVAR, MO 65613 |
| 10483446 | MITCH WORRELL | 20404 E COUNTY RD 166 | ALTUS, OK 73521 |
| 10483447 | MOCK BROTHERS CATTLE CO. | P.O. BOX 858 | ALTUS, OK 73521 |
| 10483448 | MOSELEY CATTLE CO &1ST BANK | 25934 AL HWY. 25 | FAUNSDALE, AL 36738 |
| 10483449 | MOSELEY CATTLE AUCTION LLC | P.O. BOX 548 | BLAKELY, GA 39823 |
| 10483517 | MULL FARMS &FEEDING | RT. 1 BOX 74 | PAWNEE ROCK, KS 67567 |
| 10484030 | Mac's Vet Supply, LLC | 601 Front St | Monett, MO 65610 |
| 10484029 | Macon Stockyard | P O Box 476 | Macon, MS 39341 |
| 10483190 | Macon Stockyard, Inc. | PO Box 476; 12409 Hwy 145 | Macon, MS 39341 |
| 10483191 | Madison A. Welch | 4030 N. 900 E. | Lafayette, IN 47905 |
| 10484031 | Madison Welch | 4030 N. 900 E. | Lafayette, IN 47905 |
| 10483192 | Marcia Cloud | 2078 Whitney Woods Rd | Cave City, KY 42127 |
| 10484032 | Marcia Cloyd | 2078 Whitney Woods Rd | Cave City, KY 42127 |
| 10462217 | Marion Bradford | 197 Hidden Lake Rd. | Hendersonville, TN 37075 |
| 10484033 | Marion Bradford | P O Box 771 | Glasgow, KY 42141 |
| 10484034 | Marion Miller | 30143 Kapok Dr | Stark City, MO 64866 |
| 10483193 | Marion Water &Sewer | 217 South Main Street | Marion, KY 42064 |
| 10484035 | Mark Allen Wedel | Bank of Kremlin | Box 144 | Ringwood, OK 73768 |
| 10484036 | Mark Edmonds | 1177 Beltline Rd Ms 5001m | Coppell, TX 75019 |
| 10484037 | Mark Faughn | 10595 Hwy 902E | Fredonia, KY 42411 |
| 10483194 | Mark Faughn | A T &T | 10595 Hwy 902 E | Fredonia, KY 42411 |
| 10484038 | Mark Guthrie | 5120 Prall Hill Rd | Henryville, IN 47126 |
| 10484039 | Mark Shirley | 2127 Cave Ridge New Liberty Rd | Knob Lick, KY 42154 |
| 10483195 | Mark W. Shirley | 2127 Cave Ridge New Liberty Rd | Knob Lick, KY 42154 |
| 10483196 | Mark Wayne Richmond | 5121 Oak Ridge Rd | Ravenden Springs, AR 72460 |
| 10484040 | Mark White | PO Box 306 | Guntown, MS 38849 |
| 10484041 | Maron Water &Sewer Dept. | 217 South Main St | Marion, KY 42064 |
| 10484044 | Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 |
| 10484045 | Matt Eller | PO Box 570 | Okolona, MS 38860 |
| 10484046 | Matt Williams | 269 Lawrence 2140 | Sarcoxie, MO 64862 |
| 10483197 | Matthew Cameron White | 577 Jamestown Hwy. | Livingston, TN 38570 |
| 10484047 | Matthew Parrish Gibson | 7827 Tandy Rd. | Lanesville, IN 47136 |
| 10484048 | Matthew White | 577 Jamestown Hwy | Livingston, TN 38570 |
| 10484049 | Maxie Harlan | 402 W 5th St. | Tompkinsville, KY 42167 |
| 10484050 | Maxine Morgan | 3965 Lawson Bottom Rd | Burkesville, KY 42717 |
| 10483198 | Maxine Morgan Estate | 3965 Lawson Bottom Rd. | Burkesville, KY 42717 |
| 10484051 | Maydel Whitlow | Philli Whitlow Rd | Summer Shade, KY 42166 |
| 10483199 | Maydell Whitlow | 634 Philip Whitlow Rd. | Summer Shade, KY 42166 |

```
10484052   McCubbin Farm          2075 Spurlington Rd          Campbellsville, KY 42718
10484054   McDonald Veterinary Clinic      7749 East Us 150         Hardinsburg, IN 47125
10483201   McPhail Land &Cattle      15888 N. 2235 Rd.      Mt. Park, OK 73559
10484055   McPhail Land &Cattle      Stockman's Bank      Route 1, Box 106      Mt Park, OK 73559
10484058   Meridian Stockyard      P.O. Box 581      Meridian, MS 39302–581
10483202   Meridian Stockyards, Inc.      PO Box 581      Meridian, MS 39305
10483203   Metcalf County Sheriff's Department      PO Box 371      Property Tax Division      Edmonton, KY
           42129
10484059   Metcalfe Co Sheriff Dept      Property Tax Division      P.O. Box 371      Edmonton, KY 42129
10483204   Michael Emberton      1491 Sulphur Lick Rd.      Tompkinsville, KY 42164
10484061   Michael Page      1310 County House Rd      Tompkinsville, KY 42167
10483205   Michael Perry Travis      208 Oak Street      Marion, KY 42064
10483206   Michael Wade Loula      Rt. 1 Box 50      Colony, OK 73021
10483207   Mid State Stockyards, LLP      PO Box 210      Letohatchee, AL 36047
10484062   Mid State Waste      P.O. Box 2068      Glasgow, KY 42142
10484063   Mid–Kentucky Livestock Market      P.O. Box 134      Upton, KY 42784
10483208   Mid–Kentucky Livestock Market, LLC      PO Box 134      Upton, KY 42784
10483209   Mid–South Livestock Center, LLC      PO Box 3033      Lebanon, TN 37088
10484064   Midwestern Insurance Alliance      PO Box 436909      Louisville, KY 40253–6909
10484065   Mike Bradbury      Texas Bank      4304 John Reagan      Marshall, TX 75670
10484066   Mike Burgess      360 Cherokee Road      Lucas, KY 42156
10484067   Mike Loula      Farm Credit      Colony, OK 73021
10484068   Mike Loy      668 P D Pyles Rd      Columbia, KY 42728
10484069   Mike Luke      4845 Cook Boatdock Rd      Baxter, TN 38544
10483210   Mike Luke      4845 Cookeville Boatdock Rd.      Baxter, TN 38344
10484070   Mike Smith      339 Euclatubba Rd      Guntown, MS 38849
10484071   Mike Travis      208 Oak Street      Marion, KY 42064
10484073   Miles Spurling      2120 Spurlington Rd      Campbellsville, KY 42718
10484074   Milligan Farms      590 Mud College      Hartford, KY 42347
10483211   Milligan Farms      651 Grassy Springs Rd.      Columbia, KY 42728
10484075   Milton Shepard      625 W Egypt Rd      Columbia, KY 42728
10483212   Mitchell Kinser      2991 Jim Glover Rd.      Glasgow, KY 42141
10484076   Mitchell Kinser      2991 Jim Glover Rd      Glasgow, KY 42141
10484077   Mitchell Livestock Auction, Inc      P.O. Box 516      Mitchell, SD 57301
10484078   Montana Secretary Of State      Linda McCulloch      P O Box 202801      Helena, MT 59620–2801
10484079   Monte Haiar      R.R.1, Box 2      Fairfax, SD 57335
10484080   Montgomery Stock Yard, Inc.      P.O. Box 250108      Montgomery, AL 36125–0108
10484081   Moose Sulivan      5241 Rickman Rd      Cookeville, TN 38506
10483213   Moose Sullivan (Leonard)      5241 Rickman Rd.      Cookeville, TN 38506
10484082   Morgan Livestock LLC      Randall Morgan      P.O. Box 196      Trenton, KY 42286
10483214   Mosley Cattle Auction, LLC      1044 Arlington Ave.      Blakely, GA 39823
10483215   Moulton Stockyard, Inc.      13130 AL Hwy 157      c/o William Whiteshell      Moulton, AL 35650
10484083   Moulton Stockyards      13130 Alabama Hwy 157      Moulton, AL 35650
10484084   Mountain Valley      615 Walnut Street      Jeffersonville, IN 47130
10484085   Mulder Trucking Inc      P.O. Box 205      Doon, IA 51235
10483216   Myles Spurling      2120 Spurlington Rd.      Campbellsville, KY 42718
10483450   NORTHEAST GEORGIA LIVESTOCK      P.O.BOX 80062      ATHENS, GA 30608
10483451   NORTHERN LIVESTOCK VIDEO      2443 N FRONTAGE RD      BILLINGS, MT 59101
10483519   NU–TECHNOLOGIES      9203 VALARETTA DR.      GRETNA, NE 68028
10483518   NUTECH, INC      518 ROAD 9      SCHICKLEY, NE 68436
10484086   Nance Floral Shoppe, Inc.      624 E. Spring St.      New Albany, IN 47150
10484087   Nash, Cleveland, &Godfrey Dvm – Psc      3260 Harrodsburg Road      Danville, KY 40422
10484089   Nathan Nichols      21767 E. 1580 Rd.      Mt. Park, OK 73559
10484090   Natural Bridge Stockyard      1987 Co Rd 1422      Cullman, AL 35058
10483217   Natural Bridge Stockyard      PO Box 401      Natural Bridge, AL 35577
10484091   Nelson Trucking Inc      Jefferey Nelson      2547 Cold Spring Road      Mountain City, TN 37683
10484092   New Albany Municipal Utilities      311 Hauss Square Rm 309      City County Building      New Albany, IN
           47150
10483218   New Albany Municipal Utilities      PO Box 909      New Albany, IN 47151
10484093   Nichols Livestock      21767 E. 1580 Rd.      Mt. Park, OK 73559
10484094   Nick's Pest Management      80 Curtis Mine Rd      Madisonville, KY 42431
10484095   Nolan Henderson      P.O. Box 64      Tehuacana, TX 76686
10484096   Nora P. Dean      916 Thunderbird      El Paso, TX 79912
10484097   North Florida Farmers L.S.      PO Box 3235      Lake City, FL 32056–3235
10483219   Northern Livestock Video Auction      2443 N, Frontage Rd.      Billings, MT 59101
10483220   Northwest Alabama Livestock Auction      PO Box 459      Russellville, AL 35653
10483452   OMAN CATTLE FEEDERS      ROUTE 1, BOX 94      AVOCA, TX 79503
10484098   Oaklake Cattle Company      P.O. Box 1284      Okeechobee, FL 34973
10484099   Ocala Livestock Market      P.O. Box 539      Lowell, FL 32663
10483221   Ocala Livestock Market      PO Box 539      c/o Michael A. Yeomans      Lowell, FL 32663
10483222   Oce Imagistics, Inc.      7555 E Hampden Avenue, Suite 200      Denver, CO 80231
10484100   Office Depot      PO Box 88040      Chicago, IL 60680–1040
10484101   Ohio Dept. Of Agriculture      Division Of Animal Industry      8995 East Main Street      Reynoldsburg, OH
           43068
10483223   Okeechobee Livestock Market, Inc.      PO Box 1288      Okeechobee, FL 34973
10484102   Okeechobee Livestock Mkt.      P.O. Box 1288      Okeechobee, FL 34973
10484103   Orender Truck Line, Inc      7562 West 349th Street      Lebo, KS 66856
10484104   Osbond Copher      1280 Peasticks Rd      Owingsville, KY 40360
```

| | | | |
|---|---|---|---|
| 10483224 | Ozark Electric Cooperative | PO Box 420 | Mount Vernon, MO 65712–0420 |
| 10484105 | Ozark Electric Cooperative, Inc | P.O. Box 420 | Mt. Vernon, MO 65712–0420 |
| 10484106 | Ozark Regional Stockyard Inc | P.O. Box 928 | West Plains, MO 65775 |
| 10483225 | Ozarks Regional Stockyards, Inc | PO Box 928 | West Plains, MO 65775 |
| 10483453 | PATRICK L. GAINES | ROUTE 2, BOX 144A | WAURIKA, OK 73573 |
| 10483454 | PAUL LANGFORD | ROUTE 1, BOX 57 | WALTERS, OK 73572 |
| 10484114 | PBI Bank | P.O. Box 549 | Glasgow, KY 42142 |
| 10483455 | PIEDMONT LIVESTOCK, INC. | PO BOX 217 | ALTAMAHAW, NC 27202 |
| 10483456 | PRODUCERS CATTLE AUCTION | 7441 JOHNSON COURT | MOBILE, AL 36695 |
| 10483457 | PRODUCERS LIVESTOCK | 230 WEST CENTER, PO BOX 540477 | N. SALT LAKE CITY, UT 84054 |
| 10484107 | Pacific Life Insurance Co. | Tri State Regional Life Office | 625 Eden Park Dr #850    Cincinnati, OH 45202 |
| 10484108 | Paco Anuez | Anuez Trucking | P.O. Box 640    Okeechobee, FL 34972 |
| 10484109 | Pam Fergurson | 2535 Meeting Creek Rd | Eastview, KY 42732 |
| 10483226 | Pamela Gibson | 8843 Tandy Rd | Lanesville, IN 47136 |
| 10484110 | Parks Livestock Inc | Box 429 | Oakwood, IL 61858 |
| 10484111 | Paul George | 70 Roberts Road | Watertown, TN 37184 |
| 10484112 | Paul Kropf | 574 Blue Bayou Road S | Nashville, AR 71852 |
| 10484113 | Paul Langford | Farm Service Agency, Waurika | Route 1, Box 57    Walters, OK 73572 |
| 10484115 | Peggy Cary | 1321 Brown Rd | Park City, KY 42160 |
| 10483227 | Peggy Smith Carey | 1321 Brown Road | Park City, KY 42160 |
| 10484117 | Peoples Livestock Auction | P.O. Box 268 | Houston, MS 38851 |
| 10483228 | Peoples Stockyard | PO Box 3064 | Cookeville, TN 38502 |
| 10484118 | Phil Clevenger | 10653 Hwy 127 | Sweet Springs, MO 65351 |
| 10484119 | Phil Hewitt | 2350 Wilkes Hollow Rd | Lynnville, TN 38472 |
| 10483229 | Phil Mulder Trucking, Inc. | PO Box 205 Main St. | Doon, IA 51235 |
| 10483230 | Philip Whitlow | 634 Philip Whitlow Rd. | Summer Shade, KY 42166 |
| 10483231 | Phillip E. Martin | 6853 Fairview Rd. | Cookeville, TN 38501 |
| 10484120 | Phillip Gray | 3448 Park City Bon Ayr Rd | Park City, KY 42160 |
| 10483232 | Phillip L. Richey | 111 J.W. York Rd. | Scottsville, KY 42164 |
| 10484121 | Phillip Martin Livestock | 6853 Fairview Road | Cookeville, TN 38501 |
| 10483233 | Phillip Nathan Acree | 175 Donald Hurt Rd. | Summer Shade, KY 42166 |
| 10484122 | Phillip Richey | 111 York Rd | Scottsville, KY 42164 |
| 10484123 | Phillip Sims Trucking LLC | 35147 County Road 42 | Otis, CO 80743 |
| 10483234 | Phillip Taylor Reed | 21 Reed Rd. | Foraker, OK 74652 |
| 10484124 | Phillip Whitlow | 476 P Whitlow Road | Summer Shade, KY 42166 |
| 10483235 | Phillip's Farms | 560 Monterey Hwy. | c/o Terry H. Phillips, Jr.    Livingston, TN 38570 |
| 10483236 | Piedmont Livestock Inc. | PO Box 217 | c/o Joseph R. Jones    Altamahaw, NC 27202 |
| 10484125 | Pierce Lane | P.O. Box 53 | Benton, AL 36785 |
| 10484126 | Pine Ridge Farm | 7594 Hwy 55 South | Glens Fork, KY 42741 |
| 10483237 | Pine Ridge Farm | 7594 Hwy 55 South | c/o Jimmie Brummett    Glens Fork, KY 42741 |
| 10484127 | Platt Livestock, LLC | P.O. Box 772 | Enterprise, UT 84725 |
| 10484128 | Poe Brothers | 8171 Highway 41 | Pontotoc, MS 38863 |
| 10484129 | Pontotoc Stockyard | P.O. Box 1026 | Pontotoc, MS 38863–0817 |
| 10483238 | Pontotoc Stockyard | PO Box 1026 | c/o Ron Herndon    Pontotoc, MS 38863 |
| 10484131 | Prime Time Express LLC | Brian | 850 S. Dakota Road    Corsica, SD 57328 |
| 10484132 | Producers Vet Supply | 1028 Story Ave | Louisville, KY 40206 |
| 10484133 | Pruitt Farms | Kyle Pruitt | 4215 F M 929    Gatesville, TX 76528 |
| 10484134 | Pulaski Livestock | PO Box 1216 | 609 W Shoal St    Pulaski, TN 38478 |
| 10484135 | QBE Insurance Corporation | Administrative Service Center | PO Box 90702    Bellevue, WA 98009–0702 |
| 10484136 | Quill | PO Box 37600 | Philadelphia, PA 19101–0600 |
| 10484137 | R Bar Ranch Trucking LLC | 701 South Main | Yates Center, KS 66783 |
| 10484138 | R C Buckley | 3096 Pinyon Place | Grand Jct., CO 81504 |
| 10484139 | RJTrucking | Ronald Sexton | 1200 Highway 1808    Monticello, KY 42633 |
| 10484140 | R.D. Lane | 370 Maple Grove Lane | Munfordville, KY 42765 |
| 10483458 | RAFTER K FARMS | 116 WILD LIFE RD. | BUFFALO, MO 65622 |
| 10483459 | RALPH HOODENPYLE | ROUTE 3, BOX 218 | WALTERS, OK 73572 |
| 10483460 | RANDY HALSTED | RT.2, BOX 85 | MT. VIEW, OK 73062 |
| 10483246 | RD Lane | 370 Maple Grove Lane | Rowletts, KY 42765 |
| 10483461 | RICKY BEARD | ROUTE 1, BOX 36K | DEVOL, OK 73531 |
| 10483462 | RITTER FEEDYARD | 1376 10TH ROAD | BEEMER, NE 68716 |
| 10483463 | RIVER BY CATTLE | 1420 SYCAMORE AVE | CORSICANA, TX 75110 |
| 10483464 | ROANOKE STOCKYARDS,INC. | P.O. BOX 307 | ROANOKE, AL 36274 |
| 10483465 | ROBERT DOBBS | RR 1, BOX 207 | TEMPLE, OK 73568 |
| 10483466 | ROBERT NICHOLS | 21767 E. 1580 RD. | MT. PARK, OK 73559 |
| 10483468 | RODNEY ANDRETTI | BOX 254 | SAUTO, TX 76472 |
| 10483469 | ROY BARTLING | 203 SOUTH MAIN | WAURIKA, OK 73573 |
| 10484141 | Rachael Phelps | 3079 Lawson Bottom Rd | Burkesville, KY 42717 |
| 10483239 | Rachel Phelps | 3079 Lawson Bottom Rd. | Burkesville, KY 42717 |
| 10484142 | Rafter K Farms | &Old Missouri Bank | 116 Wild Life Rd.    Buffalo, MO 65622 |
| 10484143 | Rain And Hail LLC | PO Box 14490 | Des Moines, IA 50306–3490 |
| 10484144 | Randall C. Spurling Trucking | Randall C. Spurling | 2120 Spurlington Rd.    Campbellsville, KY 42718 |
| 10484145 | Randall Ellis | Ellis Livestock Hauling | 5359 Mt. Hebron Road    Lancaster, KY 40444 |
| 10484146 | Randall Richards | 2557 Richard Hollow Rd | Columbia, KY 42728 |
| 10464561 | Randall Spurling Trucking | 2120 Spurling Rd. | Campbellsville, KY 42718 |

| | | | |
|---|---|---|---|
| 10483240 | Randall Spurling Trucking | 2120 Spurlington Rd. | Campbellsville, KY 42718 |
| 10483241 | Randy Carden, Inc. | 376 Wallis Rd. | Villa Rica, GA 30180 |
| 10484147 | Randy Carden, Inc. | 376 Wallis Road | Villa Rica, GA 30180 |
| 10484150 | Randy Hodge Livestock, Inc | P.O. Box 627 | Newport, TN 37822 |
| 10484151 | Randy Hoover And Son | 3973 St Rd 14 | West Plains, MO 65775 |
| 10484152 | Randy Lloyd | P.O. Box 390 | Blackwell, TX 79506 |
| 10483242 | Randy Nelson | 208 Butler St. | Columbia, KY 42728 |
| 10484153 | Randy Richey | 111 York Rd | Scottsville, KY 42164 |
| 10483243 | Randy Richey | 500 J.W. York Rd. | Scottsville, KY 42164 |
| 10483244 | Randy Roberts | 5055 W. Swamp Rd. | Winchester, OH 45697 |
| 10484154 | Randy Sherrard | 253 Sherrard Court | Upton, KY 42784 |
| 10484155 | Rayburn Smith | 103 Smith Thomas Road | Natchitoches, LA 71457 |
| 10484156 | Razorback Farms Of Missouri | 131 Industrial Park Dr, Ste #3 | Hollister, MO 65672 |
| 10483245 | Razorback Farms of Missouri | 131 Industrial Park Dr. Suite 3 | c/o Dane Braden    Hollister, MO 65672 |
| 10467586 | Reiter Trucking | 324 Elm St | Hereford, TX 79045 |
| 10440153 | Reps Dispatch LLC | 16150 MCR 19 | Fort Morgan, CO 80701 |
| 10484157 | Republic Bank &Trust Co | P.O. Box 70749 | Louisville, KY 40270 |
| 10483247 | Republic Bank &Trust Company | 661 S. Hurstbourne Parkway | PO Box 70749    Louisville, KY 40222–5040 |
| 10484158 | Rex Bunch | P O Box 212 | Edmonton, KY 42129 |
| 10484159 | Rex Elmore | 1817 Tobacco Rd | Glasgow, KY 42141 |
| 10483248 | Richard Banks | 400 Johnson Cemetary Rd. | Columbia, KY 42728 |
| 10484160 | Richard Banks | 400 Johnson Cemetery Rd | Columbia, KY 42728 |
| 10483249 | Richard Hope | 3000 Mt. Moriah Rd. | Summer Shade, KY 42166 |
| 10484161 | Richard Hope | Kaye Hope    3000 Mt Moriah Rd | Summer Shade, KY 42166 |
| 10484162 | Richard Lyle | 8627 New Glasgow Rd | Scottsville, KY 42164 |
| 10483250 | Richard Rivers Trucking | 11510 Tanner Williams Rd. | Lucedale, MS 39452 |
| 10484163 | Richard Rivers Trucking | 11510 Tanner Williams Road | Lucedale, MS 39452 |
| 10483251 | Richard Ross | 2463 Dragstrip Rd. | Tompkinsville, KY 42167 |
| 10484164 | Richard Turner | 11729 Burkesville Hwy | Summer Shade, KY 42166 |
| 10484166 | Richardson, Inc | P.O. Box 172 | Lucerne, CO 80646 |
| 10484167 | Richey Melson | 2628 Melson Ridge Rd | Columbia, KY 42728 |
| 10483252 | Richie Melson | 2628 Melson Ridge Rd. | Columbia, KY 42728 |
| 10484168 | Richmond Farm | Mark Richmond    5121 Oak Ridge Road | Ravenden, AR 72460 |
| 10484169 | Richy Robins | 250 Neals Creek Road | Stanford, KY 40484 |
| 10484170 | Ricky Ross | 2463 Drag Strip Rd | Tompkinsville, KY 42167 |
| 10440125 | Rita Cravens | 1525 Dogwalk Rd. | Alpine, TN 38543 |
| 10483253 | River Region Propane Gas | PO Box 2250 | Paducah, KY 42002 |
| 10483254 | Roanoke Stockyard, Inc. | 1009 Chestnut St.; PO Box 307 | Roanoke, AL 36274 |
| 10484172 | Roberson Transportation, Inc. | P.O. Box 84 | Moffett, OK 74946 |
| 10484173 | Robert Alberson | 215 Landmark Lane | Hilham, TN 38568 |
| 10470005 | Robert Brown | 325 Flat Lick Lane | Herndon KY 42236 |
| 10483255 | Robert Douglas Alberson | Landmark Ln. | Hillman, TN 38568 |
| 10484174 | Robert Hyde | 937 Phillips Lane | Franklin, KY 42134 |
| 10484175 | Robert M. Rodenberger, Jr. | 9009 North May Ave | Sutton Place #171    Oklahoma City, OK 73120 |
| 10484176 | Robert Nichols | Bank of Wichitas &Legends Ban | 21767 E. 1580 Rd.    Mt. Park, OK 73559 |
| 10484177 | Robert Rawls Livestock | P.O. Box 3220 | Brookhaven, MS 39603 |
| 10484178 | Robert Sprouls | S &S    395 Bakerton Road | Bakerton, KY 42711 |
| 10484179 | Rockin M Farms LLC | Michael Market Jr.    12041 Hwy 136 East | Henderson, KY 42420 |
| 10483256 | Rodney &Judy Burgess | 4457 Peters Creek Rd. | Austin, KY 42123 |
| 10484182 | Rodney Burgess &Judy Burgess | 4457 Peters Creek Rd | Austin, KY 42123 |
| 10483257 | Rodney Lane Richardson | 376 South Jackson Hwy. | Hardyville, KY 42746 |
| 10484183 | Rodney Richardson | 376 S Jackson Hwy | Hardyville, KY 42746 |
| 10484184 | Roger Burris | 1414 Love Knob Rd | Knob Lick, KY 42154 |
| 10483258 | Roger Dale Thomas | 199 Rhoton Cave Rd. | Tompkinsville, KY 42167 |
| 10483259 | Roger P. Burris | 1414 Love Knob Rd. | Knob Lick, KY 42154 |
| 10483260 | Roger Payne | 115 Beverly Drive | Glasgow, KY 42141 |
| 10484185 | Roger Thomas | 199 Rhoton Cave Rd | Tompkinsville, KY 42167 |
| 10484186 | Roger Turner | 10060 Glasgow Rd | Mt Hermon, KY 42157 |
| 10483261 | Roger Turner | 9046 Old Glasgow Rd. | Mt. Hermon, KY 42157 |
| 10483262 | Rolando Acotsa–Reza | PO Box 503 | Alliance, NE 69301 |
| 10484187 | Ron Neufeld | 5590 NE 157th Terr | Williston, FL 32696 |
| 10483263 | Ron Neufeld Trucking | 5590 NE 157th Terr | Williston, FL 32696 |
| 10484188 | Ron Rabich | 5920 Dry Creek Rd | Elk Horn, KY 42733 |
| 10483264 | Ronald Rabich | 5920 Dry Creek Road | Elk Horn, KY 42733 |
| 10484189 | Ronnie Geralds | 13216 Center Point Rd | Tompkinsville, KY 42167 |
| 10484190 | Ronnie Lemons | HC 81, Box 287 | Lewisburg, WV 24901 |
| 10483265 | Ronnie Reiter | 324 Elm Street | Hereford, TX 79045 |
| 10484191 | Ronnie Reiter Trucking | Ronnie Reiter    324 Elm | Hereford, TX 79045 |
| 10484192 | Ronnie Sizemore | 9871 S.E. 22nd Street | Webster, FL 33597 |
| 10483266 | Roy Anthony Depolitte | 112 Hull Rd. | Monroe, TN 38573 |
| 10484193 | Roy Blythe | 210 R Blythe Rd | Summer Shade, KY 42166 |
| 10483267 | Roy Dee Blythe | 210 Roy Blythe Rd. | Summer Shade, KY 42166 |
| 10484194 | Roy Depolitte | 112 Hall Rd | Monroe, TN 38573 |
| 10483268 | Roy Kinslow | 1844 Dripping Springs | Glasgow, KY 42141 |
| 10484195 | Roy Kinslow | 1844 Dripping Springs Rd | Glasgow, KY 42141 |

| | | | | |
|---|---|---|---|---|
| 10484196 | Roy Leffler | 4235 Rothrock Mill Road Nw | Depauw, IN 47115 | |
| 10484197 | Roy Pace | 720 Judd Rd | Edmonton, KY 42129 | |
| 10483269 | Roy Pace | 720 Judd Road | Edmonton, KY 42129 | |
| 10483270 | Roy Starnes | 398 Starnes Rd. | Mt. Hermon, KY 42157 | |
| 10484198 | Roy Starnes | 8300 Clasgow Rd | Mt Hermon, KY 42157 | |
| 10484199 | Royal Beef | &Nations Bank | 11060 N. Falcon Rd. | Scott City, KS 67871 |
| 10483271 | Royal Beef | 11060 N Falcon Rd | Scott City, KS 67871 | |
| 10484200 | Rts Livestock Hauling | 454 Blackhawk Rd. | Galens, MO 65656 | |
| 10484201 | Russell Bros | 4193 Polar Grove School Rd | Greensburg, KY 42743 | |
| 10483272 | Russell Bros. | 4193 Poplar Grove School Rd. | Greensburg, KY 42743 | |
| 10483273 | Russell Spradin Farm | 766 Bishop Rd | Glasgow, KY 42141 | |
| 10484202 | Russell Spradlin | 766 Bishop Rd | Glasgow, KY 42141 | |
| 10483274 | S &S Cattle | 407 Bakerton Rd. | Burkesville, KY 42717 | |
| 10484203 | S &S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 |
| 10484204 | S &T Trucking | P.O. Box 875 | Ranchester, WY 82839–0875 | |
| 10483275 | STTrucking Logistics | 803 S. Ben St. | PO Box 400 | Parkston, SD 57366 |
| 10483470 | SAM COUNTISS | RR 2, BOX 24 | WAURIKA, OK 73573 | |
| 10483471 | SEALY AND SON | 700 HIGHWAY 80 E | UNIONTOWN, AL 36786 | |
| 10483472 | SHELTON &MONTGOMERY | P.O. BOX 389 | WAURIKA, OK 73573 | |
| 10483473 | SIDNEY HOSTETLER | 3962 CO RD 3171 | HARTMAN, AR 72840 | |
| 10483474 | SKIPPER DAVIS | 111 MALARD | FULTON, AR 71838 | |
| 10483475 | SOLM, INC. | P.O. BOX 939 | APACHE, OK 73006 | |
| 10483476 | SONNY STOLL | RT 1 | CHATTANOOGA, OK 73528 | |
| 10483477 | SOUTHEAST LIVESTOCK EXCHANGE | PO BOX 1306 | WAYNESVILLE, NC 28786 | |
| 10483478 | SOUTHERN LIVESTOCK AUCTION CO. | P.O. BOX 103 | COLUMBIA, TN 38402 | |
| 10483479 | STEPHEN DILKS | ROUTE 2, BOX 25 | RANDLETT, OK 73562 | |
| 10483480 | STEVE FLETCHER | ROUTE 3, BOX 122 | WALTERS, OK 73572 | |
| 10483481 | SUPERIOR LIVESTOCK AUCTION,INC | 1155 NORTH COLORADO, BOX 38 | BRUSH, CO 80723 | |
| 10483520 | SUPREME CATTLE FEEDERS | 19016 ROAD I | KISMET, KS 67859 | |
| 10484206 | Sadro Transport, LLC | 4009 Section Line Rd | Bad Axe, MI 48413 | |
| 10484207 | Salem Livestock Auction | P.O. Box 1252 | Salem, MO 65560 | |
| 10484208 | Sam Fousek | First National Bank | 106 RR SW | Wagner, SD 57380 |
| 10484209 | Sand Mountain Stockyard | P.O. Box 25 | Albertville, AL 35950 | |
| 10483276 | Sandy Froedge | 201 Tuney Geralds Rd | Edmonton, KY 42129 | |
| 10483277 | Sandy Glass Trucking | 90 Circle Rd | Glasgow, KY 42141 | |
| 10484210 | Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 |
| 10484211 | Schuchmann Transport | 4560 S. Campbell Suite T | Springfield, MO 65810 | |
| 10484212 | Sconyers &Son Cattle, Inc | P.O. Box 87 | 106 S Commerce St | Geneva, AL 36340 |
| 10484213 | Scott Broughton | 577 Lanarkshire Place | Lexington, KY 40509 | |
| 10483278 | Scott Christopher Cowles | 2363 Otter Gap Rd. | Bowling Green, KY 42101 | |
| 10484215 | Scott Cowles | 2363 Otter Gap Rd | Bowling Green, KY 42101 | |
| 10484216 | Scott Ledbetter Trucking LLC | P.O. Box 373 | Bruce, MS 38915 | |
| 10484218 | Scott Thompson | 38 Daniels Rd | Adel, GA 31621 | |
| 10484219 | Scotts Hill Stockyard | PO Box 1796 | Savannah, TN 38372 | |
| 10483279 | Scotts Hill Stockyard | PO Box 1796 | c/o James Linville | Savannah, TN 38372 |
| 10484220 | Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 |
| 10484221 | Seibert Cattle Co. | Farm Credit of Phoenix | 1136 East Campbell Ave. | Phoenix, AZ 85014 |
| 10483280 | Seibert Cattle Co., LLC | 1136 E. Campbell Ave. | Phoenix, AZ 85014 | |
| 10484222 | Seymour Feedyards | P. O. Box 609 | Seymour, TX 76380 | |
| 10483281 | Sharon Barnes | 143 Hodge St | Charlestown, IN 47111 | |
| 10484223 | Shawn Hamilton | Rt 1, Box 3980 | Dora, MO 65637 | |
| 10484224 | Sheila Magner | 704 Hwy 337 SE | Corydon, IN 47112 | |
| 10483282 | Sheree Baumgart | 2755 Hwy 62 NE | Corydon, IN 47112 | |
| 10484226 | Siegel Land And Livestock Trucking LLC | 2726 Pottersford Dr. | Florence, MO 65329 | |
| 10484227 | Smeal Transfer, Inc. | PO Box 85 | Snyder, NE 68664 | |
| 10484228 | Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 |
| 10484229 | Somerville Livestock Sales | P.O. Box 382 | Somerville, TN 38068 | |
| 10484230 | South Central Rural Telephone | P.O. Box 159 | Glasgow, KY 42142 | |
| 10483283 | Southeast Livestock Exchange, LLC | PO Box 1306 | c/o John Queen | Waynesville, NC 28721 |
| 10484231 | Southeast Truck Dispatch | P.O. 282 | West Point, MS 39773 | |
| 10483284 | Southern Star Stockyard, Inc | d/b/a Pulaski Livestock | PO Box 1216 | Pulaski, TN 38478 |
| 10484232 | Southern Transport LLC | 309 Connie Drive | Elk City, OK 73644 | |
| 10483285 | Southern Transport LLC | 309 Connie Rd | c/o Greg Wood | Elk City, OK 73644 |
| 10484233 | Southland Haulers LLC | Howard Compton | P.O. Box 142 | Brantley, AL 36009 |
| 10483286 | Southland Haulers, LLC | PO Box 142 | Brantely, AL 36009 | |
| 10484234 | Spencer Thompson | 121 Beauchamp St | Edmonton, KY 42129 | |
| 10483287 | Spencer Thompson | 301 Beauchamp St. | Edmonton, KY 42129 | |
| 10484235 | Staples | Dept. Det | P.O. Box 83689 | Chicago, IL 60690–3689 |
| 10484236 | Star Kan Inc | P.O. Box 130 | Edna, KS 67342 | |
| 10483288 | Stephen A. Oelze | 2753 Hwy 2779 | Hardinsburg, KY 40143 | |
| 10484237 | Stephen Oelze | 2753 Hwy 2779 | Hardinsburg, KY 40143 | |
| 10484238 | Steve Caldwell | Box 391 | Stanford, KY 40484 | |
| 10483289 | Steve Callis | 1934 Burnt House Rd | Lebanon, TN 37090 | |
| 10484239 | Steve Graves Trucking LLC | 625 Ferguson Road | Wheatland, WY 82201 | |
| 10483290 | Steve Graves Trucking, LLC | 625 Ferguson Rd. | Wheatland, WY 82201 | |
| 10483291 | Steve McDonald | 8000 Shenandoah Ln | Lanesville, IN 47136 | |
| 10483292 | Steve Ray Taylor | 1010 Old Buck CK Rd. | Adolphus, KY 42120 | |

| | | | |
|---|---|---|---|
| 10484240 | Steve Taylor | 589 New Mt Geliad Ch Rd | Scottsville, KY 42164 |
| 10484241 | Steve Terry | P.O. Box 448 | Red Cloud, NE 68970 |
| 10484242 | Steven Hendershot Inc. | Rt. 2, Box 67 | Laporte City, IA 50651 |
| 10447304 | Steven R Taylor | 1010 Old Buck Creek Rd | Adolphus, KY 42120 |
| 10483293 | Steven Terry | PO Box 448 | Red Cloud, NE 68970 |
| 10484243 | Stitches Farm | 551 West Rd | Red Boiling Spr, TN 37150 |
| 10483294 | Stitches Farms | PO Box 70 | Gamaliel, KY 42140 |
| 10484244 | Stoddard Trucking | 4350 Stoddaed Ln | Dillon, MT 59725 |
| 10484245 | Stokes Baird | 1448 South Jackson Hwy | Hardyville, KY 42746 |
| 10483295 | Stokes Baird | PO Box 218 | Munfordsville, KY 42765 |
| 10451049 | Stokes Baird | PO Box 218 | Munfordville KY 42765 |
| 10483296 | Sumter Co. Farmers Market, Inc. | 524 N. Market Blvd. | Webster, FL 33597 |
| 10484247 | Sumter County Farmers Market | P.O. Box 62 | Webster, FL 33597 |
| 10484248 | Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 |
| 10483297 | Superior Livestock Auction, Inc. | PO Box 38 | Brush, CO 80723 |
| 10483298 | Susan Abbott | 6028 Concord Ave | Crestwood, KY 40014 |
| 10483299 | Susan Garrett | 831 Glasgow Rd. | Edmonton, KY 42129 |
| 10484249 | Susan Ramey Livestock | 5664 Elizaville Road | Ewing, Ky 41039 |
| 10484250 | Syracuse Commission Co., Inc. | P.O. Box 129 | Syracuse, KS 67878 |
| 10484251 | T R Smith Livestock | 921 West Dogwood Street | Lindsay, OK 73052 |
| 10484252 | TTFarm | 21873 Co Rd 64 | Greeley, CO 80631 |
| 10483300 | T. Harold Martin | 6204 Charlestown Pike | Charlestown, IN 47111 |
| 10483482 | TERRY BABER | 1062 SCHMOKER RD. | BURKBURNETT, TX 76354 |
| 10483483 | TERRY COURTNEY | ROUTE 3 | CARNEGIE, OK 73015 |
| 10483484 | TIM MAY | 544 BIRMINGHAM RIDGE RD | SALTILLO, MS 38866 |
| 10483485 | TIM MCCARY | 23929 CR EW 180 | CHATTANOOGA, OK 73528 |
| 10483486 | TIM RILEY | RT 1 BOX 1EE | HAMPTONVILLE, NC 27020 |
| 10484279 | TNCI | P.O. Box 9678 | Manchester, NH 03108–9678 |
| 10483321 | TNCI | PO Box 981038 | Boston, MA 02298 |
| 10483322 | TNCI | PO Box 981038 | Boston, MA 02298–1038 |
| 10483487 | TOM FELLHAUER | 217 RANGER | HEREFORD, TX 79045 |
| 10483488 | TOM FREEMAN | BOX 596 | FOLLETT, TX 79034 |
| 10483489 | TOM SVOBODA | 3065 AA AVE | HERINGTON, KS 67449 |
| 10483490 | TOMMY J. BEACH | P.O. 97 | ELMER, OK 73539 |
| 10483491 | TORRINGTON LIVESTOCK | P.O. BOX 1097 | TORRINGTON, WY 82240 |
| 10484294 | TSI, Inc | Tulsa Stockyards | 913 N 161 East Ave | Tulsa, OK 74116 |
| 10483492 | TURNER COUNTY STOCKYARDS | 1315 U.S. HWY 41 SOUTH | ASHBURN, GA 31714 |
| 10483301 | Tadlock Stockyard, Inc. | PO Box 42 | Forest, MS 39074 |
| 10483302 | Tate Myatt | 2163 POplar Spring Rd. | Glasgow, KY 42141 |
| 10484253 | Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 |
| 10484254 | Taylor Reed | Home National Bank, Winfield, KS | P.O. Box 695 | Pawhuska, OK 74652 |
| 10484255 | Teena Morris | 1907 McDonald Ln #2 | New Albany, IN 47150 |
| 10450276 | Televent DTN, Inc | 9110 W. Dodge Road | Omaha, NE 68114 |
| 10484256 | Telvent Dtn | P.O. Box 3546 | Omaha, NE 68103–0546 |
| 10484257 | Tennessee Livestock Producers | P.O. Box 313 | Columbia, TN 38402–0313 |
| 10483303 | Tennessee Livestock Producers, Inc. | d/b/a Somerville Livestock Sales | PO Box 382 | Sommerville, TN 38068 |
| 10483304 | Tennessee Livestock Producers, Inc. (Col | PO Box 313 | Columbia, TN 33802 |
| 10483305 | Tennessee Livestock Producers, Inc. (Fay | PO Box 42 | Fayetteville, TN 37334 |
| 10484258 | Tennessee Valley Livestock | P.O. Box 189 | Waynesboro, TN 38485 |
| 10484259 | Terry Courtney | Washita Valley Bank | Route 3 | Carnegie, OK 73015 |
| 10483306 | Terry Joe Patton | 1224 New Concord Rd. | Columbia, KY 42728 |
| 10483307 | Terry L. Williams | 1525 Mt. Pisgah Rd. | Glasgow, KY 42141 |
| 10484260 | Terry Mann | 1048 East Main St. | Louisville, KY 40206 |
| 10484261 | Terry Patton | 1224 New Concord Rd | Columbia, KY 42728 |
| 10483308 | Terry Phillips | 560 Monterey Hwy. | Livingston, TN 38570 |
| 10484262 | Terry Phillips | JTFarms | 560 Monterrey Hwy | Livingston, TN 38570 |
| 10484263 | Terry Williams | 1525 Mt Pisgah Rd | Glasgow, KY 42141 |
| 10484264 | The Animal Hospital | P.O. Box 6 | Campbellsville, KY 42719 |
| 10483310 | Thomas County Stockyards, Inc | PO Box 2565 | Thomasville, GA 31799 |
| 10483311 | Thomas Gibson | 7536 Tandy Rd | Lanesville, IN 47136 |
| 10484265 | Thomas Glover | PO Box 5664 | Pine Bluff, AR 71611 |
| 10483312 | Thomas J. Logsdon | PO Box 235 | Brownsville, KY 42210 |
| 10483313 | Thomas J. Svoboda | 3065 AA Ave. | Herington, KS 67449 |
| 10484266 | Thomas P Gibson | 7536 Tandy Rd. | Lanesville, IN 47136 |
| 10484267 | Thomas P Gibson/GST | 135 West Market Street | New Albany, IN 47150 |
| 10483314 | Thomas Rodgers Glover | 4400 Temple Rd. | Pine Bluff, AR 71611 |
| 10484268 | Thomas S Gibson | 4906 Prall Hill Road | Henryville, IN 47126 |
| 10484269 | Thompson Bros | 1448 South Jackson Hwy | Hardyville, KY 42746 |
| 10483315 | Thompson Brothers | 1448 S. Jackson Hwy. | Hardyville, KY 42746 |
| 10484270 | Thompson Hine, LLP | 41 South High Street | 17th Floor | Columbus, OH 43215 |
| 10484271 | Thoreson Enterprises | P.O. Box 334 | Eldorado Spring, MO 64744 |
| 10483316 | Thoreson Ranch | PO Box 334 | c/o Tate Thoreson | El Dorado Springs, MO 64744 |
| 10484272 | Tim Jones | P O Box 33 | Hardyville, KY 42746 |
| 10484273 | Tim McCary | Bancfirst Of Chattanooga,OK | 23929 CR EW 180 | Chattanooga, OK 73528 |
| 10484274 | Tim Moore | 13486 W Farm Road 132 | Bois D Arc, MO 65612 |
| 10484275 | Tim Napier | 4519 Peters Creek Rd | Austin, KY 42123 |
| 10484276 | Tim Nichols | 850 Centerville Rd | Mantachie, MS 38855 |

| | | | | |
|---|---|---|---|---|
| 10483317 | Tim Vibbert | 444 Jack Brown Rd | Glasgow, KY 42141 | |
| 10484277 | Timmy Blackistore | PO Box 286 | Columbia, KY 42728 | |
| 10484278 | Timmy Slinker | 1967 Columbia Rd. | Edmonton, KY 42129 | |
| 10483318 | Timothy Blackistone | PO Box 286 | Columbia, KY 42728 | |
| 10483319 | Timothy Clay Slinker | 1967 Columbia Rd. | Edmonton, KY 42129 | |
| 10483320 | Timothy Watts Napier | 4519 Peters Creek Rd. | Austin, KY 42123 | |
| 10484280 | Todd Lynn | 195 Joe Lynn Rd | Celina, TN 38551 | |
| 10483323 | Todd Lynn | 195 Joe Lynn Rd. | Celing, TN 38551 | |
| 10483324 | Todd Newport | 5802 Meshack Rd. | Tompkinsville, KY 42167 | |
| 10394176 | Tom M Caneff | Thomson West | 610 Opperman Drive, D6– 11–3710 | Eagan, MN 55123 |
| 10484281 | Tom Talley Trucking | Rt.1, Box 1 | Tyrone, TN 73951 | |
| 10484282 | Tommy Logsdon | 757 St Johns Church Rd | Sunfish, KY 42210 | |
| 10484283 | Tommy Parker | P.O. Box 18 | Marlin, TX 76661–0018 | |
| 10484284 | Tony F. Setzer | Farm Credit Of Western Ok, PCA | Route 1, Box 39 | Colony, OK 73021 |
| 10484285 | Torque Transport LLC | 10083 S. Queens Ferry Drive | South Jordan, UT 84095 | |
| 10483325 | Torque Transportation | 10083 Queens Ferry Dr | South Jordan, UT 84095 | |
| 10484286 | Townsend Livestock Market | P.O. Box 577 | Madison, FL 32341 | |
| 10484287 | Trainor Business Forms &Printing | 2720 River Road | Des Plaines, IL 60018–4106 | |
| 10484288 | Travis Dicke | Dicke Feedyard | 16963 415 St | Creston, NE 68631 |
| 10484289 | Travis Seals | P.O. Box 935 | Dunlap, TN 37327 | |
| 10484290 | Tri County E.M.C. | P.O. Box 40 | Lafayette, TN 37083 | |
| 10483326 | Tri County Electric | PO Box 40 | Lafayette, TN 37083 | |
| 10484291 | Tri–County Farms | 4688 N Farm Rd 1 | Ash Grove, MO 65604 | |
| 10483327 | Tri–County Livestock Exchange | PO Box 122 | Smithfield, KY 40068 | |
| 10484292 | Tri–County Veterinary Services | P.O. Box 727 | Tompkinsville, KY 42167 | |
| 10484293 | Truman Slatten | 3435 Southeast 726 Rd | Collins, MO 64738 | |
| 10484295 | Tupper Livestock Co. | Box 20 | Kimball, SD 57355 | |
| 10483328 | Tupper Livestock Co. | PO Box 20 | c/o Wayne Tupper | Kimball, SD 57355 |
| 10483329 | Turner County Stockyard | 1315 US Hwy 41 S | Ashburn, GA 31714 | |
| 10484296 | Twenty Four Trading | P.O. Box 1530 | Canutillo, TX 79835 | |
| 10483330 | Tyler McCombs | 133 Scottsborough Circle | Bowling Green, KY 42103 | |
| 10484297 | Union Ganadera | P.O. Box 1345 | 100 Frontera Blvd | Santa Teresa, NM 88008 |
| 10483331 | Union Stock Yards Co., Inc. | 7510 State Rt 138 E | PO Box 129 | Hillsboro, OH 45133 |
| 10484298 | Union Stockyards | P.O. Box 129 | Hillsboro, OH 45133 | |
| 10484299 | United Parcel Service | Lockbox 577 | Carol Stream, IL 60132–0577 | |
| 10483332 | United Producers, Inc. | 8351 N. High St. Ste 250 | Columbus, OH 43235 | |
| 10484300 | United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 |
| 10484301 | United States Postal Service | Cmrs–tms | PO Box 0527 | Carol Stream, IL 60132–0527 |
| 10484302 | Upper Cumberland Shopper | 2685 Lake Valley Dr | Cookeville, TN 38506 | |
| 10483333 | Valley Stockyard | 206 Pine Ave. SW | Decatur, AL 35601 | |
| 10484303 | Valley Stockyard, Inc. | 206 Pine Ave. S.W. | Decatur, AL 35601 | |
| 10484304 | Vanderbrink Trucking | Ed Vanderbrink | 319 Main | Alvord, IA 51230 |
| 10484305 | Vaughn Kennemer | Rt.2, Box 4315 | Elk City, OK 73644 | |
| 10483334 | Vectren Energy | PO Box 6248 | Indianapolis, IN 46206–6248 | |
| 10483335 | Vectren Energy Delivery | PO Box 6248 | Indianapolis, IN 46206–6248 | |
| 10483341 | Verizon | PO Box 9058 | Br 02 – Marion | Dublin, OH 43017 |
| 10483340 | Verizon | PO Box 9058 | Br 34 – Robert Brown | Dublin, OH 43017 |
| 10483338 | Verizon | PO Box 9058 | Dublin, OH 43017 | |
| 10483339 | Verizon | PO Box 9058 | East–West Trucking | Dublin, OH 43017 |
| 10483337 | Verizon | PO Box 920041 | Br – Lexington | Dallas, TX 75392 |
| 10483343 | Verizon | PO Box 920041 | Br 15 – Lexington | Dallas, TX 75392–0041 |
| 10483336 | Verizon | PO Box 920041 | Dallas, TX 75392 | |
| 10483342 | Verizon | PO Box 920041 | Dallas, TX 75392–0041 | |
| 10484306 | Verizon Wireless | PO Box 660108 | Dallas, TX 75266–0108 | |
| 10484307 | Vernon Verhoeff | 709 West Broadway | Custer City, OK 73639 | |
| 10483344 | Veteran Denver Capps | 330 Frogue Road | Burkesville, KY 42717 | |
| 10483345 | Vickie Weidman | 1325 Cemetery Rd NE | New Salisbury, IN 47161 | |
| 10483346 | W.C. Bush | 16660 N. 2320 Rd. | Snyder, OK 73566 | |
| 10484308 | W.L. McClure | 5199 Smiths Grove Rd | Scottsville, KY 42164 | |
| 10484309 | W.R. Odle | 491 Goodluck Beaumont Rd | Edmonton, KY 42129 | |
| 10483521 | WEBORG FEEDING CO.,LLC | 1737 V ROAD | PENDER, NE 68047 | |
| 10483494 | WEINHEIMER RANCH | P.O. BOX 327 | STONEWALL, TX 78671 | WHITWORTH CATTLE CO |
| 10483522 | WHEELER BROS. GRAIN CO. | P.O. BOX 29 | WATONGA, OK 73772 | |
| 10483495 | WILLIAM BUSH | RT. 2, BOX 42 | SNYDER, OK 73566 | |
| 10483496 | WINTER VIDEO AUCTION | 11802 W GARRIOTT | ENID, OK 73703 | |
| 10483347 | Waddie Hills | 3377 FM 1226 N. | Anson, TX 79501 | |
| 10484310 | Waddie Hills | Lone Star PCA | Abilene, TX 79601 | |
| 10483348 | Wade Breeding | 9440 Columbia Hwy. | Greensburg, KY 42743 | |
| 10484311 | Waechter Hay &Grain, Inc. | P.O. Box 2123 | Emporia, KS 66801 | |
| 10484312 | Walco International | Central Accounting Center | P O Box 911423 | Dallas, TX 75391–1423 |
| 10484313 | Walter Henry | 764 CR 131 | Okolona, MS 38860 | |
| 10483315 | Wayne Smith | 1531 Cedar Flat Curtis Rd | Edmonton, KY 42129 | |
| 10483349 | Wayne Tibbits | 214 Sandwood Dr. | Glasgow, KY 42141 | |
| 10483316 | Wayne Tibbits | 227 Cedar St | Glasgow, KY 42141 | |
| 10484317 | Weber Livestock | Angela M Weber | 55156 Hwy 59 | Wausa, NE 68786 |
| 10483350 | Wendy Cassell Chapman | 1371 Frisbie Lane | Cookeville, TN 38501 | |
| 10484318 | Wendy Chapman | 1116 Sheraton Dr | Cookeville, TN 38501 | |

| | | | |
|---|---|---|---|
| 10484319 | Wesley Kinslow | 2371 Dripping Springs Rd | Glasgow, KY 42141 |
| 10484320 | Wesley Lacy | 2194 W Fork Rd | Bakerton, KY 42711 |
| 10484321 | West Coast Livestock Express | P.O. Box 1691 | Sterling, CO 80751 |
| 10484322 | West Group Payment Center | P O Box 6292 | Carol Stream, IL 60197–6292 |
| 10483351 | West Kentucky Livestock Market | 1781 US Hwy 60 E | Marion, KY 42064 |
| 10483352 | West Plains Co. | d/b/a CT Livestock | 4800 Main St. Suite 274 | Kansas City, MO 64112 |
| 10484323 | West Plains dba CT Livestock | 14210 Hillsdale Circle | Omaha, NE 68137 |
| 10483353 | Westley Kinslow | 2371 Dripping Springs Road | Glasgow, KY 42141 |
| 10483354 | Wetstone Creek | 442 Sunfish School Rd. | Brownsville, KY 42210 |
| 10483355 | Willard R. Odle | 491 Goodluck Beaumont Rd. | Edmonton, KY 42129 |
| 10483356 | William A. Milby | 6869 Greensburg Rd. | Buffalo, KY 42716 |
| 10484324 | William Bush | Agpreference Credit Assoc. PCA | Rt. 2, Box 42 | Snyder, OK 73566 |
| 10483357 | William Eugene Dedigo | 8313 Randal Ph–Summer Shade Rd. | Summer Shade, KY 42166 |
| 10483358 | William Fred Birdwell | 1543 Tommy Dodson Hwy. | Cookeville, TN 38506 |
| 10484325 | William Kruizenga | 2823 Edmonton Rd | Columbia, KY 42728 |
| 10483359 | William McClure | 5199 Smith Grove Rd. | Scottsville, KY 42164 |
| 10483360 | William Rex Elmore | 1817 Tobacco Rd. | Glasgow, KY 42141 |
| 10483361 | William White | 99 White Rd. | Summer Shade, KY 42166 |
| 10484326 | Williams Cattle Co. | P.O. Box 447 | London, KY 407430447 |
| 10484327 | Williams Farms | 893 CR 128 | Town Creek, AL 35672 |
| 10484328 | Willie Downs Livestock Inc. | 1300 Richie Lane | Bardstown, KY 40004 |
| 10484329 | Willie Downs Livestock, Inc | 4840 New Haven Road | Bardstown, KY 40004 |
| 10484330 | Wilson Trailer Sales Of Kansas | P.O. Box 297 | Dodge City, KS 67801 |
| 10484331 | Wimberly Lawson Seale Wright &Daves, PLLC | PO Box 2231 | Knoxville, TN 37901–2231 |
| 10484332 | Window Unit | Airport Mail Facility | 4440 Crittenden Dr | Louisville, KY 40221–9998 |
| 10483362 | Windstream | 1720 Galleria Blvd | Br 15 Lexington | Charlotte, NC 28270 |
| 10483333 | Windstream | PO Box 9001908 | Louisville, KY 40290–1908 |
| 10484334 | Winner Livestock Auction | Box 611 | Winner, SD 57580 |
| 10483363 | Winona Stockyard | PO Box 429 | Winona, MS 38967 |
| 10484335 | Winona Stockyard–custodial | c/o Bank of Winona | PO Box 231 | Winona, MS 38967 |
| 10484336 | Wischmeier Trucking | P.O. Box 244 | Brownstown, IN 47220 |
| 10462216 | Wischmeier Trucking, Inc. | P.O. Box 244 | Brownstown, IN 47220 |
| 10484337 | Witcher Livestock | First Interstate Bank | HC 46, Box 7621 | Miles City, MT 59301 |
| 10484338 | Wm E. Henderson | 5763 Hodgenville Rd | Summersville, KY 42782 |
| 10484339 | Wyatt Trucking, Inc | 1791 Co Rd 472 | Kinston, AL 36453 |
| 10484340 | Wyoming Livestock Board | c/o Craig Jones, Brand Inspect | Box 146 | Elk Mountain, WY 82324 |
| 10483523 | XIT FEEDERS | 2690 US HWY 54 | DALHART, TX 79022 |
| 10484341 | Yankton Livestock Auction | P.O. Box 774 | Yankton, SD 57078 |

TOTAL: 1459