B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Southern District of Indiana

In re    **Eastern Livestock Co., LLC**
_____ ,
                                    Debtor

Case No. ____**10-93904**____

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 8 | 81,237,865.06 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 592,179.64 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 19 | | 10,969.72 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 262 | | 39,551,548.34 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 298 | | | |
| Total Assets | | | 81,237,865.06 | | |
| Total Liabilities | | | | 40,154,697.70 | |

B6A (Official Form 6A) (12/07)

In re     **Eastern Livestock Co., LLC**                                                    Case No.    **10-93904**

                                                                                         ,
                                                   Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **135 W. Market Street**<br>**New Albany, Indiana 47150** | **Fee simple** | - | **Unknown** | 592,179.64 |
| **88.67 acres in Harrison County, Indiana**<br>**Capital contribution by Patsy Gibson on June 12, 2003** | **Fee simple** | - | **Unknown** | 0.00 |
| **Belleau Woods LLC**<br>**721 N Hite Avenue**<br>**Louisville, KY 40206** | | - | **Unknown** | 0.00 |
| **Real estate in Woods County, Oklahoma pursuant to Warranty Deed executed by Monte J. Sharp and Becky G. Sharp on August 26, 2005** | | - | **Unknown** | 0.00 |

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **Eastern Livestock Co., LLC**                                    Case No.    **10-93904**

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Depository Account #7140510731; balance as of 11/30/10**<br>**Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD 10AT63**<br>**Cincinnati, Ohio 45623** | - | 7,247,822.46 |
| | | **Operating Account #7140510673**<br>**Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD 10AT63**<br>**Cincinnati, Ohio 45623** | - | **Unknown** |
| | | **Control Disbursement Account #7480493779**<br>**Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD 10AT63**<br>**Cincinnati, Ohio 45623** | - | 0.00 |
| | | **Field Check Control Disbursement Account #7480493837**<br>**Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD 10AT63**<br>**Cincinnati, Ohio 45623** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **SEE ATTACHED SCHEDULE B-3** | - | 0.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **SEE ATTACHED SCHEDULE B-28 (OFFICE EQUIPMENT) AND B-29 (MACHINERY & EQUIPMENT)** | - | 0.00 |

Sub-Total >    **7,247,822.46**
(Total of this page)

  __7__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,      Case No.    **10-93904**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Pacific Life Universal Life Insurance Policy #1A22850690 Insured is Thomas P. Gibson Cash Surrender Value of $536.71 Death Benefit of $1,000,000.00** | - | **536.71** |
| | | **Pacific Life Universal Life Insurance Policy #1A22916930 Insured is Thomas P. Gibson Cash Surrender Value of $174,236.21 Death Benefit of $1,000,000.00** | - | **174,236.21** |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | **47.93% Share of Cattlemen's Feedlot, Ltd. Through 100% membership interest in Okie Farms, LLC** | - | **Unknown** |
| | | **1,000 shares of Class A shares 1,000 shares of Class B shares U.S. Premium Beef, LLC PO Box 20103 Kansas City, MO 64195** | - | **Unknown** |
| | | **20,000 shares CBA International, Inc. I 670 Perimeter Dr. Lexington, KY 40517** | - | **Unknown** |

Sub-Total >     **174,772.92**
(Total of this page)

Sheet    **1**    of    **7**    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **500 shares**<br>**Wellpoint, Inc.**<br>**120 Monument Circle**<br>**Indianapolis, IN 46204** | - | **Unknown** |
| | | **ClicRweight, LLC**<br>**11708 Casey Road**<br>**Tampa, FL 33618** | - | **Unknown** |
| | | **>Per ClicRweight, LLC Operating Agreement, 10.0%**<br>**membership interest** | | |
| | | **Spicola Tool, LLC**<br>**2142 Alt 19 N, Suite C**<br>**Palm Harbor, FL 34683** | - | **Unknown** |
| | | **Okie Farms, LLC**<br>**1065 E. Main Street**<br>**Louisville, KY 40206** | - | **Unknown** |
| | | **Owns 100% of Membership Units** | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **SEE ATTACHED SCHEDULE B-16**<br><br>**Note that the accounts receivable balances as reflected were taken from the books and records of the debtor. The records have not been adjusted to reflect erroneous invoices or to add invoices that should have been billed.** | - | **30,128,792.00** |
| | | **Trade accounts receivable** | - | **Unknown** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >    **30,128,792.00**
(Total of this page)

Sheet __2__ of __7__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                            ,    Case No.    **10-93904**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Texas Brand Ribs**<br>**PO Box 35**<br>**Fredricksburg, IN 47120**<br>**>Amended and Restated Promissory Note with a face amount of $1,000,000, dated 2/5/10 signed by David A. Phillips, DJ Foods/Texas Brand Ribs, Inc., and Sinking Springs Land and Cattle, Inc.; Amended and Restated Promissory Note secured by Mortgage dated July 13, 2006 recorded in Washington County, Indiana (Instrument #20063339)** | - | **Unknown** |
| | | **J & L Farms, LLC**<br>**Don Garrett, individually, and as manager of J & L Farms, LLC**<br>**45220 Highway EE**<br>**Newtown, MO 64667**<br>**>Two notes receivable** | - | **Unknown** |
| | | **J & L Farms, LLC**<br>**Don Garrett, individually, and as manager of JL Farms of Gambier, OH**<br>**45220 Highway EE**<br>**Newtown, MO 64667**<br>**>Note receivable** | - | **Unknown** |
| | | **Chad Schuchmann**<br>**1912 Winged Foot Drive**<br>**Nixa, MO 65714**<br>**>Assignment of a two-thirds (2/3) interest in certain property in Greene County, Missouri. Subject to $20,181.72 semi-annual payments through 2017, with discounted prepayment allowed.** | - | **Unknown** |
| | | **Ed Edens**<br>**PO Box 570**<br>**Okolona MS 38860**<br>**>Note receivable** | - | **222,683.53** |
| | | **Garr Trucking**<br>**6759 Millersburg Road**<br>**Gambier, OH 43022**<br>**>Note receivable** | - | **50,146.74** |
| | | **Clarence B. Gilbert**<br>**4374 Bloomfield Rd.**<br>**Taylorsville KY 40071**<br>**>Note receivable** | - | **21,000.00** |

Sub-Total >        **293,830.27**
(Total of this page)

Sheet __3__ of __7__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                          ,   Case No.   **10-93904**
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **R & R Farms**<br>**>Note receivable** | - | **6,000.00** |
| | | **Billy Carver**<br>**>Note receivable** | - | **2,696.75** |
| | | **Buddy Jenkins**<br>**>Note receivable** | - | **1,608.80** |
| | | **Diesel Dawg Enterprises**<br>**>Note receivable** | - | **750.00** |
| | | **R & T Trucking**<br>**>Note receivable** | - | **500.00** |
| | | **Gene Stoops**<br>**9919 S. Friendly Grove Church Road**<br>**Lewis, IN 47858**<br>**>Note receivable (undated Promissory Note with a face amount of $234,580.56)** | - | **Unknown** |
| | | **Thomas P. Gibson**<br>**7536 Tandy Road**<br>**Lanesville, IN 47136**<br>**>Note receivable** | - | **2,653,522.98** |
| | | **Crow Hollow, LLC**<br>**3900 County Road 23**<br>**Hedley, TX 79237**<br>**>Note receivable** | - | **363,485.23** |
| | | **ECC/Olim**<br>**>Note receivable** | - | **1,204,635.00** |
| | | **East-West Trucking Co., LLC**<br>**135 W. Market Street**<br>**New Albany, IN 47150**<br>**>Note receivable** | - | **580,441.95** |
| | | **University Woods Apartments**<br>**>Note receivable** | - | **402,708.17** |
| | | **West Kentucky Livestock Market, LLC**<br>**1781 Highway 60 East**<br>**Marion, KY 42064**<br>**>Note receivable** | - | **35,399.05** |

Sub-Total >   **5,251,747.93**
(Total of this page)

Sheet   **4**   of   **7**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                                    ,    Case No.    __10-93904__
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **K&S Livestock**<br>**P.O. Box 124**<br>**Lott, TX 76656**<br>**>Note receivable** | - | **Unknown** |
| | | **Steve Willonberg and K&S Livestock**<br>**PO Box 124**<br>**Lott, TX 76656**<br>**>Note receivable; (Promissory Note dated 9/4/08 with a face amount of $214,000.00)** | - | **Unknown** |
| | | **TJG Corporation**<br>**1065 E. Main Street**<br>**Louisville, KY 40206**<br>**>Note receivable (per organizational documents, TJG Corporation was dissolved 9/25/02)** | - | **294,173.00** |
| | | **Belleau Woods**<br>**>Note receivable** | - | **12,000.00** |
| | | **Hurstbourne Landings**<br>**>Note receivable** | - | **830,000.00** |
| | | **Providence Property Management - Health Insurance**<br>**>Note receivable** | - | **67,830.62** |
| | | **Providence Property Management - American Express**<br>**>Note receivable** | - | **154,515.58** |
| | | **Sheree Baumgart**<br>**>Note receivable** | - | **3,097.17** |
| | | **Animal Profiling International**<br>**>Note receivable** | - | **50,500.00** |
| | | **James Ed Edens**<br>**>Note receivable** | - | **320,583.00** |
| | | **Lance Mason**<br>**Route 1 Box 217**<br>**Ringwood, OK 73768**<br>**>Note receivable** | - | **271,140.74** |
| | | **Chad Schuchmann**<br>**1912 Winged Foot Drive**<br>**Nixa, MO 65714**<br>**>Promissory Note dated 10/1/05 secured by Deed of Trust** | - | **105,065.08** |

Sub-Total >    **2,108,905.19**
(Total of this page)

Sheet __5__ of __7__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    __10-93904__
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Shawn Breitsprecher, Breitsprecher Livestock, and 2B Cattle**<br>**102 South Mary Street**<br>**PO Box 55**<br>**Ossian, IA 52161**<br>**>Note receivable** | - | 922,597.45 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Rocking E brand** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Mack truck, 2007 6E trailers (unknown location)** | - | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **SEE ATTACHED SCHEDULE B-28 (OFFICE EQUIPMENT) AND B-29 (MACHINERY & EQUIPMENT)** | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **SEE ATTACHED SCHEDULE B-28 (OFFICE EQUIPMENT) AND B-29 (MACHINERY & EQUIPMENT)** | - | Unknown |

Sub-Total >          922,597.45
(Total of this page)

Sheet __6__ of __7__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | | **SEE ATTACHED SCHEDULE B-30 FOR SUMMARY INVENTORY REPORT** <br><br> **Note that the inventory balances as reflected were taken from the books and records of the Debtor. Adjustments for certain known errors have been made. Balances are subject to change.** | **-** | **35,109,396.84** |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **Debtor may have numerous causes of action against numerous parties related to fraudulent transfers of assets and contract interference that are currently under investigation.** | **-** | **Unknown** |

|  | Sub-Total > | **35,109,396.84** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **81,237,865.06** |

Sheet   __7__   of   __7__   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    __10-93904__
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD 10AT63**<br>**Cincinnati, OH 45263** | X | - | **Thirteenth Amendment (to Credit Agreement dated 8/9/04) effective 10/18/10**<br><br>**Substantially all assets of the debtor**<br><br>Value $         **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. 011-8827183<br><br>**Republic Bank & Trust Company**<br>**661 S. Hurstbourne Parkway**<br>**PO Box 70749**<br>**Louisville, KY 40222-5040** | | - | **October 16, 2006**<br><br>**First Mortgage**<br><br>**135 W. Market Street**<br>**New Albany, Indiana 47150**<br><br>Value $         **Unknown** | | | | **592,179.64** | **Unknown** |
| Account No.<br><br><br><br> | | | <br><br><br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br><br><br>Value $ | | | | | |

| | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal<br>(Total of this page) | **592,179.64** | **0.00** |
| | Total<br>(Report on Summary of Schedules) | **592,179.64** | **0.00** |

B6E (Official Form 6E) (4/10)

In re __**Eastern Livestock Co., LLC**_____ ,    Case No. ___**10-93904**_____
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

　　　A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

　　　The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

　　　If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

　　　Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

　　　Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

　　　Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

　　　Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

■ **Extensions of credit in an involuntary case**

　　　Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

　　　Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

　　　Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

　　　Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

　　　Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

　　　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

　　　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

　　　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*_Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

　　　**18**　 continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **812 949-9035 215 3** **A T & T** PO Box 8100 Aurora, IL 60507 | - | | | | Gap period services rendered | X | X | | Unknown Unknown | Unknown Unknown |
| Account No. **A T & T** PO Box 105262 Br 15 - Lexington Atlanta, GA 30348 | - | | | | Gap period services rendered | X | X | | Unknown Unknown | Unknown Unknown |
| Account No. **270 667-5461 174** **A T & T** PO Box 105503 Br 02 - Marion Atlanta, GA 30348 | - | | | | Gap period services rendered | X | X | | Unknown Unknown | Unknown Unknown |
| Account No. **270 965-8945** **A T & T** PO Box 105503 Br 02 - Marion Atlanta, GA 30348 | - | | | | Gap period services rendered | X | X | | Unknown Unknown | Unknown Unknown |
| Account No. **1214004** **Airespring** PO Box 7420 Van Nuys, CA 91409 | - | | | | Gap period services rendered | X | X | | Unknown Unknown | Unknown Unknown |

Sheet ___**1**___ of ___**18**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,           Case No.    **10-93904**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **A-765** <br><br> **American International Services Corp.** <br> **1010 S 9th Street** <br> **Louisville, KY 40203** | - | | Gap period services rendered | X | X | | Unknown | Unknown | Unknown |
| Account No. **100605557** <br><br> **Avaya** <br> **14400 Hertz Quail Spring Pkwy** <br> **Oklahoma City, OK 73134** | - | | Gap period services rendered | X | X | | Unknown | Unknown | Unknown |
| Account No. <br><br> **Brantley Security Services** <br> **2929 S Floyd Street** <br> **Louisville, KY 40209** | - | | Gap period services rendered | | X | | Unknown | Unknown | Unknown |
| Account No. **16053628 003 000 1** <br><br> **Columbia Gas Company** <br> **PO Box 742523** <br> **Cincinnati, OH 45274-2523** | - | | Gap period services rendered | X | X | | Unknown | Unknown | Unknown |
| Account No. **PHONE SYSTEM** <br><br> **CPD** <br> **9016 Taylorville Rd** <br> **Box 216** <br> **Louisville, KY 40299** | - | | Gap period services rendered | X | X | | Unknown | Unknown | Unknown |

Sheet  **2**  of  **18**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**                                            Case No.    **10-93904**
                                                          ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Development Specialists, Inc.**<br>**Suite 2300**<br>**70 W. Madison**<br>**Chicago, IL 60602** | - | | **December 6, 2010 through present**<br><br>**Professional services performed in support of Elizabeth Lynch, Receiver for Eastern Livestock Co., LLC and Custodian for Eastern Livestock Co., LLC prior to appointment of Trustee in the Chapter 11 case.** | | X | | Unknown | **Unknown**<br><br>Unknown |
| Account No. **24221399**<br><br>**DirecTV**<br>**PO Box 60036**<br>**Los Angeles, CA 90060** | - | | **Gap period services rendered** | X | X | | Unknown | **Unknown**<br><br>Unknown |
| Account No. **8255 11 015 0119297**<br><br>**Dish Network**<br>**PO Box 105169**<br>**Atlanta, GA 30348** | - | | **Gap period services rendered** | X | X | | Unknown | **Unknown**<br><br>Unknown |
| Account No. **8255 70 708 1935566**<br><br>**Dish Network**<br>**PO Box 105169**<br>**Atlanta, GA 30348** | - | | **Gap period services rendered** | X | X | | Unknown | **Unknown**<br><br>Unknown |
| Account No. **4910-2971-01-8**<br><br>**Duke Energy**<br>**PO Box 9001076**<br>**Louisville, KY 40290-1076** | - | | **Gap period services rendered** | X | X | | Unknown | **Unknown**<br><br>Unknown |

Sheet   **3**    of   **18**    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)    0.00                0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Eastern Livestock Co., LLC**
_____ ,   Case No. ___**10-93904**_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **3910-2971-01-2** <br><br> **Duke Energy** <br> **PO Box 9001076** <br> **Louisville, KY 40290-1076** | - | | | | **Gap period services rendered** | X | X | | Unknown | **Unknown** <br><br> Unknown |
| Account No. **EASTLIVE** <br><br> **Ecomputer Services, Inc.** <br> **6201 Broadway Ave** <br> **Evansville, IN 47712** | - | | | | **Gap period services rendered** | X | X | | Unknown | **Unknown** <br><br> Unknown |
| Account No. **0003-00740-005** <br><br> **Edmonton Water, Sewer & Gas** <br> **PO Box 880** <br> **Edmonton, KY 42129** | - | | | | **Gap period services rendered** | X | X | | Unknown | **Unknown** <br><br> Unknown |
| Account No. **0003-00741-001** <br><br> **Edmonton Water, Sewer & Gas** <br> **PO Box 880** <br> **Edmonton, KY 42129** | - | | | | **Gap period services rendered** | X | X | | Unknown | **Unknown** <br><br> Unknown |
| Account No. <br><br> **Elizabeth Lynch** <br> **c/o Development Specialists, Inc.** <br> **70 W. Madison, Suite 2300** <br> **Chicago, IL 60602** | - | | | | **December 6, 2010 to present** <br><br> **Professional services performed as Receiver for Eastern Livestock Co., LLC and Custodian for Eastern Livestock Co., LLC prior to appointment of Trustee in the Chapter 11 case.** | | X | | Unknown | **Unknown** <br><br> Unknown |

Sheet __4__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Eastern Livestock Co., LLC**                                            ,  Case No. ___**10-93904**___
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **06 8116 3398107338 07**  **Frontier** PO Box 6000 Hayden, ID 83835 | - | | | | Gap period services rendered | X | X | | Unknown  Unknown | Unknown  Unknown |
| Account No. **015-0361216-000**  **Great America Leasing Corp.** PO Box 75266-0831 Dallas, TX 75266 | - | | | | Gap period services rendered | X | X | | Unknown  Unknown | Unknown  Unknown |
| Account No. **10-0308528-7**  **Indiana-American Water Co.** PO Box 94551 Palatine, IL 60094-4551 | - | | | | Gap period services rendered | X | X | | Unknown  Unknown | Unknown  Unknown |
| Account No. **3-0758-1168077**  **Industrial Disposal Co.** 1423 S Jackson Street Louisville, KY 40208-2720 | - | | | | Gap period services rendered | X | X | | Unknown  Unknown | Unknown  Unknown |
| Account No. **10250537827-01**  **Insight Communications** PO Box 740273 Cincinnati, OH 45274 | - | | | | Gap period services rendered | X | X | | Unknown  Unknown | Unknown  Unknown |

Sheet __**5**__ of __**18**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**                                     ,    Case No.    **10-93904**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Extensions of credit in an involuntary case**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | Gap period services rendered | | | | | |
| **Judy Cebelak** **614 Lane Allen Rd** **Lexington, KY 40504** | - | | | | | X | X | | | **Unknown** |
| | | | | | | | | | **Unknown** | **Unknown** |
| Account No. **7-426-77-012-01-7** | | | | | Gap period services rendered | | | | | |
| **Kenergy Corp** **6402 Old Corydon Rd** **Henderson, KY 42419-0018** | - | | | | | X | X | | | **Unknown** |
| | | | | | | | | | **Unknown** | **Unknown** |
| Account No. **413470917-00001** | | | | | Gap period services rendered | | | | | |
| **Kenny Plowman** **Verizon Wireless** **PO Box 25505** **Chilhowie, VA 24319** | - | | | | | X | X | | | **Unknown** |
| | | | | | | | | | **Unknown** | **Unknown** |
| Account No. **310263252** | | | | | Gap period services rendered | | | | | |
| **Kenny Plowman** **Centurylink** **PO Box 1319** **Charlotte, NC 28201** | - | | | | | X | X | | | **Unknown** |
| | | | | | | | | | **Unknown** | **Unknown** |
| Account No. **276-781-0090-406** | | | | | Gap period services rendered | | | | | |
| **Kenny Plowman** **Centurylink** **PO Box 1319** **Charlotte, NC 28201** | - | | | | | X | X | | | **Unknown** |
| | | | | | | | | | **Unknown** | **Unknown** |

Sheet  **6**   of  **18**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**
_____ ,    Case No.    **10-93904**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **12-0508933-5** | | | | | Gap period services rendered | | | | | |
| **Kentucky American Water** PO Box 371880 Pittsburgh, PA 15250-7880 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. **3000-0059-0939** | | | | | Gap period services rendered | | | | | |
| **KU** PO Box 539013 Atlanta, GA 30353-9013 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. **3000-0673-3392** | | | | | Gap period services rendered | | | | | |
| **KU** PO Box 539013 Atlanta, GA 30353-9013 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. **3000-0701-1871** | | | | | Gap period services rendered | | | | | |
| **KU** PO Box 539013 Atlanta, GA 30353-9013 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. **812 944-1753 423 1** | | | | | Gap period services rendered | | | | | |
| **Larry Howard A T & T 1217 North Rushcreek Road Salem, IN 47167** | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet __7__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 0.00    0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**                    ,        Case No.    **10-93904**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **613568492-00001**<br><br>LC Cattle Co.<br>Verizon Wireless<br>PO Box 105378 | - | | Gap period services rendered | X | X | | Unknown | Unknown | Unknown |
| Account No. **001 0807 708753001**<br><br>LC Cattle Co.<br>Cox<br>PO Box 679<br>Wichita, KS 67201 | - | | Gap period services rendered | X | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>Louisville Geek<br>3900 Shelbyville Rd #12<br>Louisville, KY 40207 | - | | Gap period services rendered | X | X | | Unknown | Unknown | Unknown |
| Account No.<br><br>Marion Water & Sewer<br>217 South Main Street<br>Marion, KY 42064 | - | | Gap period services rendered | X | X | | Unknown | Unknown | Unknown |
| Account No. **22235947-001-22**<br><br>Mark Faughn<br>A T & T<br>10595 Hwy 902 E<br>Fredonia, KY 42411 | - | | Gap period services rendered | X | X | | Unknown | Unknown | Unknown |

Sheet **8** of **18** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **4DR91688** | | | | | Gap period services rendered | | | | | |
| **MCI** 27732 Network Place Br 15 - Lexington Chicago, IL 60673 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. **52805300** | | | | | Gap period services rendered | | | | | |
| **New Albany Municipal Utilities** PO Box 909 New Albany, IN 47151 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. **52805600** | | | | | Gap period services rendered | | | | | |
| **New Albany Municipal Utilities** PO Box 909 New Albany, IN 47151 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. **52805500** | | | | | Gap period services rendered | | | | | |
| **New Albany Municipal Utilities** PO Box 909 New Albany, IN 47151 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. **179450** | | | | | Gap period services rendered | | | | | |
| **Oce Imagistics, Inc.** 7555 E Hampden Avenue, Suite 200 Denver, CO 80231 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet  **9**   of  **18**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**
                                                                    ,    Case No.    **10-93904**
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Extensions of credit in an involuntary case
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **139952001** <br><br>**Ozark Electric Cooperative**<br>**PO Box 420**<br>**Mount Vernon, MO 65712-0420** | - | | | Gap period services rendered | X | X | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. **139952002** <br><br>**Ozark Electric Cooperative**<br>**PO Box 420**<br>**Mount Vernon, MO 65712-0420** | - | | | Gap period services rendered | X | X | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. **139952003** <br><br>**Ozark Electric Cooperative**<br>**PO Box 420**<br>**Mount Vernon, MO 65712-0420** | - | | | Gap period services rendered | X | X | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. **139952004** <br><br>**Ozark Electric Cooperative**<br>**PO Box 420**<br>**Mount Vernon, MO 65712-0420** | - | | | Gap period services rendered | X | X | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. <br><br>**River Region Propane Gas**<br>**PO Box 2250**<br>**Paducah, KY 42002** | - | | | Gap period services rendered | X | X | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |

Sheet  **10**  of  **18**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**                                                    Case No.    **10-93904**
_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Extensions of credit in an involuntary case
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **54497** | | | | | Gap period services rendered | | | | | |
| TNCI PO Box 981038 Boston, MA 02298 | - | | | | | X | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. **18681201** | | | | | Gap period services rendered | | | | | |
| Tri County Electric PO Box 40 Lafayette, TN 37083 | - | | | | | X | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. **18681202** | | | | | Gap period services rendered | | | | | |
| Tri County Electric PO Box 40 Lafayette, TN 37083 | - | | | | | X | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. **18681203** | | | | | Gap period services rendered | | | | | |
| Tri County Electric PO Box 40 Lafayette, TN 37083 | - | | | | | X | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. **02-600553681-5089320** | | | | | Gap period services rendered | | | | | |
| Vectren Energy Delivery PO Box 6248 Indianapolis, IN 46206-6248 | - | | | | | X | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet  **11**  of  **18**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**                                          Case No.    **10-93904**
                                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Extensions of credit in an involuntary case

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **8116 3398107338 07**<br><br>**Verizon**<br>**PO Box 920041**<br>**Dallas, TX 75392** | | - | | | Gap period services rendered | X | X | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**Unknown** |
| Account No. **Y606 4293063072 07**<br><br>**Verizon**<br>**PO Box 920041**<br>**Br - Lexington**<br>**Dallas, TX 75392** | | - | | | Gap period services rendered | X | X | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**Unknown** |
| Account No. **381041768-00001**<br><br>**Verizon**<br>**PO Box 9058**<br>**Dublin, OH 43017** | | - | | | Gap period services rendered | X | X | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**Unknown** |
| Account No. **280971891-00001**<br><br>**Verizon**<br>**PO Box 9058**<br>**East-West Trucking**<br>**Dublin, OH 43017** | | - | | | Gap period services rendered | X | X | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**Unknown** |
| Account No. **580967222-00001**<br><br>**Verizon**<br>**PO Box 9058**<br>**Br 34 - Robert Brown**<br>**Dublin, OH 43017** | | - | | | Gap period services rendered | X | X | | **Unknown**<br><br>**Unknown** | **Unknown**<br><br>**Unknown** |

Sheet **12** of **18** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **0.00** | **0.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re **Eastern Livestock Co., LLC** , Case No. **10-93904**
_____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Extensions of credit in an involuntary case
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **880976991-00001** | | | | | Gap period services rendered | | | | | |
| **Verizon** **PO Box 9058** **Br 02 - Marion** **Dublin, OH 43017** | - | | | | | X | X | | Unknown / Unknown | Unknown / Unknown |
| Account No. **820865023-00001** | | | | | Gap period services rendered | | | | | |
| **Verizon** **PO Box 9058** **Br 34 - Robert Brown** **Dublin, OH 43017** | - | | | | | X | X | | Unknown / Unknown | Unknown / Unknown |
| Account No. **160592548** | | | | | Gap period services rendered | | | | | |
| **Windstream** **1720 Galleria Blvd** **Br 15 Lexington** **Charlotte, NC 28270** | - | | | | | X | X | | Unknown / Unknown | Unknown / Unknown |
| Account No. **160912775** | | | | | Gap period services rendered | | | | | |
| **Windstream** **1720 Galleria Blvd** **Br 15 Lexington** **Charlotte, NC 28270** | - | | | | | X | X | | Unknown / Unknown | Unknown / Unknown |
| Account No. **162035174** | | | | | Gap period services rendered | | | | | |
| **Windstream** **1720 Galleria Blvd** **Br 15 Lexington** **Charlotte, NC 28270** | - | | | | | X | X | | Unknown / Unknown | Unknown / Unknown |

Sheet __13__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Extensions of credit in an involuntary case**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **160937043** <br><br> **Windstream** <br> **1720 Galleria Blvd** <br> **Br 15 Lexington** <br> **Charlotte, NC 28270** | - | | **Gap period services rendered** | X | X | | **Unknown** | **Unknown** <br><br> **Unknown** |
| Account No. **161435972** <br><br> **Windstream** <br> **1720 Galleria Blvd** <br> **Br 15 Lexington** <br> **Charlotte, NC 28270** | - | | **Gap period services rendered** | X | X | | **Unknown** | **Unknown** <br><br> **Unknown** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __14__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Eastern Livestock Co., LLC** , Case No. **10-93904**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Beth Royalty 8350 Heinze Road NE Lanesville, IN 47136 | | - | Accrued vacation and paid time off | | | | 325.28 | 0.00 | 325.28 |
| Account No.  Dave Dufour 405 S Sherrin Ave Louisville, KY 40207 | | - | Accrued vacation and paid time off | | | | 2,353.92 | 0.00 | 2,353.92 |
| Account No.  Donna Good 247 Delmont Ave Louisville, KY 40206 | | - | Accrued vacation and paid time off | | | | 1,060.40 | 0.00 | 1,060.40 |
| Account No.  Jimmy Finchum 4220 Royal Oak Dr New Albany, IN 47150 | | - | Accrued vacation and paid time off | | | | 1,651.68 | 0.00 | 1,651.68 |
| Account No.  Larry Howard PO Box 824 New Albany, IN 47150 | | - | Accrued vacation and paid time off | | | | 1,218.24 | 0.00 | 1,218.24 |

Sheet **15** of **18** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 0.00
(Total of this page): 6,609.52 | 6,609.52

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**                                                                Case No.    **10-93904**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**Pamela Gibson**<br>**8843 Tandy Rd**<br>**Lanesville, IN 47136** | | - | | **Accrued vacation and paid time off** | | | | **514.80** | | **0.00**<br><br>**514.80** |
| Account No.<br><br>**Sheree Baumgart**<br>**2755 Hwy 62 NE**<br>**Corydon, IN 47112** | | - | | **Accrued vacation and paid time off** | | | | **312.00** | | **0.00**<br><br>**312.00** |
| Account No.<br><br>**Susan Abbott**<br>**6028 Concord Ave**<br>**Crestwood, KY 40014** | | - | | **Accrued vacation and paid time off** | | | | **633.60** | | **0.00**<br><br>**633.60** |
| Account No.<br><br>**Vickie Weidman**<br>**1325 Cemetery Rd NE**<br>**New Salisbury, IN 47161** | | - | | **Accrued vacation and paid time off** | | | | **158.40** | | **0.00**<br><br>**158.40** |
| Account No. | | | | | | | | | | |

Sheet **16** of **18** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **1,618.80** | **1,618.80** |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Eastern Livestock Co., LLC**
_____,    Case No.    **10-93904** _____
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Contributions to employee benefit plans
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Donna Good**<br>**247 Delmont Ave**<br>**Louisville, KY 40206** | - | | | **Flexible health care spending account** | | | | **398.97** | 0.00<br><br>**398.97** |
| Account No.<br><br>**Sharon Barnes**<br>**143 Hodge St**<br>**Charlestown, IN 47111** | - | | | **Flexible health care spending account** | | | | **374.00** | 0.00<br><br>**374.00** |
| Account No.<br><br>**Steve McDonald**<br>**8000 Shenandoah Ln**<br>**Lanesville, IN 47136** | - | | | **Flexible health care spending account** | | | | **1,411.47** | 0.00<br><br>**1,411.47** |
| Account No.<br><br>**Thomas Gibson**<br>**7536 Tandy Rd**<br>**Lanesville, IN 47136** | - | | | **Flexible health care spending account** | | | X | **556.96** | 0.00<br><br>**556.96** |
| Account No. | | | | | | | | | |

Sheet **17** of **18** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | **2,741.40** | **2,741.40** |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Eastern Livestock Co., LLC** , Case No. **10-93904**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Barren County Sheriff**<br>**117-1B N Public Square**<br>**Glasgow, KY 42141** | - | | | | X | | Unknown<br><br>Unknown | | Unknown |
| Account No.<br><br>**City of Edmonton**<br>**PO Box 374**<br>**Edmonton, KY 42129** | - | | | | X | | Unknown<br><br>Unknown | | Unknown |
| Account No.<br><br>**Dinsmore & Shohl**<br>**255 East Fifth Street, Suite 1900**<br>**Cincinnati, OH 45202** | - | | | | X | | Unknown<br><br>Unknown | | Unknown |
| Account No.<br><br>**Floyd County Treasurer**<br>**PO Box 2010**<br>**New Albany, IN 47151** | - | | | | X | | Unknown<br><br>Unknown | | Unknown |
| Account No.<br><br>**Metcalf County Sheriff's Department**<br>**PO Box 371**<br>**Property Tax Division**<br>**Edmonton, KY 42129** | - | | | | X | | Unknown<br><br>Unknown | | Unknown |

Sheet __18__ of __18__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00<br>0.00 | 0.00<br>0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 0.00<br>10,969.72 | 10,969.72 |

B6F (Official Form 6F) (12/07)

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    __**10-93904**__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Expense Payables | | | | |
| **2 Z Cattle Co.** **4460 Pulaski Hwy** **Culleoka, TN 38451** | - | | | | | | X | X | 1,812.15 |
| Account No. | | | | | Cattle Payables; portion not duplicative of GIPSA Bond claim | | | | |
| **2 Z Cattle Co.** **4460 Pulaski Hwy** **Culleoka, TN 38451** | - | | | | | X | X | X | **Unknown** |
| Account No. | | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **24 Trading Co., LLC** **PO Box 1530** **Canutillo, TX 79835** | - | | | | | | | X | 2,240.00 |
| Account No. | | | | | Expense Payables | | | | |
| **3 B Farms** **709 N. Pratt;  P.O. Box 6** **Yates Center, KS 66783** | - | | | | | | X | X | 2,294.25 |
| | | | | | | | Subtotal (Total of this page) | | 6,346.40 |

__261__  continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                          ,    Case No.    **10-93904**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| 3 B Farms, LLC 709 N. Pratt St., PO Box 6 Yates Center, KS 66783 | - | | | | | X | |
| | | | | | | | 4,046.26 |
| Account No. | | | Expense Payables | | | | |
| 4 Legs Down LLC 10418 N. 300 E. Morristown, IN 46161 | - | | | | X | X | |
| | | | | | | | 3,602.40 |
| Account No. | | | Expense Payables | | | | |
| A & B Cattle & Farm Inc PO Box 5 Thaxton, MS 38871 | - | | | | X | X | |
| | | | | | | | 28,446.00 |
| Account No. | | | Expense Payables | | | | |
| A T & T PO Box 8100 Aurora, IL 60507-8100 | - | | | | X | X | |
| | | | | | | | 1,648.53 |
| Account No. | | | Expense Payables | | | | |
| Acosta Trucking PO Box 503 Alliance, NE 69301 | - | | | | X | X | |
| | | | | | | | 25,879.11 |

Sheet no. __1__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63,622.30

B6F (Official Form 6F) (12/07) - Cont.

In re __Eastern Livestock Co., LLC_____,      Case No. ___10-93904_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Adair Progress, Inc<br>98 Grant Lane<br>P.O. Box 595<br>Columbia, KY 42728 | - | | Expense Payables | | X | X | 62.31 |
| Account No.<br><br>Adams Farm<br>3657 Temple Hill Rd<br>Summer Shade, KY 42166 | - | | Cattle Payables | X | X | X | Unknown |
| Account No.<br><br>Airespring/Globalfibernet<br>P.O. Box 7420<br>Van Nuys, CA 91409-7420 | - | | Expense Payables | | X | X | 902.20 |
| Account No.<br><br>Alabama Livestock Auction<br>Box 279<br>Uniontown, AL 36786 | - | | Cattle Payables | X | X | X | Unknown |
| Account No.<br><br>Alabama Livestock Auction, Inc.<br>PO Box 279<br>Uniontown, AL 36786 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 155,669.96 |

Sheet no. __2___ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

156,634.47

B6F (Official Form 6F) (12/07) - Cont.

In re　**Eastern Livestock Co., LLC**　　　　　　　　　　,　Case No.　**10-93904**
　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Cattle Payables | | | | |
| Alberto Villegeas c/o Scott Dean 4921 Olmos El Paso, TX 79922 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Alfred Keeton Cooper 1397 Upper Hilham Rd. Livingston, TN 38570 | | - | | | | | X | 2,618.39 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Allen B. Brown 248 A.B. Brown Rd. Cave City, KY 42127 | | - | | | | | X | 343.46 |
| Account No. | | | | Cattle Payables | | | | |
| Allen B. Brown 248 Brown Rd Cave City, KY 42127 | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Allen Dietrich Farmers Bank Of Carnegie RR 2 Box 416 Carnegie, OK 73015-1066 | | - | | | | X | X | 451.39 |

Sheet no. __3__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　**3,413.24**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,        Case No.    **10-93904**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Allen Edwards 1950 Owens Ln Corydon, IN 47112 | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Allen Miller 701 Falling Springs Hollow Horse Caves, KY 42749 | - | | | | | | X | 2,555.38 |
| Account No. | | | | Cattle Payables | | | | |
| Allen Miller 701 Falling Springs Hollow Horse Caves, KY 42749 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Alton Darnell 480 Blevins Hollow Rd Piney Creek, NC 28663 | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Alvin Barbee 9730 Brownsville Rd. Park City, KY 42160 | - | | | | | | X | 5,525.12 |

Sheet no. __4__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,080.50

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                      ,    Case No.    **10-93904**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Cattle Payables | | | | |
| **Alvin Barbee** **9730 Brownsville Rd** **Park City, KY 42160** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| **American Express** **P.O. Box 650448** **Dallas, TX 75265-0448** | - | | | | | X | X | **12,236.90** |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **American Rock** **131 Industrial Park Dr.  Suite 3** **c/o Dane Braden** **Hollister, MO 65672** | - | | | | | | X | **463.64** |
| Account No. | | | | Expense Payables | | | | |
| **American Rock LLC** **131 Industrial Park, Suite 3** **Hollister, MO 65672** | - | | | | | X | X | **443.64** |
| Account No. | | | | Expense Payables | | | | |
| **Amos Kropf** **6987 Hwy 278 West** **Ozan, AR 71855** | - | | | | | X | X | **248.01** |

Sheet no. __5___ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,392.19**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Andrew Beau Tabor 166 Edgar Ford Rd. Summer Shade, KY 42166 | - | | | | | X | |
| | | | | | | | 8,824.34 |
| Account No. | | | Cattle Payables | | | | |
| Andrew Sturdivant 740 Coles Bend Rd Smiths Grove, KY 42171 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Expense Payables | | | | |
| Andy Wilson 2415 Byrdstown Hwy Monroe, TN 38573 | - | | | | X | X | |
| | | | | | | | 402.98 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Angie Honaker 1186 Leatherwood Rd. Tompkinsville, KY 42167 | - | | | | | X | |
| | | | | | | | 858.01 |
| Account No. | | | Cattle Payables | | | | |
| Angie Honaker 1186 Leatherwood Rd Tompkinsville, KY 42167 | - | | | X | X | X | |
| | | | | | | | Unknown |

Sheet no. __6__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,085.33

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eastern Livestock Co., LLC**                                      ,  Case No.  **10-93904**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Expense Payables | | | | |
| **Animal Clinic** **Steve Young, DVM** **PO Box 781** **Morganfield, KY 42437** | - | | | | | X | X | 485.00 |
| Account No. | | | | Expense Payables | | | | |
| **Animal Clinic Of Diamond** **20160 Hwy J** **Diamond, MO 64840** | - | | | | | X | X | 2,011.20 |
| Account No. | | | | Expense Payables | | | | |
| **Animal House Vet Clinic** **Dr. Jon Holloman** **712 W. Main** **Providence, KY 42450** | - | | | | | X | X | 105.00 |
| Account No. | | | | Cattle Payables | | | | |
| **Anthony Leath** **3916 Thaxton Rd** **Thaxton, MS 38871-9797** | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Arab Livestock Market Inc.** **PO Box 178** **c/o Robbie Gibbs** **Arab, AL 35016** | - | | | | | | X | 36,574.97 |

Sheet no. __7__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          39,176.17

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,     Case No.    **10-93904**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Arab Livestock Market,Inc P. O. Box 178 Arab, AL 35016 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Arcadia Stockyard P.O. Drawer 1418 Arcadia, FL 34265 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Arnold Farms 9845 Weatherly Rd. c/o Howard B. Arnold Lascassas, TN 37085 | - | | | | | | X | |
| | | | | | | | | 49,782.60 |
| Account No. | | | | Cattle Payables | | | | |
| Arnold Farms 9845 Weatherly Rd Lascassas, TN 37085 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Arthur Andrew Sturdivant 740 Coles Bend Rd. Smiths Grove, KY 42171 | - | | | | | | X | |
| | | | | | | | | 1,835.66 |

| Sheet no. __8___ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 51,618.26 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**
_____,   Case No.   __10-93904__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Arthur Lowhorn**<br>**3160 Letterhead Oak Road**<br>**Albany, KY 42602** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 1,212.34 |
| Account No.<br><br>**Arthur Lowhorn**<br>**Rt 2**<br>**Albany, KY 42602** | - | | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Ash Flat Livestock Auction, Inc**<br>**P.O. Box 308**<br>**Ash Flat, AR 72513** | - | | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Ash Flat Livestock Auction, Inc.**<br>**PO Box 308**<br>**Ash Flat, AR 72513** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 15,575.32 |
| Account No.<br><br>**Ashville Stockyard**<br>**P.O. Box 580**<br>**Ashville, AL 35953** | - | | **Cattle Payables** | X | X | X | Unknown |

Sheet no. __9__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,787.66

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                         ,        Case No.   **10-93904**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Ashville Stockyard, Inc. PO Box 580 Ashville, AL 35953 | | - | | | | | | X | |
| | | | | | | | | | 30,260.15 |
| Account No. | | | | | Expense Payables | | | | |
| AT&T PO Box 105262 Atlanta, GA 30348-5262 | | - | | | | | X | X | |
| | | | | | | | | | 378.02 |
| Account No. | | | | | Cattle Payables | | | | |
| Athens Stockyard P.O. Box 67 Athens, TN 37371 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Athens Stockyard, LLC PO Box 67 Athens, TN 37371 | | - | | | | | | X | |
| | | | | | | | | | 680,072.61 |
| Account No. | | | | | Cattle Payables | | | | |
| Austin Martin | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |

Sheet no. __10__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    710,710.78

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,        Case No.   __10-93904__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Avalon Russell**<br>**2727 Poplar Springs Rd.**<br>**Glasgow, KY 42141** | - | | | | | X | |
| | | | | | | | **1,179.24** |
| Account No. | | | **Cattle Payables** | | | | |
| **Avalon Russell**<br>**2727 Poplar Springs Rd**<br>**Glasgow, KY 42141** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | **Cattle Payables** | | | | |
| **Avery Matney**<br>**3673 Iron Mountain Rd**<br>**Center, KY 42214** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | **Cattle Payables** | | | | |
| **B & B Farms**<br>**8090 Greensburg Rd**<br>**c/o Keith Breeding**<br>**Greensburg, KY 42743** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | **Cattle Payables** | | | | |
| **B & F Cattle Co**<br>**Ag Texas Farm Credit**<br>**Rt.1 Box 136**<br>**Richland, TX 76681** | - | | | X | X | X | |
| | | | | | | | **Unknown** |

Sheet no. __11__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,179.24**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                          ,   Case No.   **10-93904**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**B & M Cattle Co.**<br>**P.O. Box 634**<br>**Carthage, MO 64836** | - | | Cattle Payables | X | X | X | **Unknown** |
| Account No.<br>**B & M Trucking**<br>**Box 562**<br>**Huntingdon, TN 38344** | - | | Expense Payables | | X | X | **131.00** |
| Account No.<br>**B & P Trucking**<br>**P.O. Box 236**<br>**Chrisman, TX 77838** | - | | Expense Payables | | X | X | **1,610.25** |
| Account No.<br>**B&B Farms**<br>**8090 Greensburg Rd.**<br>**c/o Keith Breeding**<br>**Greensburg, KY 42743** | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | **6,393.67** |
| Account No.<br>**B&B Land And Livestock**<br>**D.I. Evans Bank, Boise, ID**<br>**P.O. Box 50175**<br>**Billings, MT 59105** | - | | Cattle Payables | X | X | X | **Unknown** |

Sheet no. __12__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **8,134.92**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                  ,          Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| B&F Cattle (Joe Farmer) 300 W Lamar St Richland, TX 76681 | | - | | | | X | |
| | | | | | | | 6,750.00 |
| Account No. | | | Cattle Payables | | | | |
| B-5 Farms PO Box 23 Inverness, MS 38753 | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Baca County Feed Yard 45445 Highway 160 Walsh, CO 81090 | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Baca County Feed Yard, Inc. 45445 Hwy 160 Walsh, CO 81090 | | - | | | | X | |
| | | | | | | | 398,555.77 |
| Account No. | | | Expense Payables | | | | |
| Bailey Moore c/o Joplin Regional Stockyard 10131 Cimmaron Road Carthage, MO 64836 | | - | | | X | X | |
| | | | | | | | 7,540.50 |

Sheet no. __13__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

412,846.27

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                        ,    Case No.    **10-93904**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Barbara Muir-Kissel 2990 State Route 62 Corydon, IN 47112 | - | | | | | X | X | 25.18 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Barnes Trucking 21936 Lawrence 2222 c/o Shannon Barnes Aurora, MO 65605 | - | | | | | | X | 12,114.00 |
| Account No. | | | | Expense Payables | | | | |
| Barnes Trucking Shannon Barnes 219 36 Lawrence 2222 Aurora, MO 65605 | - | | | | | X | X | 5,640.04 |
| Account No. | | | | Expense Payables | | | | |
| Barren County Sheriff 117-1B N. Public Square Glasgow, KY 42141 | - | | | | | X | X | 2,679.26 |
| Account No. | | | | Expense Payables | | | | |
| Barry Hale P.O. Box 8205 Longview, TX 75607 | - | | | | | X | X | 469.72 |

Sheet no. __14__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     20,928.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Barry McCoy** | - | | Expense Payables | | X | X | 912.00 |
| Account No.  **BBL Cattle**  **Box 39**  **Blackwell, TX 79506** | - | | Cattle Payables | X | X | X | Unknown |
| Account No.  **Beau Tabor**  **166 Edgar Ford Rd**  **Summer Shade, KY 42166** | - | | Cattle Payables | X | X | X | Unknown |
| Account No.  **Beef Transport**  **7892 Tandy Rd**  **Lanesville, IN 47136** | - | | Expense Payables | | X | X | 2,038.82 |
| Account No.  **Ben Armstrong**  **Rt 2 Box 256**  **Albany, KY 42602** | - | | Cattle Payables | X | X | X | Unknown |

Sheet no. __15__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,950.82**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,          Case No.   **10-93904**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Ben Gibson 207 Fairway Drive Providence, KY 42450 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Ben H. Armstrong 2290 Lettered Oak Rd. Albany, KY 42602 | | - | | | | | X | |
| | | | | | | | | 2,173.32 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Bennie Mutter 527 Mutter Rd Glasgow, KY 42141 | | - | | | | | X | |
| | | | | | | | | 7,661.21 |
| Account No. | | | | Cattle Payables | | | | |
| Bennie Mutter 527 Mutter Rd Glasgow, KY 42141 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Benton Farms P.O. Box 49 Benton, AL 36785 | | - | | | | X | X | |
| | | | | | | | | 1,305.37 |

Sheet no. **16** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,139.90**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Expense Payables | | X | X | |
| Bertolino Livestock And Transportation P.O. Box 21425 Billings, MT 59104 | | | | | | | 13,088.59 |
| Account No. | | - | Expense Payables | | X | X | |
| Bertram Cattle Hauling P.O. Box 437 Vinita, OK 74301 | | | | | | | 34,306.65 |
| Account No. | | - | Expense Payables | | X | X | |
| Bg Feed Lexington, KY | | | | | | | 2,656.64 |
| Account No. | | - | Expense Payables | | X | X | |
| Big Earle's Hay & Hay Livestock Hauling Unionville, TN 37180 | | | | | | | 449.80 |
| Account No. | | - | Cattle Payables | X | X | X | |
| Bill Chase P O Box 2038 1157 Harry King Rd. Glasgow, KY 42142-2038 | | | | | | | Unknown |

Sheet no. __17__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **50,501.68**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **Bill Crist**<br>**353 Hiseville E Main**<br>**Glasgow, KY 42141** | | - | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| **Bill Extra** | | - | | | X | X | X | |
| | | | | | | | | **0.00** |
| Account No. | | | | Cattle Payables | | | | |
| **Bill Ward**<br>**American Bank**<br>**Box 104**<br>**Coolidge, TX 76635** | | - | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Bill Warren**<br>**180 Qualls Lane**<br>**Livingston, TN 38570** | | - | | | | | X | |
| | | | | | | | | **4,732.39** |
| Account No. | | | | Cattle Payables | | | | |
| **Bill Warren**<br>**180 Qualls Ln**<br>**Livingston, TN 38570** | | - | | | X | X | X | |
| | | | | | | | | **Unknown** |

Sheet no. __18__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,732.39**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Billie W. Hurt** <br> **29 Barren River Dam Rd** <br> **Scottsville, KY 42164** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **11,583.25** |
| Account No. <br><br> **Billingsley Auction Sale, Inc.** <br> **P.O. Box 505** <br> **Senatobia, MS 38668** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No. <br><br> **Billy Hurt** <br> **29 Barren River Dam Rd** <br> **Scottsville, KY 42164** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No. <br><br> **Billy Milby** <br> **3210 J.E. Jones Rd** <br> **Magnolia, KY 42757** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No. <br><br> **Billy Neat** <br> **705 B Neat Road** <br> **Columbia, KY 42728** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **1,225.79** |

Sheet no. __19__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **12,809.04**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**
                                                                    ,    Case No.    **10-93904**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **Billy Neat**<br>**705 B Neat Rd**<br>**Columbia, KY 42728** | | - | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Billy Wayne Price**<br>**1391 Summersville Rd.**<br>**Greensburg, KY 42743** | | - | | | | | X | |
| | | | | | | | | **787.52** |
| Account No. | | | | Cattle Payables | | | | |
| **Billy Wayne Price**<br>**1391 Summersville Rd**<br>**Greensburg, KY 42743** | | - | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Blue Grass South Livestock Market, LLC**<br>**PO Box 438**<br>**277 Cordier Lane**<br>**Stanford, KY 40484** | | - | | | | | X | |
| | | | | | | | | **279,988.34** |
| Account No. | | | | Cattle Payables | | | | |
| **Blue Grass South Livestock Market, LLC**<br>**P.O. Box 438**<br>**Stanford, KY 40484** | | - | | | X | X | X | |
| | | | | | | | | **Unknown** |

Sheet no. __20__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**280,775.86**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    Case No.    **10-93904**
                                                              ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Blue Grass Stockyards Co., Inc. P.O. Box 1023 Lexington, KY 40588 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Blue Grass Stockyards Of Campbellsville P.O. Box 509 Campbellsville, KY 42719 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Blue Grass Stockyards of Richmond, LLC 348 K Street Richmond, KY 40475 | - | | | | | | X | |
| | | | | | | | | 181,440.99 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Bluegrass Maysville Stockyard, LLC 7124 AA Hwy East Maysville, KY 41056 | - | | | | | | X | |
| | | | | | | | | 35,831.99 |
| Account No. | | | | Cattle Payables | | | | |
| Bluegrass Maysville Stockyard, LLC 7124 AA Highway East Maysville, KY 41056 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __21__ of __261__ sheets attached to Schedule of                     Subtotal                     217,272.98
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,      Case No.   **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Bluegrass Stockyards East, LLC PO Box 765 Mt. Sterling, KY 40353 | | - | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 26,796.22 |
| Account No. Bluegrass Stockyards East, LLC P.O. Box 765 Mt Sterling, KY 40353 | | - | Cattle Payables | X | X | X | Unknown |
| Account No. Bluegrass Stockyards Internet c/o Bluegrass Stockyards P.O. Box 1023 Lexington, KY 40588 | | - | Cattle Payables | X | X | X | Unknown |
| Account No. Bluegrass Stockyards of Campbellsville, PO Box 509 Campbellsville, KY 42719 | | - | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 283,175.59 |
| Account No. Bluegrass Stockyards Of Richmond, LLC 340 K Street Richmond, KY 40475 | | - | Cattle Payables | X | X | X | Unknown |

Sheet no. **22** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **309,971.81**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                   ,          Case No.    **10-93904**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Bluegrass Stockyards, LLC PO Box 1623 Lexington, KY 40588 | - | | | | | | | X | |
| | | | | | | | | | 528,367.41 |
| Account No. | | | | | Expense Payables | | | | |
| Bob Everett Box 1887 Woodward, OK 73802 | - | | | | | | X | X | |
| | | | | | | | | | 17,957.75 |
| Account No. | | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Bob Sawyers 616 Willis Creek Rd. Albany, KY 42602 | - | | | | | | | X | |
| | | | | | | | | | 7,874.23 |
| Account No. | | | | | Cattle Payables | | | | |
| Bob Sawyers Rt 4 Albany, KY 42602 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Cattle Payables | | | | |
| Bob Stinnett 300 Charlie Hickey Rd Sparta, TN 38583 | - | | | | | X | X | X | |
| | | | | | | | | | Unknown |

Sheet no. __23__ of __261__ sheets attached to Schedule of          Subtotal          554,199.39
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eastern Livestock Co., LLC**                                    ,        Case No.  **10-93904**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Bob's Auto Supply P.O. Box 419 Edmonton, KY 42129 | | - | | | | X | X | |
| | | | | | | | | 637.28 |
| Account No. | | | | Expense Payables | | | | |
| Bobby Farmer P.O. Box 77 Warrensville, NC 28693 | | - | | | | X | X | |
| | | | | | | | | 3,933.00 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Bobby Groce 1567 Oil City Rd. Glasgow, KY 42141 | | - | | | | | X | |
| | | | | | | | | 835.47 |
| Account No. | | | | Cattle Payables | | | | |
| Bobby Groce 1567 Oil City Rd Glasgow, KY 42141 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Bobby L. Stinnett 62 Tatesville Rd. Palmer, TN 37365 | | - | | | | | X | |
| | | | | | | | | 753.23 |

| | | |
|---|---|---|
| Sheet no.  **24**  of  **261**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 6,158.98 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eastern Livestock Co., LLC**                                          ,     Case No.  **10-93904**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **Bobby Lewis Citizens Bank Of Clovis Hc 65, Box 101A Overbrook, OK 73453** | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| **Bobby Martin 3160 N Jackson Hwy Canmer, KY 42722** | - | | | | | X | X | 2,727.97 |
| Account No. | | | | Cattle Payables | | | | |
| **Bobby Martin 3160 N Jackson Hwy Canmer, KY 42722** | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| **Bobby Newman P.O. Box 1002 Bixby, OK 74008** | - | | | | | X | X | 7,559.16 |
| Account No. | | | | Cattle Payables | | | | |
| **Bobby Smith Munfordville, KY 42765** | - | | | | X | X | X | Unknown |

Sheet no. __25__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,287.13

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                         ,     Case No.    **10-93904**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Bomhak Trucking 5704 North Shephard El Reno, OK 73036 | - | | | | | X | X | 46,419.71 |
| Account No. | | | | Expense Payables | | | | |
| Bovine Medical Assoc.,LLC Dawn Bush 1500 Soper Road Carlisle, KY 40311 | - | | | | | X | X | 7,439.80 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Bovine Medical Associates 1500 Soper Rd. Carlisle, KY 40311 | - | | | | | | X | 6,630.00 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Boyd Copas 2195 E. Phillippi Church Rd. Tompkinsville, kY 42167 | - | | | | | | X | 897.93 |
| Account No. | | | | Cattle Payables | | | | |
| Boyd Copas 2195 E Phillipi Church Rd Tompkinsville, KY 42167 | - | | | | X | X | X | Unknown |

Sheet no. __26__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **61,387.44**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,          Case No.    **10-93904**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| **Bpt Livestock Bryan Pruitt 100 Old Carpenter Lane Harrison, AR 72601** | - | | | | X | X | 6,933.60 |
| Account No. | | | Expense Payables | | | | |
| **Br 24 A/R Interest Account** | - | | | | X | X | 2,062.50 |
| Account No. | | | Expense Payables | | | | |
| **Br 24 Interest** | - | | | | X | X | 1,696.00 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Brack Briscoe 2069 South Meridian Rd Mitchell, IN 47446** | - | | | | | X | 9,894.15 |
| Account No. | | | Cattle Payables | | | | |
| **Brack Briscoe 2069 South Meridian Rd Mitchell, IN 47446** | - | | | X | X | X | Unknown |

Sheet no. __27__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        20,586.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Brad Daughtey 2154 E County Rd 200 N Paoli, IN 47454 | | - | | | | X | X | 1,575.60 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Brad Flood 910 W. Main St. Cloverport, KY 40111 | | - | | | | | X | 4,599.00 |
| Account No. | | | | Cattle Payables | | | | |
| Brad Flood 910 W Main St Cloverport, KY 40111 | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Brad Hagan 9305 Hwy 54 Whitesville, KY 42378 | | - | | | | X | X | 921.42 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Bradbury & York Cattle PO Box 588 Tatum, TX 75691 | | - | | | | | X | 98,725.23 |

Sheet no. __28__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

105,821.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Bradley Rummel 8860 W. Farm Road 112 Willard, MO 65781 | | - | | | | X | X | 8,790.00 |
| Account No. | | | | Expense Payables | | | | |
| Branch 15 Deathloss Branch 15 Lexington, KY | | - | | | | X | X | 14,911.70 |
| Account No. | | | | Cattle Payables | | | | |
| Brandon Zeisler 30155 354th Saint Charles, SD 57571 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Breeding Bros 9440 Columbia Hwy Greensburg, KY 42743 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| Brenda Gayle Hunt 1419 Akersville Rd. Fountain Run, KY 42133 | | - | | | | | | 3,227.15 |

Sheet no. __29__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,928.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                  ,    Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Brenda Hunt 1419 Akersville Rd Fountain Run, KY 42133 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Brent Keith 505 Marlowe Campbell Rd Columbia, KY 42728 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Brent Pollet PO Box 132 Oaks, OK 74359-0132 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Brian Bauman Hoxie, KS 67740 | - | | | | | X | X | 206.20 |
| Account No. | | | | Cattle Payables | | | | |
| Brian Bean P O Box 521 Burkesville, KY 42717 | - | | | | X | X | X | Unknown |

Sheet no. __30__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **206.20**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                                    ,    Case No.    **10-93904**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Brian Lovell**<br>**8394 Tandy Ln**<br>**Lanesville, IN 47136** | - | | **Expense Payables** | | X | X | **40.00** |
| Account No.<br><br>**Brian Robertson**<br>**3523 Edmonton Rd**<br>**Columbia, KY 42728** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Brian Scott**<br>**4163 Aetna Grove Church Rd.**<br>**Summersville, KY 42782** | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **7,311.46** |
| Account No.<br><br>**Brian Scott**<br>**4220 Aetna Grove Church Rd**<br>**Summersville, KY 42782** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Brian Witt**<br>**P.O. Box 57**<br>**Falls City, NE 68355** | - | | **Expense Payables** | | X | X | **1,455.00** |

Sheet no. __31__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **8,806.46**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,    Case No.    **10-93904**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Brian Witt**<br>**P.O. Box 57**<br>**Falls City, NE 68355** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Briggs Feed Yard**<br>**3044 Alvo Road**<br>**Seward, NE 68434** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Brilyn Garrett**<br>**4567 Randolph Goodluck Rd**<br>**Summer Shade, KY 42166** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Broughton Cattle, Inc.**<br>**577 Lanarkshire Place**<br>**Lexington, KY 40509** | - | | **Expense Payables** | | X | X | **1,780.00** |
| Account No.<br><br>**Brown Trucking**<br>**2725 N. 383**<br>**Wetumke, OK 74883** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **5,244.00** |

Sheet no. __32__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **7,024.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Brown Trucking Richard Brown 2725 N. CR 383 Wetumka, OK 74883 | - | | | | X | X | 4,329.15 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Brystice Amanger Wright 198 Dry Fork Rd. Brush Creek, TN 38457 | - | | | | | X | 656.72 |
| Account No. | | | Cattle Payables | | | | |
| Brystice Wright 198 Dry Fork Rd Brush Creek, TN 38457 | - | | | X | X | X | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Buckhannon Stockyards, Inc. P.O. Box 46 Buckhannon, WV 26201 | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Bud Heine 412 Sterling Street Vermillion, SD 57069 | - | | | | X | X | 2,935.50 |

Sheet no. __33__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **7,921.37**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                    ,    Case No.    **10-93904**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| **Buddy Head** **1830 Safari Camp Road** **Lebanon, TN 37087** | - | | | | | X | X | 55,583.27 |
| Account No. | | | | Expense Payables | | | | |
| **Buetow Lemastus & Dick, PLLC** **Attn: Terry L. Stapp** **1510 Cit. Plaza, 500 W. Jeff.** **Louisville, KY 40202** | - | | | | | X | X | 35,100.00 |
| Account No. | | | | Cattle Payables | | | | |
| **Buffalo Livestock Auction** **44 TW Rd. P.O. Box 427** **Buffalo, WY 82834** | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Buffalo Livestock Auction, LLC** **Box 427** **Buffalo, WY 82834** | - | | | | | | X | 53,939.00 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Burke Livestock Auction** **420 W 4th St.** **Burke, SD 57523** | - | | | | | | X | 14,097.27 |

Sheet no. __34__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

158,719.54

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,    Case No. ____**10-93904**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| **Burke Livestock Auction** **RR2 Box 33** **Burke, SD 57523** | - | | | X | X | X | **Unknown** |
| Account No. | | | Expense Payables | | | | |
| **Burkmann Feeds** **319 North Main** **Edmonton, KY 42129** | - | | | | X | X | **894.13** |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Butch Gibson** **2431 Breeding Rd.** **Edmonton, KY 42129** | | | | | | X | **2,955.16** |
| Account No. | | | Cattle Payables | | | | |
| **Butch Gibson** **2431 Breeding Rd** **Edmonton, KY 42129** | - | | | X | X | X | **Unknown** |
| Account No. | | | Expense Payables | | | | |
| **Byron Lang Inc.** **P.O. Box 301** **Jackson, MO 63755** | - | | | | X | X | **4,725.30** |

Sheet no. __**35**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,574.59**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Eastern Livestock Co., LLC**                                    ,          Case No.     **10-93904**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| C & C Farms 293 Chapman Rd Tompkinsville, KY 42167 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| C & H Cattle P O Box 7 Fountain Run, KY 42133 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Expense Payables | | | | |
| C & M Cattle P.O. Box 67 Boise City, OK 73933 | | - | | | | X | X | |
| | | | | | | | | 11,625.15 |
| Account No. | | | | Cattle Payables | | | | |
| C & M Cattle P.O. Box 67 Boise City, OK 73933 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| C L F Feeders 2123 West Mill Street Buffalo, MO 65622 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __36__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,625.15

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                      ,        Case No.    **10-93904**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| C V Farm 70 Roberts Rd Watertown, TN 37184 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| C W Haines 1925 Loren Collins Rd Glens Fork, KY 42741 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| C&C Farms 293 Chapman Rd. c/o Teddy & Toby Chapman Tompkinsville, KY 42167 | | - | | | | | X | 1,470.36 |
| Account No. | | | | Cattle Payables | | | | |
| C-H Cattle Co Chipper Hicks 1357 Highway 6 E Oxford, MS 38655 | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| C.B. Gilbert 3 G Cattle Co. 4374 Bloomfield Road Taylorsville, KY 40071 | | - | | | | X | X | 8,319.19 |

Sheet no. __37__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,789.55

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                    ,   Case No.   **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**C4 Cattle/Scott Dean**<br>**1388 Erin Drive**<br>**Chester, SC 29706** | - | | **Expense Payables** | | X | X | 112.00 |
| Account No.<br><br>**Cactus Feedyard (Big Cabin, OK)**<br>**2209 West 7th Street**<br>**Amarillo, TX 79116** | - | | **Credit card charges** | | | X | 17,509.35 |
| Account No.<br><br>**Cactus Feedyard (Happy, TX)**<br>**2210 West 7th Street**<br>**Amarillo, TX 79117** | - | | **Default judgment as a result of purchase of 660 East 82nd Street, Indianapolis, Marion County, Indiana** | | | | 0.00 |
| Account No.<br><br>**Cactus Feedyard (Stringon, OK)**<br>**2211 West 7th Street**<br>**Amarillo, TX 79118** | - | | **Credit card** | | | | 6,548.83 |
| Account No.<br><br>**Cambridge Transportation**<br>**36392 Treasury Center**<br>**Chicago, IL 60694-6300** | - | | **Expense Payables** | | X | X | 4.00 |

Sheet no. **38** of **261** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **24,174.18**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                              ,    Case No.    **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Camen Martin** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No. **Carl Jeffries 471 Hubbard Harris Rd. Edmonton, KY 42129** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **2,078.96** |
| Account No. **Carl Jeffries 471 Hubbard Harris Rd Edmonton, KY 42129** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No. **Carol T. Walden 1341 Kino Rd. Glasgow, KY 42141** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **1,045.19** |
| Account No. **Carol Walden 1341 Kino Rd Glasgow, KY 42141** | - | | **Cattle Payables** | X | X | X | **Unknown** |

Sheet no. __39__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,124.15**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                             ,    Case No.    **10-93904**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Carolyn Bledsoe 1131 Weed Sparksville Rd. Columbia, KY 42728 | - | | | | | X | |
| | | | | | | | 507.47 |
| Account No. | | | Cattle Payables | | | | |
| Carolyn Bledsoe 1131 Weed Sparksville Rd Columbia, KY 42728 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Carolyn Thompson 1300 Ritchie Lane Bardstown, KY 40004 | - | | | | | X | |
| | | | | | | | 341.46 |
| Account No. | | | Expense Payables | | | | |
| Carolyn Thompson 1300 Ritchie Lane Bardstown, KY 40004 | - | | | | X | X | |
| | | | | | | | 341.76 |
| Account No. | | | Cattle Payables | | | | |
| Carroll Co L/S Sale Barn, Inc. PO Box 279 Carrollton, GA 30117-0279 | - | | | X | X | X | |
| | | | | | | | Unknown |

Sheet no. __40__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,190.69**

B6F (Official Form 6F) (12/07) - Cont.

In re   __Eastern Livestock Co., LLC_____,   Case No.   __10-93904_____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Carusco Trucking LLC PO Box 671 Richfield, UT 84701 | - | | | | | X | X | 7,418.05 |
| Account No. | | | | Cattle Payables | | | | |
| Cattle Country Video P.O. Box 399 Torrington, WY 82240 | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Cattleman's Livestock PO Box 26 Lakeland, FL 33802 | - | | | | | | X | 82,902.14 |
| Account No. | | | | Cattle Payables | | | | |
| Cattleman's Livestock Auction P.O. Box 26 Lakeland, FL 33802 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Center Point Animal Hospital 2360 Hwy 26 West Nashville, AR 71852 | - | | | | | X | X | 22.00 |

Sheet no. __41__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 90,342.19 |

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                          ,         Case No.    **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Central Printing Co., Inc. 2418 West Main St Louisville, KY 40212 | - | | | | X | X | 2,755.97 |
| Account No. | | | Expense Payables | | | | |
| Chad Baker 11755 North Tobacco Landing Laconia, IN 47135 | - | | | | X | X | 137.80 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Chad Daniel Withrow 2100 Bishop Rd Glasgow, KY 42141 | - | | | | | X | 8,103.77 |
| Account No. | | | Expense Payables | | | | |
| Chad Houck 409 County Rd 6 Black, AL 36314 | - | | | | X | X | 261.13 |
| Account No. | | | Expense Payables | | | | |
| Chad Schuchmann 1912 Winged Foot Drive Nixa, MO 65714 | - | | | X | X | X | 0.00 |

Sheet no. __42__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **11,258.67**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                                 Chad Whithrow 2100 Bishop Rd Glasgow, KY 42141 | - | | Cattle Payables | X | X | X | Unknown |
| Account No.                                                                 Champ Colley 2002 Law 2120 Sarcoxie, MO 64062 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 2,688.60 |
| Account No.                                                                 Chandler Burton 4088 Blackburn Hollow Rd Pulaski, TN 38478 | - | | Expense Payables | | X | X | 2,057.54 |
| Account No.                                                                 Charla Piper , KY | - | | Cattle Payables | X | X | X | Unknown |
| Account No.                                                                 Charles Douglas Copher | - | | Cattle Payables | X | X | X | Unknown |

Sheet no. __43__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,746.14

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Charles Graham PO Box 775 Gatesville, TX 76528 | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Charles Graham Farms PO Box 775 Gatesville, TX 76528 | - | | | | | | X | 441,387.97 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Charles Leon Isenberg 4942 Edmonton Rd. Tompkinsville, KY 42167 | - | | | | | | X | 4,025.62 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Charles M. Rush 5335 Tompkinsville Rd. Summer Shade, KY 42166 | - | | | | | | X | 627.00 |
| Account No. | | | | Cattle Payables | | | | |
| Charles Rush 5335 Tompkinsville Rd Summer Shade, KY 42166 | - | | | | X | X | X | Unknown |

Sheet no. __44__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          446,040.59

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC** ,   Case No.   **10-93904**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Charles W. Haines Jr<br>1925 Loren Collins Rd<br>Glen Fork, Ky 42741 | | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 3,565.14 |
| Account No.<br><br>Charles Watkins<br>108 Lecta Coral Hill Rd<br>Glasgow, KY 42141 | | - | | Cattle Payables | X | X | X | Unknown |
| Account No.<br><br>Charlie Brown<br>4931 Old Burkesville Rd<br>Albany, KY 42602 | | - | | Cattle Payables | X | X | X | Unknown |
| Account No.<br><br>Charlie Dee Brown<br>4931 Old Burkesville Rd.<br>Albany, KY 42602 | | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 12,765.60 |
| Account No.<br><br>Charlie Fisher<br>448 Lambert Rd<br>Scottsville, KY 42164 | | - | | Cattle Payables | X | X | X | Unknown |

Sheet no. __45__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **16,330.74**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                              ,    Case No.    **10-93904**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Charlie Robinson C&R Cattle Co 191 Carson Street Pontotoc, MS 38863 | | - | | | | X | X | 113.13 |
| Account No. | | | | Cattle Payables | | | | |
| Charlie Robinson C&R Cattle Co 191 Carson Street Pontotoc, MS 38863 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Charlie T. Fisher 448 Lambert Rd. Scottsville, KY 42164 | | - | | | | | X | 955.21 |
| Account No. | | | | Expense Payables | | | | |
| Chase Stapleton 200 Silver Maple Court Versailles, KY 40383 | | - | | | | X | X | 100.00 |
| Account No. | | | | Expense Payables | | | | |
| Chastain Feeds 3363 State Hwy D Crane, MO 65633 | | - | | | | X | X | 7,920.00 |

Sheet no. __46__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,088.34

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Eastern Livestock Co., LLC**                    , Case No. __10-93904__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Chester Bay 31166 Hwy 50 East La Junta, CO 81050 | | - | | | | X | X | 25,759.29 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Chip Miller Trucking PO Box 126 c/o Chip Lee Miller St. George, KY 66535 | | - | | | | | X | 3,879.75 |
| Account No. | | | | Expense Payables | | | | |
| Chip Miller Trucking Inc PO Box 126 St. George, KS 66535 | | - | | | | X | X | 3,879.75 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Chris Barton 1172 Bridge Hollow Rd. Scottsville, KY 42164 | | - | | | | | X | 9,085.56 |
| Account No. | | | | Cattle Payables | | | | |
| Chris Barton 1172 Bridge Hollow Rd Scottsville, KY 42164 | | - | | | X | X | X | Unknown |

Sheet no. __47__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,604.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                              ,    Case No.    **10-93904**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Chris Blankenship 23594 Lawrence 1200 Aurora, MO 65605 | | - | | | | X | X | 6,990.00 |
| Account No. | | | | Expense Payables | | | | |
| Chris Greathouse 1801 Greathous Road New Harmony, IN 47631 | | - | | | | X | X | 861.20 |
| Account No. | | | | Cattle Payables | | | | |
| Chris Martin | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Christie Family Enterprises In 5161 Eagle Feather Rd Delta, CO 81416 | | - | | | | X | X | 8,718.00 |
| Account No. | | | | Cattle Payables | | | | |
| Chuck Robinson 5255 Veterans Hwy W Pontotoc, MS 38863 | | - | | | X | X | X | Unknown |

Sheet no. __48__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,569.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                   ,          Case No.   **10-93904**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                        **Citt Cumberland** | - | | Cattle Payables | X | X | X | |
| | | | | | | | **Unknown** |
| Account No.       **City Of Edmonton** P.O. Box 374 Edmonton, KY 42129 | - | | Expense Payables | | X | X | |
| | | | | | | | **811.54** |
| Account No.       **Clarence B. Gilbert** 4374 Bloomfield Rd. Taylorsville, KY 40071 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| | | | | | | | **8,147.97** |
| Account No.       **Clark Christensen** PO Box 442 Okolona, MS 38860 | - | | Expense Payables | | X | X | |
| | | | | | | | **6,705.36** |
| Account No.       **Claude Jones** 6 Claude Jones Rd. Edmonton, KY 42129 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| | | | | | | | **1,700.90** |

Sheet no. __49__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **17,365.77**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,      Case No.    **10-93904**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Claude Jones 6 Claude Jones Rd Edmonton, KY 42129 | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| Clem Nelson 490A South Road I Johnson, KS 67855 | - | | | | | X | X | |
| | | | | | | | | **6,192.85** |
| Account No. | | | | Expense Payables | | | | |
| Clerk Of The Supreme Court Court Of Appeals & Tax Court 200 W. Washington St., Rm 216 Indianapolis, IN 46204-2795 | - | | | | | X | X | |
| | | | | | | | | **130.00** |
| Account No. | | | | Expense Payables | | | | |
| Cline Wood Agency, Inc. P.O. Box 415035 Kansas City, MO 64141-5035 | - | | | | | X | X | |
| | | | | | | | | **5,654.56** |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Clinton Alton Darnell 480 Blevins Hollow Rd. Piney Creek, NC 28663 | - | | | | | | X | |
| | | | | | | | | **154,536.60** |

Sheet no.  **50**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **166,514.01**

B6F (Official Form 6F) (12/07) - Cont.

In re **Eastern Livestock Co., LLC** ,　　Case No. **10-93904**
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Cloonen Trucking Co. 5881 West Rt. 115 Kankakee, IL 60901 | | - | | | | X | X | 7,908.50 |
| Account No. | | | | Cattle Payables | | | | |
| Clyde Hall New Albany, MS | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Coffeyville Livestock Market LLC PO Box 1074 Coffeyville, KS 67337 | | - | | | | | X | 19,889.50 |
| Account No. | | | | Cattle Payables | | | | |
| Coffeyville Livestock Mkt, LLC P.O. Box 1074 Coffeyville, KS 67337 | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Cole Brothers Trucking PO Box 209 Connerville, OK 74836 | | - | | | | X | X | 13,096.20 |

| | | |
|---|---|---|
| Sheet no. **51** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 40,894.20 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Colley Farms 2002 Lawrence 2120 Sarcoxie, MO 64862 | - | | | | | X | X | 939.60 |
| Account No. | | | | Cattle Payables | | | | |
| Colton Downey c/o Bobby Downey P O Box 88 Columbia, KY 42728 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Columbia Gas Company Of Kentucky P.O. Box 14241 Lexington, KY 40512 | - | | | | | X | X | 113.89 |
| Account No. | | | | Cattle Payables | | | | |
| Columbia Livestock Market P.O. Box 354 Lake City, FL 32056 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Commonwealth Of Kentucky Revenue Cabinet P.O. Box 491 Frankfort, KY 40602 | - | | | | | X | X | 805.69 |

Sheet no. __52__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,859.18**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Companion Life Insurance Co. 7909 Parklane Road Suite 200 Columbia, SC 29223 | - | | | | | X | X | 4,143.04 |
| Account No. | | | | Expense Payables | | | | |
| Cook Trucking Inc Bryan RRT Box225-C Stroud, OK 74075 | - | | | | | X | X | 62,670.07 |
| Account No. | | | | Cattle Payables | | | | |
| Cooper Christenson Houlka, MS 38850 | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Corcoran Trucking, Inc. 221 Lomond Lane Billings, MT 59101 | - | | | | | | X | 32,555.19 |
| Account No. | | | | Expense Payables | | | | |
| Corcoran Trucking, Inc. P.O. Box 1472 Billings, MT 59103 | - | | | | | X | X | 24,496.56 |

Sheet no. __53__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

123,864.86

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**
                                    ,                    Case No.    **10-93904**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Corrales Chason , Mx | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| CPC Feed Store 721 W Main St Glasgow, KY 42141 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| CPC Livestock 13196 Holland Road Fountain Run, KY 42133 | | | | | | | X | |
| | | | | | | | | 624,326.35 |
| Account No. | | | | Cattle Payables | | | | |
| CPC Livestock Farm Credit Services 13196 Holland Road Fountain Run, KY 42133 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Craig Burns Trucking PO Box 1265 Fostville, IA 52162 | | - | | | | X | X | |
| | | | | | | | | 2,542.20 |

Sheet no. __54__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**626,868.55**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| **Criswell, Inc. Marvin Criswell Lvstk & Truckg 2310 45 Bypass Trenton, TN 38382** | - | | | | X | X | **24,627.90** |
| Account No. | | | Expense Payables | | | | |
| **Crooked Oak Services Quintin Crowley 19515 Crooked Oaks Grove St. Onge, SD 57779** | - | | | | X | X | **2,158.27** |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Crooked Oak Services (Clinton Crowley) 19575 Crooked Oaks Rd St. Onge, SD 57779** | - | | | | | X | **2,158.27** |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Crumpler Brothers 4925 Friberg Church Rd. Wichita Falls, TX 76305** | - | | | | | X | **106,691.01** |
| Account No. | | | Cattle Payables | | | | |
| **Crumpler Brothers 4925 Frieberg Church Rd Wichita Falls, TX 76305** | - | | | X | X | X | **Unknown** |
| Sheet no. **55** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | **135,635.45** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| **Crystal's Livestock Express** **Dave Crystal** **692 E 600 Ave** **Pittsburg, KS 66762** | - | | | | | X | X | 34,494.90 |
| Account No. | | | | Expense Payables | | | | |
| **Culleoka Stockyards** **4460 Pulaski Highway** **Culleoka, TN 38451** | - | | | | X | X | X | 0.00 |
| Account No. | | | | Cattle Payables | | | | |
| **Cullman Stockyard** **75 County Road 1339** **Cullman, AL 35058** | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Cullman Stockyard, Inc.** **75 County Rd. 1339** **Cullman, AL 35058** | - | | | | | | X | 42,708.02 |
| Account No. | | | | Expense Payables | | | | |
| **Custom Feed Mill, Inc.** **630 N Hughes St** **Morganfield, KY 42437** | - | | | | | X | X | 727.36 |

Sheet no. __56__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

77,930.28

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| CV Farms 70 Roberts Rd. c/o Paul George Watertown, TN 37184 | - | | | | | | | X | 12,369.39 |
| Account No. | | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| D & B Cattle Company 100 Bonita St. c/o Bill Moler Elk City, OK 73644 | - | | | | | | | X | 774.61 |
| Account No. | | | | | Expense Payables | | | | |
| D & B Cattle Company Bill Moler 100 Bonita St. Elk City, OK 73644 | - | | | | | | X | X | 774.61 |
| Account No. | | | | | Cattle Payables | | | | |
| D&R Farms P.O. Box 1005 Terry, MS 39170 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | Expense Payables | | | | |
| D&r Trucking, Inc P.O. Box 267 Anthon, IA 51004 | - | | | | | | X | X | 2,513.70 |

Sheet no. __57__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          16,432.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,          Case No.   **10-93904**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| D.S. Johnson Farms 1420 Mill Creek Rd. Tompkinsville, KY 42167 | - | | | | | X | |
| | | | | | | | 2,058.27 |
| Account No. | | | Cattle Payables | | | | |
| D.S. Johnson Farms 1420 Mill Creek Rd Tompkinsville, KY 42167 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Dale Page 9525 Edmonton Rd Summer Shade, KY 42166 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Expense Payables | | | | |
| Dale Stull Trucking Box 41 Nara Visa, NM 88430 | - | | | | X | X | |
| | | | | | | | 37,178.12 |
| Account No. | | | Cattle Payables | | | | |
| Dalton Bragg 869 Society Hill Rd Edmonton, KY 42129 | - | | | X | X | X | |
| | | | | | | | Unknown |

Sheet no. __58__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    39,236.39

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,    Case No.    **10-93904**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| Dalton W Bragg 869 Society Hill Rd Edmonton, KY 42129 | | - | | | | | | 3,277.00 |
| Account No. | | | | Expense Payables | | | | |
| Dan Byrd P.O. Box 2057 Okeechobee, FL 34973 | | - | | | | X | X | 252.40 |
| Account No. | | | | Expense Payables | | | | |
| Dan Werne 12031 East County Rd 200N Ferdinand, IN 47532-7650 | | - | | | | X | X | 6,050.55 |
| Account No. | | | | Expense Payables | | | | |
| Daniel G Fulkerson 237 Dekoven Rd Sturgis, KY 42459 | | - | | | | X | X | 415.09 |
| Account No. | | | | Cattle Payables | | | | |
| Daniel Harmon 4295 N Burgess Circle Road Depauw, IN 47115 | | - | | | X | X | X | Unknown |

Sheet no. __59__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        9,995.04

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,        Case No.    **10-93904**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Danny Billingsley 197 Barbour Cemetery Rd Glasgow, KY 42141 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Danny Clifton Billingsley 197 Barbour Cemetary Rd. Glasgow, KY 42141 | - | | | | | X | 506.77 |
| Account No. | | | Expense Payables | | | | |
| Danny Miller 1690 Safari Camp Road Lebanon, TN 37090 | - | | | | X | X | 3,933.00 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Dante Zago 8201 Couchville Pk. Mt. Juliet, TN 37122 | - | | | | | X | 34,093.10 |
| Account No. | | | Cattle Payables | | | | |
| Dante Zago & Farm Credit Medon, TN 38356 | - | | | X | X | X | Unknown |

Sheet no. __60__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          38,532.87

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Darby Montgomery 36 Thompson Road Lancaster, KY 40444 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Darrell Beauchamp Buying Commission | - | | | | X | X | X | 0.00 |
| Account No. | | | | Cattle Payables | | | | |
| Darrell Blackman 3200 Schaffer Lane Elizabeth, IN 47117 | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Darrell Lynn Wood 845 Captain Redford Rd. Cave City, KY 42127 | - | | | | | | X | 4,825.90 |
| Account No. | | | | Expense Payables | | | | |
| Darrell Walker DI Walker 498 Lakeview Road New Tazewell, TN 37825 | - | | | | | X | X | 5,377.85 |

Sheet no. **61** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,203.75**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                          ,   Case No.   **10-93904**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| **Darrell Wood** **845 Cap Redford Rd** **Cave City, KY 42127** | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| **Dave Lewis Trucking LLC** **4133 Lane 67** **Fowler, CO 71039** | - | | | | X | X | 825.60 |
| Account No. | | | Cattle Payables | | | | |
| **Dave Rings** **6170 S W Hwy 76** **Russell Springs, KY 42642** | - | | | X | X | X | Unknown |
| Account No. | | | Cattle Payables | | | | |
| **David Alexander** | - | | | X | X | X | Unknown |
| Account No. | | | Cattle Payables | | | | |
| **David Bowles** **Columbia, KY 42728** | - | | | X | X | X | Unknown |

Sheet no. __62__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          825.60

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                     ,    Case No.    **10-93904**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Cattle Payables** | | | | |
| **David Cassady** **1497 Pleasant Valley Ch** **Horse Cave, KY 42749** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **David E. Read** **583 Love Knob Rd.** **Glasgow, KY 42141** | - | | | | | X | |
| | | | | | | | **572.37** |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **David Gordon** **1758 Old Temple Hill Rd.** **Tompkinsville, KY 42167** | - | | | | | X | |
| | | | | | | | **3,596.03** |
| Account No. | | | **Cattle Payables** | | | | |
| **David Gordon** **1758 Old Temple Hill Rd** **Tompkinsville, KY 42167** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **David Holley** **377 Blue Springs Rd.** **Knob Lick, KY 42154** | - | | | | | X | |
| | | | | | | | **2,262.15** |

Sheet no. __63__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,430.55**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,        Case No.    **10-93904**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| David Holley 377 Blue Springs Rd Knob Lick, KY 42154 | | - | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| David L. Rings 1288 Frontage Rd. Russell Springs, KY 42642 | | - | | | | X | 7,153.45 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| David Lynn Cassady 1497 Pleasant Valley Church Rd. Horse Cave, KY 42749 | | - | | | | X | 1,106.65 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| David Michael Burgess 360 Cherokee Rd. Lucas, KY 42156 | | - | | | | X | 361.21 |
| Account No. | | | Cattle Payables | | | | |
| David Read 583 Love Knob Road Glasgow, KY 42141 | | - | | X | X | X | Unknown |

Sheet no. __64__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,621.31

B6F (Official Form 6F) (12/07) - Cont.

In re    __Eastern Livestock Co., LLC_____,    Case No. ___10-93904_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | **Cattle Payables** | | | | |
| **Davis Meats** **Highway 50 W** **West Point, MS 39773** | | | | | X | X | X | Unknown |
| Account No. | | - | | **Expense Payables** | | | | |
| **dba:Garrett Farms** **Steven A. Garrett** **P.O. Box 31541** **Amarillo, TX 79120-1541** | | | | | | X | X | 10,532.65 |
| Account No. | | - | | **Cattle Payables** | | | | |
| **De Cordova Cattle Co.** **P.O. Box 517** **Groesbeck, TX 76642** | | | | | X | X | X | Unknown |
| Account No. | | - | | **Cattle Payables** | | | | |
| **Dean Hayes** | | | | | X | X | X | Unknown |
| Account No. | | - | | **Cattle Payables** | | | | |
| **Deborah Carnathan** **3380 Hwy 8 East** **Houston, MS 38851** | | | | | X | X | X | Unknown |

Sheet no. __65__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            10,532.65

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**
_____,        Case No.    **10-93904**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Delphia Ann Garrett**<br>**4567 Randolph-Good Luck Rd.**<br>**Summer Shade, KY 42166** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **8,763.97** |
| Account No.<br><br>**Delphia Garrett**<br>**4567 Randolph Goodluck Rd**<br>**Summer Shade, KY 42166** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Dennis Neat**<br>**6098 Burkesville Rd**<br>**Columbia, KY 42728** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Dennis Ray Neat**<br>**6098 Burkesville Rd.**<br>**Columbia, KY 42728** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **6,891.98** |
| Account No.<br><br>**Dennis Schroeder**<br>**1st National Bank Of Elk City**<br>**29304 CR 110**<br>**Freedom, OK 73842** | - | | **Expense Payables** | | X | X | **1,783.67** |

Sheet no. __66__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,439.62**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  | | | | Cattle Payables | | | | |
| Denver Capps P O Box 975 Burkesville, KY 42717 | - | | | | X | X | X | Unknown |
| Account No.  | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Denwalt & Son Cattle Co. 10004 Reno W. El Reno, OK 73036 | - | | | | | | X | 51,413.40 |
| Account No.  | | | | Cattle Payables | | | | |
| Denwalt & Sons Cattle Co. LLC 10004 Reno W El Reno, OK 73036 | - | | | | X | X | X | Unknown |
| Account No.  | | | | Expense Payables | | | | |
| Diamond 3 546 Debra Ct. Versailles, KY 40383 | - | | | | | X | X | 1,818.10 |
| Account No.  | | | | Cattle Payables | | | | |
| Dick and Jim Carr James Carr 2404 Lexington Rd Richmond, KY 40475 | - | | | | X | X | X | Unknown |

Sheet no.  **67**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                53,231.50

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**Dick Wallace<br>8045 FM 182<br>Gatesville, TX 76528** | - | | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | <br><br><br>49,363.43 |
| Account No.<br><br>**Dick Wallace<br>National Bank Of Gatesville<br>8045 Fm Rd 182<br>Gatesville, TX 76528** | - | | | | **Cattle Payables** | X | X | X | <br><br>Unknown |
| Account No.<br><br>**Dickson Livestock Center, Inc<br>P.O. Box 591<br>Dickson, TN 37055** | - | | | | **Cattle Payables** | X | X | X | <br><br>Unknown |
| Account No.<br><br>**Dickson Livestock Center, Inc.<br>PO Box 591<br>c/o Terry Lemons<br>Dickson, TN 37056** | - | | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | <br><br><br>7,832.81 |
| Account No.<br><br>**Diedrichsen Cattle Company<br>52271 Baker Rd<br>Neligh, NE 68756** | - | | | | **Cattle Payables** | X | X | X | <br><br>Unknown |

Sheet no. **68** of **261** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,196.24

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                ,    Case No.    **10-93904**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Directv P.O. Box 100746 Pasadena, CA 91189-0746 | - | | | | X | X | 109.60 |
| Account No. | | | Expense Payables | | | | |
| Div. Of Child Support Enforce. P.O. Box 14059 Lexington, KY 40512 | - | | | | X | X | 136.50 |
| Account No. | | | Expense Payables | | | | |
| Dogi LLC 135 West Market St. New Albany, IN 47150 | - | | | X | X | X | 0.00 |
| Account No. | | | Expense Payables | | | | |
| Dollar General Store 109 US Highway 41A N Providence, KY 42450-2126 | - | | | | X | X | 48.50 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Dollar K Cattle PO Box 125 Elmore City, OK 73433 | - | | | | | X | 160,335.21 |

Sheet no. __69__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **160,629.81**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                              ,      Case No.   **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Dollar K Feedyard 29239 N CR 3150, PO Box 125 Elmore City, OK 73433 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Don Green 9973 County Rd. 87 Roanoke, AL 36274 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Donald Alexander 615 Saint John Rd Lascassas, TN 37005 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Donald Hawks 8829 Finney Rd. Glasgow, KY 42141 | | - | | | | | X | |
| | | | | | | | | 5,462.71 |
| Account No. | | | | Cattle Payables | | | | |
| Donald Hawks 8829 Finney Rd Glasgow, KY 42141 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __70__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 5,462.71 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                        ,        Case No.   **10-93904**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Donald R. Alexander <br> 16550 Cainsville Rd. <br> Lancassas, TN 37085 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 26,717.77 |
| Account No. <br><br> Donald R. Sympson <br> 151 Murrays Run Rd. <br> Bardstown, KY 40004 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 5,789.30 |
| Account No. <br><br> Donald Richard Lyle <br> 8627 New Glasgow Rd. <br> Scottsville, KY 42164 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 3,130.99 |
| Account No. <br><br> Donnie Coomer <br> 150 Coomer Rd. <br> Edmonton, KY 42129 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 1,192.39 |
| Account No. <br><br> Donnie Coomer <br> 135 Coomer Rd <br> Edmonton, KY 42129 | - | | Cattle Payables | X | X | X | Unknown |

Sheet no. __71__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **36,830.45**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                          ,    Case No.    **10-93904**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Donnie Sympson**<br>**151 Murray Run Rd**<br>**Bardstown, KY 40004** | - | | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Donrinda Ann Morrison** | - | | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Dorinda Morrison**<br>**8035 Fairplay Rd.**<br>**Columbia, KY 42728** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 535.83 |
| Account No.<br><br>**Doris Jean Depp**<br>**PO Box 43163**<br>**Louisville, KY 40253** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 11,705.57 |
| Account No.<br><br>**Dorris Jean Depp**<br>**PO Box 43163**<br>**Louisville, KY 40253** | - | | **Cattle Payables** | X | X | X | Unknown |

Sheet no. **72** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,241.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No. ___**10-93904**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Dothan Livestock Co**<br>**9711 Hwy 231 South**<br>**Dothan, AL 36301** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **28,683.36** |
| Account No.<br><br>**Dothan Livestock Co.**<br>**P.O. Drawer 6596**<br>**Dothan, AL 36302** | | - | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Double D Land And Livestock**<br>**PO Box 929**<br>**Shelbyville, TN 37162** | | - | **Expense Payables** | | X | X | **3,030.00** |
| Account No.<br><br>**Double M Transportation LLC**<br>**River Valley Express**<br>**643 Deon St**<br>**Burley, ID 83318** | | - | **Expense Payables** | | X | X | **3,115.50** |
| Account No.<br><br>**Doug Browning**<br>**3730 Edmonton Rd.**<br>**Glasgow, KY 42141** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **2,085.80** |

Sheet no. __**73**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **36,914.66**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,    Case No.    **10-93904**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Doug Browning 3730 Edmonton Rd Glasgow, KY 42141 | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Cattle Payables | | | | |
| Doug Smith 1654 Henson Rd Moss, TN 38575 | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| Dr. Bud Willis Rt.2, Box 59 Sulphur, OK 73086 | - | | | | | X | X | |
| | | | | | | | | **280.00** |
| Account No. | | | | Expense Payables | | | | |
| Dr. James M. Boyer P.O. Box 551 Houston, MS 38851 | - | | | | | X | X | |
| | | | | | | | | **9,119.56** |
| Account No. | | | | Expense Payables | | | | |
| Dragonfly Trucking LLC 609 Pass Creek Rd Parkman, WY 82838 | - | | | | | X | X | |
| | | | | | | | | **2,000.25** |

Sheet no. __74__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,399.81**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                         ,         Case No.    **10-93904**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Drover's Livestock Hauling 3040 Gigal Rd Turner Station, KY 40075 | | - | | | X | X | 974.70 |
| Account No. | | | Expense Payables | | | | |
| Duke Energy PO Box 9001076 Louisville, KY 40290-1076 | | - | | | X | X | 2,303.57 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Dwayne Smith 4238 Garfield Hinds Rd. Monroe, TN 38573 | | - | | | | X | 2,146.81 |
| Account No. | | | Expense Payables | | | | |
| Eagle Bay, Inc P.O.  Box 1284 Okeechobee, FL 34973 | | - | | | X | X | 2,618.85 |
| Account No. | | | Expense Payables | | | | |
| Earl Veterinary Supply, Inc P.O. Box 70 Fayette, MO 65248 | | - | | | X | X | 969.70 |

Sheet no. __75__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **9,013.63**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **East Miss. Farmers Livestock 12190 Pecan Avenue Philadelphia, MS 39350-5232** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **East Mississippi Farmers Livestock Co 12190 Pecan Ave. Philadelphia, MS 39350** | - | | | | | | X | **16,383.48** |
| Account No. | | | | Cattle Payables | | | | |
| **East Tennessee Livestock Cent. P.O. Box 326 Sweetwater, TN 37874** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| **East-West Trucking Co., LLC 135 West Market Street New Albany, IN 47150** | - | | | | X | X | X | **0.00** |
| Account No. | | | | Expense Payables | | | | |
| **Eastern Cattle Co., LLC 135 West Market Street New Albany, IN 47150** | - | | | | X | X | X | **0.00** |

Sheet no. __**76**__ of __**261**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **16,383.48**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                          ,        Case No.  **10-93904**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **Eastern Cattle Co., LLC** **135 West Market Street** **New Albany, IN 47150** | | - | | | X | X | X | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| **Ecco 1 LLC** **& Cattle Consultants, LLC** **14111 Co. Rd. 2** **Wiggins, CO 80654** | | - | | | | X | X | **2,025.30** |
| Account No. | | | | Cattle Payables | | | | |
| **Ed Arterburn** **P O Box 186** **Park City, KY 42160** | | - | | | X | X | X | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| **Ed Edens Farm** **P.O. Box 55** **Okolona, MS 38860** | | - | | | X | X | X | **0.00** |
| Account No. | | | | Expense Payables | | | | |
| **Ed Edens IV** **PO Box 570** **Okolona, MS 38860** | | - | | | X | X | X | **0.00** |

Sheet no. __77__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 **2,025.30**

B6F (Official Form 6F) (12/07) - Cont.

In re  __Eastern Livestock Co., LLC__ ,  Case No. ___10-93904___
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Ed Edens IV P.O. Box 570 Okolona, MS 38860 | - | | | X | X | X | 0.00 |
| Account No. | | | Expense Payables | | | | |
| Ed Edens IV 4724 Hwy 32 P.O. Box 570 Okolona, MS 38860 | - | | | | X | X | 10,969.29 |
| Account No. | | | Cattle Payables | | | | |
| Ed Edens IV 4724 Hwy 32 P.O. Box 570 Okolona, MS 38860 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Ed Vander Brink 319 Main St. Alvord, IA 51230 | - | | | | | X | 4,218.00 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Eddie Claywell PO Box 498 Burkesville, KY 42717 | - | | | | | X | 1,478.59 |

Sheet no. __78__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  16,665.88

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Eddie Claywell P.O. Box 498 Burkesville, KY 42717 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Eddie Eicke 11888 CR 1202 Snyder, TX 79549 | - | | | | | X | 53,351.74 |
| Account No. | | | Cattle Payables | | | | |
| Eddie Strickland Bank First 3408 Hwy 389 Pheba, MS 39755 | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Edens/Matt Eller P.O. Box 570 Okolona, MS 38860 | - | | | | X | X | 175.20 |
| Account No. | | | Expense Payables | | | | |
| Edmonton Collection Edmonton Livestock 310 North Main Edmonton, KY 42129 | - | | | | X | X | 29,841.30 |

Sheet no. __79__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **83,368.24**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No. ___**10-93904**___
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Expense Payables | | | | |
| Edmonton Hay | | - | | | | X | X | 10,514.50 |
| Account No. | | | | Expense Payables | | | | |
| Edmonton Interest Edmonton Livestock 310 North Main Edmonton, KY 42129 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Expense Payables | | | | |
| Edmonton Livestock Market 310 North Main Edmonton, KY 42129 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Expense Payables | | | | |
| Edmonton Reserve Edmonton Livestock 310 North Main Edmonton, KY 42129 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Expense Payables | | | | |
| Edmonton Water, Sewer & Gas Systems P.O. Box 880 Edmonton, KY 42129 | | - | | | | X | X | 334.80 |

Sheet no. __80__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **10,849.30**

B6F (Official Form 6F) (12/07) - Cont.

In re **Eastern Livestock Co., LLC** , Case No. **10-93904**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Edmonton Yardage Extra 310 North Main Edmonton, KY 42129 | | - | | X | X | | 8,586.70 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Edward L. Arterburn PO Box 186 Park City, KY 42160 | | - | | | | X | 12,003.95 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Edwin A. Strickland 3408 Hwy 389 Phela, MS 39755 | | - | | | | X | 155,790.23 |
| Account No. | | | Expense Payables | | | | |
| Eischeid Trucking LLC 32390 454th Street Motley, MN 56466 | | - | | X | X | | 3,181.28 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Eischeid Trucking, LLC 32390 454th c/o Joseph Leonard Eischeid Motley, MN 56466 | | - | | | | X | 5,978.80 |

Sheet no. **81** of **261** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

185,540.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                          ,      Case No.   **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Elmer C. Rigdon<br>1320 Horton Rigdon Rd.<br>Glasgow, KY 42141 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 434.68 |
| Account No.<br><br>Elmer Rigdon<br>1320 Horton Rigdon Rd<br>Glasgow, KY 42141 | - | | Cattle Payables | X | X | X | Unknown |
| Account No.<br><br>Emberton & High<br>Sulphur Lick Rd.<br>Tompkinsville, KY 42167 | - | | Cattle Payables | X | X | X | Unknown |
| Account No.<br><br>Ephriam Wilson<br>5614 County House Rd<br>Tompkinsville, KY 42167 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 4,624.22 |
| Account No.<br><br>Ephriam Wilson<br>5614 County House Rd<br>Tompkinsville, KY 42167 | - | | Cattle Payables | X | X | X | Unknown |

| | |
|---|---|
| Sheet no. __82__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)   **5,058.90** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Eric Paul Brown<br>707 Cleveland Ave<br>Glasgow, KY 42141 | - | | Cattle Payables | X | X | X | Unknown |
| Account No.<br><br>Erik Paul Brown<br>707 Cleveland Ave.<br>Glasgow, KY 42141 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 1,883.10 |
| Account No.<br><br>Ernie Elder<br>P.O. Box 153<br>Byrdstown, TN 38549 | - | | Expense Payables | | X | X | 4,341.20 |
| Account No.<br><br>Eugene Barber & Sons, Inc<br>1228 Lisle Road<br>P.O. Box 1327<br>Lexington, KY 40511 | - | | Expense Payables | | X | X | 70.00 |
| Account No.<br><br>Eugene Pedigo<br>8313 Randolph Summer Shade Rd<br>Summer Shade, KY 42166 | - | | Cattle Payables | X | X | X | Unknown |

Sheet no. __83__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **6,294.30**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Exchange Po Box 490 404 South Main Ave. Fayetteville, TN 37334 | - | | | | | X | X | 55.00 |
| Account No. | | | | Expense Payables | | | | |
| F&M Farms PO Box 14 Bullard, TX 75757 | - | | | | | X | X | 5,429.25 |
| Account No. | | | | Expense Payables | | | | |
| Fao Gary Thompson Route 2, Box 94 Hedley, TX 79237 | - | | | | | X | X | 3,000.00 |
| Account No. | | | | Expense Payables | | | | |
| Farm Data Services Clay Burtrum 1770 West Lakeview Road Stillwater, OK 74075 | - | | | | | X | X | 948.83 |
| Account No. | | | | Expense Payables | | | | |
| Farmers Feed Mill, Inc 251 West Loudon Ave Lexington, KY 40508-1273 | - | | | | | X | X | 24.00 |

Sheet no. __84__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                9,457.08

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                  ,    Case No.    **10-93904**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **Farmers Livestock Auction** **P.O. Box 91** **14747 Old Hwy 40** **Boonville, MO 65233** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Cattle Payables | | | | |
| **Farmers Livestock Market-AAL** **Hwy 16 East** **P.O. Box 87** **Carthage, MS 39051** | | | | | X | X | X | **Unknown** |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Farmers Livestock Marketing** **PO Box 87** **Carthage, MS 39051** | | | | | | | X | **24,191.92** |
| Account No. | | | | Expense Payables | | | | |
| **Federal Express Corporation** **P.O. Box 94515** **Palatine, IL 60094-4515** | - | | | | | X | X | **4,059.47** |
| Account No. | | | | Expense Payables | | | | |
| **Ferrell Moore** **691 S. Farm Road 35** **Bois D Arc, MO 65612** | - | | | | | X | X | **868.00** |

Sheet no. __85__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **29,119.39**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Eastern Livestock Co., LLC**                                          ,     Case No.     **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Expense Payables | | | | |
| **Fifth Third Bank**<br>**401 South 4th Ave**<br>**Louisville, KY 402023411** | - | | | | | X | X | |
| | | | | | | | | **13,179.04** |
| Account No. | | | | Expense Payables | | | | |
| **Fischer Bros**<br>**29549-431st Ave**<br>**Lesterville, SD 57047** | - | | | | | X | X | |
| | | | | | | | | **3,068.00** |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Fischer Bros. Trucking, LLC**<br>**29549 431st Ave.**<br>**Lesterville, SD 57040** | - | | | | | | X | |
| | | | | | | | | **3,068.00** |
| Account No. | | | | Cattle Payables | | | | |
| **Five Rivers Cattle Feeding**<br>**Yuma Feedlot**<br>**38002 County Road North**<br>**Yuma, CO 80759** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| **Five Star Livestock LLC**<br>**10319 Highway 62**<br>**Charlestown, IN 47111** | - | | | | | X | X | |
| | | | | | | | | **1,558.95** |

Sheet no. __86__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **20,873.99**

B6F (Official Form 6F) (12/07) - Cont.

In re __Eastern Livestock Co., LLC_____,    Case No. ___10-93904_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Floyd County Treasurer PO Box 2010 New Albany, IN 47151-2010 | - | | | | | X | X | 5,768.87 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Floyd Haywood Marr 4532 Sandhill Rd. Louisville, KY 40219 | - | | | | | | X | 2,192.82 |
| Account No. | | | | Cattle Payables | | | | |
| Flying M Ranch 1016 CR 416 North Lake Panasoffke, FL 33538-6128 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| FNJ LLC P.O. Box 596 Wisner, NE 68791 | - | | | | | X | X | 15,256.83 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| FNJ, LLC PO Box 596 Wisner, NE 68791 | - | | | | | | X | 15,256.83 |

Sheet no. __87__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     38,475.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No. ___**10-93904**___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Forbis Farm 230 Walnut Hill Rd Summer Shade, KY 42166 | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Forbis Farms 230 Walnut Hills Rd. Summer Shade, KY 42166 | - | | | | | | X | 2,597.80 |
| Account No. | | | | Expense Payables | | | | |
| Forever Communications 1919 Scottsville Rd Bowling Green, KY 42104 | - | | | | | X | X | 250.00 |
| Account No. | | | | Expense Payables | | | | |
| Fort & Worth Co Efren Saavedra Dba P.O. Box 67050 Alburquerque, NM 87193 | - | | | | | X | X | 14,671.17 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Fort Payne Stockyard, Inc. PO Box 681126 Fort Payne, AL 35968 | - | | | | | | X | 171,017.28 |

Sheet no. __**88**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

188,536.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No. ___**10-93904**___
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Fort Payne Stockyards P.O. Box 681126 Fort Payne, AL 35968-1612 | | - | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Foster Feed & Farm c/o Kenneth Don Foster P.O. Box 7 Bakersfield, MO 65609 | | - | | | X | X | 8,959.85 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Four Way Cattle Co. Box 130 c/o Tom Estes Adrian, TX 79001 | | - | | | | X | 106,796.71 |
| Account No. | | | Cattle Payables | | | | |
| Four Way Cattle Co. c/o Tom Estas P.O. Box 130 Adrian, TX 79001 | | - | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Fousek Farm & Trucking, LLC 28474 391st Avenue Armour, SD 57313 | | - | | | X | X | 10,485.23 |

Sheet no. __**89**__ of __**261**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            126,241.79

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,          Case No.    **10-93904**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Fousek Farms & Trucking, LLC 28381 US Hwy 281 Armour, SD 57313 | - | | | | | X | |
| | | | | | | | 10,702.46 |
| Account No. | | | Expense Payables | | | | |
| Frank Gibson P.O. Box 392 Edmonton, KY 42129 | - | | | X | X | X | |
| | | | | | | | 0.00 |
| Account No. | | | Cattle Payables | | | | |
| Fred Birdwell 1543 Tommy Dotson Hwy Cookeville, TN 38506 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Fred Dickson 1636 Prices Creek Rd Edmonton, KY 42129 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Expense Payables | | | | |
| Fred Garnett 2222 John Rives Rd Hopkinsville, KY 42240 | - | | | | X | X | |
| | | | | | | | 3,021.00 |

Sheet no. __90__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,723.46

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Fred L. Dickson 1636 Prices Creek Rd. Edmonton, KY 42129 | | - | | | | | X | |
| | | | | | | | | 835.92 |
| Account No. | | | | Cattle Payables | | | | |
| Fred Thomas 1150 Christie Sano Rd Columbia, KY 42728 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Fred Young 1017 J A Young Rd Edmonton, KY 42129 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Frederick David Thomas 1150 Christin Sano Rd. Columbia, KY 42728 | | - | | | | | X | |
| | | | | | | | | 2,326.85 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Fredin Brothers Highway 14E Box 37 Springfield, Mn 56087 | | - | | | | | X | |
| | | | | | | | | 582,389.77 |

Sheet no. __91__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

585,552.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,   Case No.   __10-93904__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Friona Industries, L.P.<br>500 S Taylor<br>P.O. Box 15568<br>Amarillo, TX 79105 | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Frontier<br>PO Box 2951<br>Phoenix, AZ 85062-2951 | - | | | | X | X | 265.54 |
| Account No. | | | Cattle Payables | | | | |
| Ft. Scott Livestock Market Inc.<br>P.O. Box 270<br>Fort Scott, KS 66701 | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| G & C Trucking<br>P.O. Box 24<br>Munday, TX 76371 | - | | | | X | X | 89,395.28 |
| Account No. | | | Expense Payables | | | | |
| G & G Trucking Inc<br>P.O.Box 335<br>Ecru, MS 38841 | - | | | | X | X | 62,765.00 |

Sheet no. __92__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **152,425.82**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**
_____,   Case No. ___**10-93904**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| G & H Cattle 5826 Hwy. 223 N. Viola, AR 72583 | | - | | | | X | X | 2,732.75 |
| Account No. | | | | Expense Payables | | | | |
| G Deal 135 West Market New Albany, IN 47150 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Expense Payables | | | | |
| G P Cattle Company 7827 Tandy Rd. Lanesville, IN 47136 | | - | | | X | X | X | 0.00 |
| Account No. | | | | Cattle Payables | | | | |
| G P Cattle Company 7827 Tandy Rd. Lanesville, IN 47136 | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| G W Transport P.O. Box 2125 Deming, NM 88031 | | - | | | | X | X | 1,332.00 |

Sheet no. __**93**__ of __**261**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **4,064.75**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                           ,    Case No.    **10-93904**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| **G&W/L.L.T. Trucking, Inc 2501 Exchange Ave Rm138 Oklahoma City, OK 73108** | - | | | | | X | X | 47,135.29 |
| Account No. | | | | Expense Payables | | | | |
| **G7 Ranch Inc 1137 N. Lake Shore Blvd Lakewales, FL 33853** | - | | | | | X | X | 788.43 |
| Account No. | | | | Cattle Payables | | | | |
| **Gabriel Moreno Mexico** | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Gabriel Moreno Medina 1201 N. Mesa Suite B El Paso, TX 79902** | - | | | | | | X | 196,484.51 |
| Account No. | | | | Cattle Payables | | | | |
| **Garrett Dennison** | - | | | | X | X | X | Unknown |

Sheet no. __94__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**244,408.23**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                    ,        Case No.   **10-93904**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Garrett Farms<br>31 W Plantation Rd<br>Steve A. Garrett<br>Amarillo, TX 79118 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 13,021.50 |
| Account No.<br><br>Gary Bell<br>PO Box 122<br>Edmonton, KY 42129 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 14,289.70 |
| Account No.<br><br>Gary Bell<br>PO Box 122<br>Edmonton, KY 42129 | - | | Cattle Payables | X | X | X | Unknown |
| Account No.<br><br>Gary Carter<br>First Farmers National Bank<br>Route 2, Box 215<br>Waurika, OK 73573 | - | | Expense Payables | | X | X | 4,407.35 |
| Account No.<br><br>Gary Emery<br>Emery Farms<br>4955 Genesis Rd<br>Crossville, TN 38571-0217 | - | | Expense Payables | | X | X | 933.00 |

Sheet no. **95** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **32,651.55**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**
                                                                    ,       Case No. __**10-93904**__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| Gary Franklin Whitley 794 Lawrence Rd. Smiths Grove, KY 42171 | | - | | | | | | | |
| | | | | | | | | | 1,092.90 |
| Account No. | | | | | Expense Payables | | | | |
| Gary Pickett 2721 Coral Hill Halfway Rd Glasgow, KY 42141 | | - | | | | | X | X | |
| | | | | | | | | | 2,562.00 |
| Account No. | | | | | Expense Payables | | | | |
| Gary Seals P.O. Box 935 Dunlap, TN 37327 | | - | | | | | X | X | |
| | | | | | | | | | 452.45 |
| Account No. | | | | | Cattle Payables | | | | |
| Gary Seals P.O. Box 935 Dunlap, TN 37327 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| Gary Tate 6510 West Lake Rd. Abilene, TX 79601 | | - | | | | | | | |
| | | | | | | | | | 159,268.50 |

Sheet no. __**96**__ of __**261**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

163,375.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                          ,   Case No.   **10-93904**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Gary Thompson P.O. Box 113 Pitkin, LA 70656 | - | | | | X | X | 12,568.85 |
| Account No. | | | Cattle Payables | | | | |
| Gary W Campbell 3191 Caudill Rd Franklin, KY 42134 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Gary W. Campbell 3191 Caudill Rd. Franklin, KY 42134 | - | | | | | X | 3,761.33 |
| Account No. | | | Cattle Payables | | | | |
| Gary Welch Cattle Co P.O. Box 10 Norman, NC 28367 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Gary Welch Cattle Company PO Box 10 Norman, NC 28367 | - | | | | | X | 102,971.41 |

Sheet no. __97__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

119,301.59

B6F (Official Form 6F) (12/07) - Cont.

In re __Eastern Livestock Co., LLC_____,  Case No. ___10-93904_____
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Gary Whitley | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Expense Payables | | | | |
| GE Transportation Finance P.O. Box 822108 Philadelphia, PA 19182-2108 | - | | | | | X | X | |
| | | | | | | | | 9,051.26 |
| Account No. | | | | Cattle Payables | | | | |
| Gene Shipman 11401 E. Fm 1075 Happy, TX 79042 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Gene Shipman Cattle Co. 11401 E. FM 1075 Happy, TX 79042 | - | | | | | | X | |
| | | | | | | | | 47,848.00 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| George E. Logsdon 11045 Hardyville Rd. Hardyville, KY 42746 | - | | | | | | X | |
| | | | | | | | | 933.38 |

Sheet no. __98__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,832.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| George Hora Trucking 1894 N. Dubuque Rd Iowa City, IA 52245 | - | | | | | X | X | 1,801.20 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| George Hora Trucking, LLC 1894 N. Dubuque Rd. c/o George E. Hora Iowa City, IA 52245 | - | | | | | | X | 4,566.20 |
| Account No. | | | | Cattle Payables | | | | |
| George Logsdon 11045 Hardyville Rd Hardyville, KY 42746 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| George Washer P O Box 1331 Glasgow, KY 42142 | - | | | | | X | X | 60.00 |
| Account No. | | | | Cattle Payables | | | | |
| George Washer 261 Gibbons Rd Cave City, KY 42127 | - | | | | X | X | X | Unknown |

Sheet no. __99__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,427.40**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                                              ,    Case No.    **10-93904**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Gerald Peterman 627 Old Celina Road Allons, TN 38541 | - | | Expense Payables | | X | X | 39.65 |
| Account No.  Gerald Peterman 627 Old Celina Road Allons, TN 38541 | - | | Cattle Payables | X | X | X | Unknown |
| Account No.  Glen Gary , KY | - | | Cattle Payables | X | X | X | Unknown |
| Account No.  Glen Hurt 7950 Old Glasgow Rd. Scottsville, KY 42164 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 5,919.27 |
| Account No.  Glen Hurt 7950 Old Glasgow Rd Scottsville, KY 42164 | - | | Cattle Payables | X | X | X | Unknown |

Sheet no. __100__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,958.92

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,      Case No.    **10-93904**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Glen R. Franklin PO Box 703 House, NM 88121 | | - | | | | | | X | |
| | | | | | | | | | 501,030.00 |
| Account No. | | | | | Cattle Payables | | | | |
| Glenn Franklin PCA Of Eastern New Mexico Box 703 House, NM 88121 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Cattle Payables | | | | |
| Glenn Moore Myrtle, MS | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Glenwild Stockyard, Inc. 3383 Hwy 51 S. Grenada, MS 38901 | | - | | | | | | X | |
| | | | | | | | | | 13,227.30 |
| Account No. | | | | | Cattle Payables | | | | |
| Glenwild Stockyards 3383 Hwy 51 S Grenada, MS 38901 | | - | | | | X | X | X | |
| | | | | | | | | | Unknown |

Sheet no. __101__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

514,257.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC** ,                    Case No.    **10-93904**

                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Gowan Stockyard Inc P O Box 336 Kosciusko, MS 39090 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Grain Processing Corp. P.O. Box 92670 Chicago, IL 60675-2670 | - | | | | | X | X | 1,092.50 |
| Account No. | | | | Expense Payables | | | | |
| Grant Gibson 7827 Tandy Road Lanesville, IN 47136 | - | | | | X | X | X | 0.00 |
| Account No. | | | | Expense Payables | | | | |
| Green Leaf Farms 268 Hurt Rd Coldwater, MS 38618 | - | | | | | X | X | 462.40 |
| Account No. | | | | Expense Payables | | | | |
| Green Valley LLC P.O. Box 65 Salvisa, KY 40372 | - | | | | | X | X | 29,376.68 |

Sheet no. **102** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          30,931.58

B6F (Official Form 6F) (12/07) - Cont.

In re __Eastern Livestock Co., LLC__ ,  Case No. __10-93904__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Greensburg Record Herald PO Box 130 Greensburg, KY 42743 | - | | | | X | X | 619.86 |
| Account No. | | | Cattle Payables | | | | |
| Greg Johson 2750 Pleasant Valley Ch Rd Center, KY 42144 | - | | | X | X | X | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Greg Waycaster 450 CR 373 Tupelo, MS | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Greg White 571 Mt Moriah Rd Summer Shade, KY 42166 | - | | | | X | X | 110.00 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Gregory Lynn Johnson 2750 Pleasant Valley Church Rd. Center, KY 42214 | - | | | | | X | 1,132.58 |

Sheet no. __103__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,862.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,          Case No.   __10-93904__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Gungoll, Jackson, & Collins Bradley Gungoll P. O. Box 1549 Enid, OK 73702 | - | | | | | X | X | 1,457.50 |
| Account No. | | | | Expense Payables | | | | |
| H & B Trucking, L. L. C. Kendall Bayless Route 1, Box 15 Arnett, OK 73832 | - | | | | | X | X | 29,348.12 |
| Account No. | | | | Expense Payables | | | | |
| Haigh Livestock,LLC P.O. Box 447 Merrill, OR 97633 | - | | | | | X | X | 4,687.04 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Halee Bunch 2821 Columbia Rd. Burkesville, KY 42717 | - | | | | | | X | 8,544.20 |
| Account No. | | | | Cattle Payables | | | | |
| Halee Bunch 2821 Columbia Rd Burkesville, KY 42717 | - | | | | X | X | X | Unknown |

Sheet no. __104__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     44,036.86

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                    ,        Case No.    **10-93904**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| **Hardee Livestock Market, Inc** **PO Box 1479** **Wauchula, FL 33873** | - | | | X | X | X | **Unknown** |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Hardee Livestock Market, Inc.** **PO Box 1479** **Wauchula, FL 33873** | - | | | | | X | **26,806.10** |
| Account No. | | | Cattle Payables | | | | |
| **Hardin County Stockyard** **P.O. Box 189** **Waynesboro, TN 38485** | - | | | X | X | X | **Unknown** |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Hardin County Stockyard, Inc.** **PO Box 189** **Waynesboro, TN 38485** | - | | | | | X | **26,195.92** |
| Account No. | | | Expense Payables | | | | |
| **Harold Whitaker Livestock** **Transportation LLC** **P.O. Box 1179** **Roswell, NM 88202** | - | | | X | X | | **6,443.85** |

Sheet no. **105** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **59,445.87**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,        Case No.   **10-93904**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Harold Whitaker Livestock Transportation PO Box 1179 Roswell, NM 88202 | - | | | | | X | 6,443.85 |
| Account No. | | | Cattle Payables | | | | |
| Haywood Marr 4532 Sand Hill Rd Louisville, KY 40219 | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Heath & Turpin, Inc. P.O. Box 1078 Lamar, CO 81052 | - | | | | X | X | 30,562.27 |
| Account No. | | | Cattle Payables | | | | |
| Henry Sims Uniontown, AL | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Herrboldt Trucking 29449 432nd Ave Lesterville, SD 57040 | - | | | | X | X | 10,401.56 |

Sheet no. __106__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,407.68

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                         ,      Case No.    **10-93904**
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| **High & High** **1450 Sulphur Lick Rd** **Tompkinsville, KY 42167** | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Hilliard-McKettrick Investments, Inc.** **d/b/a Arcadia Stockyard** **PO Box 1418** **Arcadia, FL 34265** | - | | | | | X | 126,899.77 |
| Account No. | | | Cattle Payables | | | | |
| **Hodge Livestock Network** **P.O. Box 627** **Newport, TN 37822** | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| **Holladay Farm** **760 Beachnut Drive** **Pontotoc, MS 38863** | - | | | | X | X | 10,758.50 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Homer Copeland** **295 Copeland Ln.** **Celina, TN 38551** | - | | | | | X | 7,065.88 |

Sheet no. __107__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144,724.15

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Homer Copeland 295 Copeland Lane Celina, TN 38551 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Horizon Beef, Inc. 216 Main, Box 525 Sanborn, IA 51248 | | | | | | X | X | 1,801.44 |
| Account No. | | | | Expense Payables | | | | |
| Hoy P Hodges Collection Trust Acct 319 E 10th Ave Bowling Green, KY 42102-1865 | - | | | | | X | X | 249.81 |
| Account No. | | | | Expense Payables | | | | |
| Humana Insurance Co P.O. Box 533 Carol Stream, IL 60132-0533 | - | | | | | X | X | 39,725.55 |
| Account No. | | | | Expense Payables | | | | |
| Iii M Transportation, LLC. PO Box 31 Okolona, MS 38860 | - | | | | | X | X | 15,835.00 |

Sheet no.  **108**  of  **261**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,611.80

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                  ,          Case No.    **10-93904**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Ike Boutwell 1815 Cann School Ln Eastview, KY 42732 | - | | | | X | X | 93.00 |
| Account No. | | | Cattle Payables | | | | |
| Ike Boutwell 1815 Cann School Ln Eastview, KY 42732 | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Ike's Trucking Inc. Ike Jacobs P.O. Box 81 St. Paul, VA 24283 | - | | | | X | X | 82,743.51 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Ike's Trucking, Inc. PO Box 81 c/o Charlie Isaac Jacobs St. Paul, VA 24283 | - | | | | | X | 82,879.26 |
| Account No. | | | Expense Payables | | | | |
| IMI Global Inc. Suite A 221 Wilcox St Castle Rock, CO 80104 | - | | | | X | X | 400.00 |

Sheet no. __109__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

166,115.77

B6F (Official Form 6F) (12/07) - Cont.

In re      **Eastern Livestock Co., LLC**                                          ,          Case No.      **10-93904**
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Indiana Beef Council P.O. Box 2857 Indianapolis, IN 462062857 | - | | | | | X | X | 25,337.00 |
| Account No. | | | | Expense Payables | | | | |
| Indiana Department Of Revenue Collection Division P.O. Box 1028 Indianapolis, IN 46206-1028 | - | | | | | X | X | 250.00 |
| Account No. | | | | Expense Payables | | | | |
| Indiana-American Water Co.inc. Southern Indiana Operations P.O. Box 907 Richmond, IN 47375-0907 | - | | | | | X | X | 40.64 |
| Account No. | | | | Expense Payables | | | | |
| Industrial Disposal Co P O Box 9001825 Louisville, KY 40290-1825 | - | | | | | X | X | 148.22 |
| Account No. | | | | Expense Payables | | | | |
| Ingland Trucking Jim Ingland 11932 Road 6 Liberal, KS 67901 | - | | | | | X | X | 9,628.73 |

Sheet no. __110__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **35,404.59**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                        ,         Case No.   **10-93904**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| **Insight Communications** **PO Box 740273** **Cincinnati, OH 45274-0273** | - | | | | | X | X | |
| | | | | | | | | **121.12** |
| Account No. | | | | Cattle Payables | | | | |
| **Intrade Consultants, Inc.** **US Customs Brokers** **6928-A Commerce Ave** **El Paso, TX 79915** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Issac M. Boutwell** **1815 Camn School LN** **Eastview, KY 42752** | | | | | | | X | |
| | | | | | | | | **17,312.23** |
| Account No. | | | | Cattle Payables | | | | |
| **J & B Farms** **446 Magnolia Hill, PO Box 199** **Duncan, MS 38740** | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| **J & S Livestock** **P.O. Box 398** **Armuchee, GA 30105** | - | | | | | X | X | |
| | | | | | | | | **13,902.30** |

Sheet no. __111__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**31,335.65**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                                ,    Case No.    **10-93904**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| J C Bar Trucking,Inc. 210 Windy Lane Gatesville, TX 76528 | | - | | | | X | X | |
| | | | | | | | | 21,165.20 |
| Account No. | | | | Cattle Payables | | | | |
| J C Billingsley 2621 Kino Rd Glasgow, KY 42141 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| J C Willis 7449 Greensburg Rd Greensburg, KY 42743 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| J R Brown 107 Karakal Dr Glasgow, KY 42141 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Expense Payables | | | | |
| J&J Livestock P.O. Box 202 Darrouzette, TX 79024 | | - | | | | X | X | |
| | | | | | | | | 9,910.15 |

Sheet no.  **112**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **31,075.35**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,        Case No.    **10-93904**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **J&J Livestock Trucking<br>PO Box 202<br>Darrouzett, TX 79024** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | <br><br><br><br>10,541.00 |
| Account No. <br><br> **J.C. Bar Trucking, Inc.<br>210 Windy Lane<br>c/o Charles Graham<br>Gatesville, TX 76528** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | <br><br><br><br>17,865.20 |
| Account No. <br><br> **J.C. Powell<br>Box 1389<br>Lindale, TX 75771** | | - | **Expense Payables** | | X | X | <br><br><br><br>10,654.31 |
| Account No. <br><br> **J.C. Willis<br>7449 Greensburg Rd.<br>Greensburg, KY 42743** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | <br><br><br><br>401.78 |
| Account No. <br><br> **J.D.Nabors<br>P.O. Box 323<br>Houston, MS 38851** | | - | **Expense Payables** | | X | X | <br><br><br><br>650.00 |

Sheet no. __113__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,112.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC** _____ ,    Case No. ___**10-93904**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jack Roth Trucking** <br> **22147 Y Hwy.** <br> **Booneville, MO 65233** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 9,626.50 |
| Account No. <br><br> **Jack Roth Trucking** <br> **22147 Y Hwy** <br> **Boonville, MO 65233** | | - | **Expense Payables** | | X | X | 9,657.10 |
| Account No. <br><br> **Jack Schlessiger** <br> **1266 N E 120 Road** <br> **Claflin, KS 67525** | | - | **Expense Payables** | | X | X | 1,445.50 |
| Account No. <br><br> **Jack Stevens** <br> **1121 Chapel Hill Rd.** <br> **Morganfield, KY 42437** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 2,928.75 |
| Account No. <br><br> **Jack Stevens** <br> **1121 Chapel Hill Rd** <br> **Morganfield, KY 42437** | | - | **Expense Payables** | | X | X | 3,036.00 |

Sheet no. _**114**_ of _**261**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,693.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,        Case No.    **10-93904**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Jackie Estel Young 312 Beauty Swamp Rd. Monroe, TN 38573 | | - | | | | X | |
| | | | | | | | 2,999.77 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Jackie Young 1336 Claude Jones Road Edmonton, KY 42129 | | - | | | | X | |
| | | | | | | | 2,768.32 |
| Account No. | | | Expense Payables | | | | |
| Jackie Young 796 Big Springs Rd Monroe, TN 38573 | | - | | | X | X | |
| | | | | | | | 589.33 |
| Account No. | | | Cattle Payables | | | | |
| Jackie Young 1337 Claude Jones Rd Edmonton, KY 42129 | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Expense Payables | | | | |
| Jacob Massey 2713 Tollgate Rd Petersburg, TN 37144 | | - | | | X | X | |
| | | | | | | | 75.00 |

Sheet no. __115__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **6,432.42**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC** _____,   Case No. ____**10-93904**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| James & Roman Elmore 1215 Hudgins Hwy Summersville, KY 42782 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| James Dahoney | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| James G. Sympson 608 Murray's Run Rd. Bardstown, KY 40004 | | | | | | | X | 17,142.12 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| James H. Brass PO Box 777 Coldwater, KS 67029 | | - | | | | | X | 157,606.47 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| James H. Gibson 1990 Columbia Rd. Edmonton, KY 42129 | | - | | | | | X | 3,986.79 |

Sheet no. __116__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

178,735.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,    Case No.    **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| James H. Gibson 1990 Columbia Rd Edmonton, KY 42129 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| James Lee Elmore 1215 Hudgins Hwy Summersville, KY 42782 | | - | | | | | X | 22,236.60 |
| Account No. | | | | Cattle Payables | | | | |
| James Nolley 1106 CR56 Myrtle, MS | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| James R.Thompson 1300 Ritchie Ln. Bardstown, KY 40004 | | - | | | | | X | 405.00 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| James Robert Flickinger 417 Flickinger Ln. Glasgow, KY 42141 | | - | | | | | X | 5,854.20 |

Sheet no. __117__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **28,495.80**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eastern Livestock Co., LLC**                    ,    Case No.  **10-93904**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **James Smith** **Abingdon, VA** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| **Jane, LLC.** **21767 E. 1580 Rd.** **Mt. Park, OK 73559** | - | | | | X | X | X | **0.00** |
| Account No. | | | | Cattle Payables | | | | |
| **Janousek Farms** **36982 US Hwy 18** **Fairfax, SD 57335** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| **Janousek Farms, Inc.** **36982 US Hwy 18** **Fairfax, SD 57335** | - | | | | | | | **167,646.93** |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| **Jared Ross Smith** **989 West Black Dot Rd.** **Knob Lick, KY 42154** | - | | | | | | | **2,206.75** |

Sheet no. __118__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**169,853.68**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                   ,          Case No.   **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Jared Smith 989 West Black Dot Rd Knob Lick, KY 42154 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Jason Farmer Transportation Jason Farmer 192 County Road 427 Lorena, TX 76655 | - | | | | | X | X | 2,845.50 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Jason Haley 265 Haley Rd. Watertown, TN 31784 | - | | | | | | X | 11,743.88 |
| Account No. | | | | Cattle Payables | | | | |
| Jason Haley 265 Haley Rd Watertown, TN 31784 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Jay Buford 108 Glen Oaks Ct McDonough, GA 30253 | - | | | | X | X | X | Unknown |

Sheet no. **119** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        14,589.38

B6F (Official Form 6F) (12/07) - Cont.

In re **Eastern Livestock Co., LLC** , Case No. **10-93904**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Jay Burford<br>108 Glen Oaks Rd<br>McDonough, GA 30253 | | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 1,942.60 |
| Account No.<br><br>JC Billingsley<br>2621 Kino Rd.<br>Glasgow, KY 42141 | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 1,083.52 |
| Account No.<br><br>JD Cattle Company Inc.<br>1196 Twin Forks Lane<br>St Paul, NE 68873 | | - | | Expense Payables | | X | X | 12,225.00 |
| Account No.<br><br>JD Cattle Company, Inc.<br>1196 Twin Forks Lane<br>St. Paul, NE 68873 | | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 13,761.00 |
| Account No.<br><br>Jeff A. Mowers<br>1200 Blacks Ferry Rd.<br>Burkesville, KY 42717 | | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 779.14 |

Sheet no. **120** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 29,791.26

B6F (Official Form 6F) (12/07) - Cont.

In re **Eastern Livestock Co., LLC** , Case No. **10-93904**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Jeff Mowers**<br>**1200 Blacks Ferry Rd**<br>**Burkesville, KY 42717** | | - | | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Jeff or Josh Pitcock**<br>**679 Pitcock Rd**<br>**Summer Shade, KY 42166** | | - | | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Jeff Reece** | | - | | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Jeff Young**<br>**1299 Willow Grove School Rd**<br>**Allons, TN 38541** | | - | | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Jeffery Lynn Young**<br>**518 Willow Grove School Rd.**<br>**Allons, TN 38541** | | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 6,203.56 |

Sheet no. **121** of **261** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 6,203.56 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,          Case No.   **10-93904**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Jerel Smith 819 Black Dot Rd. Knob Lick, KY 42154 | - | | | | | X | |
| | | | | | | | 2,206.76 |
| Account No. | | | Cattle Payables | | | | |
| Jerel Smith 819 Black Dot Rd Knob Lick, KY 42154 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Jeremy Coffey 6205 Greensburg Rd Columbia, KY 42728 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Jerry Bagby 5360 Hwy. 1464 Greensburg, KY 42743 | - | | | | | X | |
| | | | | | | | 1,225.09 |
| Account No. | | | Cattle Payables | | | | |
| Jerry Bagby 5360 Hwy 1464 Greensburg, KY 42743 | - | | | X | X | X | |
| | | | | | | | Unknown |

Sheet no. __122__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        3,431.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                              ,   Case No.   __10-93904__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jerry Herald**<br>**1191 Oakhill School Rd.**<br>**Smiths Grove, KY 42171** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 2,920.66 |
| Account No.<br><br>**Jerry Herald**<br>**1191 Oak Hill School Rd**<br>**Smiths Grove, KY 42171** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Jerry Jordan**<br>**6046 Simmons Bluff Rd**<br>**Lebanon, TN 37090** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Jerry Middletom**<br>**1108 W. Ridge**<br>**McAlester, OK 74501** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 28,600.70 |
| Account No.<br><br>**Jerry Middleton**<br>**Jerry Middleton**<br>**1108 West Ridge**<br>**McAlester, OK 74501** | - | | **Expense Payables** | | X | X | 17,583.70 |

Sheet no. __123__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      49,105.06

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,        Case No.   **10-93904**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                             | | | Expense Payables | | | | |
| Jerry Ollerich<br>Ollerich Trucking<br>46884 267 Street<br>Sioux Falls, SD 57106 | | - | | | X | X | 1,658.50 |
| Account No.                                                             | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Jerry Wayne Jordan<br>6046 Simmons Bluff Rd.<br>Lebanon, TN 37090 | | - | | | | X | 34,223.75 |
| Account No.                                                             | | | Expense Payables | | | | |
| Jerry Wolfe<br>105 West Shore<br>Richardson, TX 75080 | | - | | | X | X | 3,962.12 |
| Account No.                                                             | | | Cattle Payables | | | | |
| Jess Matthews<br>213 Sulphur Rd<br>Rickman, TN 38580 | | - | | X | X | X | Unknown |
| Account No.                                                             | | | Expense Payables | | | | |
| Jesse Horseman<br>1080 Gwinn Island<br>Danville, KY 40422 | | - | | | X | X | 125.00 |

Sheet no. _**124**_ of _**261**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **39,969.37**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                              ,    Case No.    **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jesse Phillip Whitlow**<br>**5180 Randolph-Goodluck Rd**<br>**Summer Shade, KY 42166** | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 7,879.05 |
| Account No.<br><br>**Jesse R. Brown**<br>**107 Karakal Dr.**<br>**Glasgow, KY 42141** | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 1,159.25 |
| Account No.<br><br>**Jesse W. Simpson**<br>**415 Jesse Simpson Rd.**<br>**Tompkinsville, KY 42167** | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 6,006.05 |
| Account No.<br><br>**Jessie Simpson**<br>**415 Jessy Simpson Road**<br>**Tompkinsville, KY 42167** | - | | Expense Payables | | X | X | 5,491.95 |
| Account No.<br><br>**Jessie Simpson**<br>**415 Jessy Simpson Road**<br>**Tompkinsville, KY 42167** | - | | Cattle Payables | X | X | X | Unknown |

Sheet no. **125** of **261** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,536.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                    ,        Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jessie Whitlow**<br>**5180 Randolph Goodluck Rd**<br>**Summer Shade, KY 42166** | | - | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Jim Brass**<br>**110 N New York St**<br>**Coldwater, KS 67029** | | - | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Jim F. Bonham,D.V.M.**<br>**1735 S Hwy 183**<br>**Clinton, OK 73601** | | - | **Expense Payables** | | X | X | 60.00 |
| Account No.<br><br>**Jim Flickinger**<br>**417 Flickinger Lane**<br>**Glasgow, KY 42141** | | - | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Jim Minor**<br>**2105 View Street**<br>**Shelbyville, KY 40065** | | - | **Expense Payables** | | X | X | 140.40 |

Sheet no. **126** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **200.40**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,        Case No.    **10-93904**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Jim Mitten Trucking, Inc. 3660 U.S. 40 Oakley, KS 67748 | | - | | | | X | X | 438.75 |
| Account No. | | | | Expense Payables | | | | |
| Jim Mitten Trucking, Inc. 3660 US 40 Oakley, KS 67748 | | - | | | | X | X | 1,040.25 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Jimmie Dale High 1150 Sulphur Lick Rd Tompkinsville, KY 42167 | | | | | | | X | 4,043.15 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Jimmie Rogers, Inc. 5042 Hwy 54 Liberal, KS 67901 | | - | | | | | X | 5,040.79 |
| Account No. | | | | Cattle Payables | | | | |
| Jimmy Brummett | | - | | | X | X | X | Unknown |

Sheet no. __127__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **10,562.94**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Jimmy Collums Houlka, MS | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Jimmy Harmon 4028 Greensburg Rd. Columbia, KY 42728 | - | | | | | X | |
| | | | | | | | **1,118.07** |
| Account No. | | | Cattle Payables | | | | |
| Jimmy Harmon 4028 Greensburg Rd Columbia, KY 42728 | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Jimmy Hendrick PO Box 127 Smiths Grove, KY 42171 | - | | | | | X | |
| | | | | | | | **10,567.29** |
| Account No. | | | Cattle Payables | | | | |
| Jimmy Hendricks P.O. Box 127 Smiths Grove, KY 42171 | - | | | X | X | X | |
| | | | | | | | **Unknown** |

Sheet no. __128__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,685.36**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Cattle Payables** | | | | |
| **Jimmy High**<br>**Sulphur Lick Rd**<br>**Tompkinsville, KY 42167** | | - | | X | X | X | Unknown |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Jimmy Manion**<br>**107 Indie Circle**<br>**Glasgow, KY 42141** | | - | | | | X | 4,051.28 |
| Account No. | | | **Cattle Payables** | | | | |
| **Jimmy Manion**<br>**107 Indie Circle**<br>**Glasgow, KY 42141** | | - | | X | X | X | Unknown |
| Account No. | | | **Cattle Payables** | | | | |
| **Jimmy Mcmillen**<br>**1096 CR 88**<br>**New Albany, MS** | | - | | X | X | X | Unknown |
| Account No. | | | **Expense Payables** | | | | |
| **Jimmy Rogers, Inc.**<br>**5042 Hwy 54**<br>**Liberal, KS 67901** | | - | | | X | X | 6,266.29 |

Sheet no. __129__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **10,317.57**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Jimmy Stapp 1609 Cedar Grove Rd Greensburg, KY 42743 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Jimmy Sympson 608 Murray Run Rd Bardstown, KY 40004 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Jimmy Thompson 1300 Ritchie Lane Bardstown, KY 40004 | | - | | | | X | X | |
| | | | | | | | | 405.00 |
| Account No. | | | | Cattle Payables | | | | |
| Jimmy Wayne Kinder 1st State Bank Of Temple Rt 1 Box 25 Walters, OK 73572 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Jobe Publishing Inc PO Box 546 Cave City, KY 42127 | | - | | | | X | X | |
| | | | | | | | | 40.00 |

Sheet no. __130__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

445.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                          ,   Case No.   **10-93904**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Joe Bishop<br>Guntown, MS | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Joe Eicher<br>Leitchfield, KY | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Expense Payables | | | | |
| Joe Kanthak Trucking<br>48640 161st St<br>Revillo, SD 57259 | | - | | | X | X | |
| | | | | | | | 2,581.30 |
| Account No. | | | Expense Payables | | | | |
| Joey Newton<br>275 Manton Road<br>Laretto, KY 40037 | | - | | | X | X | |
| | | | | | | | 310.00 |
| Account No. | | | Cattle Payables | | | | |
| John & Levi Sexton<br>6813 Old Glasgow Rd<br>Scottsville, KY 42164 | | - | | X | X | X | |
| | | | | | | | Unknown |

Sheet no. __131__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,891.30

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                          ,   Case No.   **10-93904**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| John Cowherd Attorney At Law,PC P.O. Box 268 Mount Vernon, MO 65712 | - | | | | | X | X | 1,888.40 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| John D. Thompson PO Box 224 Edmonton, KY 42129 | - | | | | | X | | 7,026.20 |
| Account No. | | | | Expense Payables | | | | |
| John Deer Credit P.O. Box 4450 Carol Stream, IL 60197-4450 | - | | | | | X | X | 11,369.12 |
| Account No. | | | | Expense Payables | | | | |
| John Doyle Trucking 43787 202nd Street Erwin, SD 57233 | - | | | | | X | X | 1,377.87 |
| Account No. | | | | Cattle Payables | | | | |
| John Eschbacher 11220 Otterbein Rd. Laconia, IN 47135 | - | | | | X | X | X | Unknown |

Sheet no. __132__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **21,661.59**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Eastern Livestock Co., LLC**                                          ,     Case No.    **10-93904**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| **John Flood Route 2 Box 144 Hardinsburg, KY 40143** | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **John L. Page PO Box 250 Tompkinsville, KY 42167** | - | | | | | X | 2,520.27 |
| Account No. | | | Cattle Payables | | | | |
| **John M Page P O Box 250 Tompkinsville, KY 42167** | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **John Neagle 2043 Hayes Pondsville Rd. Smiths Grove, KY 42171** | - | | | | | X | 6,260.26 |
| Account No. | | | Cattle Payables | | | | |
| **John Neagle 2043 Hayes Pondsville Rd Smiths Grove, KY 42171** | - | | | X | X | X | Unknown |

Sheet no. __133__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,780.53

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                     ,        Case No.    **10-93904**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| John Thomas Sexton 3711 Knob Lick-Wisdom Rd. Knob Lick, KY 42154 | - | | | | | | X | 2,511.81 |
| Account No. | | | | Cattle Payables | | | | |
| John Thompson 2284 Tompkinsville Rd Edmonton, KY 42129 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| John Toole 9550 Barbee Rd Hernando, MS 38672 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| John Wood P.O. Box 937 Dalhart, TX 79022 | - | | | | | X | X | 8,971.27 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Johnny Bell 108 North Green Street Glasgow, KY 42141 | - | | | | | | X | 6,124.07 |

Sheet no. __134__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,607.15

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Johnny Bell 108 N Green St Glasgow, KY 42141 | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Jon Washer P O Box 1331 Glasgow, KY 42142 | | - | | | | X | X | 25.00 |
| Account No. | | | | Cattle Payables | | | | |
| Jon Washer P O Box 1331 Glasgow, KY 42142 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Joplin Regional Stockyards Regular Sale P.O. Box 634 Carthage, MO 64836-0363 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Joplin Regional Stockyards , Inc. d/b/a B&M Cattle Co. PO Box 634 Carthage, MO 64836 | | - | | | | | X | 484,724.50 |

Sheet no. __135__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **484,749.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                      ,    Case No.    **10-93904**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Joplin Regional Stockyards, Inc.<br>PO Box 634<br>Carthage, MO 64836 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 1,179,481.86 |
| Account No.<br><br>Joplin Stockyards Video<br>Video Sale<br>P.O. Box 634<br>Carthage, MO 64836-0363 | - | | Cattle Payables | X | X | X | Unknown |
| Account No.<br><br>Joshua Brian Loftis<br>460 Stockton Lane<br>Gainesboro, TN 38562 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 5,469.41 |
| Account No.<br><br>Joshua Pitcock<br>33 Moore Rd<br>Summer Shade, KY 42166 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 1,175.85 |
| Account No.<br><br>Joyce Barnes<br>1715 Karen Circle<br>Bowling Green, KY 42104 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 920.72 |

Sheet no.  **136**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,187,047.84**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,      Case No.    **10-93904**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Joyce Barnes 1715 Karen Circle Bowling Green, KY 42104 | | - | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Joyce Lamb 600 Princeton St Providence, KY 42450 | | - | | | X | X | 409.82 |
| Account No. | | | Expense Payables | | | | |
| JR Byars 419 Byars Crossing Winfield, AL 35594 | | - | | | X | X | 110.80 |
| Account No. | | | Expense Payables | | | | |
| Judy Cebelak 614 Lane Allen Road Lexington, KY 40504 | | - | | | X | X | 16,800.00 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Julie Platt PO Box 164 New Castle, UT 84756 | | - | | | | X | 3,416.20 |

Sheet no. __137__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 20,736.82 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                            ,   Case No.   **10-93904**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Junior Hicks**<br>**Bank of the Wichitas**<br>**Rt.1**<br>**Mt. Park, OK 73559** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Junior Martin**<br>**1233 Hollow Rd**<br>**Glasgow, KY 42141** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **11,403.90** |
| Account No.<br><br>**Junior Martin**<br>**1233 Hollow Rd**<br>**Glasgow, KY 42141** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Just-a-Burg's**<br>**305 N Main St**<br>**Marion, KY 42064** | - | | **Expense Payables** | | X | X | **23.59** |
| Account No.<br><br>**Justin Garrett**<br>**2578 E SR 252**<br>**Franklin, IN 46131** | - | | **Cattle Payables** | X | X | X | **Unknown** |

Sheet no. __138__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **11,427.49**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                            ,        Case No.    **10-93904**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| K & M Farms Myrtle, MS 38650 | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| K D Farm Services LLC. Ken Davis P.O. Box 330 Grandview, TX 76050-0330 | | - | | | | X | X | 7,894.50 |
| Account No. | | | | Expense Payables | | | | |
| Kansas City Life Insurance Co P.O. Box 219846 Kansas City, MO 64121-9846 | | - | | | | X | X | 2,108.36 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| KD Farm Service, LLC PO Box 330 c/o Ken Davis Grandview, TX 76050 | | - | | | | | X | 14,966.50 |
| Account No. | | | | Cattle Payables | | | | |
| Keeton Cooper 1397 Upper Hilham Rd Livingston, TN 38570 | | - | | | X | X | X | Unknown |

Sheet no. __139__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**24,969.36**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| Keith Kilmon 8095 Edmonton Rd Summer Shade, KY 42166 | | - | | | | | | 1,949.05 |
| Account No. | | | | Cattle Payables | | | | |
| Keith Kilmon 8095 Edmonton Rd Summer Shade, KY 42166 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| Kelly Jeffries 471 Hubbard Harris Rd. Edmonton, KY 42129 | | - | | | | | | 524.51 |
| Account No. | | | | Cattle Payables | | | | |
| Kelly Jeffries 471 Hubbard Harris Rd Edmonton, KY 42129 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Kendall Branstetter 6310 S Jackson Hwy Horse Cave, KY 42749 | | - | | | X | X | X | Unknown |

Sheet no. __140_ of __261_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,473.56

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,    Case No. ___**10-93904**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kenneth Bryant <br> 6565 Russell Springs Rd. <br> Columbia, KY 42728 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 1,151.92 |
| Account No. <br><br> Kenneth Bryant <br> 6565 Russell Springs Rd <br> Columbia, KY 42728 | - | | Cattle Payables | X | X | X | Unknown |
| Account No. <br><br> Kenneth Cowles <br> 1690 Chalybeate School Rd. <br> Bowling Green, KY 42101 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 3,640.03 |
| Account No. <br><br> Kenneth Cowles <br> 1690 Chalybeate School Rd <br> Bowling Green, KY 42101 | - | | Cattle Payables | X | X | X | Unknown |
| Account No. <br><br> Kenneth Froedge <br> 207 Tuney Geralds Rd. <br> Edmonton, KY 42129 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 6,094.82 |

Sheet no. __**141**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,886.77

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,    Case No.    **10-93904**

                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Kenneth Froedge 207 Tuney Geralds Rd Edmonton, KY 42129 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Kenneth Pritchard 805 Short Cut Road Horse Cave, KY 42749 | - | | | | | X | X | 1,808.50 |
| Account No. | | | | Cattle Payables | | | | |
| Kenneth Pritchard 805 Short Cut Road Horse Cave, KY 42749 | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Kenneth Sanders 2487 Win School Rd. Glasgow, KY 42141 | - | | | | | | X | 4,497.03 |
| Account No. | | | | Cattle Payables | | | | |
| Kenneth Sanders 2487 Winn School Rd Glasgow, KY 42141 | - | | | | X | X | X | Unknown |

Sheet no. __142__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **6,305.53**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **Kenneth Williams** **677 County Road 373** **Shannon, MS 38868** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Cattle Payables | | | | |
| **Kenny Nolley** **1082 County Road 56** **Myrtle, MS 38650** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Cattle Payables | | | | |
| **Kenny Ogden** **1050 W Dade 72** **Lockwood, MO 65682** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| **Kenny Plowman** **1010 Tattle Branch Road** **Chilhowie, VA 24319** | - | | | | X | X | X | **0.00** |
| Account No. | | | | Expense Payables | | | | |
| **Kenny Plowman** **1010 Tattle Branch Rd.** **Chilhowie, VA 24319** | - | | | | | X | X | **3,612.16** |

Sheet no. __143__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **3,612.16**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,     Case No.   __10-93904__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Kent Donica 6862 St Hwy 199 Ardmore, OK 73401 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Kentuckiana Animal Clinic 1500 East 18th Street Owensboro, KY 42303 | - | | | | | X | X | 103.75 |
| Account No. | | | | Cattle Payables | | | | |
| Kentuckiana Livestock Market P O Box 774 Owensboro, KY 42302 | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Kentuckiana Livestock Market, Inc. PO Box 774 Owensboro, KY 42302 | - | | | | | | X | 109,304.82 |
| Account No. | | | | Expense Payables | | | | |
| Kentucky American Water PO Box 578 Alton, IL 62002-0578 | - | | | | | X | X | 103.10 |

Sheet no. __144__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          109,511.67

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,        Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Expense Payables | | | | |
| Kentucky Proud 100 Fair Oaks Frankfort, KY 40601 | | - | | | | X | X | 1,287.48 |
| Account No. | | | | Cattle Payables | | | | |
| Kerry Gilley 511 Wisdom Rd Edmonton, KY 42129 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Kevin Manthey 30038 361 Ave Bonesteel, SD 57317 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Kevin Marsh 1770 Old Lexington Rd Cave City, KY 42127 | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Kevin Seatz Little Dry Run Rd Butler, TN 37640 | | - | | | | X | X | 3,307.53 |

Sheet no. __145__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **4,595.01**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                          ,        Case No.    **10-93904**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Keywood Animal Clinic, LLC P.O. Box 2195 21492 Vances Mill Rd. Abingdon, VA 24211 | - | | | | X | X | 1,448.00 |
| Account No. | | | Expense Payables | | | | |
| Kilgore Truck Satha Kilgore 4425 Gray Drive Macomb, MO 65702 | - | | | | X | X | 9,465.76 |
| Account No. | | | Cattle Payables | | | | |
| KJS Investments 455 County Road 50 Guin, AL 35563 | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Kness Trucking Inc. P.O. Box 463 Chadwick, IL 61046 | - | | | | X | X | 7,512.60 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Kness Trucking, Inc. PO Box 463 c/o Judith Kness Chadwick, IL 61014 | - | | | | | X | 2,883.15 |

Sheet no. __146__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,309.51

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Knoxville Livestock Auction Center 8706 Mascot Road Knoxville, TN 37924 | - | | | | | X | |
| | | | | | | | 67,578.75 |
| Account No. | | | Cattle Payables | | | | |
| Knoxville Lvst. Center, Inc. P.O. Box 167 Mascot, TN 37806 | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | Expense Payables | | | | |
| Korth Feeding 86678 560 Ave Randolph, NE 68771 | - | | | | X | X | |
| | | | | | | | 200.00 |
| Account No. | | | Expense Payables | | | | |
| Kropf Farms 17718 B Road Delta, CO 81416 | - | | | | X | X | |
| | | | | | | | 2,685.00 |
| Account No. | | | Expense Payables | | | | |
| KU P.O. Box 14242 Lexington, KY 40512-4242 | - | | | | X | X | |
| | | | | | | | 97.07 |

Sheet no. __147__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

70,560.82

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,        Case No.    **10-93904**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| **L H Gibson**<br>**8310 Subtle Rd**<br>**Edmonton, KY 42129** | | - | | X | X | X | **Unknown** |
| Account No. | | | Expense Payables | | | | |
| **L S Supply, Inc.**<br>**1202 West Stockton St.**<br>**Edmonton, KY 42129** | | - | | | X | X | **213.39** |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **L&F Cattle**<br>**8365 W. FM 217**<br>**c/o Troy Lathan & Joe Foote**<br>**Gatesville, TX 76528** | | | | | | X | **160,121.56** |
| Account No. | | | Cattle Payables | | | | |
| **L&L Cattle**<br>**The National Bank**<br>**Gatesville, TX 76528** | | - | | X | X | X | **Unknown** |
| Account No. | | | Expense Payables | | | | |
| **L.w. Miller Trucking Inc.**<br>**94 N. 400 West**<br>**No. Salt Lake, UT 84054** | | - | | | X | X | **14,742.74** |

Sheet no.  **148**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **175,077.69**

B6F (Official Form 6F) (12/07) - Cont.

In re **Eastern Livestock Co., LLC**                                     Case No. **10-93904**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Lakettia Dennison** | | - | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Lane Cattle Company**<br>**P.O. Box 53**<br>**Benton, AL 36785** | | - | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Lang Trucking**<br>**Lynn Lang**<br>**PO Box 187**<br>**Jackson, MO 63755** | | - | **Expense Payables** | | X | X | **4,086.90** |
| Account No.<br><br>**Larry & Pat Summers**<br>**493 Dickerson Ranch Ln**<br>**Conway, MO 65632** | | - | **Expense Payables** | | X | X | **682.50** |
| Account No.<br><br>**Larry Bragg**<br>**305 Bradshaw Rd.**<br>**Austin, KY 42123** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **5,145.14** |

Sheet no. **149** of **261** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,914.54**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,   Case No. ___**10-93904**___
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Larry Bragg 305 Bradshaw Rd Austin, KY 42123 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Larry Carter 6007 Lone Star Ridge Rd Edmonton, KY 42129 | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Larry Congleton 5502 Campbellsburg Rd. Campbellsburg, KY 40011 | | - | | | | X | X | 458.40 |
| Account No. | | | | Cattle Payables | | | | |
| Larry Kirby 1441 Ft. Chiswell Rd Max Meadows, VA 24360 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Larry Memmott State National Bank, Las Cruces P.O. Box 1542 Deming, NM 88031 | | - | | | X | X | X | Unknown |

Sheet no. __**150**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     458.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                ,        Case No.   **10-93904**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Cattle Payables** | | | | |
| **Larry Nichols** **Bank of the Wichitas** **1008 13th Street** **Snyder, OK 73566** | - | | | X | X | X | **Unknown** |
| Account No. | | | **Expense Payables** | | | | |
| **Larry W. Gibbs** **Edmonton, KY 42129** | - | | | | X | X | **44.95** |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Larry Wayne Carter** **6008 Lonestar Ridge Rd.** **Edmonton, KY 42129** | - | | | | | X | **633.09** |
| Account No. | | | **Expense Payables** | | | | |
| **Larry Williams** **826 Grady Williams R** **Decherd, TN 37324** | - | | | | X | X | **3,058.35** |
| Account No. | | | **Cattle Payables** | | | | |
| **Larry Williams** **225 County Road 141** **Okolona, MS 38860** | - | | | X | X | X | **Unknown** |

Sheet no. __151__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,736.39**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                              ,    Case No.   **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Larry Woody 2245 Sanders Ridge Rd. Columbia, KY 42728 | - | | | | | X | |
| | | | | | | | 2,917.49 |
| Account No. | | | Cattle Payables | | | | |
| Larry Woody 2245 Sanders Ridge Rd Columbia, KY 42728 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Larry Worley 187 Worley Loop Monroe, TN 38573 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Expense Payables | | | | |
| Las Animas Transfer 242 Bent Avenue Los Animas, CO 81054 | - | | | | X | X | |
| | | | | | | | 8,798.34 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Las Animas Transfer Inc. 242 Bent Ave. Las Animas, CO 81054 | - | | | | | X | |
| | | | | | | | 14,110.60 |

Sheet no. _**152**_ of _**261**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,826.43

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                          Case No.   **10-93904**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Laura Arrieta**<br>**1129 Stockwell Ln.**<br>**El Paso, TX 79902-2151** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **16,981.44** |
| Account No.<br><br>**Laura Arrieta Armendariz**<br>**Chih Chih, Mx** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Laurel Livestock**<br>**PO Box 606**<br>**London, KY 40743** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Lauri Hogenes**<br>**Dba Chase Cattle Company**<br>**9621 S. 156th Place**<br>**Gilbert, AZ 85234** | - | | **Expense Payables** | | X | X | **13,491.90** |
| Account No.<br><br>**Laurie Livestock LLC**<br>**Bob Laurie**<br>**1404 Atlantic Crossing**<br>**Fenton, MO 63026** | - | | **Expense Payables** | | X | X | **9,322.35** |

Sheet no. **153** of **261** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **39,795.69**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    __10-93904__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lawrence O. Richard<br>3151 Edmonton Rd.<br>Columbia, KY 42728 | | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 4,196.72 |
| Account No.<br><br>Lawrence Richard<br>3151 Edmonton Rd<br>Columbia, KY 42728 | | - | | Cattle Payables | X | X | X | Unknown |
| Account No.<br><br>Lazy Y Cattle & Transportation<br>Marty Bundy<br>P.O. Box 1249<br>St George, UT 84771 | | - | | Expense Payables | | X | X | 6,323.32 |
| Account No.<br><br>Leland Douglas Glass<br>1814 Hiseville Park Rd.<br>Cave City, KY 42127 | | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 9,241.06 |
| Account No.<br><br>Leland Glass<br>1814 Hiseville Park Rd<br>Cave City, KY 42127 | | - | | Cattle Payables | X | X | X | Unknown |

Sheet no. __154__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,761.10

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                      ,         Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Len Miller Ag New Mexico Of PCA 1949 Roosevelt Rd 1 North Portales, NM 88130 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Lenice H. Gibson 8310 Subtle Rd. Edmonton, KY 42129 | - | | | | | | X | |
| | | | | | | | | 901.27 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Lenny Asbury 650 Mahogany Lane Hardyville, KY 42746 | - | | | | | | X | |
| | | | | | | | | 908.30 |
| Account No. | | | | Cattle Payables | | | | |
| Lenny Asbury 650 Mahogany Lane Hardyville, KY 42746 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Leon Bogard P.O. Box 403 McAlester, OK 74502 | - | | | | | X | X | |
| | | | | | | | | 10,157.57 |

Sheet no. __155__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **11,967.14**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    , Case No.   **10-93904**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Leon Bogard Trucking**<br>**2003 N. Spruce**<br>**McAlester, OK 74501** | | - | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | **10,539.92** |
| Account No.<br>**Leon Isenberg** | | - | Cattle Payables | X | X | X | **Unknown** |
| Account No.<br>**Leonard Clifton Smith**<br>**1133 Brown Road**<br>**Park City, KY 42160** | | - | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | **5,760.62** |
| Account No.<br>**Leonard Smith**<br>**1321 Brown Rd**<br>**Park City, KY 42160** | | - | Cattle Payables | X | X | X | **Unknown** |
| Account No.<br>**Lewis Randall Richard**<br>**2557 Richard Hollow Rd**<br>**Columbia, KY 42728** | | - | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | **3,295.19** |

Sheet no. **156** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **19,595.73**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,      Case No.    **10-93904**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Lexington Fayette Urban County Government P.O. Box 3076 Lexington, KY 40596-3076 | - | | | X | X | | 100.00 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Linda C. Wilson 399 Weed-Keltner Edmonton, KY 42129 | - | | | | | X | 4,275.95 |
| Account No. | | | Cattle Payables | | | | |
| Linda Wilson 399 Weed Keltner Rd Edmonton, KY 42129 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Linden Stockyard Inc. PO Box 480160 Linden, AL 36748 | - | | | | | X | 208,111.45 |
| Account No. | | | Cattle Payables | | | | |
| Linden Stockyard Inc. PO Box 480160 Linden, AL 36748 | - | | | X | X | X | Unknown |

Sheet no. __157__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          212,487.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                                   ,          Case No.    **10-93904**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Lindsay Farm** | | - | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Lipscomb Bros Livestock Market**<br>**PO Box 383**<br>**Como, MS 38619** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **4,062.70** |
| Account No.<br><br>**Lipscomb Bros LS Mkt,inc.**<br>**P.O. Box 383**<br>**Como, MS 38619** | | - | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Livestock Dispatch Service**<br>**Steve Hendershot**<br>**P.O. Box 133**<br>**La Porte City, IA 50651** | | - | **Expense Payables** | | X | X | **2,557.50** |
| Account No.<br><br>**Livingston Stockyard**<br>**PO Box 398**<br>**c/o William Tinsley**<br>**Livingston, AL 35470** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **26,333.05** |

Sheet no. _**158**_ of _**261**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **32,953.25**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,          Case No. __**10-93904**__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| **Livingston Stockyards** **P.O. Box 398** **Livingston, AL 35470** | - | | | X | X | X | Unknown |
| Account No. | | | Cattle Payables | | | | |
| **Loftis Farm** **460 Stockton Lane** **Gainesboro, TN 38562** | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| **London Impressions** **921 Beasley Street Suite 220** **Lexington, KY 40555-5467** | - | | | | X | X | 1,337.00 |
| Account No. | | | Cattle Payables | | | | |
| **Long Farm** **992 Morrison Park Rd** **Glasgow, KY 42141** | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Long Farms** **992 Morrison Park Rd.** **c/o Keith Long** **Glasgow, KY 42141** | - | | | | | X | 6,880.08 |

Sheet no. __**159**__ of __**261**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,217.08

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,      Case No.    **10-93904**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Louis Cernoch, Jr. 6711 Green Meadow Ln. Terrell, TX 75160 | - | | | | | X | |
| | | | | | | | 308,174.59 |
| Account No. | | | Expense Payables | | | | |
| Louisiana Secretary Of State UCC Division/Central Registry P.O. Box 94125 Baton Rouge, LA 70804-9125 | - | | | | X | X | |
| | | | | | | | 40.00 |
| Account No. | | | Expense Payables | | | | |
| Louisville Geek 3900 Shelbyville Rd Suite 12 Louisville, KY 40207 | - | | | | X | X | |
| | | | | | | | 232.43 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Loyd Dale Page 9253 Edmonton Rd. Summer Shade, KY 42166 | - | | | | | X | |
| | | | | | | | 1,919.94 |
| Account No. | | | Cattle Payables | | | | |
| Luis Cernoch American National Bank 6711 Green Meadow Lane Terrell, TX 75160 | - | | | X | X | X | |
| | | | | | | | Unknown |

Sheet no. __160__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

310,366.96

B6F (Official Form 6F) (12/07) - Cont.

In re __Eastern Livestock Co., LLC__ , Case No. __10-93904__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>LW Miller Livestock, Inc.<br>94 N 400 W<br>North Salt Lake, UT 84054 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 15,312.35 |
| Account No.<br><br>Lynn D. Hirsch<br>502 Locust Lane<br>Shelbyville, KY 40065 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 33,142.20 |
| Account No.<br><br>Lynn Hirsch<br>502 Locust Lane<br>Shelbyville, KY 40065 | - | | Cattle Payables | X | X | X | Unknown |
| Account No.<br><br>Lytle Street Development LLC<br>1416 Lytle Street<br>Louisville, KY 40203 | - | | Expense Payables | | X | X | 600.00 |
| Account No.<br><br>M W Borda Trucking<br>Mark Borda<br>P O Box 461<br>Tabernash, CO 80478 | - | | Expense Payables | | X | X | 1,723.60 |

Sheet no. __161__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,778.15

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,   Case No.   **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| M. Larson Transfer 800 County Rd C Oakland, NE 68045 | | - | | | X | X | |
| | | | | | | | 988.80 |
| Account No. | | | Expense Payables | | | | |
| M.C. Merritt 1495 CR 51 Myrtle, MS 38650 | | - | | | X | X | |
| | | | | | | | 4,610.90 |
| Account No. | | | Expense Payables | | | | |
| Mac's Vet Supply, LLC 601 Front St Monett, MO 65610 | | - | | | X | X | |
| | | | | | | | 5,336.74 |
| Account No. | | | Cattle Payables | | | | |
| Macon Stockyard P O Box 476 Macon, MS 39341 | | - | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Macon Stockyard, Inc. PO Box 476; 12409 Hwy 145 Macon, MS 39341 | | - | | | | X | |
| | | | | | | | 33,550.70 |

Sheet no. **162** of **261** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **44,487.14**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eastern Livestock Co., LLC**                         ,  Case No. **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Madison A. Welch <br> 4030 N. 900 E. <br> Lafayette, IN 47905 | | - | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 1,346.36 |
| Account No. <br><br> Madison Welch <br> 4030 N. 900 E. <br> Lafayette, IN 47905 | | - | Cattle Payables | X | X | X | Unknown |
| Account No. <br><br> Marcia Cloud <br> 2078 Whitney Woods Rd <br> Cave City, KY 42127 | | - | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 1,309.95 |
| Account No. <br><br> Marcia Cloyd <br> 2078 Whitney Woods Rd <br> Cave City, KY 42127 | | - | Cattle Payables | X | X | X | Unknown |
| Account No. <br><br> Marion Bradford <br> 197 Hidden Lake Rd. <br> Hendersonville, TN 37075 | | - | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 2,947.30 |

Sheet no. **163** of **261** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,603.61

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,    Case No. ____**10-93904**____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Marion Bradford P O Box 771 Glasgow, KY 42141 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Marion Miller 30143 Kapok Dr Stark City, MO 64866 | - | | | | | X | X | 4,182.00 |
| Account No. | | | | Cattle Payables | | | | |
| Mark Allen Wedel Bank of Kremlin Box 144 Ringwood, OK 73768 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Mark Edmonds 1177 Beltline Rd Ms 5001m Coppell, TX 75019 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Mark Faughn 10595 Hwy 902E Fredonia, KY 42411 | - | | | | | X | X | 76.70 |

Sheet no. __**164**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,258.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                          ,    Case No.    **10-93904**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Mark Freeman 227 70 Rd Ponca City, OK 74604 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Mark Guthrie 5120 Prall Hill Rd Henryville, IN 47126 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Mark Shirley 2127 Cave Ridge New Liberty Rd Knob Lick, KY 42154 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Mark W. Shirley 2127 Cave Ridge New Liberty Rd Knob Lick, KY 42154 | | - | | | | | X | 1,616.82 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Mark Wayne Richmond 5121 Oak Ridge Rd Ravenden Springs, AR 72460 | | - | | | | | X | 2,700.00 |

Sheet no. __165__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,316.82**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                         ,        Case No.   **10-93904**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Mark White PO Box 306 Guntown, MS 38849 | | - | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Maron Water & Sewer Dept. 217 South Main St Marion, KY 42064 | | - | | | X | X | 30.85 |
| Account No. | | | Cattle Payables | | | | |
| Martin Bros Canmer, KY 42722 | | - | | X | X | X | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Martin Farms Inc c/o Bobby Martin 3160 N Jackson Hwy Canmer, KY 42722 | | - | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Matt Eller PO Box 570 Okolona, MS 38860 | | - | | | X | X | 5,921.16 |

Sheet no. __166__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **5,952.01**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Matt Williams 269 Lawrence 2140 Sarcoxie, MO 64862 | | - | | | X | X | 300.00 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Matthew Cameron White 577 Jamestown Hwy. Livingston, TN 38570 | | - | | | | X | 5,793.12 |
| Account No. | | | Expense Payables | | | | |
| Matthew Parrish Gibson 7827 Tandy Rd. Lanesville, IN 47136 | | - | | X | X | X | 0.00 |
| Account No. | | | Cattle Payables | | | | |
| Matthew White 577 Jamestown Hwy Livingston, TN 38570 | | - | | X | X | X | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Maxie Harlan 402 W 5th St. Tompkinsville, KY 42167 | | - | | X | X | X | Unknown |

Sheet no. **167** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,093.12

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Maxine Morgan 3965 Lawson Bottom Rd Burkesville, KY 42717 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Maxine Morgan Estate 3965 Lawson Bottom Rd. Burkesville, KY 42717 | - | | | | | X | 1,314.82 |
| Account No. | | | Cattle Payables | | | | |
| Maydel Whitlow Philli Whitlow Rd Summer Shade, KY 42166 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Maydell Whitlow 634 Philip Whitlow Rd. Summer Shade, KY 42166 | - | | | | | X | 3,644.87 |
| Account No. | | | Cattle Payables | | | | |
| McCubbin Farm 2075 Spurlington Rd Campbellsville, KY 42718 | - | | | X | X | X | Unknown |

Sheet no. __168__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,959.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC** ,                              Case No.    **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**McDonald Veterinary Clinic**<br>**7749 East Us 150**<br>**Hardinsburg, IN 47125** | - | | **Expense Payables** | | X | X | 115.00 |
| Account No.<br><br>**McPhail Land & Cattle**<br>**15888 N. 2235 Rd.**<br>**Mt. Park, OK 73559** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 54,968.66 |
| Account No.<br><br>**McPhail Land & Cattle**<br>**Stockman's Bank**<br>**Route 1, Box 106**<br>**Mt Park, OK 73559** | - | | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Me 2 Cattle Co**<br>**Providence, KY 42450** | - | | **Expense Payables** | | X | X | 2,828.64 |
| Account No.<br><br>**Meridian Stockyard**<br>**P.O. Box 581**<br>**Meridian, MS 39302-581** | - | | **Cattle Payables** | X | X | X | Unknown |

Sheet no. __**169**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                57,912.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                                 ,    Case No.    **10-93904**
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Meridian Stockyards, Inc. PO Box 581 Meridian, MS 39305 | | - | | | | | X | |
| | | | | | | | | 24,783.37 |
| Account No. | | | | Expense Payables | | | | |
| Metcalfe Co Sheriff Dept Property Tax Division P.O. Box 371 Edmonton, KY 42129 | | - | | | | X | X | |
| | | | | | | | | 1,456.92 |
| Account No. | | | | Expense Payables | | | | |
| MFA Oil & Propane 2738 E Kearney St Springfield, MO 65803 | | - | | | | X | X | |
| | | | | | | | | 792.69 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Michael Emberton 1491 Sulphur Lick Rd. Tompkinsville, KY 42164 | | - | | | | | X | |
| | | | | | | | | 4,564.01 |
| Account No. | | | | Expense Payables | | | | |
| Michael Page 1310 County House Rd Tompkinsville, KY 42167 | | - | | | | X | X | |
| | | | | | | | | 11.85 |

Sheet no. __170__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,608.84

B6F (Official Form 6F) (12/07) - Cont.

In re **Eastern Livestock Co., LLC**                    , Case No. **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Michael Perry Travis**<br>**208 Oak Street**<br>**Marion, KY 42064** | | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 10,080.00 |
| Account No.<br><br>**Michael Wade Loula**<br>**Rt. 1 Box 50**<br>**Colony, OK 73021** | | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 52,794.60 |
| Account No.<br><br>**Mid State Stockyards, LLP**<br>**PO Box 210**<br>**Letohatchee, AL 36047** | | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 95,916.68 |
| Account No.<br><br>**Mid State Stockyards, LLP**<br>**P.O. Box 210**<br>**Letohatchee, AL 36047** | | - | | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Mid State Waste**<br>**P.O. Box 2068**<br>**Glasgow, KY 42142** | | - | | **Expense Payables** | | X | X | 121.88 |

Sheet no. **171** of **261** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **158,913.16**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Eastern Livestock Co., LLC**                                    ,     Case No.     **10-93904**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **Mid-Kentucky Livestock Market** **P.O. Box 134** **Upton, KY 42784** | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Mid-Kentucky Livestock Market, LLC** **PO Box 134** **Upton, KY 42784** | - | | | | | | X | 24,206.17 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Mid-South Livestock Center, LLC** **PO Box 3033** **Lebanon, TN 37088** | - | | | | | | X | 273,816.02 |
| Account No. | | | | Cattle Payables | | | | |
| **Mid-South Livestock Center, LLC** **P.O. Box 3033** **Lebanon, TN 37088** | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| **Midwestern Insurance Alliance** **PO Box 436909** **Louisville, KY 40253-6909** | - | | | | | X | X | 14,313.00 |

Sheet no. __172__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

312,335.19

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,        Case No.   **10-93904**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Mike Bradbury Texas Bank 4304 John Reagan Marshall, TX 75670 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Mike Burgess 360 Cherokee Road Lucas, KY 42156 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Mike Loula Farm Credit Colony, OK 73021 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Mike Loy 668 P D Pyles Rd Columbia, KY 42728 | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 10,509.69 |
| Mike Luke 4845 Cookeville Boatdock Rd. Baxter, TN 38344 | - | | | | | | | |

Sheet no. __173__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      10,509.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **Mike Luke** **4845 Cook Boatdock Rd** **Baxter, TN 38544** | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| **Mike Smith** **339 Euclatubba Rd** **Guntown, MS 38849** | | - | | | | X | X | 5,967.57 |
| Account No. | | | | Expense Payables | | | | |
| **Mike Travis** **208 Oak Street** **Marion, KY 42064** | | - | | | | X | X | 9,599.15 |
| Account No. | | | | Cattle Payables | | | | |
| **Mike White** | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| **Miles Spurling** **2120 Spurlington Rd** **Campbellsville, KY 42718** | | - | | | | X | X | 125.00 |

Sheet no. __174__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **15,691.72**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**
                                                                    Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Milligan Farms**<br>**651 Grassy Springs Rd.**<br>**Columbia, KY 42728** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 4,271.36 |
| Account No.<br><br>**Milligan Farms**<br>**590 Mud College**<br>**Hartford, KY 42347** | | - | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Milton Shepard**<br>**625 W Egypt Rd**<br>**Columbia, KY 42728** | | - | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Mitchell Kinser**<br>**2991 Jim Glover Rd.**<br>**Glasgow, KY 42141** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 3,526.59 |
| Account No.<br><br>**Mitchell Kinzer**<br>**2991 Jim Glover Rd**<br>**Glasgow, KY 42141** | | - | **Cattle Payables** | X | X | X | Unknown |

Sheet no. **175** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **7,797.95**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                          ,    Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Mitchell Livestock Auction, Inc P.O. Box 516 Mitchell, SD 57301 | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Montana Secretary Of State Linda McCulloch P O Box 202801 Helena, MT 59620-2801 | - | | | | X | X | 50.00 |
| Account No. | | | Expense Payables | | | | |
| Monte Haiar R.R.1, Box 2 Fairfax, SD 57335 | - | | | | X | X | 6,000.00 |
| Account No. | | | Cattle Payables | | | | |
| Montgomery Stock Yard, Inc. P.O. Box 250108 Montgomery, AL 36125-0108 | - | | | X | X | X | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Moose Sulivan 5241 Rickman Rd Cookeville, TN 38506 | - | | | X | X | X | Unknown |

Sheet no. **176** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **6,050.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Moose Sullivan (Leonard) 5241 Rickman Rd. Cookeville, TN 38506 | - | | | | | X | 916.22 |
| Account No. | | | Expense Payables | | | | |
| Morgan Livestock LLC Randall Morgan P.O. Box 196 Trenton, KY 42286 | - | | | | X | X | 8,861.16 |
| Account No. | | | Cattle Payables | | | | |
| Mosley Cattle Auction LLC P.O. Box 548 Blakely, GA 39823 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Mosley Cattle Auction, LLC 1044 Arlington Ave. Blakely, GA 39823 | - | | | | | X | 670,949.88 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Moulton Stockyard, Inc. 13130 AL Hwy 157 c/o William Whiteshell Moulton, AL 35650 | - | | | | | X | 10,232.93 |

Sheet no. __177__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **690,960.19**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,        Case No.    **10-93904**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                          | | | Cattle Payables | | | | |
| **Moulton Stockyards**<br>**13130 Alabama Hwy 157**<br>**Moulton, AL 35650** | - | | | X | X | X | **Unknown** |
| Account No.                                          | | | Expense Payables | | | | |
| **Mountain Valley**<br>**615 Walnut Street**<br>**Jeffersonville, IN 47130** | - | | | | X | X | **77.75** |
| Account No.                                          | | | Expense Payables | | | | |
| **Mulder Trucking Inc**<br>**P.O. Box 205**<br>**Doon, IA 51235** | - | | | | X | X | **3,300.00** |
| Account No.                                          | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Myles Spurling**<br>**2120 Spurlington Rd.**<br>**Campbellsville, KY 42718** | - | | | | | X | **125.00** |
| Account No.                                          | | | Expense Payables | | | | |
| **Nance Floral Shoppe, Inc.**<br>**624 E. Spring St.**<br>**New Albany, IN 47150** | - | | | | X | X | **58.85** |

Sheet no. __178__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,561.60**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Nash, Cleveland, & Godfrey Dvm - Psc 3260 Harrodsburg Road Danville, KY 40422 | - | | | | | X | X | 1,849.12 |
| Account No. | | | | Cattle Payables | | | | |
| Nathan Acree | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Nathan Nichols 21767 E. 1580 Rd. Mt. Park, OK 73559 | - | | | | | X | X | 260.19 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Natural Bridge Stockyard PO Box 401 Natural Bridge, AL 35577 | - | | | | | | X | 26,592.18 |
| Account No. | | | | Cattle Payables | | | | |
| Natural Bridge Stockyard 1987 Co Rd 1422 Cullman, AL 35058 | - | | | | X | X | X | Unknown |

Sheet no. __179__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                28,701.49

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Nelson Trucking Inc Jefferey Nelson 2547 Cold Spring Road Mountain City, TN 37683 | | - | | | X | X | 7,028.10 |
| Account No. | | | Expense Payables | | | | |
| New Albany Municipal Utilities 311 Hauss Square  Rm 309 City County Building New Albany, IN 47150 | | - | | | X | X | 365.74 |
| Account No. | | | Expense Payables | | | | |
| Nichols Livestock 21767 E. 1580 Rd. Mt. Park, OK 73559 | | - | | X | X | X | 0.00 |
| Account No. | | | Expense Payables | | | | |
| Nick's Pest Management 80 Curtis Mine Rd Madisonville, KY 42431 | | - | | | X | X | 81.00 |
| Account No. | | | Expense Payables | | | | |
| Nolan Henderson P.O. Box 64 Tehuacana, TX 76686 | | - | | | X | X | 489.71 |

Sheet no. __180__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,964.55

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                       ,      Case No.   **10-93904**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Nora P. Dean**<br>**916 Thunderbird**<br>**El Paso, TX 79912** | | - | | **Expense Payables** | | X | X | <br><br><br>**11,336.74** |
| Account No.<br><br>**North Florida Farmers L.S.**<br>**PO Box 3235**<br>**Lake City, FL 32056-3235** | | - | | **Cattle Payables** | X | X | X | <br><br><br>**Unknown** |
| Account No.<br><br>**Northern Livestock Video**<br>**2443 N Frontage Rd**<br>**Billings, MT 59101** | | - | | **Cattle Payables** | X | X | X | <br><br><br>**Unknown** |
| Account No.<br><br>**Northern Livestock Video Auction**<br>**2443 N, Frontage Rd.**<br>**Billings, MT 59101** | | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | <br><br><br>**707,172.47** |
| Account No.<br><br>**Northwest Alabama Livestock Auction**<br>**PO Box 459**<br>**Russellville, AL 35653** | | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | <br><br><br>**197,667.72** |

Sheet no. **181** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **916,176.93**

B6F (Official Form 6F) (12/07) - Cont.

In re      **Eastern Livestock Co., LLC**                                    ,      Case No.    **10-93904**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Cattle Payables** | | | | |
| **Northwest Alabama Livestock Auction** P.O. Box 459 Russellville, AL 35653 | - | | | X | X | X | Unknown |
| Account No. | | | **Expense Payables** | | | | |
| **Oaklake Cattle Company** P.O. Box 1284 Okeechobee, FL 34973 | - | | | | X | X | 4,546.93 |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Ocala Livestock Market** PO Box 539 c/o Michael A. Yeomans Lowell, FL 32663 | | | | | | X | 27,501.12 |
| Account No. | | | **Cattle Payables** | | | | |
| **Ocala Livestock Market** P.O. Box 539 Lowell, FL 32663 | - | | | X | X | X | Unknown |
| Account No. | | | **Expense Payables** | | | | |
| **Office Depot** PO Box 88040 Chicago, IL 60680-1040 | - | | | | X | X | 106.60 |

Sheet no. __182__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **32,154.65**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                                          ,        Case No.    **10-93904**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| **Ohio Dept. Of Agriculture Division Of Animal Industry 8995 East Main Street Reynoldsburg, OH 43068** | - | | | | X | X | 285.00 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Okeechobee Livestock Market, Inc. PO Box 1288 Okeechobee, FL 34973** | - | | | | | X | 53,529.42 |
| Account No. | | | Cattle Payables | | | | |
| **Okeechobee Livestock Mkt. P.O. Box 1288 Okeechobee, FL 34973** | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| **Orender Truck Line, Inc 7562 West 349th Street Lebo, KS 66856** | - | | | | X | X | 3,186.30 |
| Account No. | | | Cattle Payables | | | | |
| **Osbond Copher 1280 Peasticks Rd Owingsville, KY 40360** | - | | | X | X | X | Unknown |

Sheet no. __183__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    57,000.72

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                                    ,        Case No. ___**10-93904**___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Ozark Electric Cooperative, Inc P.O. Box 420 Mt. Vernon, MO 65712-0420 | - | | | | | X | X | |
| | | | | | | | | 334.76 |
| Account No. | | | | Cattle Payables | | | | |
| Ozark Regional Stockyard Inc P.O. Box 928 West Plains, MO 65775 | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Ozarks Regional Stockyards, Inc PO Box 928 West Plains, MO 65775 | | | | | | | X | |
| | | | | | | | | 259,261.15 |
| Account No. | | | | Expense Payables | | | | |
| Pacific Life Insurance Co. Tri State Regional Life Office 625 Eden Park Dr #850 Cincinnati, OH 45202 | - | | | | | X | X | |
| | | | | | | | | 5,684.11 |
| Account No. | | | | Expense Payables | | | | |
| Paco Anuez Anuez Trucking P.O. Box 640 Okeechobee, FL 34972 | - | | | | | X | X | |
| | | | | | | | | 26.59 |

Sheet no. __**184**__ of __**261**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      265,306.61

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eastern Livestock Co., LLC**
_____,
Debtor

Case No. __**10-93904**__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Pam Fergurson 2535 Meeting Creek Rd Eastview, KY 42732 | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Parks Livestock Inc Box 429 Oakwood, IL 61858 | - | | | | X | X | 8,267.85 |
| Account No. | | | Expense Payables | | | | |
| Paul George 70 Roberts Road Watertown, TN 37184 | - | | | | X | X | 861.18 |
| Account No. | | | Cattle Payables | | | | |
| Paul Kropf 574 Blue Bayou Road S Nashville, AR 71852 | - | | | X | X | X | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Paul Langford Farm Service Agency, Waurika Route 1, Box 57 Walters, OK 73572 | - | | | X | X | X | Unknown |

Sheet no. __185__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **9,129.03**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| PBI Bank P.O. Box 549 Glasgow, KY 42142 | | - | | | | X | X | 6,537.29 |
| Account No. | | | | Cattle Payables | | | | |
| Peggy Cary 1321 Brown Rd Park City, KY 42160 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Peggy Smith Carey 1321 Brown Road Park City, KY 42160 | | - | | | | | X | 4,689.15 |
| Account No. | | | | Expense Payables | | | | |
| Penny Wood , KY | | - | | | | X | X | 75.00 |
| Account No. | | | | Cattle Payables | | | | |
| Peoples Livestock Auction P.O. Box 268 Houston, MS 38851 | | - | | | X | X | X | Unknown |

Sheet no. __186__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **11,301.44**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Peoples Stockyard PO Box 3064 Cookeville, TN 38502 | - | | | | | | X | |
| | | | | | | | | 19,241.46 |
| Account No. | | | | Cattle Payables | | | | |
| Peoples Stockyard P.O. Box 3064 Cookeville, TN 38502 | - | | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| Phil Clevenger 10653 Hwy 127 Sweet Springs, MO 65351 | - | | | | | X | X | |
| | | | | | | | | 10,297.24 |
| Account No. | | | | Expense Payables | | | | |
| Phil Hewitt 2350 Wilkes Hollow Rd Lynnville, TN 38472 | - | | | | | X | X | |
| | | | | | | | | 70.00 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Phil Mulder Trucking, Inc. PO Box 205 Main St. Doon, IA 51235 | - | | | | | | X | |
| | | | | | | | | 3,327.00 |

Sheet no. __187__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,935.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,          Case No.    **10-93904**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Philip Whitlow** **634 Philip Whitlow Rd.** **Summer Shade, KY 42166** | | - | | | | | X | |
| | | | | | | | | 3,644.88 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Phillip E. Martin** **6853 Fairview Rd.** **Cookeville, TN 38501** | | - | | | | | X | |
| | | | | | | | | 30,312.72 |
| Account No. | | | | Cattle Payables | | | | |
| **Phillip Gray** **3448 Park City Bon Ayr Rd** **Park City, KY 42160** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Phillip L. Richey** **111 J.W. York Rd.** **Scottsville, KY 42164** | | - | | | | | X | |
| | | | | | | | | 4,348.04 |
| Account No. | | | | Cattle Payables | | | | |
| **Phillip Martin Livestock** **6853 Fairview Road** **Cookeville, TN 38501** | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __188__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                38,305.64

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,        Case No.   **10-93904**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Phillip Nathan Acree** <br> **175 Donald Hurt Rd.** <br> **Summer Shade, KY 42166** | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 764.79 |
| Account No. <br><br> **Phillip Richey** <br> **111 York Rd** <br> **Scottsville, KY 42164** | - | | Cattle Payables | X | X | X | Unknown |
| Account No. <br><br> **Phillip Sims Trucking LLC** <br> **35147 County Road 42** <br> **Otis, CO 80743** | - | | Expense Payables | | X | X | 2,470.50 |
| Account No. <br><br> **Phillip Taylor Reed** <br> **21 Reed Rd.** <br> **Foraker, OK 74652** | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 577,742.25 |
| Account No. <br><br> **Phillip Whitlow** <br> **476 P Whitlow Road** <br> **Summer Shade, KY 42166** | - | | Cattle Payables | X | X | X | Unknown |

Sheet no. __189__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                580,977.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                      ,     Case No.   **10-93904**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Phillip's Farms**<br>**560 Monterey Hwy.**<br>**c/o Terry H. Phillips, Jr.**<br>**Livingston, TN 38570** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **15,039.15** |
| Account No.<br><br>**Piedmont Livestock Inc.**<br>**PO Box 217**<br>**c/o Joseph R. Jones**<br>**Altamahaw, NC 27202** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **365,407.48** |
| Account No.<br><br>**Piedmont Livestock, Inc.**<br>**PO Box 217**<br>**Altamahaw, NC 27202** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Pierce Lane**<br>**P.O. Box 53**<br>**Benton, AL 36785** | - | | **Expense Payables** | | X | X | **491.43** |
| Account No.<br><br>**Pine Ridge Farm**<br>**7594 Hwy 55 South**<br>**c/o Jimmie Brummett**<br>**Glens Fork, KY 42741** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **11,161.37** |

Sheet no. __**190**__ of __**261**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **392,099.43**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                   ,        Case No.   **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Pine Ridge Farm 7594 Hwy 55 South Glens Fork, KY 42741 | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Platt Livestock, LLC 2278 North 400 East New Castle, UT 84756 | | - | | | | X | X | 3,255.00 |
| Account No. | | | | Cattle Payables | | | | |
| Poe Brothers 8171 Highway 41 Pontotoc, MS 38863 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Pontotoc Stockyard PO Box 1026 c/o Ron Herndon Pontotoc, MS 38863 | | - | | | | | X | 63,916.55 |
| Account No. | | | | Cattle Payables | | | | |
| Pontotoc Stockyard P.O. Box 1026 Pontotoc, MS 38863-0817 | | - | | | X | X | X | Unknown |

Sheet no. __191__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

67,171.55

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,          Case No.   **10-93904**
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Cattle Payables** | | | | |
| **Preston Burton** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | **Expense Payables** | | | | |
| **Prime Time Express LLC** **Brian** **850 S. Dakota Road** **Corsica, SD 57328** | - | | | | X | X | |
| | | | | | | | **214.93** |
| Account No. | | | **Expense Payables** | | | | |
| **Producers Vet Supply** **1028 Story Ave** **Louisville, KY 40206** | - | | | | X | X | |
| | | | | | | | **91.48** |
| Account No. | | | **Expense Payables** | | | | |
| **Pruitt Farms** **Kyle Pruitt** **4215 F M 929** **Gatesville, TX 76528** | - | | | | X | X | |
| | | | | | | | **13,218.30** |
| Account No. | | | **Cattle Payables** | | | | |
| **Pulaski Livestock** **PO Box 1216** **609 W Shoal St** **Pulaski, TN 38478** | - | | | X | X | X | |
| | | | | | | | **Unknown** |

Sheet no. __192__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **13,524.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| QBE Insurance Corporation Administrative Service Center PO Box 90702 Bellevue, WA 98009-0702 | - | | | | X | X | 7,310.48 |
| Account No. | | | Expense Payables | | | | |
| Quill PO Box 37600 Philadelphia, PA 19101-0600 | - | | | | X | X | 1,086.80 |
| Account No. | | | Expense Payables | | | | |
| R Bar Ranch Trucking LLC 701 South Main Yates Center, KS 66783 | - | | | | X | X | 5,124.30 |
| Account No. | | | Expense Payables | | | | |
| R C Buckley 3096 Pinyon Place Grand Jct., CO 81504 | - | | | | X | X | 227.00 |
| Account No. | | | Expense Payables | | | | |
| R&j Trucking Ronald Sexton 1200 Highway 1808 Monticello, KY 42633 | - | | | | X | X | 1,416.45 |

Sheet no. __193__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **15,165.03**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| R.D. Lane 370 Maple Grove Lane Munfordville, KY 42765 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Rachael Phelps 3079 Lawson Bottom Rd Burkesville, KY 42717 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 876.65 |
| Rachel Phelps 3079 Lawson Bottom Rd. Burkesville, KY 42717 | | - | | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Rafter K Farms & Old Missouri Bank 116 Wild Life Rd. Buffalo, MO 65622 | | - | | | | X | X | 2,644.34 |
| Account No. | | | | Expense Payables | | | | |
| Rain And Hail LLC PO Box 14490 Des Moines, IA 50306-3490 | | - | | | | X | X | 3,518.00 |

Sheet no. __194__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **7,038.99**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                          ,          Case No.   **10-93904**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Expense Payables | | | | |
| Randall C. Spurling Trucking Randall C. Spurling 2120 Spurlington Rd. Campbellsville, KY 42718 | - | | | | X | X | | 4,290.45 |
| Account No. | | | | Expense Payables | | | | |
| Randall Ellis Ellis Livestock Hauling 5359 Mt. Hebron Road Lancaster, KY 40444 | - | | | | X | X | | 6,081.90 |
| Account No. | | | | Cattle Payables | | | | |
| Randall Richards 2557 Richard Hollow Rd Columbia, KY 42728 | - | | | X | X | X | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Randall Spurling Trucking 2120 Spurlington Rd. Campbellsville, KY 42718 | - | | | | | | X | 4,220.65 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Randy Carden, Inc. 376 Wallis Rd. Villa Rica, GA 30180 | - | | | | | | X | 23,036.32 |

Sheet no. **195** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **37,629.32**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                          ,    Case No.    **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Randy Carden, Inc.<br>376 Wallis Road<br>Villa Rica, GA 30180 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Randy Gray<br>Amory, MS 38821 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Randy Hodge Livestock, Inc<br>P.O. Box 627<br>Newport, TN 37822 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Randy Hoover And Son<br>3973 St Rd 14<br>West Plains, MO 65775 | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Randy Lloyd<br>P.O. Box 390<br>Blackwell, TX 79506 | | - | | | | X | X | 12,749.02 |

Sheet no. __196__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 12,749.02 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                      ,   Case No.   **10-93904**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Randy Nelson 208 Butler St. Columbia, KY 42728 | | - | | | | | X | |
| | | | | | | | | 5,673.19 |
| Account No. | | | | Cattle Payables | | | | |
| Randy Nelson 208 Butler St Columbia, KY 42728 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Randy Richey 500 J.W. York Rd. Scottsville, KY 42164 | | - | | | | | X | |
| | | | | | | | | 2,000.00 |
| Account No. | | | | Cattle Payables | | | | |
| Randy Richey 111 York Rd Scottsville, KY 42164 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Randy Roberts 5055 W. Swamp Rd. Winchester, OH 45697 | | - | | | | | X | |
| | | | | | | | | 13,660.70 |

Sheet no. **197** of **261** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    21,333.89

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,          Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Randy Sherrard<br>2763 Oak Hill Rd<br>Sonora, KY 42776-9438** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Rayburn Smith<br>103 Smith Thomas Road<br>Natchitoches, LA 71457** | - | | **Expense Payables** | | X | X | **3,918.10** |
| Account No.<br><br>**Razorback Farms of Missouri<br>131 Industrial Park Dr.  Suite 3<br>c/o Dane Braden<br>Hollister, MO 65672** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **48,559.10** |
| Account No.<br><br>**Razorback Farms Of Missouri<br>131 Industrial Park Dr, Ste #3<br>Hollister, MO 65672** | - | | **Expense Payables** | | X | X | **7,467.60** |
| Account No.<br><br>**RD Lane<br>370 Maple Grove Lane<br>Rowletts, KY 42765** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **9,067.10** |

Sheet no. _**198**_ of _**261**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**69,011.90**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                      ,      Case No. ___**10-93904**___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Reps Dispatch, LLC 16150 MCR19 Fort Morgan, CO 80701 | | - | | | X | X | 32,995.75 |
| Account No. | | | Expense Payables | | | | |
| Republic Bank & Trust Co P.O. Box 70749 Louisville, KY 40270 | | - | | | X | X | 5,240.36 |
| Account No. | | | Expense Payables | | | | |
| Rex Bunch P O Box 212 Edmonton, KY 42129 | | - | | | X | X | 500.00 |
| Account No. | | | Cattle Payables | | | | |
| Rex Bunch P O Box 212 Edmonton, KY 42129 | | - | | X | X | X | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Rex Elmore 1817 Tobacco Rd Glasgow, KY 42141 | | - | | X | X | X | Unknown |

Sheet no. _**199**_ of _**261**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    38,736.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,        Case No.    **10-93904**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration |  |  |  |  |
| Richard Banks 400 Johnson Cemetary Rd. Columbia, KY 42728 | - |  |  |  |  | X |  |
|  |  |  |  |  |  |  | 3,899.50 |
| Account No. |  |  | Cattle Payables |  |  |  |  |
| Richard Banks 400 Johnson Cemetery Rd Columbia, KY 42728 | - |  |  | X | X | X |  |
|  |  |  |  |  |  |  | Unknown |
| Account No. |  |  | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration |  |  |  |  |
| Richard Hope 3000 Mt. Moriah Rd. Summer Shade, KY 42166 | - |  |  |  |  | X |  |
|  |  |  |  |  |  |  | 3,543.24 |
| Account No. |  |  | Cattle Payables |  |  |  |  |
| Richard Hope Kaye Hope 3000 Mt Moriah Rd Summer Shade, KY 42166 | - |  |  | X | X | X |  |
|  |  |  |  |  |  |  | Unknown |
| Account No. |  |  | Cattle Payables |  |  |  |  |
| Richard Lyle 8627 New Glasgow Rd Scottsville, KY 42164 | - |  |  | X | X | X |  |
|  |  |  |  |  |  |  | Unknown |

Sheet no. __200__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,442.74

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                      ,    Case No.    **10-93904**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Richard Rivers Trucking** **11510 Tanner Williams Rd.** **Lucedale, MS 39452** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **8,284.00** |
| Account No. **Richard Rivers Trucking** **11510 Tanner Williams Road** **Lucedale, MS 39452** | | - | **Expense Payables** | | X | X | **8,284.00** |
| Account No. **Richard Ross** **2463 Dragstrip Rd.** **Tompkinsville, KY 42167** | | - | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **5,418.18** |
| Account No. **Richard Turner** **11729 Burkesville Hwy** **Summer Shade, KY 42166** | | - | **Cattle Payables** | X | X | X | **Unknown** |
| Account No. **Richardson Farm** | | - | **Cattle Payables** | X | X | X | **Unknown** |

Sheet no. **201** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**21,986.18**

B6F (Official Form 6F) (12/07) - Cont.

In re __Eastern Livestock Co., LLC__ , Case No. __10-93904__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Richardson, Inc P.O. Box 172 Lucerne, CO 80646 | | - | | | | X | X | |
| | | | | | | | | 1,260.00 |
| Account No. | | | | Cattle Payables | | | | |
| Richey Melson 2628 Melson Ridge Rd Columbia, KY 42728 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Richie Melson 2628 Melson Ridge Rd. Columbia, KY 42728 | | - | | | | | X | |
| | | | | | | | | 3,308.19 |
| Account No. | | | | Expense Payables | | | | |
| Richmond Farm Mark Richmond 5121 Oak Ridge Road Ravenden, AR 72460 | | - | | | | X | X | |
| | | | | | | | | 2,700.00 |
| Account No. | | | | Expense Payables | | | | |
| Richy Robins 250 Neals Creek Road Stanford, KY 40484 | | - | | | | X | X | |
| | | | | | | | | 27,744.34 |

Sheet no. __202__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

35,012.53

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,   Case No.   **10-93904**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **Ricky Ross** **2463 Drag Strip Rd** **Tompkinsville, KY 42167** | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| **Risen Farm** | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Rita Cravens** **1525 Dogwalk Rd.** **Alpine, TN 38543** | | - | | | | | X | 8,212.58 |
| Account No. | | | | Cattle Payables | | | | |
| **Rita Cravens** **1525 Dog Walk Rd** **Alpine, TN 38543** | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Roanoke Stockyard, Inc.** **1009 Chestnut St.; PO Box 307** **Roanoke, AL 36274** | | - | | | | | X | 24,514.04 |

Sheet no. __203__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,726.62

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                          ,    Case No.    **10-93904**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Roanoke Stockyards, Inc. P.O. Box 307 Roanoke, AL 36274 | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Roberson Transportation, Inc. P.O. Box 84 Moffett, OK 74946 | | - | | | | X | X | 2,925.00 |
| Account No. | | | | Cattle Payables | | | | |
| Robert Alberson 215 Landmark Lane Hilham, TN 38568 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Robert Douglas Alberson Landmark Ln. Hillman, TN 38568 | | - | | | | | X | 2,351.58 |
| Account No. | | | | Expense Payables | | | | |
| Robert Hyde 937 Phillips Lane Franklin, KY 42134 | | - | | | | X | X | 278.40 |

Sheet no. __204__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **5,554.98**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,          Case No.   **10-93904**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | - | | Expense Payables | | X | X | |
| Robert M. Rodenberger, Jr. 9009 North May Ave Sutton Place #171 Oklahoma City, OK 73120 | | | | | | | | 127.16 |
| Account No. | | - | | Expense Payables | X | X | X | |
| Robert Nichols Bank Of Wichitas & Legends Ban 21767 E. 1580 Rd. Mt. Park, OK 73559 | | | | | | | | 0.00 |
| Account No. | | - | | Cattle Payables | X | X | X | |
| Robert Nichols Bank of Wichitas & Legends Ban 21767 E. 1580 Rd. Mt. Park, OK 73559 | | | | | | | | Unknown |
| Account No. | | - | | Cattle Payables | X | X | X | |
| Robert Rawls Livestock P.O. Box 3220 Brookhaven, MS 39603 | | | | | | | | Unknown |
| Account No. | | - | | Expense Payables | | X | X | |
| Robert Sprouls S & S 395 Bakerton Road Bakerton, KY 42711 | | | | | | | | 74.25 |

Sheet no. __205__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         201.41

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**
_____,    Case No. ____**10-93904**____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Rockin M Farms LLC Michael Market Jr. 12041 Hwy 136 East Henderson, KY 42420 | | - | | | | X | X | 3,117.90 |
| Account No. | | | | Expense Payables | | | | |
| Rod Case Flemingsburg, KY 41041 | | - | | | | X | X | 40.00 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Rodney & Judy Burgess 4457 Peters Creek Rd. Austin, KY 42123 | | - | | | | | X | 1,151.64 |
| Account No. | | | | Cattle Payables | | | | |
| Rodney Burgess & Judy Burgess 4457 Peters Creek Rd Austin, KY 42123 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Rodney Lane Richardson 376 South Jackson Hwy. Hardyville, KY 42746 | | - | | | | | X | 1,127.20 |

Sheet no. __**206**__ of __**261**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,436.74**

B6F (Official Form 6F) (12/07) - Cont.

In re **Eastern Livestock Co., LLC**                              Case No. **10-93904**
_____,
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Rodney Richardson 376 S Jackson Hwy Hardyville, KY 42746 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Roger Burris 1414 Love Knob Rd Knob Lick, KY 42154 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Roger Dale Thomas 199 Rhoton Cave Rd. Tompkinsville, KY 42167 | | - | | | | | X | 1,363.64 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Roger P. Burris 1414 Love Knob Rd. Knob Lick, KY 42154 | | - | | | | | X | 4,483.08 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Roger Payne 115 Beverly Drive Glasgow, KY 42141 | | - | | | | | X | 1,300.22 |

Sheet no. __207__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        7,146.94

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Roger Payne 115 Beverly Drive Glasgow, KY 42141 | - | | | X | X | X | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Roger Thomas 199 Rhoton Cave Rd Tompkinsville, KY 42167 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Roger Turner 9046 Old Glasgow Rd. Mt. Hermon, KY 42157 | - | | | | | X | 1,831.30 |
| Account No. | | | Cattle Payables | | | | |
| Roger Turner 10060 Glasgow Rd Mt Hermon, KY 42157 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Rolando Acotsa-Reza PO Box 503 Alliance, NE 69301 | - | | | | | X | 26,476.73 |

Sheet no. **208** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    28,308.03

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    **10-93904**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Ron Neufeld 5590 NE 157th Terr Williston, FL 32696 | | - | | | X | X | 11,362.52 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Ron Neufeld Trucking 5590 NE 157th Terr Williston, FL 32696 | | - | | | | X | 5,011.00 |
| Account No. | | | Cattle Payables | | | | |
| Ron Rabich 5920 Dry Creek Rd Elk Horn, KY 42733 | | - | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Ronald Rabich 5920 Dry Creek Road Elk Horn, KY 42733 | | - | | | | X | 2,848.73 |
| Account No. | | | Cattle Payables | | | | |
| Ronnie Geralds 13216 Center Point Rd Tompkinsville, KY 42167 | | - | | X | X | X | Unknown |

Sheet no. __209__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **19,222.25**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                              ,      Case No. ___**10-93904**___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Ronnie Lemons Hc 81, Box 287 Lewisburg, WV 24901 | | - | | | | X | X | 500.00 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Ronnie Reiter 324 Elm Street Hereford, TX 79045 | | - | | | | | X | 32,720.32 |
| Account No. | | | | Expense Payables | | | | |
| Ronnie Reiter Trucking Ronnie Reiter 324 Elm Hereford, TX 79045 | | - | | | | X | X | 25,492.08 |
| Account No. | | | | Expense Payables | | | | |
| Ronnie Sizemore 9871 S.E. 22nd Street Webster, FL 33597 | | - | | | | X | X | 18,107.71 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Roy Anthony Depolitte 112 Hull Rd. Monroe, TN 38573 | | - | | | | | X | 1,859.09 |

Sheet no. __**210**__ of __**261**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           78,679.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                    ,    Case No.    **10-93904**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Roy Blythe 210 R Blythe Rd Summer Shade, KY 42166 | | - | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Roy Dee Blythe 210 Roy Blythe Rd. Summer Shade, KY 42166 | | - | | | | X | 2,281.89 |
| Account No. | | | Cattle Payables | | | | |
| Roy Depolitte 112 Hall Rd Monroe, TN 38573 | | - | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Roy Kinslow 1844 Dripping Springs Glasgow, KY 42141 | | - | | | | X | 8,571.48 |
| Account No. | | | Cattle Payables | | | | |
| Roy Kinslow 1844 Dripping Springs Rd Glasgow, KY 42141 | | - | | X | X | X | Unknown |

Sheet no. **211** of **261** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,853.37

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    __10-93904__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Roy Leffler 4235 Rothrock Mill Road Nw Depauw, IN 47115 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Roy Pace 720 Judd Road Edmonton, KY 42129 | | - | | | | | X | 7,413.90 |
| Account No. | | | | Cattle Payables | | | | |
| Roy Pace 720 Judd Rd Edmonton, KY 42129 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Roy Starnes 398 Starnes Rd. Mt. Hermon, KY 42157 | | - | | | | | X | 2,429.11 |
| Account No. | | | | Cattle Payables | | | | |
| Roy Starnes 8300 Clasgow Rd Mt Hermon, KY 42157 | | - | | | X | X | X | Unknown |

Sheet no. __212__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,843.01

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                        ,        Case No.    **10-93904**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Royal Beef** **11060 N Falcon Rd** **Scott City, KS 67871** | | - | | | | | X | |
| | | | | | | | | 5,144.40 |
| Account No. | | | | Expense Payables | | | | |
| **Royal Beef** **& Nations Bank** **11060 N. Falcon Rd.** **Scott City, KS 67871** | | - | | | | X | X | |
| | | | | | | | | 2,241.00 |
| Account No. | | | | Expense Payables | | | | |
| **Rts Livestock Hauling** **454 Blackhawk Rd.** **Galens, MO 65656** | | - | | | | X | X | |
| | | | | | | | | 4,337.70 |
| Account No. | | | | Cattle Payables | | | | |
| **Russell Bros** **4193 Polar Grove School Rd** **Greensburg, KY 42743** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Russell Bros.** **4193 Poplar Grove School Rd.** **Greensburg, KY 42743** | | - | | | | | X | |
| | | | | | | | | 15,447.61 |

Sheet no. __213__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,170.71

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC** ,   Case No. **10-93904**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Russell Spradin Farm 766 Bishop Rd Glasgow, KY 42141** | - | | | | | X | 2,316.85 |
| Account No. | | | Cattle Payables | | | | |
| **Russell Spradlin 766 Bishop Rd Glasgow, KY 42141** | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **S & S Cattle 407 Bakerton Rd. Burkesville, KY 42717** | - | | | | | X | 1,183.52 |
| Account No. | | | Cattle Payables | | | | |
| **S & S Cattle Attn: Robert Sprouls 375 Bakerton Rd Bakerton, KY 42711** | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| **S & T Trucking P.O. Box 875 Ranchester, WY 82839-0875** | - | | | | X | X | 2,985.00 |

Sheet no. **214** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **6,485.37**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                   ,          Case No.      **10-93904**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**S&T Trucking Logistics<br>803 S. Ben St.<br>PO Box 400<br>Parkston, SD 57366** | - | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **2,985.00** |
| Account No.<br><br>**Sabrina Stapp** | - | | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Sadro Transport, LLC<br>4009 Section Line Rd<br>Bad Axe, MI 48413** | - | | | **Expense Payables** | | X | X | **1,382.25** |
| Account No.<br><br>**Salem Livestock Auction<br>P.O. Box 1252<br>Salem, MO 65560** | - | | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Sam Fousek<br>First National Bank<br>106 RR SW<br>Wagner, SD 57380** | - | | | **Expense Payables** | | X | X | **3,209.97** |

Sheet no. __215__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            **7,577.22**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                              ,   Case No.   **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Sand Mountain Stockyard P.O. Box 25 Albertville, AL 35950 | | - | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Sandy Froedge 201 Tuney Geralds Rd Edmonton, KY 42129 | | - | | | | X | 358.91 |
| Account No. | | | Cattle Payables | | | | |
| Sandy Froedge 201 Tuney Geralds Rd Edmonton, KY 42129 | | - | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Sandy Glass Trucking 90 Circle Rd Glasgow, KY 42141 | | - | | | | X | 12,060.00 |
| Account No. | | | Expense Payables | | | | |
| Sandy Glass Trucking Sandy Glass 90 Circle Road Glasgow, KY 42141 | | - | | | X | X | 10,527.61 |

Sheet no. **216** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **22,946.52**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                              ,         Case No.    **10-93904**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Schuchmann Transport**<br>**4560 S. Campbell Suite T**<br>**Springfield, MO 65810** | - | | **Expense Payables** | X | X | X | 0.00 |
| Account No.<br><br>**Sconyers & Son Cattle,inc**<br>**P.O. Box 87**<br>**106 S Commerce St**<br>**Geneva, AL 36340** | - | | **Expense Payables** | | X | X | 952.00 |
| Account No.<br><br>**Scott Broughton**<br>**577 Lanarkshire Place**<br>**Lexington, KY 40509** | - | | **Expense Payables** | | X | X | 2,999.70 |
| Account No.<br><br>**Scott Browning** | - | | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Scott Christopher Cowles**<br>**2363 Otter Gap Rd.**<br>**Bowling Green, KY 42101** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 4,990.07 |

Sheet no.  **217**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **8,941.77**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,          Case No.    **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| **Scott Cowles**<br>**2363 Otter Gap Rd**<br>**Bowling Green, KY 42101** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | Expense Payables | | | | |
| **Scott Ledbetter Trucking LLC**<br>**P.O. Box 373**<br>**Bruce, MS 38915** | | - | | | X | X | |
| | | | | | | | **57,778.98** |
| Account No. | | | Cattle Payables | | | | |
| **Scott Milby** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | Expense Payables | | | | |
| **Scott Thompson**<br>**38 Daniels Rd**<br>**Adel, GA 31621** | | - | | | X | X | |
| | | | | | | | **4,237.03** |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Scotts Hill Stockyard**<br>**PO Box 1796**<br>**c/o James Linville**<br>**Savannah, TN 38372** | | - | | | | X | |
| | | | | | | | **32,670.57** |

Sheet no.  __218__  of  __261__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**94,686.58**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                      ,    Case No.    **10-93904**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| **Scotts Hill Stockyard**<br>**PO Box 1796**<br>**Savannah, TN 38372** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | Expense Payables | | | | |
| **Second Chance Livestock**<br>**Dispatch, Inc**<br>**P O Box 88**<br>**Pekin, IN 47165** | - | | | | X | X | |
| | | | | | | | **7,516.92** |
| Account No. | | | | | | | |
| **SEE ATTACHED SCHEDULE F**<br>**FORWARD SALE CONTRACTS** | - | | | | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | Cattle Payables | | | | |
| **Seibert Cattle Co.**<br>**Farm Credit of Phoenix**<br>**1136 East Campbell Ave.**<br>**Phoenix, AZ 85014** | - | | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Seibert Cattle Co., LLC**<br>**1136 E. Campbell Ave.**<br>**Phoenix, AZ 85014** | - | | | | | X | |
| | | | | | | | **48,561.34** |

Sheet no. __219__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**56,078.26**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,        Case No.   **10-93904**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Seymour Feedyards P. O. Box  609 Seymour, TX 76380 | | - | | | X | X | 2,165.95 |
| Account No. | | | Cattle Payables | | | | |
| Shawn Hamilton Rt 1, Box 3980 Dora, MO 65637 | | - | | X | X | X | Unknown |
| Account No. | | | Cattle Payables | | | | |
| Sheila Magner 704 Hwy 337 SE Corydon, IN 47112 | | - | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| Shelton & Montgomery P.O. Box 389 Waurika, OK 73573 | | - | | | X | X | 1,154.25 |
| Account No. | | | Cattle Payables | | | | |
| Shelton & Montgomery P.O. Box 389 Waurika, OK 73573 | | - | | X | X | X | Unknown |

Sheet no.  **220**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,320.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    , Case No.   **10-93904**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **Shirley Smith** | - | | | | X | X | X | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| **Siegel Land And Livestock Trucking Llc.** **2726 Pottersford Dr.** **Florence, MO 65329** | - | | | | | X | X | **1,647.30** |
| Account No. | | | | Expense Payables | | | | |
| **Smeal Transfer, Inc.** **PO Box 85** **Snyder, NE 68664** | - | | | | | X | X | **200.00** |
| Account No. | | | | Expense Payables | | | | |
| **Smith Brothers, Inc.** **Pat Smith** **Box 68** **Stark, KS 66775** | - | | | | | X | X | **4,663.11** |
| Account No. | | | | Cattle Payables | | | | |
| **SOLM, Inc.** **P.O. Box 939** **Apache, OK 73006** | - | | | | X | X | X | **Unknown** |

Sheet no.  **221**  of  **261**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,510.41**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                ,    Case No.   **10-93904**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| Somerville Livestock Sales P.O. Box 382 Somerville, TN 38068 | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| South Central Rural Telephone P.O. Box 159 Glasgow, KY 42142 | - | | | | X | X | 1,076.38 |
| Account No. | | | Cattle Payables | | | | |
| Southeast Livestock Exchange PO Box 1306 Waynesville, NC 28786 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Southeast Livestock Exchange, LLC PO Box 1306 c/o John Queen Waynesville, NC 28721 | - | | | | | X | 774,513.54 |
| Account No. | | | Expense Payables | | | | |
| Southeast Truck Dispatch P.O. 282 West Point, MS 39773 | - | | | | X | X | 14,393.78 |

Sheet no.  **222**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

789,983.70

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,          Case No.   **10-93904**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| Southern Star Stockyard, Inc d/b/a Pulaski Livestock PO Box 1216 Pulaski, TN 38478 | | | | | | | | 54,024.53 |
| Account No. | | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| Southern Transport LLC 309 Connie Rd c/o Greg Wood Elk City, OK 73644 | | | | | | | | 7,173.60 |
| Account No. | | - | | Expense Payables | | X | X | |
| Southern Transport LLC 309 Connie Drive Elk City, OK 73644 | | | | | | | | 5,982.17 |
| Account No. | | - | | Expense Payables | | X | X | |
| Southland Haulers LLC. Howard Compton P.O. Box 142 Brantley, AL 36009 | | | | | | | | 141,771.15 |
| Account No. | | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | |
| Southland Haulers, LLC PO Box 142 Brantely, AL 36009 | | | | | | | | 176,949.00 |

Sheet no. **223** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               385,900.45

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Spencer Thompson 301 Beauchamp St. Edmonton, KY 42129 | - | | | | | X | |
| | | | | | | | 1,187.51 |
| Account No. | | | Cattle Payables | | | | |
| Spencer Thompson 121 Beauchamp St Edmonton, KY 42129 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Expense Payables | | | | |
| Staples Dept. Det P.O. Box 83689 Chicago, IL 60690-3689 | - | | | | X | X | |
| | | | | | | | 1,003.00 |
| Account No. | | | Expense Payables | | | | |
| Star Kan Inc P.O. Box 130 Edna, KS 67342 | - | | | | X | X | |
| | | | | | | | 23,764.79 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Stephen A. Oelze 2753 Hwy 2779 Hardinsburg, KY 40143 | - | | | | | X | |
| | | | | | | | 10,526.50 |

Sheet no.  **224**  of  **261**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,481.80

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                      ,     Case No.   **10-93904**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Cattle Payables** | | | | |
| **Stephen Oelze** **2753 Hwy 2779** **Hardinsburg, KY 40143** | - | | | X | X | X | Unknown |
| Account No. | | | **Cattle Payables** | | | | |
| **Steve Caldwell** **Box 391** **Stanford, KY 40484** | - | | | X | X | X | Unknown |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Steve Callis** **1934 Burnt House Rd** **Lebanon, TN 37090** | - | | | | | X | 13,029.75 |
| Account No. | | | **Cattle Payables** | | | | |
| **Steve Callis** **1934 Burnt House Rd** **Lebanon, TN 37090** | - | | | X | X | X | Unknown |
| Account No. | | | **Expense Payables** | | | | |
| **Steve Graves Trucking LLC** **625 Ferguson Road** **Wheatland, WY 82201** | - | | | | X | X | 8,193.15 |

Sheet no.  **225**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**21,222.90**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,        Case No.    **10-93904**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Steve Graves Trucking, LLC 625 Ferguson Rd. Wheatland, WY 82201 | | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 5,710.95 |
| Account No. Steve Ray Taylor 1010 Old Buck CK Rd. Adolphus, KY 42120 | | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 7,563.15 |
| Account No. Steve Taylor 589 New Mt Geliad Ch Rd Scottsville, KY 42164 | | - | | Cattle Payables | X | X | X | Unknown |
| Account No. Steve Terry P.O. Box 448 Red Cloud, NE 68970 | | - | | Expense Payables | | X | X | 1,401.58 |
| Account No. Steven Hendershot Inc. Rt. 2, Box 67 Laporte City, IA 50651 | | - | | Expense Payables | | X | X | 1,658.50 |

Sheet no. __226__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **16,334.18**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,        Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Steven Terry PO Box 448 Red Cloud, NE 68970 | - | | | | | X | |
| | | | | | | | 1,401.58 |
| Account No. | | | Cattle Payables | | | | |
| Stitches Farm 551 West Rd Red Boiling Spr, TN 37150 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Stitches Farms PO Box 70 Gamaliel, KY 42140 | - | | | | | X | |
| | | | | | | | 6,270.08 |
| Account No. | | | Expense Payables | | | | |
| Stoddard Trucking 4350 Stoddaed Ln Dillon, MT 59725 | - | | | | X | X | |
| | | | | | | | 1,136.00 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Stokes Baird PO Box 218 Munfordsville, KY 42765 | - | | | | | X | |
| | | | | | | | 2,353.08 |

Sheet no. __227__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **11,160.74**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No. ___**10-93904**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| **Stokes Baird** **1448 South Jackson Hwy** **Hardyville, KY 42746** | | - | | | X | X | X | **Unknown** |
| Account No. | | | | Expense Payables | | | | |
| **Stop N Save #4** **, KY** | | - | | | | X | X | **402.68** |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Sumter Co. Farmers Market, Inc.** **524 N. Market Blvd.** **Webster, FL 33597** | | - | | | | | X | **30,775.90** |
| Account No. | | | | Cattle Payables | | | | |
| **Sumter County Farmers Market** **P.O. Box 62** **Webster, FL 33597** | | - | | | X | X | X | **Unknown** |
| Account No. | | | | Cattle Payables | | | | |
| **Superior Livestock Auction, Inc** **1155 North Colorado** **Box 38** **Brush, CO 80723** | | - | | | X | X | X | **Unknown** |

Sheet no. __**228**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **31,178.58**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                              ,        Case No.    **10-93904**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Superior Livestock Auction, Inc. PO Box 38 Brush, CO 80723 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 19,270,617.07 |
| Account No. Susan Garrett 831 Glasgow Rd. Edmonton, KY 42129 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 1,304.06 |
| Account No. Susan Ramey Livestock 5664 Elizaville Road Ewing, KY 41039 | - | | Expense Payables | | X | X | 11,428.50 |
| Account No. Syracuse Commission Co., Inc. P.O. Box 129 Syracuse, KS 67878 | - | | Cattle Payables | X | X | X | Unknown |
| Account No. T R Smith Livestock 921 West Choctaw Street Lindsay, OK 73052 | - | | Expense Payables | | X | X | 7,886.25 |

Sheet no. __229__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **19,291,235.88**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                                    ,   Case No.   **10-93904**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Expense Payables** | | | | |
| **T&T Farm 21873 Co Rd 64 Greeley, CO 80631** | - | | | X | | X | |
| | | | | | | | 1,694.65 |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **T. Harold Martin 6204 Charlestown Pike Charlestown, IN 47111** | - | | | | | X | |
| | | | | | | | 15,722.00 |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Tadlock Stockyard, Inc. PO Box 42 Forest, MS 39074** | - | | | | | X | |
| | | | | | | | 6,516.84 |
| Account No. | | | **Cattle Payables** | | | | |
| **Tadlock Stockyard, Inc. P.O. Box 42 Forest, MS 39074** | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Tate Myatt 2163 POplar Spring Rd. Glasgow, KY 42141** | - | | | | | X | |
| | | | | | | | 469.58 |

Sheet no. __230__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                24,403.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,          Case No.    **10-93904**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Tate Myatt 2163 Poplar Spring Rd Glasgow, KY 42141 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Tate Ranch First Ag Credit 6510 West Lake Rd Abilene, TX 79601 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Taylor Reed Home National Bank,Winfield,KS P.O. Box 695 Pawhuska, OK 74652 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Teena Morris 1907 McDonald Ln #2 New Albany, IN 47150 | - | | | | | X | X | 550.00 |
| Account No. | | | | Expense Payables | | | | |
| Telvent Dtn P.O. Box 3546 Omaha, NE 68103-0546 | - | | | | | X | X | 2,968.92 |

Sheet no. __231__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,518.92

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                      ,   Case No.   **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Cattle Payables** | | | | |
| **Tennessee Livestock Producers**<br>**P.O. Box 313**<br>**Columbia, TN 38402-0313** | - | | | X | X | X | Unknown |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Tennessee Livestock Producers, Inc.**<br>**d/b/a Somerville Livestock Sales**<br>**PO Box 382**<br>**Sommerville, TN 38068** | - | | | | | X | 87,783.56 |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Tennessee Livestock Producers, Inc.**<br>**(Col**<br>**PO Box 313**<br>**Columbia, TN 33802** | - | | | | | X | 51,664.80 |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Tennessee Livestock Producers, Inc.**<br>**(Fay**<br>**PO Box 42**<br>**Fayetteville, TN 37334** | - | | | | | X | 23,383.22 |
| Account No. | | | **Cattle Payables** | | | | |
| **Tennessee Valley Livestock**<br>**P.O. Box 189**<br>**Waynesboro, TN 38485** | - | | | X | X | X | Unknown |

Sheet no. __232__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           162,831.58

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                                    ,    Case No.    **10-93904**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Cattle Payables** | | | | |
| **Terry Courtney** **Washita Valley Bank** **Route 3** **Carnegie, OK 73015** | | - | | X | X | X | **Unknown** |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Terry Joe Patton** **1224 New Concord Rd.** **Columbia, KY 42728** | | - | | | | X | **3,155.42** |
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Terry L. Williams** **1525 Mt. Pisgah Rd.** **Glasgow, KY 42141** | | - | | | | X | **3,044.64** |
| Account No. | | | **Expense Payables** | | | | |
| **Terry Mann** **1048 East Main St.** **Louisville, KY 40206** | | - | | | X | X | **9,100.01** |
| Account No. | | | **Cattle Payables** | | | | |
| **Terry Patton** **1224 New Concord Rd** **Columbia, KY 42728** | | - | | X | X | X | **Unknown** |

Sheet no. **233** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **15,300.07**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                  ,         Case No.   **10-93904**

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | | |
| **Terry Phillips** **560 Monterey Hwy.** **Livingston, TN 38570** | | - | | | | X | |
| | | | | | | | **15,039.15** |
| Account No. | | | **Expense Payables** | | | | |
| **Terry Phillips** **J&T Farms** **560 Monterrey Hwy** **Livingston, TN 38570** | | - | | | X | X | |
| | | | | | | | **14,393.10** |
| Account No. | | | **Cattle Payables** | | | | |
| **Terry Williams** **1525 Mt Pisgah Rd** **Glasgow, KY 42141** | | - | | X | X | X | |
| | | | | | | | **Unknown** |
| Account No. | | | **Expense Payables** | | | | |
| **The Animal Hospital** **P.O. Box 6** **Campbellsville, KY 42719** | | - | | | X | X | |
| | | | | | | | **6,559.20** |
| Account No. | | | **Cattle Payables** | | | | |
| **Thomas County Stock Yards, Inc** **P.O. Box 2565** **Thomasville, GA 31799** | | - | | X | X | X | |
| | | | | | | | **Unknown** |

Sheet no. __**234**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**35,991.45**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**
_____,    Case No.    **10-93904**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Thomas County Stockyards, Inc PO Box 2565 Thomasville, GA 31799 | | - | | | | | X | |
| | | | | | | | | 46,683.35 |
| Account No. | | | | Cattle Payables | | | | |
| Thomas Glover PO Box 5664 Pine Bluff, AR 71611 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Thomas J. Logsdon PO Box 235 Brownsville, KY 42210 | | - | | | | | X | |
| | | | | | | | | 2,174.73 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Thomas J. Svoboda 3065 AA Ave. Herington, KS 67449 | | - | | | | | X | |
| | | | | | | | | 159,670.28 |
| Account No. | | | | Expense Payables | | | | |
| Thomas P Gibson 7536 Tandy Rd. Lanesville, IN 47136 | | - | | | X | X | X | |
| | | | | | | | | 0.00 |

Sheet no. __235__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **208,528.36**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No. ___**10-93904**___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Payables | | | | |
| **Thomas P Gibson** **7536 Tandy Rd.** **Lanesville, IN 47136** | - | | | X | X | X | Unknown |
| Account No. | | | Expense Payables | | | | |
| **Thomas P Gibson/GST** **135 West Market Street** **New Albany, IN 47150** | - | | | X | X | X | 0.00 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Thomas Rodgers Glover** **4400 Temple Rd.** **Pine Bluff, AR 71611** | - | | | | | X | 62,707.24 |
| Account No. | | | Expense Payables | | | | |
| **Thomas S Gibson** **4906 Prall Hill Road** **Henryville, IN 47126** | - | | | X | X | X | 0.00 |
| Account No. | | | Cattle Payables | | | | |
| **Thompson Bros** **1448 South Jackson Hwy** **Hardyville, KY 42746** | - | | | X | X | X | Unknown |

Sheet no. __**236**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,707.24

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                              ,    Case No.    **10-93904**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Thompson Brothers 1448 S. Jackson Hwy. Hardyville, KY 42746 | | - | | | | | X | |
| | | | | | | | | 2,353.08 |
| Account No. | | | | Expense Payables | | | | |
| Thompson Hine, Llp 41 South High Street 17th Floor Columbus, OH 43215 | | - | | | | X | X | |
| | | | | | | | | 6,152.25 |
| Account No. | | | | Cattle Payables | | | | |
| Thoreson Enterprises P.O. Box 334 Eldorado Spring, MO 64744 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Thoreson Ranch PO Box 334 c/o Tate Thoreson El Dorado Springs, MO 64744 | | - | | | | | X | |
| | | | | | | | | 52,224.08 |
| Account No. | | | | Cattle Payables | | | | |
| Tim Jones P O Box 33 Hardyville, KY 42746 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __237__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60,729.41

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC** _____,   Case No. ___**10-93904**___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Tim McCary Bancfirst Of Chattanooga,OK 23929 CR EW 180 Chattanooga, OK 73528 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Tim Moore 13486 W Farm Road 132 Bois D Arc, MO 65612 | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Tim Napier 4519 Peters Creek Rd Austin, KY 42123 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Tim Nichols 850 Centerville Rd Mantachie, MS 38855 | - | | | | | X | X | 4,624.00 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Tim Vibbert 444 Jack Brown Rd Glasgow, KY 42141 | - | | | | | | X | 799.79 |

Sheet no. __**238**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           5,423.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                          , Case No.   **10-93904**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Tim Vibbert 444 Jack Brown Rd Glasgow, KY 42141 | | - | | | | X | X | 960.00 |
| Account No. | | | | Cattle Payables | | | | |
| Tim Vibbert 444 Jack Brown Rd Glasgow, KY 42141 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Timmy Blackistore PO Box 286 Columbia, KY 42728 | | - | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Timmy Slinker 1967 Columbia Rd Edmonton, KY 42129 | | - | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Timothy Blackistone PO Box 286 Columbia, KY 42728 | | - | | | | | X | 299.59 |

| | | |
|---|---|---|
| Sheet no. __239__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,259.59 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,        Case No.    **10-93904**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Timothy Clay Slinker 1967 Columbia Rd. Edmonton, KY 42129 | - | | | | | X | |
| | | | | | | | 1,405.26 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Timothy Watts Napier 4519 Peters Creek Rd. Austin, KY 42123 | - | | | | | X | |
| | | | | | | | 1,151.64 |
| Account No. | | | Expense Payables | | | | |
| TNCI P.O. Box 9678 Manchester, NH 03108-9678 | - | | | | X | X | |
| | | | | | | | 176.26 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Todd Lynn 195 Joe Lynn Rd. Celing, TN 38551 | - | | | | | X | |
| | | | | | | | 10,583.44 |
| Account No. | | | Cattle Payables | | | | |
| Todd Lynn 195 Joe Lynn Rd Celina, TN 38551 | - | | | X | X | X | |
| | | | | | | | Unknown |

Sheet no. __240__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | 13,316.60 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                   ,    Case No.    **10-93904**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Todd Newport 5802 Meshack Rd. Tompkinsville, KY 42167 | | - | | | | | X | |
| | | | | | | | | 2,228.30 |
| Account No. | | | | Cattle Payables | | | | |
| Todd Newport 5802 Meshack Rd Tompkinsville, KY 42167 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| Tom Svoboda 3065 AA Ave Herington, KS 67449 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Tom Talley Trucking Rt.1, Box 1 Tyrone, OK 73951 | | - | | | | X | X | |
| | | | | | | | | 3,177.75 |
| Account No. | | | | Cattle Payables | | | | |
| Tommy Logsdon 757 St Johns Church Rd Sunfish, KY 42210 | | - | | | X | X | X | |
| | | | | | | | | Unknown |

| | | |
|---|---|---|
| Sheet no. **241** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,406.05 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No. ___**10-93904**___
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Tommy Parker<br>P.O. Box 18<br>Marlin, TX 76661-0018 | - | | **Expense Payables** | | X | X | 6,901.50 |
| Account No.<br><br>Tony F. Setzer<br>Farm Credit Of Western Ok, PCA<br>Route 1, Box 39<br>Colony, OK 73021 | - | | **Expense Payables** | | X | X | 962.75 |
| Account No.<br><br>Tony F. Setzer<br>Farm Credit Of Western OK, PCA<br>Route 1, Box 39<br>Colony, OK 73021 | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>Torque Transport LLC<br>10083 S. Queens Ferry Drive<br>South Jordan, UT 84095 | - | | **Expense Payables** | | X | X | 1,932.85 |
| Account No.<br><br>Torque Transportation<br>10083 Queens Ferry Dr<br>South Jordan, UT 84095 | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 4,410.85 |

Sheet no. __**242**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          14,207.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                          ,    Case No. ___**10-93904**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Cattle Payables | | | | |
| **Torrington Livestock** **P.O. Box 1097** **Torrington, WY 82240** | - | | | | X | X | X | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| **Townsend Livestock Market** **P.O. Box 577** **Madison, FL 32341** | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| **Trainor Business Forms & Printing** **2720 River Road** **Des Plaines, IL 60018-4106** | - | | | | | X | X | 226.86 |
| Account No. | | | | Expense Payables | | | | |
| **Travis Dicke** **Dicke Feedyard** **16963 415 St** **Creston, NE 68631** | - | | | | | X | X | 3,071.78 |
| Account No. | | | | Expense Payables | | | | |
| **Travis Seals** **P.O. Box 935** **Dunlap, TN 37327** | - | | | | | X | X | 2,046.53 |

Sheet no. __**243**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,345.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                         , Case No.   **10-93904**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| **Tri County E.M.C.** **P.O. Box 40** **Lafayette, TN 37083** | | - | | | | X | X | |
| | | | | | | | | 834.67 |
| Account No. | | | | Expense Payables | | | | |
| **Tri-County Farms** **4688 N Farm Rd 1** **Ash Grove, MO 65604** | | | | | | X | X | |
| | | | | | | | | 798.56 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Tri-County Livestock Exchange** **PO Box 122** **Smithfield, KY 40068** | | | | | | | X | |
| | | | | | | | | 22,928.47 |
| Account No. | | | | Cattle Payables | | | | |
| **Tri-County Livestock Exchange** **P.O. Box 122** **Smithfield, KY 40068** | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Expense Payables | | | | |
| **Tri-county Veterinary Services** **P.O. Box 727** **Tompkinsville, KY 42167** | | - | | | | X | X | |
| | | | | | | | | 3,172.00 |

Sheet no. __244__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **27,733.70**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                      ,     Case No.   **10-93904**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| Truman Slatten 3435 Southeast 726 Rd Collins, MO 64738 | - | | | | X | X | 3,435.00 |
| Account No. | | | Cattle Payables | | | | |
| TSI, Inc Tulsa Stockyards 913 N 161 East Ave Tulsa, OK 74116 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Tupper Livestock Co. PO Box 20 c/o Wayne Tupper Kimball, SD 57355 | - | | | | | X | 52,732.44 |
| Account No. | | | Cattle Payables | | | | |
| Tupper Livestock Co. Box 20 Kimball, SD 57355 | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Turner County Stockyard 1315 US Hwy 41 S Ashburn, GA 31714 | - | | | | | X | 95,480.56 |

Sheet no. __245__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **151,648.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Turner County Stockyards 1315 U.S. Hwy 41 South Ashburn, GA 31714 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Twenty Four Trading P.O. Box 1530 Canutillo, TX 79835 | - | | | | | X | X | 528.20 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Tyler McCombs 133 Scottsborough Circle Bowling Green, KY 42103 | | | | | | | X | 1,047.66 |
| Account No. | | | | Cattle Payables | | | | |
| Tyler McCombs 133 Scottsborough Circle Bowling Green, KY 42103 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Union Ganadera P.O. Box 1345 100 Frontera Blvd Santa Teresa, NM 88008 | - | | | | | X | X | 1,367.00 |

Sheet no. __246__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     2,942.86

B6F (Official Form 6F) (12/07) - Cont.

In re **Eastern Livestock Co., LLC** , Case No. **10-93904**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Union Stock Yards Co., Inc.<br>7510 State Rt 138 E<br>PO Box 129<br>Hillsboro, OH 45133 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 13,660.70 |
| Account No.<br><br>Union Stockyards<br>P.O. Box 129<br>Hillsboro, OH 45133 | - | | Cattle Payables | X | X | X | Unknown |
| Account No.<br><br>United Parcel Service<br>Lockbox 577<br>Carol Stream, IL 60132-0577 | - | | Expense Payables | | X | X | 507.93 |
| Account No.<br><br>United Producers, Inc.<br>8351 N. High St. Ste 250<br>Columbus, OH 43235 | - | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 250,254.00 |
| Account No.<br><br>United Producers, Inc.<br>8351 North High Street<br>Suite 250<br>Columbus, OH 43235 | - | | Cattle Payables | X | X | X | Unknown |

Sheet no. **247** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **264,422.63**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eastern Livestock Co., LLC**                                    ,    Case No.  **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| United States Postal Service Cmrs-tms PO Box 0527 Carol Stream, IL 60132-0527 | - | | | | | X | X | 800.00 |
| Account No. | | | | Expense Payables | | | | |
| Upper Cumberland Shopper 2685 Lake Valley Dr Cookeville, TN 38506 | - | | | | | X | X | 86.00 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Valley Stockyard 206 Pine Ave. SW Decatur, AL 35601 | - | | | | | | X | 57,104.36 |
| Account No. | | | | Cattle Payables | | | | |
| Valley Stockyard, Inc. 206 Pine Ave. S.W. Decatur, AL 35601 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Vanderbrink Trucking Ed Vanderbrink 319 Main Alvord, IA 51230 | - | | | | | X | X | 4,218.00 |

Sheet no.  **248**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           62,208.36

B6F (Official Form 6F) (12/07) - Cont.

In re  **Eastern Livestock Co., LLC**                                    ,        Case No.   **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Vaughn Kennemer Rt.2, Box 4315 Elk City, OK 73644 | | - | | | | X | X | 740.00 |
| Account No. | | | | Expense Payables | | | | |
| Vectren Energy Delivery P O Box 6248 Indianapolis, IN 46206-6248 | | - | | | | X | X | 388.34 |
| Account No. | | | | Expense Payables | | | | |
| Verizon PO Box 920041 Dallas, TX 75392-0041 | | - | | | | X | X | 44.45 |
| Account No. | | | | Expense Payables | | | | |
| Verizon Wireless PO Box 660108 Dallas, TX 75266-0108 | | - | | | | X | X | 2,853.68 |
| Account No. | | | | Expense Payables | | | | |
| Vernon Verhoeff 709 West Broadway Custer City, OK 73639 | | - | | | | X | X | 14,097.52 |

Sheet no. __249__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,123.99

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Veteran Denver Capps** **330 Frogue Road** **Burkesville, KY 42717** | - | | | | | | X | |
| | | | | | | | | 913.24 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **W.C. Bush** **16660 N. 2320 Rd.** **Snyder, OK 73566** | - | | | | | | X | |
| | | | | | | | | 45,135.91 |
| Account No. | | | | Cattle Payables | | | | |
| **W.L. McClure** **5199 Smiths Grove Rd** **Scottsville, KY 42164** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Cattle Payables | | | | |
| **W.R. Odle** **491 Goodluck Beaumont Rd** **Edmonton, KY 42129** | - | | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Waddie Hills** **3377 FM 1226 N.** **Anson, TX 79501** | - | | | | | | X | |
| | | | | | | | | 98,929.43 |

Sheet no.  **250**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

144,978.58

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**
_____ ,        Case No. ____**10-93904**____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Waddie Hills**<br>**Lone Star PCA**<br>**Abilene, TX** | - | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Wade Breeding**<br>**9440 Columbia Hwy.**<br>**Greensburg, KY 42743** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **8,482.35** |
| Account No.<br><br>**Waechter Hay & Grain, Inc.**<br>**P.O. Box 2123**<br>**Emporia, KS 66801** | - | | **Expense Payables** | | X | X | **5,880.15** |
| Account No.<br><br>**Walco International**<br>**Central Accounting Center**<br>**P O Box 911423**<br>**Dallas, TX 75391-1423** | - | | **Expense Payables** | | X | X | **32,970.88** |
| Account No.<br><br>**Walter Henry**<br>**764 CR 131**<br>**Okolona, MS 38860** | - | | **Cattle Payables** | X | X | X | **Unknown** |

Sheet no. __**251**__ of __**261**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **47,333.38**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Wayne Firkins** | | - | Cattle Payables | X | X | X | Unknown |
| Account No.  **Wayne Smith** 1531 Cedar Flat Curtis Rd Edmonton, KY 42129 | | - | Cattle Payables | X | X | X | Unknown |
| Account No.  **Wayne Tibbits** 214 Sandwood Dr. Glasgow, KY 42141 | | - | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | X | 849.43 |
| Account No.  **Wayne Tibbits** 227 Cedar St Glasgow, KY 42141 | | - | Cattle Payables | X | X | X | Unknown |
| Account No.  **Weber Livestock** Angela M Weber 55156 Hwy 59 Wausa, NE 68786 | | - | Expense Payables | | X | X | 5,006.10 |

Sheet no.  **252**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,855.53

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                   ,        Case No. _____**10-93904**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**Wendy Cassell Chapman**<br>**1371 Frisbie Lane**<br>**Cookeville, TN 38501** | - | | | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | **1,338.24** |
| Account No.<br><br>**Wendy Chapman**<br>**1116 Sheraton Dr**<br>**Cookeville, TN 38501** | - | | | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Wesley Kinslow**<br>**2371 Dripping Springs Rd**<br>**Glasgow, KY 42141** | - | | | | **Cattle Payables** | X | X | X | **Unknown** |
| Account No.<br><br>**Wesley Lacy**<br>**2194 W Fork Rd**<br>**Bakerton, KY 42711** | - | | | | **Expense Payables** | | X | X | **100.00** |
| Account No.<br><br>**West Coast Livestock Express**<br>**P.O. Box 1691**<br>**Sterling, CO 80751** | - | | | | **Expense Payables** | | X | X | **7,195.46** |

Sheet no. __**253**__ of __**261**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **8,633.70**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense Payables | | | | |
| **West Group Payment Center** **P O Box 6292** **Carol Stream, IL 60197-6292** | - | | | | X | X | 1,270.92 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **West Kentucky Livestock Market** **1781 US Hwy 60 E** **Marion, KY 42064** | - | | | | | X | 169,463.05 |
| Account No. | | | Expense Payables | | | | |
| **West Kentucky Livestock Market** **1781 Us Hwy 60 E** **Marion, KY 42064** | - | | | X | X | X | 0.00 |
| Account No. | | | Cattle Payables | | | | |
| **West Kentucky Livestock Market** **1781 US Hwy 60 E** **Marion, KY 42064** | - | | | X | X | X | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **West Plains Co.** **d/b/a CT Livestock** **4800 Main St. Suite 274** **Kansas City, MO 64112** | - | | | | | X | 54,904.75 |

Sheet no. __254__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    225,638.72

B6F (Official Form 6F) (12/07) - Cont.

In re　　**Eastern Livestock Co., LLC**　　　　　　　　　　,　　Case No.　　__10-93904__
　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Expense Payables | | | | |
| **West Plains dba CT Livestock** **14210 Hillsdale Circle** **Omaha, NE 68137** | - | | | | | X | X | 56,625.02 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Westley Kinslow** **2371 Dripping Springs Road** **Glasgow, KY 42141** | - | | | | | | X | 6,264.89 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Wetstone Creek** **442 Sunfish School Rd.** **Brownsville, KY 42210** | - | | | | | | X | 18,492.20 |
| Account No. | | | | Cattle Payables | | | | |
| **Wetstone Creek** **442 Sunfish School Rd** **Brownsville, KY 42210** | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| **Willard R. Odle** **491 Goodluck Beaumont Rd.** **Edmonton, KY 42129** | - | | | | | | X | 5,138.48 |

Sheet no. __255__ of __261__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　86,520.59

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                              ,    Case No.    **10-93904**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| William A. Milby 6869 Greensburg Rd. Buffalo, KY 42716 | - | | | | | X | |
| | | | | | | | 9,449.53 |
| Account No. | | | Cattle Payables | | | | |
| William Bush Agpreference Credit Assoc. PCA Rt. 2, Box 42 Snyder, OK 73566 | - | | | X | X | X | |
| | | | | | | | Unknown |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| William Eugene Dedigo 8313 Randal Ph-Summer Shade Rd. Summer Shade, KY 42166 | - | | | | | X | |
| | | | | | | | 2,317.79 |
| Account No. | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| William Fred Birdwell 1543 Tommy Dodson Hwy. Cookeville, TN 38506 | - | | | | | X | |
| | | | | | | | 7,274.03 |
| Account No. | | | Cattle Payables | | | | |
| William Kruizenga 2823 Edmonton Rd Columbia, KY 42728 | - | | | X | X | X | |
| | | | | | | | Unknown |

Sheet no.  **256**  of  **261**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,041.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                      ,    Case No.    **10-93904**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**William McClure**<br>**5199 Smith Grove Rd.**<br>**Scottsville, KY 42164** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 667.22 |
| Account No.<br><br>**William Rex Elmore**<br>**1817 Tobacco Rd.**<br>**Glasgow, KY 42141** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 33,653.53 |
| Account No.<br><br>**William White**<br>**99 White Rd.**<br>**Summer Shade, KY 42166** | - | | **Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration** | | | X | 3,749.00 |
| Account No.<br><br>**William White**<br>**99 White Rd**<br>**Summer Shade, KY 42166** | - | | **Cattle Payables** | X | X | X | Unknown |
| Account No.<br><br>**Williams Cattle Co.**<br>**P.O. Box 447**<br>**London, KY 407430447** | - | | **Cattle Payables** | X | X | X | Unknown |

Sheet no. __257__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **38,069.75**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,   Case No.   **10-93904**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Expense Payables | | | | |
| **Williams Farms** **893 CR 128** **Town Creek, AL 35672** | | - | | | | X | X | 13,260.00 |
| Account No. | | | | Cattle Payables | | | | |
| **Willie Downs Livestock Inc.** **1300 Richie Lane** **Bardstown, KY 40004** | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| **Willie Downs Livestock, Inc** **4840 New Haven Road** **Bardstown, KY 40004** | | - | | | X | X | X | 0.00 |
| Account No. | | | | Cattle Payables | | | | |
| **Willie Downs Livestock, Inc** **4840 New Haven Road** **Bardstown, KY 40004** | | - | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| **Wilson Trailer Sales Of Kansas** **P.O. Box 297** **Dodge City, KS 67801** | | - | | | | X | X | 664.93 |

Sheet no. __258__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,924.93

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                    ,    Case No.    **10-93904**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense Payables | | | | |
| Wimberly Lawson Seale Wright & Daves, PL PO Box 2231 Knoxville, TN 37901-2231 | - | | | | | X | X | 75.60 |
| Account No. | | | | Expense Payables | | | | |
| Window Unit Airport Mail Facility 4440 Crittenden Dr Louisville, KY 40221-9998 | | | | | | X | X | 42.55 |
| Account No. | | | | Expense Payables | | | | |
| Windstream PO Box 9001908 Louisville, KY 40290-1908 | - | | | | | X | X | 450.87 |
| Account No. | | | | Cattle Payables | | | | |
| Winner Livestock Auction Box 611 Winner, SD 57580 | - | | | | X | X | X | Unknown |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Winona Stockyard PO Box 429 Winona, MS 38967 | - | | | | | | X | 18,790.34 |

Sheet no. **259** of **261** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **19,359.36**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Eastern Livestock Co., LLC**                                                    ,    Case No. ___**10-93904**___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Cattle Payables | | | | |
| Winona Stockyard-custodial c/o Bank of Winona PO Box 231 Winona, MS 38967 | - | | | | X | X | X | Unknown |
| Account No. | | | | Expense Payables | | | | |
| Wischmeier Trucking P.O. Box 244 Brownstown, IN 47220 | - | | | | | X | X | 6,200.10 |
| Account No. | | | | Bond claim filed with USDA Grain Inspection, Packers and Stockyards Administration | | | | |
| Wischmeier Trucking, Inc. PO Box 244 Brownstown, IN 47220 | - | | | | | | X | 6,200.10 |
| Account No. | | | | Expense Payables | | | | |
| Witcher Livestock First Interstate Bank HC 46, Box 7621 Miles City, MT 59301 | - | | | | | X | X | 1,230.00 |
| Account No. | | | | Expense Payables | | | | |
| Wm E. Henderson 5763 Hodgenville Rd Summersville, KY 42782 | - | | | | | X | X | 440.78 |

Sheet no. __**260**__ of __**261**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                14,070.98

B6F (Official Form 6F) (12/07) - Cont.

In re   **Eastern Livestock Co., LLC**                                    ,          Case No.   __10-93904__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.                                                Wyatt Trucking, Inc 1791 Co Rd 472 Kinston, AL 36453 | | - | | Expense Payables | | X | X | 1,050.00 |
| Account No.                                                Wyoming Livestock Board c/o Craig Jones  Brand Inspect Box 146 Elk Mountain, WY 82324 | | - | | Expense Payables | | X | X | 1,138.00 |
| Account No.                                                Yankton Livestock Auction P.O. Box 774 Yankton, SD 57078 | | - | | Expense Payables | | X | X | 65.00 |
| Account No.                                                Zack Morrison Etta, MS | | - | | Cattle Payables | X | X | X | Unknown |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __261__ of __261__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,253.00 |
| | Total (Report on Summary of Schedules) | 39,551,548.34 |

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **Eastern Livestock Co., LLC**                                                      ,    Case No.    **10-93904**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **A T & T**<br>**PO Box 8100**<br>**Aurora, IL 60507** | **Phone service agreement 812 949-9035 215 3** |
| **A T & T**<br>**PO Box 105262**<br>**Br 15 - Lexington**<br>**Atlanta, GA 30348** | **Phone service agreement 606 365-4951 561 3174** |
| **A T & T**<br>**PO Box 105503**<br>**Br 02 - Marion**<br>**Atlanta, GA 30348** | **Phone service agreement 270 667-5461 174** |
| **A T & T**<br>**PO Box 105503**<br>**Br 02 - Marion**<br>**Atlanta, GA 30348** | **Phone service agreement 270 965-8945** |
| **Airespring**<br>**PO Box 7420**<br>**Van Nuys, CA 91409** | **1214004** |
| **American International Services Corp.**<br>**1010 S 9th Street**<br>**Louisville, KY 40203** | **A-765** |
| **Avaya**<br>**14400 Hertz Quail Spring Pkwy**<br>**Oklahoma City, OK 73134** | **100605557** |
| **Columbia Gas Company**<br>**PO Box 742523**<br>**Cincinnati, OH 45274-2523** | **Utilities service agreement 16053628 003 000 1** |
| **CPD**<br>**9016 Taylorville Rd**<br>**Box 216**<br>**Louisville, KY 40299** | **PHONE SYSTEM** |
| **Data Copy Inc**<br>**3508 Hillcreek Road**<br>**Louisville, KY 40220** | **Maintenance agreement for Panafax 880 fax machine** |
| **Data Copy Inc**<br>**3508 Hillcreek Road**<br>**Louisville, KY 40220** | **Maintenance and copier copy kit for Panasonic 2030 copier** |

**5**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Eastern Livestock Co., LLC**                                    , Case No. _____**10-93904**_____
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Data Copy Inc**<br>**3508 Hillcreek Road**<br>**Louisville, KY 40220** | **Maintenance and copier copy kit for Panasonic 3030 copier** |
| **Data Copy Inc**<br>**3508 Hillcreek Road**<br>**Louisville, KY 40220** | **Maintenance and copier copy kit for Panasonic DP3030 digital copier/printer** |
| **Data Copy Inc**<br>**3508 Hillcreek Road**<br>**Louisville, KY 40220** | **Maintenance and copier copy kit for Panasonic MC 210 copier** |
| **DirecTV**<br>**PO Box 60036**<br>**Los Angeles, CA 90060** | **Television subscription agreement 24221399** |
| **Dish Network**<br>**PO Box 105169**<br>**Atlanta, GA 30348** | **Television subscription agreement 8255 11 015 0119297** |
| **Dish Network**<br>**PO Box 105169**<br>**Atlanta, GA 30348** | **Television subscription agreement 8255 70 708 1935566** |
| **Duke Energy**<br>**PO Box 9001076**<br>**Louisville, KY 40290-1076** | **Utilities service agreement 4910-2971-01-8** |
| **Duke Energy**<br>**PO Box 9001076**<br>**Louisville, KY 40290-1076** | **Utilities service agreement 3910-2971-01-2** |
| **Ecomputer Services, Inc.**<br>**6201 Broadway Ave**<br>**Evansville, IN 47712** | **EASTLIVE** |
| **Edmonton Water, Sewer & Gas**<br>**PO Box 880**<br>**Edmonton, KY 42129** | **Utilities service agreement 0003-00740-005** |
| **Edmonton Water, Sewer & Gas**<br>**PO Box 880**<br>**Edmonton, KY 42129** | **Utilities service agreement 0003-00741-001** |
| **Frontier**<br>**PO Box 6000**<br>**Hayden, ID 83835** | **06 8116 3398107338 07** |
| **Great America Leasing Corp.**<br>**PO Box 75266-0831**<br>**Dallas, TX 75266** | **015-0361216-000** |

Sheet __**1**__ of __**5**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Eastern Livestock Co., LLC**        ,    Case No.   **10-93904**

            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Indiana-American Water Co.**<br>**PO Box 94551**<br>**Palatine, IL 60094-4551** | **Utilities service agreement 10-0308528-7** |
| **Industrial Disposal Co.**<br>**1423 S Jackson Street**<br>**Louisville, KY 40208-2720** | **Utilities service agreement 3-0758-1168077** |
| **Insight Communications**<br>**PO Box 740273**<br>**Cincinnati, OH 45274** | **10250537827-01** |
| **Judy Cebelak**<br>**614 Lane Allen Rd**<br>**Lexington, KY 40504** | **Rent for Branch 15** |
| **Judy Cebelak**<br>**614 Lane Allen Rd**<br>**Lexington, KY 40504** | **Facility lease** |
| **Kenergy Corp**<br>**6402 Old Corydon Rd**<br>**Henderson, KY 42419-0018** | **Utilities service agreement 7-426-77-012-01-7** |
| **Kenny Plowman**<br>**Verizon Wireless**<br>**PO Box 25505**<br>**Chilhowie, VA 24319** | **Cell phone service agreement 413470917-00001** |
| **Kenny Plowman**<br>**Centurylink**<br>**PO Box 1319**<br>**Charlotte, NC 28201-1319** | **Cell phone service agreement 310263252** |
| **Kenny Plowman**<br>**Centurylink**<br>**PO Box 1319**<br>**Charlotte, NC 28201-1316** | **Cell phone service agreement 276-781-0090-406** |
| **Kentucky American Water**<br>**PO Box 371880**<br>**Pittsburgh, PA 15250-7880** | **Utilities service agreement 12-0508933-5** |
| **KU**<br>**PO Box 539013**<br>**Atlanta, GA 30353-9013** | **Utilities service agreement 3000-0059-0939** |
| **KU**<br>**PO Box 539013**<br>**Atlanta, GA 30353-9013** | **Utilities service agreement 3000-0673-3392** |

Sheet  **2**  of  **5**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Eastern Livestock Co., LLC**                                          ,    Case No.    __10-93904__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **KU**<br>**PO Box 539013**<br>**Atlanta, GA 30353-9013** | **Utilities service agreement 3000-0701-1871** |
| **Larry Howard**<br>**A T & T**<br>**1217 North Rushcreek Road**<br>**Salem, IN 47167** | **Cell phone service agreement 812 944-1753 423 1** |
| **LC Cattle Co.**<br>**Verizon Wireless**<br>**PO Box 105378**<br>**Atlanta, GA 30348** | **Cell phone service agreement 613568492-00001** |
| **LC Cattle Co.**<br>**Cox**<br>**PO Box 679**<br>**Wichita, KS 67201** | **001 0807 708753001** |
| **Louisville Geek**<br>**3900 Shelbyville Rd #12**<br>**Louisville, KY 40207** | **N/A** |
| **Marion Water & Sewer**<br>**217 South Main Street**<br>**Marion, KY 42064** | **Utilities service agreement** |
| **Mark Faughn**<br>**A T & T**<br>**10595 Hwy 902 E**<br>**Fredonia, KY 42411** | **Cell phone service agreement 22235947-001-22** |
| **MCI**<br>**27732 Network Place**<br>**Br 15 - Lexington**<br>**Chicago, IL 60673** | **4DR91688** |
| **New Albany Municipal Utilities**<br>**PO Box 909**<br>**New Albany, IN 47151** | **Utilities service agreement 52805300** |
| **New Albany Municipal Utilities**<br>**PO Box 909**<br>**New Albany, IN 47151** | **Utilities service agreement 52805600** |
| **New Albany Municipal Utilities**<br>**PO Box 909**<br>**New Albany, IN 47151** | **Utilities service agreement 52805500** |
| **Oce Imagistics, Inc.**<br>**7555 E Hampden Avenue, Suite 200**<br>**Denver, CO 80231** | **179450** |

Sheet __3__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Eastern Livestock Co., LLC**                                        ,    Case No.    __10-93904__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ozark Electric Cooperative**<br>**PO Box 420**<br>**Mount Vernon, MO 65712-0420** | **Utilities service agreement 139952001** |
| **Ozark Electric Cooperative**<br>**PO Box 420**<br>**Mount Vernon, MO 65712-0420** | **Utilities service agreement 139952002** |
| **Ozark Electric Cooperative**<br>**PO Box 420**<br>**Mount Vernon, MO 65712-0420** | **Utilities service agreement 139952003** |
| **Ozark Electric Cooperative**<br>**PO Box 420**<br>**Mount Vernon, MO 65712-0420** | **Utilities service agreement 139952004** |
| **River Region Propane Gas**<br>**PO Box 2250**<br>**Paducah, KY 42002** | **Utilities service agreement** |
| **SEE ATTACHED SCHEDULE G** | **SEE ATTACHED SCHEDULE G FORWARD PURCHASE CONTRACTS** |
| **SEE ATTACHED SCHEDULE G** | **SEE ATTACHED SCHEDULE G FORWARD SALE CONTRACTS** |
| **TNCI**<br>**PO Box 981038**<br>**Boston, MA 02298-1038** | **54497** |
| **Tri County Electric**<br>**PO Box 40**<br>**Lafayette, TN 37083** | **Utilities service agreement 18681201** |
| **Tri County Electric**<br>**PO Box 40**<br>**Lafayette, TN 37083** | **Utilities service agreement 18681202** |
| **Tri County Electric**<br>**PO Box 40**<br>**Lafayette, TN 37083** | **Utilities service agreement 18681203** |
| **Vectren Energy**<br>**PO Box 6248**<br>**Indianapolis, IN 46206-6248** | **Utilities service agreement 02-600553681-5089320** |
| **Verizon**<br>**PO Box 920041**<br>**Dallas, TX 75392-0041** | **Cell phone service agreement 06 8116 3398107338 07** |

Sheet __4__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Eastern Livestock Co., LLC**                                                Case No.   __10-93904__
                                                                         ,
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Verizon**<br>**PO Box 920041**<br>**Br 15 - Lexington**<br>**Dallas, TX 75392-0041** | **Cell phone service agreement 61 Y606 4293063072 07** |
| **Verizon**<br>**PO Box 9058**<br>**Dublin, OH 43017** | **Cell phone service agreement 381041768-00001** |
| **Verizon**<br>**PO Box 9058**<br>**East-West Trucking**<br>**Dublin, OH 43017** | **Cell phone service agreement 280971891-00001** |
| **Verizon**<br>**PO Box 9058**<br>**Br 34 - Robert Brown**<br>**Dublin, OH 43017** | **Cell phone service agreement 580967222-00001** |
| **Verizon**<br>**PO Box 9058**<br>**Br 02 - Marion**<br>**Dublin, OH 43017** | **Cell phone service agreement 880976991-00001** |
| **Verizon**<br>**PO Box 9058**<br>**Br 34 - Robert Brown**<br>**Dublin, OH 43017** | **Cell phone service agreement 820865023-00001** |
| **Windstream**<br>**1720 Galleria Blvd**<br>**Br 15 Lexington**<br>**Charlotte, NC 28270** | **Cell phone service agreement 160592548** |
| **Windstream**<br>**1720 Galleria Blvd**<br>**Br 15 Lexington**<br>**Charlotte, NC 28270** | **Cell phone service agreement 160912775** |
| **Windstream**<br>**1720 Galleria Blvd**<br>**Br 15 Lexington**<br>**Charlotte, NC 28270** | **Cell phone service agreement 162035174** |
| **Windstream**<br>**1720 Galleria Blvd**<br>**Br 15 Lexington**<br>**Charlotte, NC 28270** | **Cell phone service agreement 160937043** |
| **Windstream**<br>**1720 Galleria Blvd**<br>**Br 15 Lexington**<br>**Charlotte, NC 28270** | **Cell phone service agreement 161435972** |

Sheet __5__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Eastern Livestock Co., LLC**                              ,   Case No.   __10-93904__
                              Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Thomas and Patsy Gibson** | **Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD 10AT63**<br>**Cincinnati, OH 45263** |

**0**
____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Indiana

| | | |
|---|---|---|
| In re  **Eastern Livestock Co., LLC** | Case No. | **10-93904** |
| Debtor(s) | Chapter | **11** |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Trustee of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**300**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **March 7, 2011**                    Signature  **/s/ James A. Knauer**

**James A. Knauer**
**Trustee***

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

*These Schedules of Assets and Liabilities ("Schedules") and Statement of Financial Affairs ("SOFA") were prepared based upon the books and records of Eastern Livestock Co., LLC ("ELC" or "Debtor") that the Trustee and his representatives have been able to locate. The Trustee cannot vouch for the completeness and/or accuracy of the ELC books and records located to date. Therefore, information recorded in these Schedules and SOFA may be inaccurate or incomplete and may suffer from material omissions. In addition, nothing on these Schedules or SOFA is, or is intended to be, an admission of the Debtor's estate or the Trustee and all data reported herein remains subject to further review, correction, or re-statement.