Eastern Livestock
Case #10-93904
Southern District of Indiana
Schedule G; Executory Contracts and Unexpired Leases AND Schedule B3;Security Deposits
Forward Purchase Contracts

| CONTRACT-NO | TYPE-C | DELIVERY-DATE1 (YY/MM/DD) | DELIVERY-DATE2 (YY/MM/DD) | SELLER | AT-LOC | COUNTY | ST-PROV | HEAD-1 | KIND-1 | DELIVERED-HEAD | DELIVERED-WEIGHT | NET PREPAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | B | 110130 | 110101 | TOM FELLHAUER | | | | 260 | STRS | | | 7,980 |
| 11 | B | 101130 | 101130 | UNKNOWN | 12 E NUCLA | | CO | 70 | WHFR | | | 2,800 |
| 11 | B | 101101 | 101101 | JAMES H. HALE | | | | 65 | STRS | | | 4,050 |
| 12 | B | 101130 | 101130 | UNKNOWN | DELTA | | CO | 115 | WSTR | | | 4,600 |
| 12 | B | 101210 | 101220 | UNKNOWN | JEROME | | ID | 155 | STRS | | | 6,200 |
| 15 | B | 101130 | 101130 | UNKNOWN | 12 E DALTON | | NE | 140 | WSTR | | | 5,600 |
| 16 | B | 110115 | 110125 | MIDWESTERN CATTLE MARKETING | OAKLEY | | ID | 133 | HFRS | | | 5,320 |
| 17 | B | 110101 | 110115 | MIDWESTERN CATTLE MARKETING | OAKLEY | | ID | 67 | HFRS | | | 2,680 |
| 18 | B | 110115 | 110125 | MIDWESTERN CATTLE MARKETING | OAKLEY | | ID | 67 | HFRS | | | 2,680 |
| 19 | B | 110115 | 110130 | UNKNOWN | HOLLIS | | OK | 240 | STRS | | | 6,960 |
| 31 | B | 110301 | 110330 | UNKNOWN | HOLLIS | | OK | 180 | STRS | | | 5,400 |
| 32 | B | 110311 | 110330 | UNKNOWN | | DALHART | | 190 | STRS | | | 7,600 |
| 33 | B | 110301 | 110330 | TERRY COURTNEY | | CARNEGIE | OK | 130 | STRS | | | 3,900 |
| 34 | B | 110301 | 110330 | JONATHON ESPARZA | WILLOW | | OK | 65 | STRS | | | 1,980 |
| 35 | B | 110301 | 110310 | JOHN ROSS | WAURIKA | | OK | 120 | STRS | | | - |
| 37 | B | 110301 | 110320 | BRANDON FUNKHOUSER | HOBART | | OK | 60 | STRS | | | - |
| 38 | B | 110301 | 110310 | UNKNOWN | BEAVER | | UT | 60 | STRS | | | 2,400 |
| 39 | B | 110305 | 110320 | UNKNOWN | PAROWAN | | UT | 118 | STRS | | | 4,720 |
| 45 | B | 101001 | 101001 | SONNY STOLL | CHATTANOOGA | | OK | 180 | STRS | | | - |
| 112 | B | 101122 | 101130 | UNKNOWN | LOCKWOOD | | MO | 590 | STRS | | | 23,600 |
| 113 | B | 101101 | 101130 | UNKNOWN | APACHE | | OK | 138 | HFRS | | | 4,140 |
| 114 | B | 101101 | 101130 | ROBERT NICHOLS | | | | 1,000 | HFRS | | | - |
| 118 | B | 101101 | 101130 | UNKNOWN | ROSEBUD | | TX | 68 | HFRS | | | 2,040 |
| 119 | B | 101101 | 101130 | UNKNOWN | ROSEBUD | | TX | 33 | STRS | | | 1,980 |
| 120 | B | 110101 | 110130 | BACA COUNTY FEED YARD | WALSH | | CO | 435 | STRS | | | - |
| 121 | B | 101201 | 101220 | UNKNOWN | 35 NASHVILLE | | AR | 80 | HFRS | | | 3,200 |
| 124 | B | 110115 | 110130 | UNKNOWN | 10 E PAROWAN | | UT | 70 | WHFR | | | 2,800 |
| 125 | B | 110125 | 110130 | UNKNOWN | CHENEY | | KS | 55 | STRS | | | 2,200 |
| 126 | B | 110115 | 110130 | TIM MCCARY | CHATTANOOGA | | OK | 102 | STRS | | | 3,060 |
| 127 | B | 110101 | 110130 | AMOS KROPF | NASHVILLE | | AR | 120 | STRS | | | - |
| 130 | B | 110115 | 110130 | RITTER FEEDYARD | BEEMER | | NE | 122 | STRS | | | 3,660 |
| 131 | B | 110105 | 110120 | UNKNOWN | CABALLO | | NM | 86 | WHFR | | | 3,440 |
| 132 | B | 110102 | 110110 | UNKNOWN | 13 S CAMDENTON | | MO | 45 | STRS | | | 2,800 |
| 133 | B | 110201 | 110211 | UNKNOWN | LEOTI | | KS | 60 | STRS | | | 2,400 |
| 134 | B | 110110 | 110125 | UNKNOWN | 12 E W PLAINS | | MO | 70 | STRS | | | 2,800 |
| 135 | B | 110110 | 110125 | UNKNOWN | 12 E W PLAINS | | MO | 75 | HFRS | | | 3,000 |
| 136 | B | 110115 | 110120 | UNKNOWN | SHEPHARD | | MT | 250 | HFRS | | | 10,000 |
| 138 | B | 110101 | 110115 | UNKNOWN | 50 N SALINA | | UT | 72 | HFRS | | | 2,880 |
| 139 | B | 110110 | 110120 | UNKNOWN | AURORA | | MO | 134 | HFRS | | | 5,360 |
| 140 | B | 110120 | 110130 | UNKNOWN | 70 E FT SMITH | | AR | 60 | HFRS | | | 2,400 |
| 141 | B | 110120 | 110130 | UNKNOWN | 70 E FT SMITH | | AR | 116 | STRS | | | 4,640 |
| 142 | B | 110120 | 110130 | UNKNOWN | 110 S CARTHAGE | | MO | 60 | STRS | | | 2,400 |
| 143 | B | 110110 | 110120 | UNKNOWN | AURORA | | MO | 120 | STRS | | | 4,800 |
| 145 | B | 110110 | 110120 | UNKNOWN | | AURORA | MO | 201 | HFRS | | | 8,040 |
| 146 | B | 110123 | 110130 | UNKNOWN | 30 S | SPRINGFIELD | MO | 66 | HFRS | | | 2,640 |
| 147 | B | 110101 | 110130 | UNKNOWN | CARNEGIE | | OK | 124 | STRS | | | 3,720 |
| 148 | B | 110101 | 110130 | UNKNOWN | MT VERNON | | TX | 116 | STRS | | | 3,480 |
| 149 | B | 110105 | 110110 | UNKNOWN | 15 NE PAROWAN | | UT | 66 | HFRS | | | 2,600 |
| 150 | B | 110115 | 110130 | UNKNOWN | PANGUITCH | | UT | 35 | STRS | | | 2,400 |
| 151 | B | 110101 | 110130 | BILL JONES | MITCHELL | | IN | 60 | STRS | | | - |
| 152 | B | 110101 | 110130 | PAUL LANGFORD | WALTERS | | OK | 65 | STRS | | | - |
| 153 | B | 110101 | 110120 | KELLY GEORGE | SNYDER | | OK | 65 | HFRS | | | - |
| 154 | B | 110115 | 110130 | WILLIAM BUSH | SNYDER | | OK | 166 | STRS | | | - |
| 157 | B | 110110 | 110125 | UNKNOWN | ATWOOD | | KS | 140 | HFRS | | | 5,600 |
| 158 | B | 110120 | 110130 | UNKNOWN | BURLINGTON | | WY | 90 | HFRS | | | 3,600 |
| 159 | B | 110101 | 110115 | GARY HARREN | FT. SCOTT | | KS | 60 | STRS | | | 1,890 |
| 161 | B | 110115 | 110130 | UNKNOWN | 30 NE | SPRINGFIELD | MO | 59 | STRS | | | 2,360 |
| 164 | B | 110105 | 110115 | UNKNOWN | AULL | | CO | 51 | HFRS | | | 2,040 |
| 165 | B | 110101 | 110101 | CROSSED J CATTLE | | BARTLESVILLE | OK | 260 | STRS | | | 8,010 |
| 166 | B | 110120 | 110130 | UNKNOWN | 20 N SPRINGFIEL | | MO | 110 | STRS | | | 4,400 |
| 167 | B | 110101 | 110115 | UNKNOWN | CARTHAGE + 10 | | MO | 55 | STRS | | | 2,200 |
| 168 | B | 110101 | 110120 | UNKNOWN | 20 S WACO | | TX | 70 | HFRS | | | 2,800 |
| 169 | B | 110115 | 110130 | UNKNOWN | CLOVIS | | NM | 230 | HFRS | | | 9,200 |
| 170 | B | 110101 | 110110 | C & M CATTLE | BOISE CITY | | OK | 210 | HFRS | | | - |
| 173 | B | 110115 | 110130 | OMAN CATTLE FEEDERS | | | | 65 | STRS | | | 1,950 |
| 174 | B | 110101 | 110130 | DON STALLBAUMER | FRANKFORT | | KS | 260 | HFRS | | | - |
| 180 | B | 110101 | 110130 | BRIAN WITT | | | | 125 | HFRS | | | - |
| 181 | B | 110101 | 110120 | B & F CATTLE CO | | | | 225 | HFRS | | | 6,750 |
| 182 | B | 110103 | 110130 | UNKNOWN | WINNSBORO | | TX | 62 | STRS | | | 1,860 |
| 183 | B | 110101 | 110130 | UNKNOWN | TUPELO | | OK | 120 | STRS | | | 3,600 |
| 184 | B | 110101 | 110115 | UNKNOWN | ROSEBUD | | TX | 128 | STRS | | | 3,840 |
| 185 | B | 110115 | 110130 | UNKNOWN | GROESBECK | | TX | 68 | STRS | | | 2,720 |
| 186 | B | 110125 | 110130 | UNKNOWN | ULYSSES | | KS | 192 | HFRS | | | 7,680 |
| 187 | B | 101220 | 101230 | BOBBY LEWIS | FREEDOM | | OK | 195 | STRS | | | 6,000 |
| 188 | B | 110115 | 110130 | UNKNOWN | LOTT | | TX | 60 | STRS | | | 1,800 |
| 189 | B | 110101 | 110115 | UNKNOWN | GOLINDA | | TX | 106 | STRS | | | 3,180 |
| 190 | B | 110115 | 110130 | UNKNOWN | KOSSE | | TX | 192 | STRS | | | 5,760 |
| 191 | B | 110101 | 110130 | UNKNOWN | LANE | | OK | 64 | STRS | | | 1,920 |
| 192 | B | 110101 | 110130 | KENT DONICA | ADMORE | | OK | 60 | STRS | | | 1,860 |
| 200 | B | 110115 | 110130 | UNKNOWN | | STEPHENVILLE+20 | TX | 130 | HFRS | | | 5,200 |

Page 1 of 8 **Note that these contracts have been taken from the books and records of the Debtor. Some of these contracts may have expired, been fulfilled, assigned, or otherwise invalid.**

Eastern Livestock
Case #10-93904
Southern District of Indiana

Schedule G; Executory Contracts and Unexpired Leases AND Schedule B3;Security Deposits

Forward Purchase Contracts

| CONTRACT-NO | TYPE-C | DELIVERY-DATE1 (YY/MM/DD) | DELIVERY-DATE2 (YY/MM/DD) | SELLER | AT-LOC | COUNTY | ST-PROV | HEAD-1 | KIND-1 | DELIVERED-HEAD | DELIVERED-WEIGHT | NET PREPAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | B | 110101 | 110115 | UNKNOWN | CHATTANOOGA | | OK | 125 | STRS | | | 5,000 |
| 201 | B | 110210 | 110225 | UNKNOWN | BOLIVAR | | MO | 64 | STRS | | | 2,560 |
| 205 | B | 110215 | 110225 | MIDWESTERN CATTLE MARKETING | OAKLEY | | ID | 180 | STRS | | | 7,200 |
| 206 | B | 110301 | 110330 | BUD HEINE | VERMILLON | | SD | 1,000 | STRS | | | 40,000 |
| 207 | B | 110201 | 110225 | RITTER FEEDYARD | BEEMER | | NE | 95 | HFRS | | | 2,850 |
| 209 | B | 110201 | 110215 | UNKNOWN | PAROWAN | | UT | 118 | STRS | | | 4,720 |
| 210 | B | 110201 | 110225 | BILL JONES | MITCHELL | | IN | 60 | STRS | | | - |
| 211 | B | 110215 | 110225 | KELLY GEORGE | SNYDER | | OK | 65 | HFRS | | | - |
| 212 | B | 110215 | 110225 | PAUL LANGFORD | WALTERS | | OK | 65 | STRS | | | - |
| 213 | B | 110201 | 110220 | JASON GIBSON | BYRDSTOWN | | TN | 60 | STRS | | | - |
| 214 | B | 110201 | 110209 | UNKNOWN | UPTON | | WY | 415 | STRS | | | 16,600 |
| 215 | B | 110201 | 110210 | UNKNOWN | BUFFALO | | MO | 59 | STRS | | | 2,360 |
| 216 | B | 110215 | 110225 | UNKNOWN | BUFFALO | | MO | 59 | STRS | | | 2,360 |
| 219 | B | 110201 | 110207 | UNKNOWN | ALLIANCE | | NE | 70 | HFRS | | | 2,800 |
| 220 | B | 110201 | 110225 | TOM SVOBODA | HERINGTON | | KS | 58 | STRS | | | 1,740 |
| 221 | B | 110201 | 110225 | BRANDON FUNKHOUSER | HOBART | | OK | 60 | STRS | | | - |
| 222 | B | 110201 | 110225 | ATS FARMS (AARON JOHNSON) | BOLIVAR | | MO | 215 | STRS | | | - |
| 223 | B | 110201 | 110225 | TOM SVOBODA | HERINGTON | | KS | 58 | STRS | | | 1,740 |
| 225 | B | 110215 | 110225 | SOLM, INC. | KOSSE | | TX | 192 | STRS | | | 5,760 |
| 226 | B | 110201 | 110215 | UNKNOWN | | | | 230 | STRS | | | - |
| 227 | B | 110201 | 110225 | UNKNOWN | | LINDSAY | OK | 248 | STRS | | | 7,440 |
| 230 | B | 110215 | 110225 | UNKNOWN | 15 SE PARSONS | | KS | 65 | HFRS | | | 2,600 |
| 312 | B | 110301 | 110330 | JONATHON ESPARZA | WILLOW | | OK | 65 | STRS | | | 2,010 |
| 313 | B | 110301 | 110330 | M & H LAND & CATTLE | CHATTANOOGA | | OK | 130 | HFRS | | | - |
| 314 | B | 110301 | 110330 | M & H LAND & CATTLE | CHATTANOOGA | | OK | 130 | STRS | | | - |
| 315 | B | 110301 | 110315 | UNKNOWN | 40 NE | SPRINGFIELD | MO | 67 | HFRS | | | 2,680 |
| 318 | B | 110301 | 110330 | DALLAS MCPHAIL | CHATTANOOGA | | OK | 130 | STRS | | | - |
| 319 | B | 110315 | 110325 | UNKNOWN | | 30+ SPRINGFIELD | MO | 67 | HFRS | | | 2,680 |
| 320 | B | 110301 | 110310 | UNKNOWN | PUTNAM | | OK | 63 | STRS | | | 2,520 |
| 321 | B | 110301 | 110330 | TERRY BABER | BURBANK | | OK | 220 | STRS | | | - |
| 322 | B | 110301 | 110330 | KENNY OGDEN | | LOCKWOOD | MO | 275 | STRS | | | 33,000 |
| 400 | B | 110420 | 110430 | ROBERT DOBBS | TEMPLE | | OK | 400 | STRS | | | - |
| 401 | B | 110420 | 110430 | RICKY BEARD | DEVOL | | OK | 200 | STRS | | | - |
| 402 | B | 110420 | 110430 | STEVE FLETCHER | WALTERS | | OK | 500 | STRS | | | - |
| 403 | B | 110420 | 110430 | MITCH WORRELL | ALTUS | | OK | 1,000 | STRS | | | - |
| 404 | B | 110420 | 110430 | KEITH VARNER | FREDERICK | | OK | 400 | STRS | | | - |
| 405 | B | 110420 | 110430 | SHELTON & MONTGOMERY | WAURIKA | | OK | 500 | STRS | | | - |
| 406 | B | 110420 | 110430 | JOHNNY FARRIS | WAURIKA | | OK | 200 | STRS | | | - |
| 407 | B | 110420 | 110430 | CLAY J. CARTER | WAURIKA | | OK | 500 | STRS | | | - |
| 408 | B | 110420 | 110430 | GARY CARTER | WAURIKA | | OK | 500 | STRS | | | - |
| 409 | B | 110420 | 110430 | JOHN ROSS | WAURIKA | | OK | 1,000 | STRS | | | - |
| 410 | B | 110420 | 110430 | SAM COUNTISS | WAURIKA | | OK | 200 | STRS | | | - |
| 411 | B | 110415 | 110430 | SOLM, INC. | HOLLIS | | OK | 224 | STRS | | | 6,600 |
| 412 | B | 110401 | 110420 | KELLY GEORGE | SNYDER | | OK | 600 | STRS | | | - |
| 414 | B | 110415 | 110430 | SOLM, INC. | ROSEBUD | | TX | 180 | STRS | | | 5,400 |
| 415 | B | 110420 | 110430 | SHELTON & MONTGOMERY | WAURIKA | | OK | 300 | STRS | | | - |
| 416 | B | 110420 | 110430 | TOMMY J. BEACH | ELMER | | OK | 400 | STRS | | | - |
| 417 | B | 110401 | 110420 | BRANDON FUNKHOUSER | HOBART | | OK | 60 | STRS | | | - |
| 418 | B | 110330 | 110330 | UNKNOWN | BREWSTER | | KS | 60 | STRS | | | 2,400 |
| 419 | B | 110401 | 110410 | UNKNOWN | BREWSTER | | KS | 63 | HFRS | | | 2,520 |
| 422 | B | 110415 | 110430 | UNKNOWN | ROSEBUD | | TX | 180 | STRS | | | 5,400 |
| 500 | B | 110501 | 110530 | MARK GLASGOW | TEMPLE | | OK | 470 | STRS | | | - |
| 501 | B | 110501 | 110530 | STEVE FLETCHER | WALTERS | | OK | 300 | STRS | | | - |
| 502 | B | 110501 | 110530 | MOCK BROTHERS CATTLE CO. | ALTUS | | OK | 500 | STRS | | | - |
| 503 | B | 110501 | 110530 | JERRY THOMPSON | WALTERS | | OK | 1,000 | HFRS | | | - |
| 504 | B | 110501 | 110530 | RALPH HOODENPYLE | WALTERS | | OK | 1,000 | HFRS | | | - |
| 505 | B | 110501 | 110530 | LARRY NICHOLS | SNYDER | | OK | 440 | STRS | | | 13,200 |
| 506 | B | 110501 | 110520 | DALLAS MCPHAIL | MT PARK | | OK | 195 | STRS | | | 5,850 |
| 507 | B | 110501 | 110520 | DALLAS MCPHAIL | MT PARK | | OK | 195 | STRS | | | 5,850 |
| 508 | B | 110501 | 110520 | MCPHAIL LAND & CATTLE | MT PARK | | OK | 130 | STRS | | | 3,900 |
| 509 | B | 110501 | 110520 | MCPHAIL LAND & CATTLE | MT PARK | | OK | 130 | STRS | | | 3,900 |
| 510 | B | 110501 | 110520 | BRIAN JOHNSON | GOTEBO | | OK | 120 | STRS | | | 3,600 |
| 511 | B | 110501 | 110520 | BRIAN JOHNSON | GOTEBO | | OK | 120 | STRS | | | 3,600 |
| 512 | B | 110501 | 110530 | LARRY NICHOLS | SNYDER | | OK | 160 | STRS | | | 4,800 |
| 513 | B | 110501 | 110530 | KENNETH BURTON | GRANDFIELD | | OK | 650 | STRS | | | - |
| 516 | B | 110501 | 110530 | UNKNOWN | MT VERNON | | TX | 282 | STRS | | | 8,460 |
| 517 | B | 110501 | 110530 | JOE THOMPSON | WALTERS | | OK | 450 | HFRS | | | - |
| 518 | B | 101001 | 101001 | RALPH HOODENPYLE | WALTERS | | OK | 380 | HFRS | 348 | 297293 | 960 |
| 519 | B | 110501 | 110530 | RALPH HOODENPYLE | WALTERS | | OK | 760 | HFRS | | | - |
| 520 | B | 110501 | 110530 | WILLIAM BUSH | SNYDER | | OK | 400 | STRS | | | - |
| 521 | B | 110501 | 110530 | LHL PARTNERSHIP | ALTUS | | OK | 500 | STRS | | | - |
| 522 | B | 110501 | 110530 | DAVID HILBERT | WALTERS | | OK | 200 | STRS | | | - |
| 523 | B | 110501 | 110530 | STEPHEN DILKS | RANDLETT | | OK | 400 | STRS | | | - |
| 524 | B | 110501 | 110530 | UNKNOWN | MT VERNON | | TX | 300 | STRS | | | 9,000 |
| 525 | B | 110501 | 110530 | UNKNOWN | MT VERNON | | TX | 252 | HFRS | | | 7,560 |
| 528 | B | 110501 | 110530 | STEVE FLETCHER | WALTERS | | OK | 200 | STRS | | | - |
| 529 | B | 110515 | 110530 | UNKNOWN | APACHE | | OK | 71 | HFRS | | | 2,130 |
| 531 | B | 101001 | 101001 | WILLIAM BUSH | SNYDER | | OK | 500 | STRS | 325 | 286023 | 5,250 |
| 534 | B | 110501 | 110530 | JONATHON ESPARZA | WILLOW | | OK | 65 | STRS | | | 2,010 |
| 535 | B | 110501 | 110530 | DARREN BAKER | MT PARK | | OK | 500 | HFRS | | | - |

Eastern Livestock
Case #10-93904
Southern District of Indiana

Schedule G; Executory Contracts and Unexpired Leases AND Schedule B3;Security Deposits

Forward Purchase Contracts

| CONTRACT-NO | TYPE-C | DELIVERY-DATE1 (YY/MM/DD) | DELIVERY-DATE2 (YY/MM/DD) | SELLER | AT-LOC | COUNTY | ST-PROV | HEAD-1 | KIND-1 | DELIVERED-HEAD | DELIVERED-WEIGHT | NET PREPAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536 | B | 110501 | 110530 | M & H LAND & CATTLE | CHATTANOOGA | | OK | 1,000 | STRS | | | - |
| 537 | B | 110501 | 110530 | RAY BARTLING | | WAURIKA | OK | 200 | STRS | | | 6,000 |
| 538 | B | 110501 | 110530 | SOLM, INC. | ROSEBUD | | TX | 180 | STRS | | | 5,400 |
| 539 | B | 110501 | 110530 | GARY CARTER | WAURIKA | | OK | 175 | STRS | | | - |
| 543 | B | 110515 | 110530 | UNKNOWN | MAYSVILLE | | OK | 240 | STRS | | | 7,200 |
| 544 | B | 110510 | 110530 | UNKNOWN | 30 + SEYMOUR | | TX | 260 | HFRS | | | 10,400 |
| 545 | B | 110515 | 110530 | UNKNOWN | 30 + SEYMOUR | | TX | 118 | STRS | | | 4,720 |
| 546 | B | 110501 | 110530 | UNKNOWN | MT VERNON | | TX | 113 | STRS | | | 3,390 |
| 547 | B | 110501 | 110530 | UNKNOWN | ROSEBUD | | TX | 128 | STRS | | | 3,840 |
| 548 | B | 110501 | 110530 | UNKNOWN | TUPELO | | OK | 135 | HFRS | | | 4,050 |
| 549 | B | 110501 | 110520 | LEN MILLER | PORTALES | | NM | 400 | HFRS | | | 12,000 |
| 551 | B | 110501 | 110530 | PATRICK L. GAINES | WAURIKA | | OK | 390 | HFRS | | | - |
| 552 | B | 110501 | 110530 | TERRY BABER | GRANDFIELD | | OK | 1,700 | STRS | | | - |
| 553 | B | 110501 | 110530 | TERRY COURTNEY | CARNEGIE | | OK | 120 | STRS | | | 3,600 |
| 554 | B | 110501 | 110530 | RICKY BEARD | DEVOL | | OK | 240 | STRS | | | - |
| 555 | B | 110501 | 110530 | RICKY BEARD | DEVOL | | OK | 130 | HFRS | | | - |
| 650 | B | 110601 | 110630 | MARK VAUGHN | PHEBA | | MS | 65 | STRS | | | - |
| 651 | B | 110601 | 110630 | KELLY GEORGE | SNYDER | | OK | 58 | STRS | | | - |
| 652 | B | 110601 | 110630 | KELLY GEORGE | SNYDER | | OK | 65 | HFRS | | | - |
| 653 | B | 110615 | 110630 | UNKNOWN | LITTLE ROCK +35 | | AR | 145 | HFRS | | | 5,800 |
| 654 | B | 110601 | 110630 | UNKNOWN | ANNONA | | TX | 64 | HFRS | | | 1,920 |
| 704 | B | 101001 | 101001 | RAFTER K FARMS | BUFFALO | | MO | 116 | STRS | 59 | 49862 | - |
| 760 | B | 101001 | 101001 | RALPH HOODENPYLE | WALTERS | | OK | 140 | HFRS | | | - |
| 890 | B | 101001 | 101001 | BRENT POLLETT | | | | 130 | STRS | 110 | 97136 | 5,940 |
| 891 | B | 100801 | 100820 | BRENT POLLETT | | | | 195 | | 182 | | 3,960 |
| 1012 | B | 101101 | 101101 | ROBERT NICHOLS | | | | 1,000 | HFRS | 798 | 608487 | - |
| 1095 | B | 101015 | 101030 | FAITH CATTLE CO. | BLACK | | AL | 134 | STRS | | | 4,020 |
| 1120 | B | 101101 | 101130 | UNKNOWN | ROSEBUD | | TX | 64 | STRS | | | 1,920 |
| 1121 | B | 101101 | 101130 | UNKNOWN | TUPELO | | OK | 128 | HFRS | | | 3,840 |
| 1122 | B | 101101 | 101115 | UNKNOWN | BOLIVAR | | MO | 244 | STRS | | | 9,760 |
| 1123 | B | 101101 | 101130 | UNKNOWN | SILOAM SPRINGS | | OK | 67 | HFRS | | | 2,010 |
| 1124 | B | 101101 | 101130 | UNKNOWN | SILOAM SPRINGS | | AR | 68 | HFRS | | | 2,040 |
| 1125 | B | 101115 | 101130 | UNKNOWN | BAZINE | | KS | 65 | HFRS | | | 2,600 |
| 1126 | B | 101120 | 101130 | UNKNOWN | 35 BROKEN BOW | | OK | 150 | STRS | | | 6,000 |
| 1127 | B | 101101 | 101125 | UNKNOWN | ST FRANCISVILLE | | LA | 168 | STRS | | | 13,400 |
| 1132 | B | 101115 | 101130 | UNKNOWN | MELROSE | | LA | 75 | STRS | | | 6,000 |
| 1139 | B | 101101 | 101115 | UNKNOWN | BIG SPRINGS | | TX | 75 | STRS | | | 3,000 |
| 1141 | B | 101101 | 101113 | UNKNOWN | FT. SCOTT | | KS | 65 | STRS | | | 2,600 |
| 1148 | B | 101120 | 101130 | RAFTER K FARMS | BUFFALO | | MO | 395 | STRS | | | - |
| 1151 | B | 101101 | 101115 | UNKNOWN | 50 + RIVERTON | | WY | 150 | SSTR | | | 6,000 |
| 1152 | B | 101101 | 101115 | UNKNOWN | 50 + RIVERTON | | WY | 91 | SHFR | | | 3,640 |
| 1153 | B | 101115 | 101130 | SIDNEY HOSTETLER | HARTMAN | | AR | 130 | STRS | | | - |
| 1154 | B | 101115 | 101120 | UNKNOWN | 25 N GALATA | | MT | 45 | STRS | | | 3,280 |
| 1169 | B | 101130 | 101130 | UNKNOWN | 120 + STAMFORD | | TX | 75 | STRS | | | 3,000 |
| 1171 | B | 101120 | 101130 | UNKNOWN | 16 NE DICKENS | | TX | 68 | STRS | | | 2,720 |
| 1172 | B | 101110 | 101120 | UNKNOWN | | AURORA | MO | 59 | STRS | | | 2,360 |
| 1173 | B | 101110 | 101120 | UNKNOWN | AURORA | | MO | 134 | HFRS | | | 5,360 |
| 1174 | B | 101101 | 101110 | UNKNOWN | 40 S PLEASANTON | | TX | 202 | STRS | | | 8,080 |
| 1175 | B | 101110 | 101120 | UNKNOWN | ERIE | | KS | 135 | HFRS | | | 5,400 |
| 1177 | B | 101101 | 101130 | UNKNOWN | LANE | | OK | 56 | STRS | | | 1,680 |
| 1178 | B | 101101 | 101130 | JUSTIN POLIFKA | | QUINTER | KS | 120 | STRS | | | 3,750 |
| 1185 | B | 101110 | 101120 | UNKNOWN | MEEKER | | CO | 80 | STRS | | | 3,200 |
| 1186 | B | 101110 | 101120 | UNKNOWN | MEEKER | | CO | 90 | HFRS | | | 3,600 |
| 1191 | B | 101111 | 101116 | UNKNOWN | 20 N CRAIG | | CO | 58 | STRS | | | 3,680 |
| 1192 | B | 101110 | 101120 | UNKNOWN | CRAWFORD | | CO | 87 | STRS | | | 3,480 |
| 1193 | B | 101115 | 101130 | UNKNOWN | BURNS | | CO | 160 | STRS | | | 6,400 |
| 1194 | B | 101105 | 101115 | UNKNOWN | CRAWFORD | | CO | 73 | STRS | | | 2,920 |
| 1199 | B | 101126 | 101130 | UNKNOWN | PARACHUTE | | CO | 80 | STRS | | | 3,200 |
| 1221 | B | 101201 | 101230 | UNKNOWN | WEST PLAINS | | MO | 62 | STRS | | | 2,480 |
| 1363 | B | 101019 | 101019 | UNKNOWN | WALLACE | | NC | 65 | STRS | | | - |
| 1462 | B | 101015 | 101015 | UNKNOWN | EMELLE | | AL | 130 | HFRS | | | - |
| 8151 | B | 101001 | 101001 | SKIPPER DAVIS | FULTON | | MO | 60 | STRS | | | 1,800 |
| 8433 | B | 101001 | 101001 | RALPH HOODENPYLE | | | | 635 | HFRS | 473 | 387291 | 4,830 |
| 8638 | B | 101001 | 101001 | UNKNOWN | VINITA | | OK | 265 | STRS | | | - |
| 9131 | B | 101001 | 101001 | GARY SEALS | DUNLAP | | TN | 340 | STRS | | 50750 | - |
| 9156 | B | 101001 | 101001 | PAUL LANGFORD | WALTERS | | OK | 240 | STRS | | | - |
| 9626 | B | 101001 | 101001 | BUCKHANNON STOCKYARDS, INC. | | | | 49 | STRS | | | - |
| 9685 | B | 101001 | 101001 | LUIS CERNOCH | TERRELL | | TX | 67 | STRS | | | - |
| 10110 | B | 101101 | 101101 | BROOK PORT CATTLE CO. | MOBRIDGE | | SD | 60 | STRS | | | - |
| 10113 | B | 101101 | 101101 | BRACK BRISCOE | MITCHELL | | IN | 75 | STRS | | | - |
| 10140 | B | 101101 | 101101 | UNKNOWN | BUFFALO | | MO | 68 | HFRS | | | 2,720 |
| 10228 | B | 101101 | 101101 | UNKNOWN | 14 W ALAMOSA | | CO | 85 | STRS | | | 3,400 |
| 10322 | B | 101115 | 101130 | UNKNOWN | 12 N TLOGA | | ND | 80 | HFRS | | | 3,200 |
| 10348 | B | 101101 | 101101 | HENRY & CLAYTON KNOX | SEDALIA | | MO | 120 | STRS | | | - |
| 10353 | B | 101101 | 101101 | GARY SEALS | | | | 325 | HFRS | 136 | 96435 | - |
| 10356 | B | 101101 | 101101 | PIEDMONT LIVESTOCK, INC. | | | | 195 | HFRS | 63 | 50010 | - |
| 10365 | B | 101101 | 101101 | PIEDMONT LIVESTOCK, INC. | | | VA | 360 | STRS | | | - |
| 10374 | B | 101101 | 101101 | BACA COUNTY FEED YARD | WALSH | | CO | 112 | HFRS | | | - |
| 10459 | B | 101101 | 101101 | UNKNOWN | LOUISVILLE | | GA | 195 | STRS | | | - |
| 10504 | B | 101101 | 101101 | UNKNOWN | 150 N PHOENIX | | AZ | 140 | STRS | | | 5,600 |

**Note that these contracts have been taken from the books and records of the Debtor.  Some of these contracts may have expired, been fulfilled, assigned, or otherwise invalid.**

Eastern Livestock
Case #10-93904
Southern District of Indiana
Schedule G; Executory Contracts and Unexpired Leases AND Schedule B3;Security Deposits
Forward Purchase Contracts

| CONTRACT-NO | TYPE-C | DELIVERY-DATE1 (YY/MM/DD) | DELIVERY-DATE2 (YY/MM/DD) | SELLER | AT-LOC | COUNTY | ST-PROV | HEAD-1 | KIND-1 | DELIVERED-HEAD | DELIVERED-WEIGHT | NET PREPAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10505 | B | 101101 | 101101 UNKNOWN |  | 150 N PHOENIX | AZ | 600 | STRS |  |  | 24,000 |
| 10517 | B | 101101 | 101101 UNKNOWN | CLAREMORE |  | OK | 64 | STRS |  |  | 1,920 |
| 10525 | B | 101101 | 101101 TURNER COUNTY STOCKYARDS | ARABI |  | GA | 122 | STRS |  |  | 4,880 |
| 10557 | B | 101020 | 101030 UNKNOWN | DONALSON |  | GA | 60 | STRS |  |  | 2,400 |
| 10567 | B | 101020 | 101030 UNKNOWN | DONALSONVILLE |  | GA | 64 | HFRS |  |  | 2,560 |
| 10582 | B | 101025 | 101029 BLUEGRASS STOCKYARDS INTERNET | EUBANK |  | KY | 74 | HFRS |  |  | - |
| 10604 | B | 101025 | 101030 UNKNOWN | RANDOLPH |  | UT | 84 | STRS |  |  | 3,360 |
| 10644 | B | 101015 | 101030 MARK FREEMAN | OKMULGEE |  | OK | 65 | STRS |  |  | 1,950 |
| 10648 | B | 101028 | 101030 EBEN BAILEY RANCH |  | BONESTEEL | SD | 375 | STRS |  |  | 29,800 |
| 10727 | B | 101020 | 101030 UNKNOWN | WRIGHTSVILLE |  | GA | 61 | STRS |  |  | 2,440 |
| 10837 | B | 101005 | 101015 TORRINGTON LIVESTOCK | SCOBY |  | MT | 80 | STRS |  |  | - |
| 10855 | B | 101025 | 101030 GARY WELCH CATTLE CO | REMBERT |  | SC | 58 | STRS |  |  | - |
| 10856 | B | 101025 | 101030 GARY WELCH CATTLE CO | REMBERT |  | SC | 65 | HFRS |  |  | - |
| 10873 | B | 101018 | 101030 RIVER BY CATTLE | HEREFORD |  | TX | 1,350 | HFRS |  |  | - |
| 10874 | B | 101018 | 101030 RIVER BY CATTLE | HEREFORD |  | TX | 1,150 | STRS |  |  | - |
| 10875 | B | 101018 | 101030 MIKE & CLAY GAINES |  |  |  | 53 | STRS |  |  | - |
| 10883 | B | 101015 | 101030 LUIS CERNOCH | TERRELL |  | TX | 70 | HFRS |  |  | - |
| 10913 | B | 101022 | 101030 TURNER COUNTY STOCKYARDS | EDISON |  | GA | 38 | STRS |  |  | - |
| 11100 | B | 101101 | 101110 UNKNOWN | CRAWFORD |  | CO | 70 | STRS |  |  | 2,800 |
| 11101 | B | 101101 | 101110 UNKNOWN | CRAWFORD |  | CO | 70 | HFRS |  |  | 2,800 |
| 11102 | B | 101120 | 101130 UNKNOWN | 15 NE HOTCHKISS |  | CO | 70 | WHFR |  |  | 2,800 |
| 11103 | B | 101120 | 101130 UNKNOWN | COLBRAN |  | CO | 80 | WHFR |  |  | 3,200 |
| 11104 | B | 101120 | 101130 UNKNOWN | COLBRAN |  | CO | 74 | WSTR |  |  | 2,960 |
| 11105 | B | 101105 | 101125 UNKNOWN | HOTCHKISS |  | CO | 40 | STRS |  |  | 3,200 |
| 11106 | B | 101105 | 101125 UNKNOWN | HOTCHKISS |  | CO | 71 | WSTR |  |  | 2,840 |
| 11107 | B | 101105 | 101120 UNKNOWN | 220E HOTCHKISS |  | CO | 140 | WSTR |  |  | 5,600 |
| 11113 | B | 101120 | 101130 UNKNOWN | 15 SE COLBRAN |  | CO | 87 | STRS |  |  | 3,480 |
| 11114 | B | 101120 | 101130 UNKNOWN | HOTCHKISS |  | CO | 81 | WHFR |  |  | 3,240 |
| 11115 | B | 101105 | 101115 UNKNOWN | HOTCHKISS |  | CO | 81 | WSTR |  |  | 3,240 |
| 11118 | B | 101110 | 101120 UNKNOWN | HOLYOKE |  | CO | 75 | HFRS |  |  | 3,000 |
| 11144 | B | 101115 | 101130 UNKNOWN | 10 _ ORDERVILLE |  | UT | 80 | WSTR |  |  | 3,200 |
| 11145 | B | 101123 | 101130 UNKNOWN | LOA |  | UT | 43 | STRS |  |  | 2,640 |
| 11146 | B | 101107 | 101115 UNKNOWN | RICHMOND |  | UT | 69 | STRS |  |  | 2,760 |
| 11147 | B | 101115 | 101130 UNKNOWN | BICKNELL |  | UT | 74 | WSTR |  |  | 2,960 |
| 11152 | B | 101110 | 101120 UNKNOWN | 25 N ELY |  | NV | 95 | WHFR |  |  | 3,800 |
| 11165 | B | 101101 | 101130 FOREST GOOMAN | DADEVILLE |  | MO | 130 | STRS |  |  | - |
| 11166 | B | 101101 | 101130 JAKE HOGLAND |  |  | MO | 115 | STRS |  |  | - |
| 11169 | B | 101110 | 101117 UNKNOWN | REPUBLIC |  | MO | 124 | STRS |  |  | 4,960 |
| 11171 | B | 101115 | 101115 UNKNOWN | MT OLIVE |  | NC | 70 | STRS |  |  | - |
| 11172 | B | 101125 | 101130 RANDY HALSTED | MT VIEW |  | OK | 180 | STRS |  |  | 5,640 |
| 11174 | B | 101101 | 101120 DAVE WINGO | HOLDENVILLE |  | OK | 65 | STRS |  |  | 1,980 |
| 11175 | B | 101101 | 101120 MIKE CARTER |  | HOLDENVILLE | OK | 130 | STRS |  |  | 3,990 |
| 11176 | B | 101115 | 101130 UNKNOWN | CALDWELL |  | TX | 75 | STRS |  |  | 3,000 |
| 11177 | B | 101115 | 101130 UNKNOWN | CALDWELL |  | TX | 75 | HFRS |  |  | 3,000 |
| 11179 | B | 101115 | 101120 UNKNOWN | 14 W CHOUTEAU |  | MT | 84 | STRS |  |  | 3,360 |
| 11182 | B | 101101 | 101120 DAVE WINGO | HOLDENVILLE |  | OK | 195 | STRS |  |  | 6,000 |
| 11183 | B | 101101 | 101130 JAY MCLEMORE | HOLDENVILLE |  | OK | 120 | STRS |  |  | 5,730 |
| 11184 | B | 101125 | 101130 HOWARD WILLIAMSON | ELECTRA |  | TX | 65 | ATRS |  |  | 1,980 |
| 11185 | B | 101115 | 101130 UNKNOWN | 23 E CARTHAGE |  | MO | 240 | STRS |  |  | 9,600 |
| 11186 | B | 101115 | 101130 UNKNOWN | 25 SW CARTHAGE |  | MO | 118 | STRS |  |  | 4,720 |
| 11187 | B | 101115 | 101130 UNKNOWN | MONETT |  | MO | 180 | STRS |  |  | 7,200 |
| 11188 | B | 101101 | 101110 UNKNOWN | VINITA |  | OK | 160 | STRS |  |  | 6,400 |
| 11189 | B | 101115 | 101130 UNKNOWN | ELDORADO SPRING |  | MO | 350 | STRS |  |  | 14,000 |
| 11190 | B | 101115 | 101130 UNKNOWN | 13 N BOLIVAR |  | MO | 354 | STRS |  |  | 14,160 |
| 11191 | B | 101101 | 101130 UNKNOWN | WEST PLAINS |  | MO | 232 | STRS |  |  | 9,280 |
| 11192 | B | 101120 | 101130 UNKNOWN | 70 E FT SMITH |  | AR | 116 | STRS |  |  | 4,640 |
| 11193 | B | 101101 | 101120 UNKNOWN | 110 SW CARTHAGE |  | MO | 60 | HFRS |  |  | 2,400 |
| 11194 | B | 101101 | 101115 UNKNOWN | 110 S CARTHAGE |  | MO | 65 | HFRS |  |  | 2,600 |
| 11195 | B | 101101 | 101120 HOWARD WIMPY | CORSICANA |  | TX | 70 | HFRS |  |  | 2,100 |
| 11196 | B | 101101 | 101115 UNKNOWN | ROGERS |  | TX | 76 | HFRS |  |  | 2,280 |
| 11203 | B | 101101 | 101110 UNKNOWN | ENNIS |  | MT | 90 | SHFR |  |  | 3,600 |
| 11209 | B | 101110 | 101120 LINDEN STOCKYARD INC. |  |  |  | 70 | HFRS |  |  | - |
| 11210 | B | 101110 | 101120 LINDEN STOCKYARD INC. |  |  |  | 75 | HFRS |  |  | - |
| 11211 | B | 101101 | 101130 CROSSED J CATTLE | BARTLESVILLE |  | OK | 325 | STRS |  |  | 9,990 |
| 11212 | B | 101115 | 101130 UNKNOWN | 50 + HAMILTON |  | TX | 77 | HFRS |  |  | 3,080 |
| 11213 | B | 101115 | 101130 UNKNOWN | 50 + HAMILTON |  | TX | 75 | STRS |  |  | 3,000 |
| 11214 | B | 101110 | 101122 UNKNOWN | 25 SW CORONA |  | NM | 40 | STRS |  |  | 3,200 |
| 11217 | B | 101101 | 101115 UNKNOWN | 15 NW FRAMKLIN |  | TX | 91 | HFRS |  |  | 3,640 |
| 11221 | B | 101101 | 101115 UNKNOWN | 20 S WACO |  | TX | 68 | STRS |  |  | 2,720 |
| 11222 | B | 101101 | 101115 UNKNOWN | 20 S WACO |  | TX | 72 | STRS |  |  | 2,880 |
| 11223 | B | 101101 | 101115 UNKNOWN | BENJAMIN |  | TX | 72 | HFRS |  |  | 2,880 |
| 11224 | B | 101101 | 101115 UNKNOWN | BENJAMIN |  | TX | 140 | STRS |  |  | 5,600 |
| 11226 | B | 101101 | 101130 JUSTIN POLIFKA |  |  |  | 120 | STRS |  |  | 3,750 |
| 11240 | B | 101105 | 101120 UNKNOWN | 75 S SALINA |  | UT | 74 | WSTR |  |  | 2,960 |
| 11241 | B | 101110 | 101130 UNKNOWN | CRANE |  | MO | 80 | HFRS |  |  | 3,200 |
| 11242 | B | 101110 | 101120 UNKNOWN | CRANE |  | MO | 95 | HFRS |  |  | 3,800 |
| 11243 | B | 101120 | 101130 UNKNOWN | WELCH |  | OK | 140 | STRS |  |  | 5,600 |
| 11244 | B | 101115 | 101130 UNKNOWN | 20 S CARTHAGE |  | MO | 60 | STRS |  |  | 2,400 |
| 11245 | B | 101110 | 101116 UNKNOWN | PRAIRIE |  | MT | 60 | STRS |  |  | 3,800 |
| 11250 | B | 101115 | 101119 UNKNOWN | WARE SHOALS |  | SC | 65 | HFRS |  |  | - |

Eastern Livestock
Case #10-93904
Southern District of Indiana
Schedule G; Executory Contracts and Unexpired Leases AND Schedule B3;Security Deposits
Forward Purchase Contracts

| CONTRACT-NO | TYPE-C | DELIVERY-DATE1 (YY/MM/DD) | DELIVERY-DATE2 (YY/MM/DD) | SELLER | AT-LOC | COUNTY | ST-PROV | HEAD-1 | KIND-1 | DELIVERED-HEAD | DELIVERED-WEIGHT | NET PREPAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11251 | B | 101120 | 101120 UNKNOWN | | ELELLE | | AL | 65 | HFRS | | | - |
| 11253 | B | 101101 | 101112 UNKNOWN | | 10 N WRIGHTSVIL | | GA | 73 | HFRS | | | 2,920 |
| 11254 | B | 101116 | 101130 UNKNOWN | | MALAKOFF | | TX | 72 | HFRS | | | 2,880 |
| 11255 | B | 101116 | 101130 UNKNOWN | | MALAKOFF | | TX | 70 | STRS | | | 2,800 |
| 11256 | B | 101101 | 101125 UNKNOWN | | TEXARKANA | | TX | 120 | STRS | | | 4,800 |
| 11259 | B | 101101 | 101120 CROSSED J CATTLE | | BARTLESVILLE | | OK | 65 | STRS | | | 1,980 |
| 11262 | B | 101101 | 101120 LACY BROTHERS | | SHERMAN | | TX | 196 | STRS | | | 5,880 |
| 11263 | B | 101201 | 101201 LONE OAK FEEDERS INC. | | STEPHENVILLE | | TX | 160 | HFRS | | | 4,800 |
| 11264 | B | 101101 | 101130 JUNIOR HICKS | | MT PARK | | OK | 100 | STRS | | | 2,460 |
| 11279 | B | 101103 | 101110 UNKNOWN | | 8 S LEADORE | | ID | 150 | STRS | | | 6,000 |
| 11280 | B | 101110 | 101120 UNKNOWN | | 30 N LEADORE | | ID | 84 | WSTR | | | 3,360 |
| 11281 | B | 101110 | 101120 UNKNOWN | | 30 N LEADORE | | ID | 70 | WSTR | | | 2,800 |
| 11282 | B | 101120 | 101130 UNKNOWN | | 30 W OROVADA | | NV | 84 | WSTR | | | 3,360 |
| 11283 | B | 101115 | 101130 UNKNOWN | | CANBY | | CA | 166 | WHFR | | | 6,640 |
| 11284 | B | 101115 | 101130 UNKNOWN | | VINTA | | OK | 60 | STRS | | | 2,400 |
| 11285 | B | 101101 | 101112 UNKNOWN | | | | | 64 | STRS | | | - |
| 11288 | B | 101122 | 101130 JIM FRITZ | | BUTTE | | NE | 350 | STRS | | | 14,000 |
| 11291 | B | 101101 | 101130 UNKNOWN | | | MT VERNON | TX | 130 | STRS | | | 3,900 |
| 11292 | B | 101115 | 101130 UNKNOWN | | FAIRFIRLD | | TX | 32 | STRS | | | 2,520 |
| 11293 | B | 101115 | 101130 UNKNOWN | | 15 W PALESTINE | | TX | 58 | STRS | | | 2,320 |
| 11294 | B | 101115 | 101130 UNKNOWN | | 15 W PALESTINE | | TX | 37 | STRS | | | 2,720 |
| 11297 | B | 101105 | 101115 UNKNOWN | | WAGONER | | OK | 57 | STRS | | | 2,280 |
| 11298 | B | 101101 | 101120 UNKNOWN | | 110 SW CARTHAGE | | MO | 58 | STRS | | | 2,320 |
| 11299 | B | 101111 | 101130 UNKNOWN | | 20 E CARTHAGE | | MO | 112 | STRS | | | 4,480 |
| 11300 | B | 101120 | 101130 UNKNOWN | | INOLA | | OK | 120 | STRS | | | 4,800 |
| 11301 | B | 101115 | 101130 UNKNOWN | | LOTT | | OK | 68 | HFRS | | | 2,040 |
| 11302 | B | 101101 | 101130 UNKNOWN | | FARRIS | | OK | 112 | STRS | | | 3,360 |
| 11303 | B | 101108 | 101118 NORTHEAST GEORGIA LIVESTOCK | | RYDAL | | GA | 64 | STRS | | | - |
| 11305 | B | 101101 | 101130 GERALD GOODMAN | | DADEVILLE | | MO | 58 | STRS | | | - |
| 11306 | B | 101101 | 101130 GERALD GOODMAN | | DADEVILLE | | MO | 65 | HFRS | | | - |
| 11307 | B | 101105 | 101110 TORRINGTON LIVESTOCK | | HARLEM | | MT | 200 | STRS | | | 12,000 |
| 11308 | B | 101101 | 101130 GENE ALLOWAY & | | | LYONS | KS | 120 | STRS | | | 3,600 |
| 11311 | B | 101115 | 101130 TOM SVOBODA | | HERINGTON | | KS | 115 | STRS | | | 3,450 |
| 11312 | B | 101101 | 101130 RITTER FEEDYARD | | | BEEMER | NE | 52 | STRS | | | 1,560 |
| 11313 | B | 101101 | 101130 RITTER FEEDYARD | | BEEMER | | NE | 61 | STRS | | | 1,830 |
| 11317 | B | 101101 | 101120 KENNETH COOK | | | | | 131 | STRS | | | 3,930 |
| 11318 | B | 101125 | 101130 UNKNOWN | | SEPAR | | NM | 75 | WSTR | | | 3,000 |
| 11319 | B | 101115 | 101130 UNKNOWN | | 30 + ANIMAS | | NM | 87 | WHFR | | | 3,480 |
| 11320 | B | 101115 | 101130 UNKNOWN | | 30 + ANIMAS | | NM | 80 | WSTR | | | 3,200 |
| 11321 | B | 101120 | 101130 UNKNOWN | | 20 NE ANIMAS | | NM | 73 | WSTR | | | 2,920 |
| 11322 | B | 101105 | 101120 UNKNOWN | | 18 SW TATUM | | NM | 50 | STRS | | | 3,000 |
| 11323 | B | 101115 | 101119 UNKNOWN | | 25 + QUINCY | | IL | 66 | STRS | | | 2,640 |
| 11324 | B | 101122 | 101130 UNKNOWN | | 25 + QUINCY | | IL | 80 | STRS | | | 3,200 |
| 11325 | B | 101110 | 101120 UNKNOWN | | INDIAHOMA | | OK | 37 | WSTR | | | 2,960 |
| 11326 | B | 101101 | 101130 TIM RILEY | | HAMPTONVILLE | | NC | 65 | STRS | | | - |
| 11328 | B | 101101 | 101122 UNKNOWN | | MUTUAL | | OK | 119 | STRS | | | 4,760 |
| 11329 | B | 101101 | 101115 UNKNOWN | | GEORGE WEST | | TX | 210 | STRS | | | 8,400 |
| 11330 | B | 101115 | 101130 UNKNOWN | | IDABEL | | OK | 60 | STRS | | | 2,400 |
| 11331 | B | 101105 | 101130 UNKNOWN | | HAPPY | | TX | 77 | HFRS | | | 3,080 |
| 11332 | B | 101105 | 101120 UNKNOWN | | 15 SE ATOKA | | OK | 134 | HFRS | | | 5,360 |
| 11333 | B | 101105 | 101115 UNKNOWN | | TOWNSEND | | MT | 33 | STRS | | | 3,560 |
| 11335 | B | 101120 | 101130 UNKNOWN | | 70 E FT SMITH | | AR | 65 | HFRS | | | 2,600 |
| 11336 | B | 101120 | 101130 UNKNOWN | | 70 E FT SMITH | | AR | 60 | STRS | | | 2,400 |
| 11337 | B | 101107 | 101121 UNKNOWN | | 15 SW | BELLE FOURCHE | SD | 30 | STRS | | | 3,200 |
| 11339 | B | 101110 | 101120 UNKNOWN | | 30 SW DILLON | | MT | 80 | WSTR | | | 3,200 |
| 11341 | B | 101115 | 101119 NORTHEAST GEORGIA LIVESTOCK | | LOUISVILLE | | GA | 75 | STRS | | | - |
| 11342 | B | 101115 | 101119 NORTHEAST GEORGIA LIVESTOCK | | LOUISVILLE | | GA | 80 | HFRS | | | - |
| 11346 | B | 101119 | 101130 UNKNOWN | | DEKALB | | AL | 70 | STRS | | | 2,100 |
| 11347 | B | 101119 | 101130 UNKNOWN | | DEKALB CO | | AL | 80 | HFRS | | | 2,400 |
| 11349 | B | 101101 | 101110 ROANOKE STOCKYARDS,INC. | | 15 S GREENVILLE | | AL | 140 | STRS | | | - |
| 11350 | B | 101101 | 101115 ROANOKE STOCKYARDS,INC. | | 15 S GREENVILLE | | AL | 150 | HFRS | | | - |
| 11351 | B | 101110 | 101120 UNKNOWN | | GATEWAY | | CO | 55 | WSTR | | | 2,920 |
| 11352 | B | 101125 | 101130 UNKNOWN | | JUNCTION | | UT | 160 | WHFR | | | 6,400 |
| 11353 | B | 101125 | 101130 UNKNOWN | | JUNCTION | | UT | 78 | WSTR | | | 3,120 |
| 11354 | B | 101115 | 101130 UNKNOWN | | DEL NORTE | | CO | 80 | WSTR | | | 3,200 |
| 11355 | B | 101115 | 101130 UNKNOWN | | DEL NORTE | | CO | 88 | WSTR | | | 3,520 |
| 11356 | B | 101105 | 101120 UNKNOWN | | KARVAL | | CO | 77 | WSTR | | | 3,080 |
| 11360 | B | 101101 | 101115 UNKNOWN | | SALIDA | | CO | 80 | STRS | | | 3,200 |
| 11361 | B | 101110 | 101120 UNKNOWN | | HAYATTVILLE | | WY | 76 | STRS | | | 3,040 |
| 11366 | B | 101101 | 101112 UNKNOWN | | RANDOLPH | | UT | 104 | HFRS | | | 4,160 |
| 11372 | B | 101110 | 101120 UNKNOWN | | FOUNTAIN | | CO | 90 | HFRS | | | 3,600 |
| 11373 | B | 101101 | 101130 UNKNOWN | | | FOLLETT | TX | 180 | STRS | | | 5,610 |
| 11376 | B | 101101 | 101130 PAUL LANGFORD | | WALTERS | | OK | 325 | STRS | 251 | | - |
| 11378 | B | 101115 | 101130 UNKNOWN | | SATANTA | | KS | 70 | HFRS | | | 2,800 |
| 11379 | B | 101124 | 101130 UNKNOWN | | 35 E | SPRINGFIELD | MO | 68 | STRS | | | 2,720 |
| 11381 | B | 101101 | 101130 UNKNOWN | | ALBANY | | OK | 68 | STRS | | | 2,040 |
| 11386 | B | 101115 | 101118 UNKNOWN | | LEWISBURG | | WV | 55 | WSTR | | | - |
| 11388 | B | 101109 | 101109 UNKNOWN | | PALESTINE | | WV | 75 | HFRS | | | - |
| 11389 | B | 101111 | 101111 UNKNOWN | | MIDDLEBORNE | | WV | 80 | HFRS | | | - |
| 11390 | B | 101111 | 101111 UNKNOWN | | MIDDLEBORNE | | WV | 38 | WSTR | | | - |

Page 5 of 8 **Note that these contracts have been taken from the books and records of the Debtor. Some of these contracts may have expired, been fulfilled, assigned, or otherwise invalid.**

Eastern Livestock
Case #10-93904
Southern District of Indiana

Schedule G; Executory Contracts and Unexpired Leases AND Schedule B3;Security Deposits

Forward Purchase Contracts

| CONTRACT-NO | TYPE-C | DELIVERY-DATE1 (YY/MM/DD) | DELIVERY-DATE2 (YY/MM/DD) | SELLER | AT-LOC | COUNTY | ST-PROV | HEAD-1 | KIND-1 | DELIVERED-HEAD | DELIVERED-WEIGHT | NET PREPAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11391 | B | 101115 | 101119 | UNKNOWN | 100+ COLUMBUS | | OH | 60 | WSTR | | | 2,700 |
| 11392 | B | 101115 | 101119 | UNKNOWN | 100 + COLUMBUS | | OH | 75 | HFRS | | | 2,250 |
| 11393 | B | 110101 | 110101 | PIEDMONT LIVESTOCK, INC. | | | | 390 | STRS | | | - |
| 11399 | B | 101115 | 101115 | UNKNOWN | KEOTA | | OK | 80 | STRS | | | 3,200 |
| 11401 | B | 101129 | 101130 | UNKNOWN | 12 NE FAIRFIELD | | TX | 68 | STRS | | | 2,720 |
| 11402 | B | 101129 | 101129 | UNKNOWN | 20 E FAIRFIELD | | TX | 78 | HFRS | | | 3,120 |
| 11403 | B | 101129 | 101129 | UNKNOWN | 20 E FAIRFIELD | | TX | 78 | HFRS | | | 3,120 |
| 11404 | B | 101110 | 101129 | UNKNOWN | 13 E BELLVIEW | | TX | 75 | HFRS | | | 3,000 |
| 11405 | B | 101117 | 101117 | UNKNOWN | 30 + WHITEVILLE | | NC | 77 | HFRS | | | 3,080 |
| 11407 | B | 101101 | 101115 | UNKNOWN | 15 SW SHERMAN | | TX | 64 | STRS | | | 2,560 |
| 11408 | B | 101101 | 101110 | UNKNOWN | 11 E BAY CITY | | TX | 65 | STRS | | | 2,600 |
| 11409 | B | 101120 | 101130 | UNKNOWN | 10 E ATOKA | | OK | 69 | HFRS | | | 2,760 |
| 11416 | B | 101110 | 101120 | CATTLE COUNTRY VIDEO | | | | 75 | STRS | | | 3,000 |
| 11417 | B | 101105 | 101130 | ALBERTO OLIVAS | | | | 1,100 | STRS | | | 33,000 |
| 11420 | B | 101101 | 101115 | BILL WARD | COOLIDGE | | TX | 204 | HFRS | | | 6,120 |
| 11421 | B | 101101 | 101115 | GARY RIGGS | BLOOMING GROVE | | TX | 68 | HFRS | | | 2,040 |
| 11423 | B | 101101 | 101105 | UNKNOWN | WHIGHAM | | GA | 65 | STRS | | | - |
| 11426 | B | 101101 | 101130 | UNKNOWN | LOTT | | TX | 120 | STRS | | | 3,600 |
| 11430 | B | 101101 | 101105 | UNKNOWN | 25 N MORRILTON | | ART | 130 | STRS | | | 5,200 |
| 11431 | B | 101110 | 101125 | UNKNOWN | PARIS | | AR | 62 | STRS | | | 2,480 |
| 11432 | B | 101110 | 101120 | UNKNOWN | ENGLEWOOD | | KS | 168 | STRS | | | 6,720 |
| 11433 | B | 101122 | 101130 | UNKNOWN | LINDEN | | TX | 65 | HFRS | | | 2,600 |
| 11435 | B | 101110 | 101120 | UNKNOWN | CROSS PLAINS | | TX | 144 | STRS | | | 5,760 |
| 11436 | B | 101101 | 101118 | UNKNOWN | PRAIRIE HILL | | TX | 310 | HFRS | | | 12,400 |
| 11438 | B | 101108 | 101120 | UNKNOWN | 12 E TENAHA | | TX | 68 | STRS | | | 2,720 |
| 11439 | B | 101101 | 101115 | UNKNOWN | NAVASOTA | | TX | 73 | HFRS | | | 2,920 |
| 11440 | B | 101101 | 101115 | UNKNOWN | 25 S NAVASOTA | | TX | 69 | STRS | | | 2,760 |
| 11441 | B | 101120 | 101130 | UNKNOWN | COMANCHE | | TX | 70 | HFRS | | | 2,800 |
| 11442 | B | 101120 | 101130 | UNKNOWN | COMANCHE | | TX | 65 | STRS | | | 2,600 |
| 11443 | B | 101101 | 101110 | UNKNOWN | 15 S CALVERT | | TX | 70 | HFRS | | | 2,800 |
| 11444 | B | 101101 | 101115 | UNKNOWN | PRIM | | AR | 66 | HFRS | | | 2,640 |
| 11445 | B | 101105 | 101115 | UNKNOWN | BELFREY | | MT | 75 | HFRS | | | 3,000 |
| 11446 | B | 101115 | 101130 | UNKNOWN | MT PLEASANT | | TX | 120 | STRS | | | 3,600 |
| 11447 | B | 101115 | 101130 | ROBERYO PRIETO | | | | 160 | MSTR | | | - |
| 11450 | B | 101116 | 101130 | UNKNOWN | FOX | | AR | 132 | HFRS | | | 5,280 |
| 11451 | B | 101101 | 101110 | UNKNOWN | MIRADO CITY | | TX | 195 | HFRS | | | 7,800 |
| 11452 | B | 101105 | 101115 | UNKNOWN | MORONI | | UT | 71 | HFRS | | | 2,840 |
| 11453 | B | 101105 | 101115 | UNKNOWN | MORONI | | UT | 64 | STRS | | | 2,560 |
| 11454 | B | 101115 | 101130 | UNKNOWN | NORWICH | | KS | 80 | STRS | | | 3,200 |
| 11455 | B | 101015 | 101030 | UNKNOWN | 13 S LANDER | | WY | 80 | STRS | | | 3,200 |
| 11456 | B | 101101 | 101110 | UNKNOWN | NORWICH | | KS | 80 | STRS | | | 3,200 |
| 11458 | B | 101115 | 101124 | UNKNOWN | MARFA | | TX | 72 | STRS | | | 2,880 |
| 11464 | B | 101110 | 101130 | RODNEY ANDRETTI | SAUTO | | TX | 150 | HFRS | | | - |
| 11465 | B | 101101 | 101130 | UNKNOWN | SHAMROCK | | OK | 65 | HFRS | | | - |
| 11467 | B | 101115 | 101130 | MIKE CRIBBS | CLOVER | | MO | 65 | STRS | | | - |
| 11469 | B | 101115 | 101130 | UNKNOWN | 15 N BRYAN | | TX | 114 | STRS | | | 4,560 |
| 11470 | B | 101101 | 101101 | UNKNOWN | 15 N BRYAN | | TX | 64 | STRS | | | 2,560 |
| 11479 | B | 101115 | 101130 | UNKNOWN | 15 N BRYAN | | TX | 124 | HFRS | | | 4,960 |
| 11481 | B | 101101 | 101115 | UNKNOWN | PRIM | | AR | 66 | HFRS | | | 2,640 |
| 11486 | B | 101110 | 101110 | UNKNOWN | DUNLAP | | IA | 260 | HFRS | | | 10,400 |
| 11496 | B | 101107 | 101119 | MOSELEY CATTLE CO & 1ST BANK | ADAIRSVILLE | | GA | 65 | STRS | | | - |
| 11499 | B | 101101 | 101130 | BBL CATTLE | SAN ANGELO | | TX | 370 | STRS | 62 | | - |
| 11500 | B | 101115 | 101130 | UNKNOWN | 12 + | BOWLING GREEN | MO | 58 | STRS | | | 2,320 |
| 11501 | B | 101110 | 101115 | UNKNOWN | 15 N CLINTON | | OK | 65 | STRS | | | - |
| 11512 | B | 101108 | 101110 | UNKNOWN | JAMESTOWN | | TN | 60 | STRS | | | - |
| 11513 | B | 101101 | 101115 | LINDEN STOCKYARD INC. | HOLLYWOOD | | AL | 120 | STRS | | | - |
| 11515 | B | 101101 | 101115 | NORTHEAST GEORGIA LIVESTOCK | CAMILLA | | GA | 62 | STRS | | | - |
| 11516 | B | 101101 | 101115 | NORTHEAST GEORGIA LIVESTOCK | WASHINGTON | | GA | 65 | STRS | | | - |
| 11520 | B | 101101 | 101130 | UNKNOWN | WINNSBORO | | TX | 64 | HFRS | | | - |
| 11526 | B | 101101 | 101120 | LACY BROTHERS | SHERMAN | | TX | 66 | STRS | | | - |
| 11530 | B | 101108 | 101113 | GREG EBNER | WICHITA FALLS | | TX | 150 | HFRS | | | - |
| 11531 | B | 101104 | 101104 | WEINHEIMER RANCH | LUCKENBACH | | TX | 60 | STRS | | | - |
| 11533 | B | 101103 | 101106 | UNKNOWN | | | | 174 | STRS | | | - |
| 11534 | B | 101129 | 101130 | UNKNOWN | MILAN | | GA | 78 | HFRS | | | - |
| 11535 | B | 101122 | 101130 | UNKNOWN | CLARKSVILLE | | GA | 65 | STRS | | | - |
| 11536 | B | 101102 | 101110 | MOSLEY CATTLE AUCTION LLC | MARIANNA | | FL | 160 | HFRS | | | - |
| 11538 | B | 101108 | 101115 | ATHENS STOCKYARD | TOWNVILLE | | SC | 58 | STRS | | | - |
| 11539 | B | 101104 | 101115 | ATHENS STOCKYARD | | | | 46 | STRS | | | - |
| 11549 | B | 101110 | 101110 | UNKNOWN | FRANKSTON | | TX | 68 | STRS | | | - |
| 11550 | B | 101123 | 101130 | UNKNOWN | TRINIDAD | | TX | 64 | STRS | | | - |
| 11551 | B | 101109 | 101123 | UNKNOWN | ATHENS | | TX | 65 | STRS | | | - |
| 11552 | B | 101111 | 101111 | UNKNOWN | MALAKOFF | | TX | 204 | STRS | | | - |
| 11553 | B | 101109 | 101109 | UNKNOWN | MALAKOFF | | TX | 198 | STRS | | | - |
| 11554 | B | 101109 | 101109 | UNKNOWN | ALPINE | | TX | 74 | STRS | | | - |
| 11555 | B | 101109 | 101109 | UNKNOWN | ALPINE | | TX | 15 | STRS | | | - |
| 11556 | B | 101108 | 101108 | UNKNOWN | ATHENS | | TX | 66 | STRS | | | - |
| 11557 | B | 101108 | 101125 | UNKNOWN | WILDORADO | | TX | 68 | STRS | | | - |
| 11558 | B | 101108 | 101125 | UNKNOWN | WILDORADO | | TX | 280 | STRS | | | - |
| 11559 | B | 101110 | 101120 | UNKNOWN | 18 E WACO | | TX | 68 | STRS | | | - |
| 11560 | B | 101108 | 101113 | UNKNOWN | YATES CENTER | | KS | 69 | STRS | | | - |

Note that these contracts have been taken from the books and records of the Debtor. Some of these contracts may have expired, been fulfilled, assigned, or otherwise invalid.

Eastern Livestock
Case #10-93904
Southern District of Indiana

Schedule G; Executory Contracts and Unexpired Leases AND Schedule B3;Security Deposits
Forward Purchase Contracts

| CONTRACT-NO | TYPE-C | DELIVERY-DATE1 (YY/MM/DD) | DELIVERY-DATE2 (YY/MM/DD) | SELLER | AT-LOC | COUNTY | ST-PROV | HEAD-1 | KIND-1 | DELIVERED-HEAD | DELIVERED-WEIGHT | NET PREPAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11562 | B | 101115 | 101130 | UNKNOWN | GROESBECK | | TX | 133 | STRS | | | - |
| 11563 | B | 101108 | 101120 | UNKNOWN | HOMER | | LA | 63 | STRS | | | - |
| 11564 | B | 101110 | 101120 | UNKNOWN | JEWETT | | TX | 60 | STRS | | | - |
| 11565 | B | 101108 | 101116 | UNKNOWN | 20 S WACO | | TX | 60 | STRS | | | - |
| 11566 | B | 101128 | 101130 | UNKNOWN | GRANDVIEW | | TX | 71 | HFRS | | | - |
| 11567 | B | 101115 | 101130 | UNKNOWN | 15 W WEATHERFOR | | TX | 70 | HFRS | | | - |
| 11569 | B | 101108 | 101120 | UNKNOWN | SPIRO | | OK | 68 | HFRS | | | - |
| 11570 | B | 101108 | 101118 | UNKNOWN | COMANCHE | | TX | 55 | HFRS | | | - |
| 11571 | B | 101108 | 101108 | UNKNOWN | 10 W BRYAN | | TX | 83 | HFRS | | | - |
| 11572 | B | 101110 | 101120 | UNKNOWN | SHAMROCK | | TX | 189 | HFRS | | | - |
| 11573 | B | 101115 | 101130 | UNKNOWN | CLARENDON3 | | TX | 80 | STRS | | | - |
| 11574 | B | 101105 | 101115 | UNKNOWN | CLARENDON | | TX | 145 | STRS | | | - |
| 11575 | B | 101120 | 101130 | UNKNOWN | CLARENDON | | TX | 85 | HFRS | | | - |
| 11576 | B | 101105 | 101115 | UNKNOWN | CLARENDON | | TX | 82 | HFRS | | | - |
| 11577 | B | 101105 | 101115 | UNKNOWN | CLARENDON | | TX | 450 | STRS | | | - |
| 11578 | B | 101123 | 101127 | UNKNOWN | 30 NW DEMING | | NM | 53 | STRS | | | - |
| 11579 | B | 101115 | 101130 | UNKNOWN | 15 N BRYAN | | TX | 58 | STRS | | | - |
| 11580 | B | 101109 | 101111 | UNKNOWN | RICHLAND SPRING | | TX | 52 | STRS | | | - |
| 11582 | B | 101109 | 101111 | UNKNOWN | 30 S BROWNWOOD | | TX | 47 | HFRS | | | - |
| 11583 | B | 101112 | 101113 | UNKNOWN | BARSTOW | | TX | 71 | SSTR | | | - |
| 11584 | B | 101112 | 101113 | UNKNOWN | BARSTOW | | TX | 76 | SHFR | | | - |
| 12100 | B | 101201 | 101207 | UNKNOWN | ADRIAN | | TX | 140 | HFRS | | | 5,600 |
| 12101 | B | 101201 | 101207 | UNKNOWN | SONOITA | | AZ | 303 | WHFR | | | 12,120 |
| 12102 | B | 101201 | 101215 | UNKNOWN | DILLON | | MT | 86 | STRS | | | 3,440 |
| 12103 | B | 101201 | 101215 | UNKNOWN | DILLON | | MT | 85 | HFRS | | | 3,400 |
| 12109 | B | 101215 | 101230 | UNKNOWN | LAJUNTA + 15 | | CO | 120 | STRS | | | 4,800 |
| 12110 | B | 101215 | 101230 | UNKNOWN | LAJUNTA + 15 | | CO | 65 | HFRS | | | 2,600 |
| 12111 | B | 101201 | 101215 | UNKNOWN | MONTROSE | | CO | 65 | STRS | | | 2,600 |
| 12112 | B | 101215 | 101230 | UNKNOWN | 20 N | SPRINGFIELD | MO | 65 | STRS | | | 2,600 |
| 12113 | B | 101205 | 101215 | UNKNOWN | 20 NW | GRAND JCT. | CO | 41 | STRS | | | 2,760 |
| 12114 | B | 101201 | 101220 | UNKNOWN | TUCUMCARI | | NM | 300 | STRS | | | 12,000 |
| 12115 | B | 101201 | 101220 | UNKNOWN | TUCUMCARI | | NM | 300 | HFRS | | | 12,000 |
| 12117 | B | 101210 | 101220 | UNKNOWN | PIERCE CITY | | MO | 67 | STRS | | | 2,680 |
| 12118 | B | 101215 | 101230 | UNKNOWN | BOLIVAR | | MO | 75 | HFRS | | | 3,000 |
| 12119 | B | 101215 | 101230 | UNKNOWN | 10 E BOLIVAR | | MO | 78 | STRS | | | 3,120 |
| 12120 | B | 101215 | 101230 | UNKNOWN | 10 E BOLIVAR | | MO | 72 | STRS | | | 2,880 |
| 12122 | B | 101201 | 101220 | TIM MAY | | | | 33 | STRS | | | - |
| 12124 | B | 101201 | 101230 | UNKNOWN | ANNONA | | TX | 68 | HFRS | | | 2,040 |
| 12125 | B | 101130 | 101130 | UNKNOWN | 15 E DELTA | | CO | 64 | WHFR | | | 2,560 |
| 12126 | B | 101130 | 101130 | UNKNOWN | DELTA | | CO | 116 | WSTR | | | 4,640 |
| 12128 | B | 101130 | 101130 | UNKNOWN | MACK | | CO | 65 | WHFR | | | 2,600 |
| 12129 | B | 101130 | 101130 | UNKNOWN | MACK | | CO | 71 | WSTR | | | 2,840 |
| 12148 | B | 101130 | 101130 | UNKNOWN | PARK VALLEY | | UT | 92 | WSTR | | | 3,680 |
| 12149 | B | 101130 | 101130 | UNKNOWN | 100 NW BEAVER | | UT | 74 | WHFR | | | 2,960 |
| 12154 | B | 101215 | 101230 | UNKNOWN | LAVA HOT SPRING | | ID | 92 | STRS | | | 3,680 |
| 12157 | B | 101201 | 101230 | UNKNOWN | STILWELL | | OK | 96 | HFRS | | | 2,880 |
| 12158 | B | 101201 | 101230 | UNKNOWN | STILWELL | | OK | 87 | STRS | | | 2,610 |
| 12159 | B | 101205 | 101223 | UNKNOWN | BLUE RIDGE | | TX | 190 | STRS | | | 7,600 |
| 12160 | B | 101226 | 101230 | UNKNOWN | CHENEY | | KS | 58 | STRS | | | 2,320 |
| 12161 | B | 101205 | 101225 | UNKNOWN | 30 S FT SMITH | | AR | 65 | HFRS | | | 2,600 |
| 12162 | B | 101201 | 101225 | LONE OAK FEEDERS INC. | STEPHENVILLE | | TX | 120 | STRS | | | 3,600 |
| 12163 | B | 101201 | 101205 | UNKNOWN | WELCH | | OK | 160 | STRS | | | 6,400 |
| 12164 | B | 101201 | 101220 | UNKNOWN | 120 E OKLA CITY | | OK | 40 | STRS | | | 2,800 |
| 12165 | B | 101205 | 101215 | BRIAN WITT | KING CITY | | MO | 180 | HFRS | | | - |
| 12166 | B | 101201 | 101230 | UNKNOWN | CADDO | | OK | 60 | STRS | | | 1,800 |
| 12167 | B | 101201 | 101220 | LONE OAK FEEDERS INC. | STEPHENVILLE | | TX | 155 | STRS | | | 4,650 |
| 12168 | B | 101201 | 101225 | LONE OAK FEEDERS INC. | STEPHENVILLE | | TX | 70 | STRS | | | 2,100 |
| 12169 | B | 101215 | 101230 | BACA COUNTY FEED YARD | WALSH | | CO | 565 | HFRS | | | - |
| 12172 | B | 101206 | 101210 | LINDEN STOCKYARD INC. | | | | 65 | STRS | | | - |
| 12173 | B | 101206 | 101210 | LINDEN STOCKYARD INC. | | | | 70 | HFRS | | | - |
| 12174 | B | 101205 | 101212 | UNKNOWN | 16 S ADA | | OK | 75 | STRS | | | 3,000 |
| 12175 | B | 101206 | 101216 | UNKNOWN | 10 E BELOIT | | KS | 72 | HFRS | | | 2,880 |
| 12176 | B | 101201 | 101218 | UNKNOWN | WALLIS | | TX | 39 | STRS | | | 3,120 |
| 12182 | B | 101201 | 101215 | UNKNOWN | WHEATON | | MO | 140 | STRS | | | 5,600 |
| 12184 | B | 101201 | 101220 | UNKNOWN | 25 E MCALESTER | | OK | 66 | HFRS | | | 2,640 |
| 12192 | B | 101201 | 101220 | UNKNOWN | ANNONA | | TX | 70 | HFRS | | | 2,040 |
| 12194 | B | 101201 | 101215 | UNKNOWN | ALMO | | ID | 88 | HFRS | | | 3,520 |
| 12196 | B | 101201 | 101210 | UNKNOWN | MINDEN | | NV | 50 | WSTR | | | 2,880 |
| 12197 | B | 101201 | 101215 | UNKNOWN | 25 NE | BLACKFOOT | ID | 40 | STRS | | | 3,200 |
| 12198 | B | 101215 | 101230 | BOB LANGE | ORD | | NE | 276 | STRS | | | 8,280 |
| 12200 | B | 101201 | 101220 | UNKNOWN | 15 NE LAMAR | | MO | 136 | STRS | | | 5,440 |
| 12204 | B | 101210 | 101215 | LUKE HOOVER | TRENTON | | KY | 130 | STRS | | | - |
| 12205 | B | 101220 | 101230 | PRODUCERS LIVESTOCK | LEVAN | | UT | 175 | STRS | | | 7,000 |
| 12206 | B | 101201 | 101230 | DALLAS MCPHAIL | MT PARK | | OK | 210 | STRS | | | 6,300 |
| 12207 | B | 101201 | 101230 | GENE ALLOWAY & | | LYONS | KS | 120 | STRS | | | 3,600 |
| 12208 | B | 101201 | 101230 | LONE OAK FEEDERS INC. | STEPHENVILLE | | TX | 540 | HFRS | | | 16,200 |
| 12209 | B | 101201 | 101230 | LONE OAK FEEDERS INC. | STEPHENVILLE | | TX | 130 | STRS | | | 3,900 |
| 12211 | B | 101220 | 101230 | RITTER FEEDYARD | BEEMER | | NE | 64 | STRS | | | 1,920 |
| 12212 | B | 101220 | 101230 | RITTER FEEDYARD | BEEMER | | NE | 80 | HFRS | | | 2,400 |
| 12215 | B | 101201 | 101222 | UNKNOWN | 35 + BROKEN BOW | | OK | 175 | WHFR | | | 7,000 |

Eastern Livestock
Case #10-93904
Southern District of Indiana

Schedule G; Executory Contracts and Unexpired Leases AND Schedule B3;Security Deposits
Forward Purchase Contracts

| CONTRACT-NO | TYPE-C | DELIVERY-DATE1 (YY/MM/DD) | DELIVERY-DATE2 (YY/MM/DD) | SELLER | AT-LOC | COUNTY | ST-PROV | HEAD-1 | KIND-1 | DELIVERED-HEAD | DELIVERED-WEIGHT | NET PREPAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12216 | B | 101220 | 101230 UNKNOWN | | 20 S ADA | | OK | 160 | STRS | | | 6,400 |
| 12217 | B | 101206 | 101210 UNKNOWN | | 25 + QUINCY | | IL | 37 | WSTR | | | 3,480 |
| 12218 | B | 101201 | 101212 JIM FRITZ | | | | | 350 | HFRS | | | 14,000 |
| 12219 | B | 101201 | 101215 UNKNOWN | | HANNA | | OK | 74 | STRS | | | 2,960 |
| 12220 | B | 101201 | 101215 UNKNOWN | | WRIGHTSVILLE | | GA | 300 | STRS | | | 12,000 |
| 12221 | B | 101201 | 101220 UNKNOWN | | WRIGHTSVILLE | | GA | 124 | STRS | | | 4,960 |
| 12222 | B | 101215 | 101230 UNKNOWN | | SPRINGFIELD | | MO | 112 | STRS | | | 4,480 |
| 12223 | B | 101201 | 101215 UNKNOWN | | CRANE | | MO | 72 | HFRS | | | 2,880 |
| 12224 | B | 101201 | 101215 UNKNOWN | | CRANE | | MO | 63 | STRS | | | 2,520 |
| 12225 | B | 101215 | 101230 UNKNOWN | | CHOUTEAU | | OK | 130 | STRS | | | 5,200 |
| 12227 | B | 101210 | 101220 UNKNOWN | | AURORA | | MO | 120 | STRS | | | 4,800 |
| 12227 | B | 101210 | 101230 UNKNOWN | | AURORA | | MO | 75 | HFRS | | | 3,000 |
| 12228 | B | 101210 | 101220 UNKNOWN | | AURORA | | MO | 134 | HFRS | | | 5,360 |
| 12229 | B | 101210 | 101220 UNKNOWN | | AURORA | | MO | 134 | HFRS | | | 5,360 |
| 12232 | B | 101201 | 101230 UNKNOWN | | WINNSBORO | | TX | 61 | HFRS | | | 1,830 |
| 12233 | B | 101215 | 101230 UNKNOWN | | LANE | | OK | 122 | STRS | | | 3,660 |
| 12234 | B | 101201 | 101230 UNKNOWN | | ANNONA | | TX | 68 | HFRS | | | 2,040 |
| 12235 | B | 101201 | 101230 UNKNOWN | | WINNSBORO | | TX | 123 | STRS | | | 3,690 |
| 12236 | B | 101214 | 101220 UNKNOWN | | 25 SE CRAWFORD | | CO | 162 | WHFR | | | 6,480 |
| 12237 | B | 101214 | 101220 UNKNOWN | | SE CRAWFORD | | CO | 70 | STRS | | | 2,800 |
| 12238 | B | 101214 | 101220 UNKNOWN | | 25 SE CRAWFORD | | CO | 150 | STRS | | | 6,000 |
| 12239 | B | 101214 | 101220 UNKNOWN | | | 25 SE CRAWFORD | CO | 77 | STRS | | | 3,080 |
| 12249 | B | 101214 | 101220 UNKNOWN | | 25 SE CRAWFORD | | CO | 41 | WSTR | | | 3,280 |
| 12250 | B | 101215 | 101230 OMAN CATTLE FEEDERS | | | | | 500 | HFRS | | | 15,000 |
| 12256 | B | 101201 | 101220 JAKE HOGLAND | | | | | 120 | STRS | | | - |
| 12258 | B | 101201 | 101230 ROBERT NICHOLS | | | | | 1,000 | HFRS | | | - |
| 12260 | B | 101201 | 101215 UNKNOWN | | 20 E SPRINGFIEL | | MO | 68 | STRS | | | 2,720 |
| 12261 | B | 101201 | 101215 UNKNOWN | | 14 E LAMAR | | MO | 60 | STRS | | | 2,400 |
| 12262 | B | 101201 | 101230 UNKNOWN | | ALBANY | | OK | 71 | STRS | | | 2,130 |
| 12263 | B | 101201 | 101220 LONE OAK FEEDERS INC. | | STEPHENVILLE | | TX | 130 | STRS | | | 6,150 |
| 12266 | B | 101201 | 101230 BACA COUNTY FEED YARD | | WALSH | | CO | 195 | STRS | | | - |
| 12268 | B | 101215 | 101227 UNKNOWN | | BIG LAKE | | TX | 73 | HFRS | | | 2,920 |
| 12269 | B | 101201 | 101227 UNKNOWN | | BIG LAKE | | TX | 70 | STRS | | | 2,800 |
| 12270 | B | 101201 | 101210 UNKNOWN | | 20 N FRANKLIN | | TX | 132 | STRS | | | 5,280 |
| 12271 | B | 101201 | 101210 UNKNOWN | | 20 N FRANKLIN | | TX | 145 | HFRS | | | 5,800 |
| 12273 | B | 101201 | 101230 JASON GIBSON | | BYRDSTOWN | | TN | 60 | STRS | | | - |
| 12274 | B | 101201 | 101210 UNKNOWN | | 20 N FRANKLIN | | TX | 63 | STRS | | | 2,520 |
| 12275 | B | 101201 | 101215 UNKNOWN | | BRUCH | | CO | 58 | STRS | | | 2,320 |
| 12276 | B | 101201 | 101215 UNKNOWN | | OKMULGEE | | OK | 145 | STRS | | | 5,800 |
| 12277 | B | 101201 | 101215 W K FARMS | | | FT SCOTT | KS | 540 | STRS | | | 16,890 |
| 12278 | B | 101201 | 101215 W K FARMS | | FT SCOTT | | KS | 180 | STRS | | | 5,640 |
| 12279 | B | 101218 | 101230 UNKNOWN | | | | | 63 | STRS | | | 2,520 |
| 12280 | B | 101201 | 101230 BACA COUNTY FEED YARD | | WALSH | | CO | 239 | HFRS | | | - |
| 12281 | B | 101201 | 101215 UNKNOWN | | MT VERNON | | MO | 57 | STRS | | | 2,280 |
| 12282 | B | 101201 | 101230 UNKNOWN | | WINNSBORO | | TX | 123 | STRS | | | 3,690 |
| 12283 | B | 101220 | 101230 LONE OAK FEEDERS INC. | | STEPHENVILLE | | TX | 525 | HFRS | | | 15,750 |
| 12284 | B | 101215 | 101230 UNKNOWN | | PARIS | | TX | 62 | STRS | | | 2,480 |
| 12285 | B | 101205 | 101220 UNKNOWN | | WRIGHTSVILLE | | GA | 61 | STRS | | | 2,440 |
| 12286 | B | 101206 | 101223 UNKNOWN | | WELDONA | | CO | 58 | STRS | | | 2,320 |
| 12287 | B | 101201 | 101210 UNKNOWN | | ENGLEWOOD | | KS | 123 | STRS | | | 4,920 |
| 12289 | B | 101201 | 101210 SEALY AND SON | | | | | 120 | STRS | | | 3,750 |
| 12290 | B | 101215 | 101230 UNKNOWN | | 20 E CARTHAGE | | MO | 68 | STRS | | | 2,720 |
| 12291 | B | 101215 | 101230 BACA COUNTY FEED YARD | | WALSH | | CO | 433 | HFRS | | | - |
| 12292 | B | 101216 | 101230 UNKNOWN | | FOX | | AR | 66 | HFRS | | | 2,640 |
| 12293 | B | 101201 | 101215 UNKNOWN | | 25 NE ULYSSES | | KS | 120 | STRS | | | 4,800 |
| 12294 | B | 101227 | 101230 UNKNOWN | | 10 W MOAB | | UT | 70 | STRS | | | 2,800 |
| 12295 | B | 101201 | 101215 KENNY OGDEN | | | LOCKWOOD | MO | 115 | STRS | | | 3,450 |
| 12296 | B | 101201 | 101230 UNKNOWN | | FARRIS | | OK | 112 | STRS | | | 3,360 |
| 12297 | B | 101201 | 101230 UNKNOWN | | MT PLEASANT | | TX | 60 | STRS | | | 1,800 |
| 12298 | B | 101201 | 101215 UNKNOWN | | HOPE | | KS | 60 | STRS | | | 2,400 |
| 12299 | B | 101201 | 101210 UNKNOWN | | 13 SE QUITIGUE | | TX | 60 | STRS | | | 2,400 |
| 12300 | B | 101201 | 101215 UNKNOWN | | ULYSSES | | KS | 65 | HFRS | | | 2,600 |
| 12301 | B | 101201 | 101210 BOBBY LEWIS | | FREEDOM | | OK | 130 | STRS | | | 3,990 |
| 12302 | B | 101215 | 101223 HENRY SIMS | | FAUNSDALE | | AL | 60 | STRS | | | 1,860 |
| 12303 | B | 101201 | 101210 GARY SEALS | | KNOXVILLE | | TN | 120 | STRS | | | - |
| 12304 | B | 101201 | 101230 UNKNOWN | | MT PLEASANT | | TX | 58 | STRS | | | 1,740 |
| 12305 | B | 101215 | 101230 UNKNOWN | | LORENA | | TX | 170 | STRS | | | 5,100 |
| 12306 | B | 101201 | 101220 JIMMY HARRYMAN | | GROESBECK | | TX | 210 | HFRS | | | - |
| 12307 | B | 101201 | 101220 BILL WARD | | | COOLIDGE | TX | 140 | HFRS | | | 4,200 |
| 12308 | B | 101201 | 101201 GARY SEALS | | COOKVILLE | | TN | 130 | HFRS | | | - |
| 12309 | B | 101201 | 101215 OMAN CATTLE FEEDERS | | AVOCA | | TX | 62 | STRS | | | - |
| 12310 | B | 101201 | 101215 OMAN CATTLE FEEDERS | | AVOCA | | TX | 65 | HFRS | | | - |
| 12311 | B | 101213 | 101217 WHITWORTH CATTLE CO | | FREDERICK | | OK | 56 | STRS | | | - |
| 12318 | B | 101201 | 101215 UNKNOWN | | 15 N WEATHERFOR | | TX | 68 | HFRS | | | 2,720 |
| 12319 | B | 101201 | 101215 UNKNOWN | | 20 W | COOEGE STATION | TX | 70 | HFRS | | | 2,800 |
| 12320 | B | 101205 | 101210 UNKNOWN | | 10 W LAPRYOR | | TX | 68 | STRS | | | 2,720 |
| 636 | | | | | | | | 95,905 | | 2,807 | 1,923,287 | 2,036,210 |