Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 123063 | 10/22/10 | 13,170.00 |
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 122468 | 10/15/10 | 9,180.00 |
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 121665 | 10/6/10 | 14,087.51 |
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 121080 | 9/29/10 | 11,268.49 |
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 120503 | 9/22/10 | 15,846.00 |
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 120031 | 9/17/10 | 8,901.00 |
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 119456 | 9/9/10 | 12,225.00 |
| **A & B Cattle & Farm Inc Total** | | | | | | 84,678.00 |
| | | | | | | |
| Abingdon Stockyard Exchange | | P. O. Box 2274 | Abingdon, VA 24210 | 122723 | 10/19/10 | 16,139.69 |
| Abingdon Stockyard Exchange | | P. O. Box 2274 | Abingdon, VA 24210 | F33530 | 10/18/10 | 3,752.80 |
| Abingdon Stockyard Exchange | | P. O. Box 2274 | Abingdon, VA 24210 | 121442 | 10/4/10 | 3,299.10 |
| Abingdon Stockyard Exchange | | P. O. Box 2274 | Abingdon, VA 24210 | 121009 | 9/28/10 | 7,907.38 |
| Abingdon Stockyard Exchange | | P. O. Box 2274 | Abingdon, VA 24210 | 120292 | 9/20/10 | 7,097.23 |
| Abingdon Stockyard Exchange | | P. O. Box 2274 | Abingdon, VA 24210 | 119604 | 9/13/10 | 7,605.48 |
| **Abingdon Stockyard Exchange Total** | | | | | | 45,801.68 |
| | | | | | | |
| AC Forensics | P.O. Box 6546 | | Louisville, KY 40206 | EFT | 11/19/10 | 9,157.50 |
| AC Forensics | P.O. Box 6546 | | Louisville, KY 40206 | 99991 | 11/17/10 | 5,000.00 |
| **AC Forensics Total** | | | | | | 14,157.50 |
| | | | | | | |
| Acosta Trucking | | P O Box 503 | Alliance, NE 69301 | 122075 | 10/12/10 | 19,008.32 |
| Acosta Trucking | | P O Box 503 | Alliance, NE 69301 | 120294 | 9/20/10 | 4,980.94 |
| **Acosta Trucking Total** | | | | | | 23,989.26 |
| | | | | | | |
| Addie Melton | Pleasant Hill Rd | Rt 1 | Allons, TN 38541 | F15422 | 10/15/10 | 3,288.29 |
| Addie Melton | Pleasant Hill Rd | Rt 1 | Allons, TN 38541 | F14193 | 9/13/10 | 590.91 |
| Addie Melton | Pleasant Hill Rd | Rt 1 | Allons, TN 38541 | F14340 | 9/13/10 | 5,428.10 |
| **Addie Melton Total** | | | | | | 9,307.30 |
| | | | | | | |
| ADP | Ohio Valley Region | 713 Brooksedge Plaza Drive | Westerville, OH 43081 | Debit | 12/3/10 | 3,383.18 |
| ADP | Ohio Valley Region | 714 Brooksedge Plaza Drive | Westerville, OH 43082 | Debit | 11/24/10 | 611.96 |
| ADP | Ohio Valley Region | 715 Brooksedge Plaza Drive | Westerville, OH 43083 | Debit | 10/28/10 | 297.39 |
| ADP | Ohio Valley Region | 716 Brooksedge Plaza Drive | Westerville, OH 43084 | Debit | 10/28/10 | 301.56 |
| ADP | Ohio Valley Region | 717 Brooksedge Plaza Drive | Westerville, OH 43085 | Debit | 10/28/10 | 137.04 |
| ADP | Ohio Valley Region | 718 Brooksedge Plaza Drive | Westerville, OH 43086 | Debit | 10/28/10 | 24.40 |
| ADP | Ohio Valley Region | 719 Brooksedge Plaza Drive | Westerville, OH 43087 | Debit | 10/28/10 | 297.39 |
| ADP | Ohio Valley Region | 720 Brooksedge Plaza Drive | Westerville, OH 43088 | Debit | 9/24/10 | 276.57 |
| ADP | Ohio Valley Region | 721 Brooksedge Plaza Drive | Westerville, OH 43089 | Debit | 9/24/10 | 309.89 |
| ADP | Ohio Valley Region | 722 Brooksedge Plaza Drive | Westerville, OH 43090 | Debit | 9/24/10 | 137.04 |
| ADP | Ohio Valley Region | 723 Brooksedge Plaza Drive | Westerville, OH 43091 | Debit | 9/24/10 | 74.40 |
| **ADP Total** | | | | | | 5,850.82 |
| | | | | | | |
| Agar Livestock LLC | Mat Agar | 384 Outlook Dr. | Ontario, Or 97914 | 120295 | 9/20/10 | 9,350.00 |
| Agar Livestock LLC | Mat Agar | 384 Outlook Dr. | Ontario, Or 97914 | 120160 | 9/17/10 | 13,563.00 |
| **Agar Livestock LLC Total** | | | | | | 22,913.00 |
| | | | | | | |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 123095 | 10/22/10 | 203,291.54 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 122875 | 10/20/10 | 16,290.04 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 122571 | 10/18/10 | 97,528.27 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 122514 | 10/15/10 | 50,807.86 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 122261 | 10/13/10 | 26,197.71 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 121722 | 10/6/10 | 23,146.66 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 121452 | 10/4/10 | 210,962.09 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 121172 | 9/29/10 | 30,838.25 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120854 | 9/27/10 | 105,301.95 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120949 | 9/27/10 | 352,163.06 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120633 | 9/23/10 | 252,199.59 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120543 | 9/22/10 | 18,948.13 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120230 | 9/20/10 | 104,998.08 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120258 | 9/20/10 | 99,823.19 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120094 | 9/17/10 | 49,965.56 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 119875 | 9/15/10 | 18,024.93 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 119498 | 9/10/10 | 48,628.78 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 119342 | 9/9/10 | 146,570.92 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 119195 | 9/8/10 | 51,381.30 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 119267 | 9/8/10 | 7,397.16 |
| **Alabama Livestock Auction Total** | | | | | | 1,914,465.07 |
| | | | | | | |
| Alberto Olivas | | P.O. Box 315 | Chihuahua City, Me | F31226 | 9/22/10 | 33,000.00 |
| **Alberto Olivas Total** | | | | | | 33,000.00 |
| | | | | | | |
| Alberto Vidal | | 4547 Hwy 88 | Greensburg, KY 42743 | F15319 | 10/4/10 | 9,280.94 |
| Alberto Vidal | | 4547 Hwy 88 | Greensburg, KY 42743 | F14985 | 9/27/10 | 1,131.59 |
| **Alberto Vidal Total** | | | | | | 10,412.53 |
| | | | | | | |
| Alfalfa County Feeders | Alva State Bank | P.O. Box 246 | Cherokee, OK 73728 | 119787 | 9/15/10 | 178,739.38 |
| **Alfalfa County Feeders Total** | | | | | | 178,739.38 |
| | | | | | | |
| Alice Nelson | | 670 Danny Nelson Lane | Greensburg, KY 42743 | F15868 | 10/21/10 | 4,412.99 |
| Alice Nelson | | 670 Danny Nelson Lane | Greensburg, KY 42743 | F15879 | 10/21/10 | 7,350.10 |
| **Alice Nelson Total** | | | | | | 11,763.09 |
| | | | | | | |
| Allen Dietrich | Farmers Bank Of Carnegie | Rr 2 Box 416 | Carnegie, OK 73015-1066 | F29979 | 10/26/10 | 107,420.38 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Allen Dietrich | Farmers Bank Of Carnegie | Rr 2 Box 416 | Carnegie, OK 73015-1066 | F29977 | 9/21/10 | 54,695.40 |
| **Allen Dietrich Total** | | | | | | 162,115.78 |
| Allen Ranch | | 41005 Emeralda Island Rd | Leesburg, FL 34788 | F24748 | 10/19/10 | 10,329.00 |
| **Allen Ranch Total** | | | | | | 10,329.00 |
| Alton Sheffield | | 108 Hammer Rd | Tompkinsville, KY 42167 | F15782 | 10/26/10 | 6,997.23 |
| **Alton Sheffield Total** | | | | | | 6,997.23 |
| Amanda Lee | | | | - F28520 | 9/16/10 | 21,935.50 |
| **Amanda Lee Total** | | | | | | 21,935.50 |
| American Express | | P.O. Box 650448 | Dallas, TX 75265-0448 | 121752 | 10/7/10 | 10,065.84 |
| American Express | | P.O. Box 650448 | Dallas, TX 75265-0448 | 119326 | 9/8/10 | 9,144.66 |
| **American Express Total** | | | | | | 19,210.50 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 122711 | 10/19/10 | 153,039.51 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 122497 | 10/15/10 | 733.56 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 122306 | 10/14/10 | 107,598.42 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 121256 | 9/30/10 | 260,887.39 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 121258 | 9/30/10 | 361,459.05 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 121270 | 9/30/10 | 476.58 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 121019 | 9/28/10 | 144,811.17 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 120434 | 9/22/10 | 51,063.98 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 120318 | 9/21/10 | 98,203.05 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 120228 | 9/20/10 | 158,656.28 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 120164 | 9/17/10 | 481.70 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 119548 | 9/13/10 | 209,699.68 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 119028 | 9/7/10 | 158,081.64 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 119109 | 9/7/10 | 119,294.82 |
| **Amos Kropf Total** | | | | | | 1,824,486.83 |
| Andrew Sturdivant | | 740 Coles Bend Rd | Smiths Grove, KY 42171 | F15961 | 10/28/10 | 2,560.46 |
| Andrew Sturdivant | | 740 Coles Bend Rd | Smiths Grove, KY 42171 | F15809 | 10/21/10 | 80.00 |
| Andrew Sturdivant | | 740 Coles Bend Rd | Smiths Grove, KY 42171 | F15604 | 10/14/10 | 7,118.43 |
| Andrew Sturdivant | | 740 Coles Bend Rd | Smiths Grove, KY 42171 | F15186 | 9/30/10 | 768.88 |
| Andrew Sturdivant | | 740 Coles Bend Rd | Smiths Grove, KY 42171 | F14745 | 9/16/10 | 100.00 |
| **Andrew Sturdivant Total** | | | | | | 10,627.77 |
| Angie Reagan | | 5437 Village Rd | Cookeville, TN 38506 | F15046 | 9/24/10 | 4,174.12 |
| Angie Reagan | | 5437 Village Rd | Cookeville, TN 38506 | F15048 | 9/24/10 | 7,698.68 |
| **Angie Reagan Total** | | | | | | 11,872.80 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 122873 | 10/20/10 | 42,100.40 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 122263 | 10/13/10 | 22,173.47 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 121726 | 10/6/10 | 15,166.92 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 121175 | 9/29/10 | 16,259.38 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 120544 | 9/22/10 | 13,718.81 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 119876 | 9/15/10 | 34,073.93 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 119266 | 9/8/10 | 25,521.68 |
| **Arab Livestock Market, Inc Total** | | | | | | 169,014.59 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 122761 | 10/19/10 | 1,889.81 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 122378 | 10/14/10 | 8,612.66 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 122255 | 10/13/10 | 794.65 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 122143 | 10/12/10 | 4,757.46 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 121856 | 10/7/10 | 6,008.05 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 121251 | 9/30/10 | 31,660.75 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 121048 | 9/28/10 | 12,561.00 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 120714 | 9/23/10 | 21,944.50 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 120378 | 9/21/10 | 5,853.60 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 119990 | 9/16/10 | 1,564.80 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 119717 | 9/14/10 | 4,568.75 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 119404 | 9/9/10 | 8,627.33 |
| **Arcadia Stockyard Total** | | | | | | 108,902.36 |
| Arlon Cox | | | Smithville, MS | F34265 | 10/18/10 | 4,934.90 |
| Arlon Cox | | | Smithville, MS | F33860 | 10/1/10 | 4,894.40 |
| **Arlon Cox Total** | | | | | | 9,829.30 |
| Arrowhead Cattle Co | | 9303 West Airport Drive | Visalia, Ca 93277 | 122106 | 10/12/10 | 432,094.41 |
| Arrowhead Cattle Co | | 9303 West Airport Drive | Visalia, Ca 93277 | 122005 | 10/11/10 | 237,684.58 |
| Arrowhead Cattle Co | | 9303 West Airport Drive | Visalia, Ca 93277 | 122016 | 10/11/10 | 46,987.93 |
| Arrowhead Cattle Co | | 9303 West Airport Drive | Visalia, Ca 93277 | 121941 | 10/8/10 | 223,622.65 |
| **Arrowhead Cattle Co Total** | | | | | | 940,389.57 |
| Artena Perez | | | , Mx | F31232 | 10/19/10 | 48,732.80 |
| Artena Perez | | | , Mx | F31233 | 10/19/10 | 54,585.43 |
| **Artena Perez Total** | | | | | | 103,318.23 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F34058 | 10/25/10 | 29,041.06 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F34001 | 10/18/10 | 12,600.19 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F33924 | 10/11/10 | 1,292.75 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F33867 | 10/4/10 | 3,614.05 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F33817 | 9/27/10 | 17,108.41 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | 120248 | 9/20/10 | 39,296.35 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F33392 | 9/20/10 | 8,770.83 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F33320 | 9/13/10 | 58,300.89 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F33279 | 9/7/10 | 18,193.61 |
| **Ash Flat Livestock Auction, In Total** | | | | | | 188,220.14 |
| | | | | | | |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F34270 | 10/19/10 | 63,385.45 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33945 | 10/12/10 | 81,919.75 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33876 | 10/5/10 | 68,929.90 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33829 | 9/28/10 | 58,728.13 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33406 | 9/21/10 | 65,866.05 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33337 | 9/14/10 | 67,538.38 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33349 | 9/14/10 | 854.62 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33295 | 9/7/10 | 46,471.63 |
| **Ashville Stockyard Total** | | | | | | 453,693.91 |
| | | | | | | |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 123123 | 10/22/10 | 38,263.66 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 122855 | 10/20/10 | 59,947.25 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 122897 | 10/20/10 | 95,791.56 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 122697 | 10/19/10 | 49,706.31 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 122613 | 10/18/10 | 146,795.88 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 122159 | 10/13/10 | 58,426.80 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 122235 | 10/13/10 | 8,562.85 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 121325 | 9/30/10 | 52,863.25 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 121092 | 9/29/10 | 90,045.72 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 121179 | 9/29/10 | 26,055.27 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 120825 | 9/24/10 | 135,875.72 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 120478 | 9/22/10 | 157,141.04 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 120511 | 9/22/10 | 26,862.65 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 119779 | 9/15/10 | 153,168.04 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 119855 | 9/15/10 | 39,901.17 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 119477 | 9/10/10 | 200,790.00 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 119255 | 9/8/10 | 28,668.58 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 119317 | 9/8/10 | 180,768.12 |
| **Athens Stockyard Total** | | | | | | 1,549,633.87 |
| | | | | | | |
| Atkinson Livestock Market | | P.O. Box 279 | Atkinson, NE 68713 | 122895 | 10/20/10 | 3,973.50 |
| Atkinson Livestock Market | | P.O. Box 279 | Atkinson, NE 68713 | 121699 | 10/6/10 | 174,388.85 |
| **Atkinson Livestock Market Total** | | | | | | 178,362.35 |
| | | | | | | |
| B & B Farms | | | Columbia, KY 42728 | F15930 | 10/29/10 | 13,502.61 |
| B & B Farms | | | Columbia, KY 42728 | F15765 | 10/22/10 | 21,195.94 |
| B & B Farms | | | Columbia, KY 42728 | F15561 | 10/15/10 | 11,726.26 |
| B & B Farms | | | Columbia, KY 42728 | F15386 | 10/8/10 | 14,962.31 |
| B & B Farms | | | Columbia, KY 42728 | F15127 | 9/30/10 | 17,656.32 |
| B & B Farms | | | Columbia, KY 42728 | F14914 | 9/23/10 | 12,378.27 |
| B & B Farms | | | Columbia, KY 42728 | F14701 | 9/16/10 | 7,034.90 |
| B & B Farms | | | Columbia, KY 42728 | F14511 | 9/10/10 | 12,225.04 |
| **B & B Farms Total** | | | | | | 110,681.65 |
| | | | | | | |
| B & D Farm | | | Summer Shade, KY 42166 | F14885 | 9/21/10 | 5,691.00 |
| B & D Farm | | | Summer Shade, KY 42166 | F14498 | 9/7/10 | 1,941.42 |
| **B & D Farm Total** | | | | | | 7,632.42 |
| | | | | | | |
| B & D Hinkle Trucking | Dean Hinkle | 35410 Clover Rd | Salisbury, MO 65281 | 120428 | 9/22/10 | 5,523.30 |
| B & D Hinkle Trucking | Dean Hinkle | 35410 Clover Rd | Salisbury, MO 65281 | 119761 | 9/15/10 | 2,938.35 |
| B & D Hinkle Trucking | Dean Hinkle | 35410 Clover Rd | Salisbury, MO 65281 | 119153 | 9/7/10 | 3,927.95 |
| **B & D Hinkle Trucking Total** | | | | | | 12,389.60 |
| | | | | | | |
| B & F Cattle Co | Ag Texas Farm Credit | Rt.1 Box 136 | Richland, TX 76681 | F33727 | 10/20/10 | 234,996.93 |
| B & F Cattle Co | Ag Texas Farm Credit | Rt.1 Box 136 | Richland, TX 76681 | F33429 | 9/10/10 | 2,100.00 |
| **B & F Cattle Co Total** | | | | | | 237,096.93 |
| | | | | | | |
| B & M Cattle Co. | | P.O.box 634 | Carthage, MO 64836 | 121750 | 10/7/10 | 428,695.47 |
| **B & M Cattle Co. Total** | | | | | | 428,695.47 |
| | | | | | | |
| B G Gosser | | 3087 Hwy 3525 | Russell Springs, KY 42642 | F34406 | 10/25/10 | 40,373.00 |
| B G Gosser | | 3087 Hwy 3525 | Russell Springs, KY 42642 | F31925 | 9/20/10 | 243.00 |
| **B G Gosser Total** | | | | | | 40,616.00 |
| | | | | | | |
| B J Johnson | | 133 Carlos Johnson Rd | Park City, KY 42160 | F15061 | 9/24/10 | 9,984.96 |
| **B J Johnson Total** | | | | | | 9,984.96 |
| | | | | | | |
| B&B Land And Livestock | D.l. Evans Bank, Boise, Id | P.O. Box 50175 | Billings, MT 59105 | F33427 | 10/28/10 | 141,430.21 |
| B&B Land And Livestock | D.l. Evans Bank, Boise, Id | P.O. Box 50175 | Billings, MT 59105 | F33426 | 9/16/10 | 323,204.27 |
| B&B Land And Livestock | D.l. Evans Bank, Boise, Id | P.O. Box 50175 | Billings, MT 59105 | F33425 | 9/15/10 | 341,224.06 |
| B&B Land And Livestock | D.l. Evans Bank, Boise, Id | P.O. Box 50175 | Billings, MT 59105 | F33714 | 9/7/10 | 10,500.00 |
| **B&B Land And Livestock Total** | | | | | | 816,358.54 |
| | | | | | | |
| B.K.Hill | | 394 Prong Rd | Scottsville, KY 42164 | F14758 | 9/16/10 | 6,229.41 |
| **B.K.Hill Total** | | | | | | 6,229.41 |
| | | | | | | |
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 122173 | 10/13/10 | 85,194.95 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 122192 | 10/13/10 | 128,987.71 |
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 121999 | 10/11/10 | 72,951.12 |
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 122014 | 10/11/10 | 34,674.75 |
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 121503 | 10/4/10 | 1,995.47 |
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 120224 | 9/20/10 | 163,905.11 |
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 119729 | 9/14/10 | 110,312.93 |
| **Baca County Feed Yard Total** | | | | | | 598,022.04 |
| | | | | | | |
| Barney Gibson Farms | | 1639 Friendship Road | Statesville, NC 28625 | F34697 | 10/26/10 | 49,643.06 |
| **Barney Gibson Farms Total** | | | | | | 49,643.06 |
| | | | | | | |
| Barney Jones | | 1081 Lawrence Rd | Smiths Grove, KY 42171 | F15811 | 10/21/10 | 710.41 |
| Barney Jones | | 1081 Lawrence Rd | Smiths Grove, KY 42171 | F15076 | 10/6/10 | 6,338.12 |
| **Barney Jones Total** | | | | | | 7,048.53 |
| | | | | | | |
| Barry Gilley | | 1313 Knob Lick Wisdom Rd | Knob Lick, KY 42154 | F14995 | 9/27/10 | 1,500.70 |
| Barry Gilley | | 1313 Knob Lick Wisdom Rd | Knob Lick, KY 42154 | F14468 | 9/7/10 | 4,657.22 |
| **Barry Gilley Total** | | | | | | 6,157.92 |
| | | | | | | |
| Barry P. Squires | Legacy Bank, Binger, Ok | P.O. Box 120 | Carnegie, OK 73015 | F33633 | 10/5/10 | 53,720.31 |
| **Barry P. Squires Total** | | | | | | 53,720.31 |
| | | | | | | |
| Batesville Livestock Auction | | P.O.box 3847 | Batesville, AR 72501 | F33920 | 10/8/10 | 13,378.00 |
| **Batesville Livestock Auction Total** | | | | | | 13,378.00 |
| | | | | | | |
| BBL Cattle | | | Sweetwater, TX | F35477 | 11/1/10 | 53,637.27 |
| BBL Cattle | | | Sweetwater, TX | F35480 | 10/29/10 | 98,369.41 |
| BBL Cattle | | | Sweetwater, TX | F35482 | 10/29/10 | 53,082.22 |
| BBL Cattle | | | Sweetwater, TX | F35471 | 10/26/10 | 50,872.50 |
| BBL Cattle | | | Sweetwater, TX | F34594 | 10/25/10 | 53,090.75 |
| BBL Cattle | | | Sweetwater, TX | F34589 | 10/18/10 | 158,764.92 |
| BBL Cattle | | | Sweetwater, TX | F34580 | 10/14/10 | 153,301.25 |
| BBL Cattle | | | Sweetwater, TX | F34579 | 10/13/10 | 152,333.76 |
| BBL Cattle | | | Sweetwater, TX | F33760 | 10/11/10 | 52,731.22 |
| BBL Cattle | | | Sweetwater, TX | F34577 | 10/8/10 | 196,865.55 |
| BBL Cattle | | | Sweetwater, TX | F34571 | 10/7/10 | 52,711.16 |
| BBL Cattle | | | Sweetwater, TX | F34576 | 10/7/10 | 51,337.02 |
| BBL Cattle | | | Sweetwater, TX | F33749 | 9/10/10 | 54,364.93 |
| BBL Cattle | | | Sweetwater, TX | F33745 | 9/8/10 | 53,622.32 |
| **BBL Cattle Total** | | | | | | 1,235,084.28 |
| | | | | | | |
| Beauchamp / Alexander Farms | | 378 B&a Lane | Hardinsburg, KY 40140 | F34289 | 9/22/10 | 20,253.30 |
| Beauchamp / Alexander Farms | | 378 B&a Lane | Hardinsburg, KY 40140 | F34291 | 9/22/10 | 3,078.00 |
| **Beauchamp / Alexander Farms Total** | | | | | | 23,331.30 |
| | | | | | | |
| Ben Gibson | | 207 Fairway Drive | Providence, KY 42450 | 122445 | 10/15/10 | 238.88 |
| Ben Gibson | | 207 Fairway Drive | Providence, KY 42450 | 121763 | 10/7/10 | 395.58 |
| Ben Gibson | | 207 Fairway Drive | Providence, KY 42450 | 121283 | 9/30/10 | 1,535.79 |
| Ben Gibson | | 207 Fairway Drive | Providence, KY 42450 | 120819 | 9/24/10 | 2,307.32 |
| Ben Gibson | | 207 Fairway Drive | Providence, KY 42450 | 119439 | 9/9/10 | 3,170.55 |
| **Ben Gibson Total** | | | | | | 7,648.12 |
| | | | | | | |
| Bertolino Livestock And | Transportation | P.O.box 21425 | Billings, MT 59104 | 119612 | 9/13/10 | 17,084.84 |
| **Bertolino Livestock And Total** | | | | | | 17,084.84 |
| | | | | | | |
| Bertolino Trucking | Stewart | P.O. Box 21425 | Billings, MT 59104 | 121508 | 10/4/10 | 5,380.94 |
| Bertolino Trucking | Stewart | P.O. Box 21425 | Billings, MT 59104 | 120892 | 9/27/10 | 27,805.28 |
| Bertolino Trucking | Stewart | P.O. Box 21425 | Billings, MT 59104 | 120347 | 9/21/10 | 6,758.13 |
| Bertolino Trucking | Stewart | P.O. Box 21425 | Billings, MT 59104 | 119613 | 9/13/10 | 10,798.66 |
| **Bertolino Trucking Total** | | | | | | 50,743.01 |
| | | | | | | |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 122682 | 10/19/10 | 13,888.65 |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 122078 | 10/12/10 | 10,085.07 |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 121502 | 10/4/10 | 10,137.38 |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 120894 | 9/27/10 | 1,510.50 |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 120338 | 9/21/10 | 18,626.89 |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 119609 | 9/13/10 | 6,984.83 |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 119006 | 9/7/10 | 16,766.77 |
| **Bertram Cattle Hauling Total** | | | | | | 78,000.09 |
| | | | | | | |
| Beth Royalty | | 8350 Heinze Road NE | Lanesville, IN 47136 | payroll | 12/9/10 | 801.30 |
| Beth Royalty | | 8351 Heinze Road NE | Lanesville, IN 47137 | payroll | 12/1/10 | 1,182.05 |
| Beth Royalty | | 8352 Heinze Road NE | Lanesville, IN 47138 | payroll | 11/17/10 | 880.32 |
| Beth Royalty | | 8353 Heinze Road NE | Lanesville, IN 47139 | payroll | 11/3/10 | 936.91 |
| Beth Royalty | | 8354 Heinze Road NE | Lanesville, IN 47140 | payroll | 10/20/10 | 929.81 |
| Beth Royalty | | 8355 Heinze Road NE | Lanesville, IN 47141 | payroll | 10/6/10 | 936.91 |
| Beth Royalty | | 8356 Heinze Road NE | Lanesville, IN 47142 | payroll | 9/22/10 | 929.57 |
| **Beth Royalty Payroll Total** | | | | | | 6,596.87 |
| | | | | | | |
| BGL Livestock Trucking | | 2137 Coolidge Avenue | Inwood, Ia 51240 | 122685 | 10/19/10 | 5,430.00 |
| BGL Livestock Trucking | | 2137 Coolidge Avenue | Inwood, Ia 51240 | 122080 | 10/12/10 | 2,891.70 |
| BGL Livestock Trucking | | 2137 Coolidge Avenue | Inwood, Ia 51240 | 119614 | 9/13/10 | 9,726.82 |
| **BGL Livestock Trucking Total** | | | | | | 18,048.52 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Bidegains Express | | P.O. Box 57 | San Simon, AZ 85632 | 122679 | 10/19/10 | 5,430.00 |
| Bidegains Express | | P.O. Box 57 | San Simon, AZ 85632 | 120901 | 9/27/10 | 2,841.00 |
| Bidegains Express | | P.O. Box 57 | San Simon, AZ 85632 | 120341 | 9/21/10 | 12,513.80 |
| **Bidegains Express Total** | | | | | | 20,784.80 |
| | | | | | | |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | F34438 | 10/29/10 | 25,000.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 123115 | 10/22/10 | 2,000.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 123053 | 10/21/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 122487 | 10/15/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 122488 | 10/15/10 | 2,000.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 121899 | 10/8/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 121965 | 10/8/10 | 2,000.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 121399 | 10/1/10 | 612.84 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 121410 | 10/1/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 120820 | 9/24/10 | 2,000.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 120727 | 9/23/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 120012 | 9/17/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 120193 | 9/17/10 | 2,000.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 119470 | 9/10/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 119504 | 9/10/10 | 792.41 |
| **Bill Chase Total** | | | | | | 39,555.25 |
| | | | | | | |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F15695 | 10/28/10 | 59.68 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F15757 | 10/28/10 | 5,934.10 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F15552 | 10/18/10 | 3,697.34 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F15383 | 10/8/10 | 5,557.63 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F15152 | 10/5/10 | 1,246.00 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F14960 | 9/29/10 | 2,056.53 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F14721 | 9/16/10 | 1,045.36 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F14348 | 9/7/10 | 1,736.15 |
| **Bill Crist Total** | | | | | | 21,332.79 |
| | | | | | | |
| Bill Ward | American Bank | Box 104 | Coolidge, TX 76635 | F33421 | 9/30/10 | 91,806.55 |
| Bill Ward | American Bank | Box 104 | Coolidge, TX 76635 | F33724 | 9/30/10 | 48,681.37 |
| Bill Ward | American Bank | Box 104 | Coolidge, TX 76635 | F33722 | 9/29/10 | 6,120.00 |
| **Bill Ward Total** | | | | | | 146,607.92 |
| | | | | | | |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 123117 | 10/22/10 | 82,066.71 |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 122518 | 10/15/10 | 70,549.71 |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 121969 | 10/8/10 | 63,431.95 |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 121419 | 10/1/10 | 77,466.63 |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 120823 | 9/24/10 | 71,185.89 |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 120158 | 9/17/10 | 88,941.70 |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 119505 | 9/10/10 | 163,170.13 |
| **Billingsley Auction Sale, Inc. Total** | | | | | | 616,812.72 |
| | | | | | | |
| Billy Aron | First South Pca | | Houlka, MS | F34050 | 10/25/10 | 74,817.68 |
| Billy Aron | First South Pca | | Houlka, MS | F33842 | 9/29/10 | 54,114.45 |
| Billy Aron | First South Pca | | Houlka, MS | F33377 | 9/17/10 | 50,877.45 |
| **Billy Aron Total** | | | | | | 179,809.58 |
| | | | | | | |
| Billy Cassidy | | 555 Old Bardstown Rd | Park City, KY 42160 | F16001 | 10/28/10 | 30,289.66 |
| Billy Cassidy | | 555 Old Bardstown Rd | Park City, KY 42160 | F14427 | 9/13/10 | 2,182.27 |
| **Billy Cassidy Total** | | | | | | 32,471.93 |
| | | | | | | |
| Billy Halfman | West Texas State Bank | 2618 F.m. 383 | Norton, TX 76865 | F34592 | 10/27/10 | 51,960.27 |
| Billy Halfman | West Texas State Bank | 2618 F.m. 383 | Norton, TX 76865 | F34590 | 10/22/10 | 101,864.38 |
| **Billy Halfman Total** | | | | | | 153,824.65 |
| | | | | | | |
| Billy Moss | | 8389 New Moss Rd | Baxter, TN 38544 | F14413 | 9/9/10 | 6,900.49 |
| **Billy Moss Total** | | | | | | 6,900.49 |
| | | | | | | |
| Billy Webb | | 215 Laurel Rd | Smiths Grove, KY 42171 | F14941 | 9/27/10 | 6,893.98 |
| **Billy Webb Total** | | | | | | 6,893.98 |
| | | | | | | |
| Blake Stewart | Hidden Valley Farms | 495 Hidden Valley Rd. | Huntland, TN 37345 | P93393 | 9/21/10 | 28,245.50 |
| **Blake Stewart Total** | | | | | | 28,245.50 |
| | | | | | | |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 123137 | 10/22/10 | 196,641.85 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 122722 | 10/19/10 | 57,694.31 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 122524 | 10/15/10 | 108,143.25 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 121972 | 10/8/10 | 65,498.59 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 121601 | 10/5/10 | 143.21 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 121458 | 10/4/10 | 10,000.00 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 121354 | 10/1/10 | 222,384.59 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 120782 | 9/24/10 | 91,036.01 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 120795 | 9/24/10 | 292,810.43 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 120326 | 9/21/10 | 1,101.68 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 120119 | 9/17/10 | 119,521.76 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 119718 | 9/14/10 | 217,009.39 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 119512 | 9/10/10 | 218,744.17 |
| **Blue Grass South Total** | | | | | | 1,600,729.24 |
| | | | | | | |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 123009 | 10/21/10 | 191,973.75 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 122610 | 10/18/10 | 4,517.88 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 122354 | 10/14/10 | 32,991.00 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 122097 | 10/12/10 | 2,821.11 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 121767 | 10/7/10 | 16,870.16 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 121248 | 9/30/10 | 11,979.83 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 120638 | 9/23/10 | 99,999.58 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 119910 | 9/16/10 | 57,664.04 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 119917 | 9/16/10 | 19,934.15 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 119350 | 9/9/10 | 67,118.20 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 119191 | 9/8/10 | 1,568.91 |
| **Blue Grass Stockyards Total** | | | | | | 507,438.61 |
| | | | | | | |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 122891 | 10/20/10 | 17,866.65 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 122742 | 10/19/10 | 38,123.03 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 122185 | 10/13/10 | 192,653.60 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 122098 | 10/12/10 | 45,842.35 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 121852 | 10/7/10 | 12,925.87 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 121679 | 10/6/10 | 31,799.68 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 121626 | 10/5/10 | 31,794.89 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 121448 | 10/4/10 | 3,760.00 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 121103 | 9/29/10 | 167,317.60 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 121045 | 9/28/10 | 57,389.83 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 120450 | 9/22/10 | 114,886.78 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 120385 | 9/21/10 | 45,258.79 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 119822 | 9/15/10 | 26,724.60 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 119829 | 9/15/10 | 130,213.03 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 119720 | 9/14/10 | 77,639.96 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 119211 | 9/8/10 | 111,584.63 |
| **Blue Grass Stockyards Co., Inc. Total** | | | | | | 1,105,781.29 |
| | | | | | | |
| Bluegrass Expedite LLC | Joe Choate | 6959 Bunnell Crossing Rd. | Hardyville, KY 42746 | 120686 | 9/23/10 | 1,957.95 |
| Bluegrass Expedite LLC | Joe Choate | 6959 Bunnell Crossing Rd. | Hardyville, KY 42746 | 120161 | 9/17/10 | 5,038.80 |
| **Bluegrass Expedite LLC Total** | | | | | | 6,996.75 |
| | | | | | | |
| Bluegrass Maysville | Stockyard, Llc | 7124 Aa Highway East | Maysville, KY 41056 | 122894 | 10/20/10 | 1,213.38 |
| Bluegrass Maysville | Stockyard, Llc | 7124 Aa Highway East | Maysville, KY 41056 | 122182 | 10/13/10 | 1,360.22 |
| Bluegrass Maysville | Stockyard, Llc | 7124 Aa Highway East | Maysville, KY 41056 | 121102 | 9/29/10 | 9,470.78 |
| Bluegrass Maysville | Stockyard, Llc | 7124 Aa Highway East | Maysville, KY 41056 | 120452 | 9/22/10 | 8,888.88 |
| Bluegrass Maysville | Stockyard, Llc | 7124 Aa Highway East | Maysville, KY 41056 | 119832 | 9/15/10 | 22,017.90 |
| Bluegrass Maysville | Stockyard, Llc | 7124 Aa Highway East | Maysville, KY 41056 | 119213 | 9/8/10 | 8,186.51 |
| **Bluegrass Maysville Total** | | | | | | 51,137.67 |
| | | | | | | |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 123007 | 10/21/10 | 25,867.85 |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 122364 | 10/14/10 | 84,506.90 |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 121760 | 10/7/10 | 18,615.62 |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 121246 | 9/30/10 | 78,420.10 |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 120636 | 9/23/10 | 57,676.81 |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 119908 | 9/16/10 | 104,983.96 |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 119400 | 9/9/10 | 80,050.78 |
| **Bluegrass Stockyards East,LLC Total** | | | | | | 450,122.02 |
| | | | | | | |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 123030 | 10/21/10 | 49,505.00 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 122893 | 10/20/10 | 53,708.06 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 122175 | 10/13/10 | 48,431.74 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 121094 | 9/29/10 | 293,733.23 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 120982 | 9/28/10 | 105,166.00 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 121002 | 9/28/10 | 108,110.76 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 120786 | 9/24/10 | 253.53 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 120327 | 9/21/10 | 485.10 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 120232 | 9/20/10 | 43,252.30 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 120092 | 9/17/10 | 45,844.99 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 119895 | 9/16/10 | 53,029.76 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 119831 | 9/15/10 | 52,754.63 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 119881 | 9/15/10 | 4,950.00 |
| **Bluegrass Stockyards Internet Total** | | | | | | 859,224.70 |
| | | | | | | |
| Bluegrass Stockyards Of | Richmond, Llc. | 340 K Street | Richmond, KY 40475 | 122748 | 10/19/10 | 6,400.00 |
| Bluegrass Stockyards Of | Richmond, Llc. | 340 K Street | Richmond, KY 40475 | 122578 | 10/18/10 | 64,714.39 |
| Bluegrass Stockyards Of | Richmond, Llc. | 340 K Street | Richmond, KY 40475 | 121433 | 10/4/10 | 110,210.28 |
| Bluegrass Stockyards Of | Richmond, Llc. | 340 K Street | Richmond, KY 40475 | 120862 | 9/27/10 | 59,364.97 |
| Bluegrass Stockyards Of | Richmond, Llc. | 340 K Street | Richmond, KY 40475 | 119558 | 9/13/10 | 153,811.77 |
| Bluegrass Stockyards Of | Richmond, Llc. | 340 K Street | Richmond, KY 40475 | F28545 | 9/10/10 | 117,388.28 |
| **Bluegrass Stockyards Of Total** | | | | | | 511,889.69 |
| | | | | | | |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 122637 | 10/18/10 | 10,906.76 |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 122211 | 10/13/10 | 5,967.90 |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 121584 | 10/5/10 | 11,676.45 |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 120964 | 9/28/10 | 9,963.60 |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 120367 | 9/21/10 | 13,908.00 |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 119657 | 9/14/10 | 8,892.00 |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 119131 | 9/7/10 | 5,685.75 |
| **Bob Everett Total** | | | | | | 67,000.46 |
| | | | | | | |
| Bob Gregory | | | Okolona, MS | F33994 | 10/18/10 | 5,006.50 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Bob Gregory | | | Okolona, MS | F33838 | 9/28/10 | 22,665.50 |
| **Bob Gregory Total** | | | | | | 27,672.00 |
| | | | | | | |
| Bobby H Richardson | | 4 Forrest Hills | Glasgow, KY 42141 | F16072 | 11/1/10 | 6,062.91 |
| Bobby H Richardson | | 4 Forrest Hills | Glasgow, KY 42141 | F15881 | 10/26/10 | 6,595.62 |
| Bobby H Richardson | | 4 Forrest Hills | Glasgow, KY 42141 | F14359 | 9/16/10 | 1,143.65 |
| **Bobby H Richardson Total** | | | | | | 13,802.18 |
| | | | | | | |
| Bobby Medlin | | Rt 1 Box 713 | Seagraves, TX 79359 | F30927 | 10/7/10 | 200,540.24 |
| **Bobby Medlin Total** | | | | | | 200,540.24 |
| | | | | | | |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 122728 | 10/19/10 | 2,322.52 |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 122058 | 10/11/10 | 4,427.07 |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 121516 | 10/4/10 | 4,757.10 |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 120880 | 9/27/10 | 3,337.17 |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 120277 | 9/20/10 | 3,238.50 |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 119593 | 9/13/10 | 759.13 |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 119096 | 9/7/10 | 5,966.85 |
| **Bobby Newman Total** | | | | | | 24,808.34 |
| | | | | | | |
| Bobby Williams | | 242 Dry Fork Rd | Brush Creek, TN 38547 | F15089 | 9/29/10 | 1,613.33 |
| Bobby Williams | | 242 Dry Fork Rd | Brush Creek, TN 38547 | F15090 | 9/27/10 | 4,082.70 |
| Bobby Williams | | 242 Dry Fork Rd | Brush Creek, TN 38547 | F14483 | 9/15/10 | 9,762.30 |
| Bobby Williams | | 242 Dry Fork Rd | Brush Creek, TN 38547 | F14484 | 9/10/10 | 780.15 |
| **Bobby Williams Total** | | | | | | 16,238.48 |
| | | | | | | |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 122684 | 10/19/10 | 10,990.53 |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 122082 | 10/12/10 | 14,819.31 |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 121505 | 10/4/10 | 21,101.00 |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 120899 | 9/27/10 | 7,970.50 |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 120337 | 9/21/10 | 46,550.61 |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 119617 | 9/13/10 | 14,884.41 |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 119083 | 9/7/10 | 7,280.10 |
| **Bomhak Trucking Total** | | | | | | 123,596.46 |
| | | | | | | |
| Bovine Medical Assoc.,LLC | Dawn Bush | 1500 Soper Road | Carlisle, KY 40311 | 122505 | 10/15/10 | 3,728.00 |
| Bovine Medical Assoc.,LLC | Dawn Bush | 1500 Soper Road | Carlisle, KY 40311 | 119002 | 9/7/10 | 5,062.00 |
| **Bovine Medical Assoc.,LLC Total** | | | | | | 8,790.00 |
| | | | | | | |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 123247 | 10/25/10 | 15,851.95 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 122580 | 10/18/10 | 51,018.23 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 100271 | 10/13/10 | 3,071.50 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 122099 | 10/12/10 | 41,031.55 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 122048 | 10/11/10 | 46,139.76 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 121531 | 10/4/10 | 14,618.15 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 100251 | 10/1/10 | 3,791.70 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 100242 | 9/24/10 | 102,489.75 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 100204 | 9/7/10 | 15,448.20 |
| **Brack Briscoe Total** | | | | | | 293,460.79 |
| | | | | | | |
| Brad Robinson | | | Glade Spring, VA | F33521 | 10/15/10 | 16,564.22 |
| **Brad Robinson Total** | | | | | | 16,564.22 |
| | | | | | | |
| Bradley Ice | 1st State Bank | | Santo, TX | F33756 | 9/23/10 | 99,747.60 |
| **Bradley Ice Total** | | | | | | 99,747.60 |
| | | | | | | |
| Bradley Wilson | | 9 Hubbard Cemetary Rd | Edmonton, KY 42129 | F15629 | 10/14/10 | 7,742.04 |
| **Bradley Wilson Total** | | | | | | 7,742.04 |
| | | | | | | |
| Brandon Funkhouser | Southwest State Bank, Sentinel | 1401 S Broadway | Hobart, OK 73651 | F33660 | 10/14/10 | 47,067.15 |
| Brandon Funkhouser | Southwest State Bank, Sentinel | 1401 S Broadway | Hobart, OK 73651 | F33640 | 9/21/10 | 46,829.54 |
| **Brandon Funkhouser Total** | | | | | | 93,896.69 |
| | | | | | | |
| Brandonn Jones | | | Gallion, AL | F33856 | 10/5/10 | 55,851.70 |
| **Brandonn Jones Total** | | | | | | 55,851.70 |
| | | | | | | |
| Breeding Bros | | 9440 Columbia Hwy | Greensburg, KY 42743 | F15929 | 10/29/10 | 2,930.65 |
| Breeding Bros | | 9440 Columbia Hwy | Greensburg, KY 42743 | F15562 | 10/15/10 | 6,683.70 |
| Breeding Bros | | 9440 Columbia Hwy | Greensburg, KY 42743 | F15387 | 10/8/10 | 1,527.88 |
| Breeding Bros | | 9440 Columbia Hwy | Greensburg, KY 42743 | F14700 | 9/16/10 | 2,278.11 |
| **Breeding Bros Total** | | | | | | 13,420.34 |
| | | | | | | |
| Brenda Hunt | | 1419 Akersville Rd | Fountain Run, KY 42133 | F13874 | 9/9/10 | 697.69 |
| Brenda Hunt | | 1419 Akersville Rd | Fountain Run, KY 42133 | F14467 | 9/9/10 | 10,678.05 |
| **Brenda Hunt Total** | | | | | | 11,375.74 |
| | | | | | | |
| Brent Billingsley | | 12478 Tompkinsville Rd | Glasgow, KY 42141 | F14554 | 9/10/10 | 6,972.11 |
| **Brent Billingsley Total** | | | | | | 6,972.11 |
| | | | | | | |
| Brent Hostetler | | 517 Yorks Chapel Road | Nashville, AR 71852 | 119474 | 9/10/10 | 99,612.77 |
| **Brent Hostetler Total** | | | | | | 99,612.77 |
| | | | | | | |
| Brent Keith | | 505 Marlowe Campbell Rd | Columbia, KY 42728 | F15836 | 10/21/10 | 2,626.56 |
| Brent Keith | | 505 Marlowe Campbell Rd | Columbia, KY 42728 | F15723 | 10/15/10 | 3,490.07 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Brent Keith | | 505 Marlowe Campbell Rd | Columbia, KY 42728 | F15588 | 10/14/10 | 5,845.32 |
| Brent Keith | | 505 Marlowe Campbell Rd | Columbia, KY 42728 | F15335 | 10/1/10 | 2,126.81 |
| Brent Keith | | 505 Marlowe Campbell Rd | Columbia, KY 42728 | F14808 | 9/16/10 | 27,191.53 |
| Brent Keith | | 505 Marlowe Campbell Rd | Columbia, KY 42728 | F14646 | 9/10/10 | 10,632.29 |
| **Brent Keith Total** | | | | | | 51,912.58 |
| | | | | | | |
| Brent Pollett | | | Leach, OK | F33775 | 9/21/10 | 93,571.11 |
| **Brent Pollett Total** | | | | | | 93,571.11 |
| | | | | | | |
| Bret Whittier L/s Trading | & State Bank Of Southern Utah | P.O. Box 2255 | Cedar City, Ut 84720 | 120320 | 9/21/10 | 46,978.99 |
| Bret Whittier L/s Trading | & State Bank Of Southern Utah | P.O. Box 2255 | Cedar City, Ut 84720 | 119355 | 9/9/10 | 47,633.69 |
| **Bret Whittier L/s Trading Total** | | | | | | 94,612.68 |
| | | | | | | |
| Brett Carver | | 165 Vincent Cemetary Rd | Burkesville, KY 42717 | F15108 | 10/20/10 | 3,864.57 |
| Brett Carver | | 165 Vincent Cemetary Rd | Burkesville, KY 42717 | F14528 | 9/20/10 | 6,140.53 |
| Brett Carver | | 165 Vincent Cemetary Rd | Burkesville, KY 42717 | F14457 | 9/9/10 | 3,915.46 |
| **Brett Carver Total** | | | | | | 13,920.56 |
| | | | | | | |
| Brian Bewley | | 1484 Woods End Cove | Bowling Green, KY 42104 | F15437 | 10/7/10 | 4,043.56 |
| Brian Bewley | | 1484 Woods End Cove | Bowling Green, KY 42104 | F15285 | 9/30/10 | 3,698.70 |
| **Brian Bewley Total** | | | | | | 7,742.26 |
| | | | | | | |
| Brian Bezner | Wells Fargo | 12539 Nicholes Road | Dalhart, TX 79022 | 122905 | 10/20/10 | 200,311.45 |
| **Brian Bezner Total** | | | | | | 200,311.45 |
| | | | | | | |
| Brian Johnson | Shamrock Bank, N.a. | Route 1, Box 28a | Gotebo, OK 73041 | F32762 | 9/24/10 | 7,200.00 |
| **Brian Johnson Total** | | | | | | 7,200.00 |
| | | | | | | |
| Brian Witt | | P.O. Box 57 | Falls City, NE 68355 | 122390 | 10/14/10 | 31,458.06 |
| Brian Witt | | P.O. Box 57 | Falls City, NE 68355 | 121245 | 9/30/10 | 4,805.55 |
| Brian Witt | | P.O. Box 57 | Falls City, NE 68355 | 121287 | 9/30/10 | 1,230.00 |
| Brian Witt | | P.O. Box 57 | Falls City, NE 68355 | 120789 | 9/24/10 | 66,589.92 |
| Brian Witt | | P.O. Box 57 | Falls City, NE 68355 | 119394 | 9/9/10 | 74,164.72 |
| **Brian Witt Total** | | | | | | 178,248.25 |
| | | | | | | |
| Bright Hill Angus Farms | | | Princeton, KY | 100286 | 10/25/10 | 8,500.00 |
| **Bright Hill Angus Farms Total** | | | | | | 8,500.00 |
| | | | | | | |
| Broughton Livestock | | 577 Lanarkshire Place | Lexington, KY 40509 | 122108 | 10/12/10 | 31,223.93 |
| Broughton Livestock | | 577 Lanarkshire Place | Lexington, KY 40509 | 122123 | 10/12/10 | 35,668.73 |
| Broughton Livestock | | 577 Lanarkshire Place | Lexington, KY 40509 | 121678 | 10/6/10 | 66,010.71 |
| Broughton Livestock | | 577 Lanarkshire Place | Lexington, KY 40509 | 121703 | 10/6/10 | 89,196.05 |
| **Broughton Livestock Total** | | | | | | 222,099.42 |
| | | | | | | |
| Bryan Gorder | | 2475 Sioux Ave | Garner, Ia 50348 | 119392 | 9/9/10 | 154,874.39 |
| **Bryan Gorder Total** | | | | | | 154,874.39 |
| | | | | | | |
| Bubba Stone | Farmers State Bank | Rt 1, Box 101a | Kosse, TX 76653 | F33428 | 9/8/10 | 49,369.10 |
| **Bubba Stone Total** | | | | | | 49,369.10 |
| | | | | | | |
| Bubba Todd | & Cadence Bank | | West Point, MS | F33322 | 9/13/10 | 69,698.77 |
| **Bubba Todd Total** | | | | | | 69,698.77 |
| | | | | | | |
| Buckhannon Stockyards, Inc. | | P.O. Box 46 | Buckhannon, WV 26201 | 119542 | 9/13/10 | 51,339.75 |
| Buckhannon Stockyards, Inc. | | P.O. Box 46 | Buckhannon, WV 26201 | 119034 | 9/7/10 | 96,062.40 |
| **Buckhannon Stockyards, Inc. Total** | | | | | | 147,402.15 |
| | | | | | | |
| Bud Tarry | | 725 Lick Branch Rd | Glasgow, KY 42141 | F15330 | 10/11/10 | 1,292.09 |
| Bud Tarry | | 725 Lick Branch Rd | Glasgow, KY 42141 | F14662 | 9/15/10 | 4,631.27 |
| **Bud Tarry Total** | | | | | | 5,923.36 |
| | | | | | | |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 123220 | 10/25/10 | 32,074.01 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 122608 | 10/18/10 | 31,358.90 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 122063 | 10/11/10 | 24,654.55 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 121519 | 10/4/10 | 22,002.01 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 120888 | 9/27/10 | 24,612.75 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 120286 | 9/20/10 | 29,396.25 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 119607 | 9/13/10 | 17,580.85 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 119105 | 9/7/10 | 22,796.97 |
| **Buddy Head Total** | | | | | | 204,476.29 |
| | | | | | | |
| Buffalo Livestock Auction | | 44 Tw Rd. P.O. Box 427 | Buffalo, WY 82834 | 122902 | 10/20/10 | 95,248.80 |
| Buffalo Livestock Auction | | 44 Tw Rd. P.O. Box 427 | Buffalo, WY 82834 | 122564 | 10/18/10 | 133,384.46 |
| Buffalo Livestock Auction | | 44 Tw Rd. P.O. Box 427 | Buffalo, WY 82834 | 120100 | 9/17/10 | 112,073.05 |
| **Buffalo Livestock Auction Total** | | | | | | 340,706.31 |
| | | | | | | |
| Bundy & Bundy | | Rt. 4 Box 289 | Cedar Bluff, VA 24609 | F33499 | 9/30/10 | 47,936.81 |
| **Bundy & Bundy Total** | | | | | | 47,936.81 |
| | | | | | | |
| Burke Livestock Auction | | Rr2 Box 33 | Burke, SD 57523 | 120287 | 9/20/10 | 38,947.21 |
| **Burke Livestock Auction Total** | | | | | | 38,947.21 |
| | | | | | | |
| Burwell Livestock Market Inc | | P.O. Box 429 | Burwell, NE 68823 | 120948 | 9/27/10 | 25,780.38 |
| **Burwell Livestock Market Inc Total** | | | | | | 25,780.38 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Bush & Gumm Farms | | 411 Tracy School Rd | Austin, KY 42123 | F16020 | 10/28/10 | 26,751.54 |
| **Bush & Gumm Farms Total** | | | | | | 26,751.54 |
| | | | | | | |
| C & M Cattle | | Po Box 627 | Boise City, OK 73933 | 122900 | 10/20/10 | 164,536.24 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 122713 | 10/19/10 | 154,314.67 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 122536 | 10/15/10 | 113,808.77 |
| C & M Cattle | | Po Box 627 | Boise City, OK 73933 | 121921 | 10/8/10 | 673.40 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 121685 | 10/6/10 | 174,185.83 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 121693 | 10/6/10 | 38,905.95 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 121694 | 10/6/10 | 19,939.38 |
| C & M Cattle | | Po Box 627 | Boise City, OK 73933 | 121435 | 10/4/10 | 226,666.61 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 121460 | 10/4/10 | 58,110.70 |
| C & M Cattle | | Po Box 627 | Boise City, OK 73933 | 121368 | 10/1/10 | 99,626.06 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 121238 | 9/30/10 | 55,449.18 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 120317 | 9/21/10 | 148,674.34 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 120226 | 9/20/10 | 154,625.77 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 119197 | 9/8/10 | 77,590.16 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 119230 | 9/8/10 | 147,869.47 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 119249 | 9/8/10 | 18,272.26 |
| **C & M Cattle Total** | | | | | | 1,653,248.79 |
| | | | | | | |
| C L F Feeders | | 2123 West Mill Street | Buffalo, MO 65622 | F32681 | 10/8/10 | 105,060.34 |
| C L F Feeders | | 2123 West Mill Street | Buffalo, MO 65622 | F32677 | 9/23/10 | 51,889.54 |
| C L F Feeders | | 2123 West Mill Street | Buffalo, MO 65622 | F32674 | 9/13/10 | 103,108.89 |
| **C L F Feeders Total** | | | | | | 260,058.77 |
| | | | | | | |
| C L Wilson | | | Bruce, MS | F33289 | 9/7/10 | 8,034.00 |
| **C L Wilson Total** | | | | | | 8,034.00 |
| | | | | | | |
| C. D. Wells | Farm Credit Of Central Ok | 22204 Sw Baseline Rd | Chattanooga, OK 73528 | F33683 | 10/11/10 | 52,723.56 |
| C. D. Wells | Farm Credit Of Central Ok | 22204 Sw Baseline Rd | Chattanooga, OK 73528 | F33684 | 9/22/10 | 51,910.20 |
| C. D. Wells | Farm Credit Of Central Ok | 22204 Sw Baseline Rd | Chattanooga, OK 73528 | F32758 | 9/17/10 | 54,503.30 |
| C. D. Wells | Farm Credit Of Central Ok | 22204 Sw Baseline Rd | Chattanooga, OK 73528 | F33667 | 9/8/10 | 54,428.34 |
| **C. D. Wells Total** | | | | | | 213,565.40 |
| | | | | | | |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 122594 | 10/18/10 | 3,600.90 |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 121988 | 10/11/10 | 2,464.37 |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 121431 | 10/4/10 | 3,046.34 |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 120897 | 9/27/10 | 4,777.89 |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 120274 | 9/20/10 | 3,669.14 |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 119591 | 9/13/10 | 2,332.72 |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 119094 | 9/7/10 | 5,928.49 |
| **C.B. Gilbert Total** | | | | | | 25,819.85 |
| | | | | | | |
| Calhoun Stockyard Hwy 53, Inc | | 2270 Rome Rd Sw | Calhoun, GA 30701 | 123129 | 10/22/10 | 27,384.95 |
| **Calhoun Stockyard Hwy 53, Inc Total** | | | | | | 27,384.95 |
| | | | | | | |
| Carl & Randall Franklin | | 3565 Hiseville Park Rd | Horse Cave, KY 42749 | F15041 | 9/24/10 | 11,841.99 |
| Carl & Randall Franklin | | 3565 Hiseville Park Rd | Horse Cave, KY 42749 | F15077 | 9/24/10 | 2,483.19 |
| **Carl & Randall Franklin Total** | | | | | | 14,325.18 |
| | | | | | | |
| Carl Pugh | | P O Box 48 | Monroe, TN 38572 | F15785 | 10/25/10 | 7,015.67 |
| **Carl Pugh Total** | | | | | | 7,015.67 |
| | | | | | | |
| Carolyn Ware | | Route 1, Box 36 | Houston, MS | F33997 | 10/18/10 | 8,495.00 |
| Carolyn Ware | | Route 1, Box 36 | Houston, MS | F33285 | 9/7/10 | 15,105.95 |
| **Carolyn Ware Total** | | | | | | 23,600.95 |
| | | | | | | |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 122784 | 10/19/10 | 21,992.26 |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 122153 | 10/12/10 | 16,554.93 |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 121631 | 10/5/10 | 27,769.83 |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 121072 | 9/28/10 | 10,145.04 |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 120402 | 9/21/10 | 15,548.59 |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 119818 | 9/15/10 | 23,743.95 |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 119219 | 9/8/10 | 30,232.53 |
| **Carroll Co L's Sale Barn, Inc. Total** | | | | | | 145,987.13 |
| | | | | | | |
| Carusco Trucking LLC | | Po Box 671 | Richfield, Ut 84701 | 122646 | 10/18/10 | 5,887.35 |
| Carusco Trucking LLC | | Po Box 671 | Richfield, Ut 84701 | 120924 | 9/27/10 | 2,841.00 |
| Carusco Trucking LLC | | Po Box 671 | Richfield, Ut 84701 | 120357 | 9/21/10 | 5,372.50 |
| **Carusco Trucking LLC Total** | | | | | | 14,100.85 |
| | | | | | | |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 122730 | 10/19/10 | 57,347.86 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 121100 | 9/29/10 | 330.49 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120980 | 9/28/10 | 61,482.87 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120776 | 9/24/10 | 141,213.73 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120625 | 9/22/10 | 55,988.44 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120436 | 9/22/10 | 56,204.09 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120321 | 9/21/10 | 103,876.07 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120222 | 9/20/10 | 189,376.18 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120242 | 9/20/10 | 144,771.14 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120246 | 9/20/10 | 267,680.02 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120256 | 9/20/10 | 255,339.50 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120096 | 9/17/10 | 456,365.91 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120191 | 9/17/10 | 17,040.00 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119893 | 9/16/10 | 115,485.57 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119900 | 9/16/10 | 225,780.82 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119915 | 9/16/10 | 254,838.36 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119785 | 9/15/10 | 265,753.35 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119793 | 9/15/10 | 243,463.19 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119665 | 9/14/10 | 153,963.54 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119686 | 9/14/10 | 156,352.01 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119710 | 9/14/10 | 135,529.96 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119526 | 9/13/10 | 104,530.93 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119552 | 9/13/10 | 60,366.83 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119494 | 9/10/10 | 263,494.84 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119332 | 9/9/10 | 272,039.90 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119352 | 9/9/10 | 48,904.48 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119199 | 9/8/10 | 113,489.67 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119232 | 9/8/10 | 80,912.62 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119032 | 9/7/10 | 268,756.40 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119038 | 9/7/10 | 55,192.74 |
| **Cattle Country Video Total** | | | | | | 4,625,871.51 |
| | | | | | | |
| Cattleman's Livestock Auction | | P.O. Box 26 | Lakeland, FL 33802 | 122227 | 10/13/10 | 3,555.43 |
| Cattleman's Livestock Auction | | P.O. Box 26 | Lakeland, FL 33802 | 121775 | 10/7/10 | 1,505.45 |
| Cattleman's Livestock Auction | | P.O. Box 26 | Lakeland, FL 33802 | 121177 | 9/29/10 | 14,256.48 |
| Cattleman's Livestock Auction | | P.O. Box 26 | Lakeland, FL 33802 | 120515 | 9/22/10 | 11,637.15 |
| Cattleman's Livestock Auction | | P.O. Box 26 | Lakeland, FL 33802 | 119803 | 9/15/10 | 22,833.44 |
| Cattleman's Livestock Auction | | P.O. Box 26 | Lakeland, FL 33802 | 119260 | 9/8/10 | 3,303.70 |
| **Cattleman's Livestock Auction Total** | | | | | | 57,091.65 |
| | | | | | | |
| Cav Excavation | | 28823 N. 57th Street | Cave Creek, AZ 85331 | 120919 | 9/27/10 | 5,722.00 |
| Cav Excavation | | 28823 N. 57th Street | Cave Creek, AZ 85331 | 120354 | 9/21/10 | 4,561.20 |
| Cav Excavation | | 28823 N. 57th Street | Cave Creek, AZ 85331 | 119730 | 9/14/10 | 14,636.00 |
| **Cav Excavation Total** | | | | | | 24,919.20 |
| | | | | | | |
| Chad Burton | | 2470 Campbellsville Rd | Columbia, KY 42728 | F14674 | 9/22/10 | 11,479.72 |
| **Chad Burton Total** | | | | | | 11,479.72 |
| | | | | | | |
| Chad Houck | | 409 County Rd 6 | Black, AL 36314 | 121140 | 9/29/10 | 38.97 |
| Chad Houck | | 409 County Rd 6 | Black, AL 36314 | 120609 | 9/23/10 | 2,142.95 |
| Chad Houck | | 409 County Rd 6 | Black, AL 36314 | 119447 | 9/9/10 | 5,110.35 |
| **Chad Houck Total** | | | | | | 7,292.27 |
| | | | | | | |
| Chad Schuchmann | | 1912 Winged Foot Drive | Nixa, MO 65714 | 122434 | 10/14/10 | 5,000.00 |
| Chad Schuchmann | | 1912 Winged Foot Drive | Nixa, MO 65714 | 120289 | 9/20/10 | 9,000.00 |
| Chad Schuchmann | | 1912 Winged Foot Drive | Nixa, MO 65714 | 120064 | 9/17/10 | 4,310.87 |
| **Chad Schuchmann Total** | | | | | | 18,310.87 |
| | | | | | | |
| Charles Cherry | | P.O.box 304 | Ripley, TN 38063 | F33348 | 9/14/10 | 6,688.06 |
| **Charles Cherry Total** | | | | | | 6,688.06 |
| | | | | | | |
| Charles Douglas Copher | | | | - F28578 | 10/20/10 | 3,770.00 |
| Charles Douglas Copher | | | | - F28555 | 9/29/10 | 5,402.35 |
| Charles Douglas Copher | | | | - F28553 | 9/21/10 | 19,514.50 |
| **Charles Douglas Copher Total** | | | | | | 28,686.85 |
| | | | | | | |
| Charles Fisher | | 912 Harrison School Rd | Scottsville, KY 42164 | F15630 | 10/14/10 | 4,476.30 |
| Charles Fisher | | 912 Harrison School Rd | Scottsville, KY 42164 | F15508 | 10/8/10 | 5,057.60 |
| **Charles Fisher Total** | | | | | | 9,533.90 |
| | | | | | | |
| Charles Graham | | Po Box 775 | Gatesville, TX 76528 | 122538 | 10/15/10 | 108,933.44 |
| Charles Graham | | Po Box 775 | Gatesville, TX 76528 | 121947 | 10/8/10 | 53,309.02 |
| **Charles Graham Total** | | | | | | 162,242.46 |
| | | | | | | |
| Charles Mix Co Livestock | | P.O. Box 905 | Platte, SD 57369 | 122981 | 10/21/10 | 38,679.21 |
| Charles Mix Co Livestock | | P.O. Box 905 | Platte, SD 57369 | 121845 | 10/7/10 | 58,124.39 |
| Charles Mix Co Livestock | | P.O. Box 905 | Platte, SD 57369 | 120708 | 9/23/10 | 43,292.50 |
| Charles Mix Co Livestock | | P.O. Box 905 | Platte, SD 57369 | 119479 | 9/10/10 | 13,280.43 |
| **Charles Mix Co Livestock Total** | | | | | | 153,376.53 |
| | | | | | | |
| Charles Noe | & Tom Noe | 609 Taylors Chaple Rd | Summersville, KY 42782 | F15287 | 10/1/10 | 9,619.58 |
| Charles Noe | | 609 Taylor Chapel Rd | Summersville, KY 42782 | F34353 | 10/1/10 | 74.00 |
| Charles Noe | & Tom Noe | 609 Taylors Chaple Rd | Summersville, KY 42782 | F15071 | 9/27/10 | 50.00 |
| Charles Noe | & Tom Noe | 609 Taylor Chapel Rd | Summersville, KY 42782 | F15069 | 9/24/10 | 893.30 |
| **Charles Noe Total** | | | | | | 10,636.88 |
| | | | | | | |
| Charles Pippin | | 312 Union Ridge Lane | Bloomington Spr, TN 38545 | F15885 | 10/22/10 | 2,576.61 |
| Charles Pippin | | 312 Union Ridge Lane | Bloomington Spr, TN 38545 | F14503 | 9/8/10 | 4,106.21 |
| **Charles Pippin Total** | | | | | | 6,682.82 |
| | | | | | | |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F34031 | 10/21/10 | 22,003.54 |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33990 | 10/15/10 | 21,581.80 |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33970 | 10/14/10 | 5,891.74 |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33858 | 10/11/10 | 1,153.60 |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33912 | 10/7/10 | 4,123.81 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33848 | 9/30/10 | 22,883.96 |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33803 | 9/23/10 | 6,830.46 |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33369 | 9/16/10 | 7,029.40 |
| **Charlie Robinson Total** | | | | | | 91,498.31 |
| Charlie Tarter | | 343 Chaumont Rd | Park City, KY 42160 | F15848 | 10/25/10 | 523.99 |
| Charlie Tarter | | 343 Chaumont Rd | Park City, KY 42160 | F15850 | 10/25/10 | 1,409.72 |
| Charlie Tarter | | 343 Chaumont Rd | Park City, KY 42160 | F15189 | 10/1/10 | 2,108.04 |
| Charlie Tarter | | 343 Chaumont Rd | Park City, KY 42160 | F15109 | 9/27/10 | 6,251.04 |
| **Charlie Tarter Total** | | | | | | 10,292.79 |
| Chas Inc. | | P O Box 129 | Horse Cave, KY 42749 | F15063 | 9/28/10 | 30,123.07 |
| **Chas Inc. Total** | | | | | | 30,123.07 |
| Chastain Feeds | | 3363 State Hwy D | Crane, MO 65633 | 122478 | 10/15/10 | 5,631.00 |
| Chastain Feeds | | 3363 State Hwy D | Crane, MO 65633 | 121275 | 9/30/10 | 2,733.00 |
| Chastain Feeds | | 3363 State Hwy D | Crane, MO 65633 | 120075 | 9/17/10 | 2,433.00 |
| **Chastain Feeds Total** | | | | | | 10,797.00 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 122606 | 10/18/10 | 22,908.15 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 122064 | 10/11/10 | 14,790.17 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 121521 | 10/4/10 | 21,791.24 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 120884 | 9/27/10 | 18,342.53 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 120284 | 9/20/10 | 21,356.70 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 119596 | 9/13/10 | 15,614.07 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 119102 | 9/7/10 | 11,301.33 |
| **Chester Bay Total** | | | | | | 126,104.19 |
| Cheston Wilson | | 422 Puncheon Loop Rd | Windsor, KY 42565 | F14549 | 9/9/10 | 6,172.08 |
| **Cheston Wilson Total** | | | | | | 6,172.08 |
| Christian County Livestock Mkt | | P.O. Box 313 | Hopkinsville, KY 42241 | 123138 | 10/22/10 | 7,713.10 |
| **Christian County Livestock Mkt Total** | | | | | | 7,713.10 |
| Christie Family Enterprises In | | 5161 Eagle Feather Rd | Delta, CO 81416 | 122651 | 10/18/10 | 4,794.30 |
| Christie Family Enterprises In | | 5161 Eagle Feather Rd | Delta, CO 81416 | 122377 | 10/14/10 | 4,398.30 |
| Christie Family Enterprises In | | 5161 Eagle Feather Rd | Delta, CO 81416 | 120359 | 9/21/10 | 1,509.54 |
| Christie Family Enterprises In | | 5161 Eagle Feather Rd | Delta, CO 81416 | 119645 | 9/14/10 | 102.20 |
| Christie Family Enterprises In | | 5161 Eagle Feather Rd | Delta, CO 81416 | 119115 | 9/7/10 | 7,292.21 |
| **Christie Family Enterprises In Total** | | | | | | 18,096.55 |
| Circle M Builders | Cliff Miller | Rt 1 Box 27796 | Purdy, MO 65734 | 121345 | 9/30/10 | 8,000.00 |
| **Circle M Builders Total** | | | | | | 8,000.00 |
| Circle S Farm | | | - | F15698 | 10/19/10 | 8,565.32 |
| **Circle S Farm Total** | | | | | | 8,565.32 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F34093 | 10/27/10 | 6,730.69 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F34024 | 10/20/10 | 4,321.92 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F33950 | 10/12/10 | 1,828.19 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F33903 | 10/6/10 | 8,197.32 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F33849 | 9/29/10 | 3,848.14 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F33799 | 9/22/10 | 5,092.78 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F33376 | 9/16/10 | 3,801.32 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F33310 | 9/8/10 | 2,979.38 |
| **Clark Christensen Total** | | | | | | 36,799.74 |
| Clement Shelley | | Rt 2 Box 388 | Albany, KY 42602 | F16030 | 10/29/10 | 10,640.52 |
| **Clement Shelley Total** | | | | | | 10,640.52 |
| Cline Wood Agency, Inc. | | P.O. Box 415035 | Kansas City, MO 64141-5035 | 121467 | 10/4/10 | 12,175.56 |
| Cline Wood Agency, Inc. | | P.O. Box 415035 | Kansas City, MO 64141-5035 | 121499 | 10/4/10 | 742.82 |
| Cline Wood Agency, Inc. | | P.O. Box 415035 | Kansas City, MO 64141-5035 | 121530 | 10/4/10 | 81.41 |
| **Cline Wood Agency, Inc. Total** | | | | | | 12,999.79 |
| Cline Wood Insurance | 4300 W. 133rd Street | | Leawood, KS 66209 | 99997 | 11/24/10 | 15,347.38 |
| **Cline Wood Insurance Total** | | | | | | 15,347.38 |
| Cloonen Trucking Co. | | 5881 West Rt. 115 | Kankakee, IL 60901 | 122206 | 10/13/10 | 7,920.30 |
| Cloonen Trucking Co. | | 5881 West Rt. 115 | Kankakee, IL 60901 | 121558 | 10/5/10 | 9,783.00 |
| Cloonen Trucking Co. | | 5881 West Rt. 115 | Kankakee, IL 60901 | 120913 | 9/27/10 | 3,656.55 |
| Cloonen Trucking Co. | | 5881 West Rt. 115 | Kankakee, IL 60901 | 120345 | 9/21/10 | 10,976.00 |
| **Cloonen Trucking Co. Total** | | | | | | 32,335.85 |
| Clyde Anderson | | | Abingdon, VA | F34695 | 10/21/10 | 84,719.75 |
| **Clyde Anderson Total** | | | | | | 84,719.75 |
| Coffeyville Livestock Mkt, LLC | P.O. Box 1074 | | Coffeyville, KS 67337 | 123127 | 10/22/10 | 17,690.22 |
| Coffeyville Livestock Mkt, LLC | P.O. Box 1074 | | Coffeyville, KS 67337 | 122509 | 10/15/10 | 46,293.90 |
| Coffeyville Livestock Mkt, LLC | P.O. Box 1074 | | Coffeyville, KS 67337 | 121973 | 10/8/10 | 271,969.95 |
| **Coffeyville Livestock Mkt, LLC Total** | | | | | | 335,954.07 |
| Cole Brothers Trucking | | Po Box 209 | Connerville, OK 74836 | 122653 | 10/18/10 | 8,740.95 |
| Cole Brothers Trucking | | Po Box 209 | Connerville, OK 74836 | 122088 | 10/12/10 | 9,142.80 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Cole Brothers Trucking | | Po Box 209 | Connerville, OK 74836 | 121559 | 10/5/10 | 4,101.15 |
| Cole Brothers Trucking | | Po Box 209 | Connerville, OK 74836 | 121192 | 9/30/10 | 5,070.15 |
| Cole Brothers Trucking | | Po Box 209 | Connerville, OK 74836 | 120352 | 9/21/10 | 11,075.10 |
| Cole Brothers Trucking | | Po Box 209 | Connerville, OK 74836 | 119637 | 9/14/10 | 1,028.85 |
| Cole Brothers Trucking | | Po Box 209 | Connerville, OK 74836 | 119116 | 9/7/10 | 8,949.00 |
| **Cole Brothers Trucking Total** | | | | | | 48,108.00 |
| Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 | F16074 | 10/29/10 | 2,105.73 |
| Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 | F15506 | 10/8/10 | 440.57 |
| Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 | F15148 | 10/5/10 | 1,332.17 |
| Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 | F14703 | 9/17/10 | 1,195.99 |
| Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 | F14779 | 9/17/10 | 1,821.80 |
| Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 | F14475 | 9/8/10 | 1,330.77 |
| **Colton Downey Total** | | | | | | 8,227.03 |
| Cook Trucking Inc | Bryan | Rrt Box225-c | Stroud, OK 74075 | 122084 | 10/12/10 | 22,320.14 |
| Cook Trucking Inc | Bryan | Rrt Box225-c | Stroud, OK 74075 | 121527 | 10/4/10 | 14,836.60 |
| Cook Trucking Inc | Bryan | Rrt Box225-c | Stroud, OK 74075 | 120915 | 9/27/10 | 11,023.80 |
| Cook Trucking Inc | Bryan | Rrt Box225-c | Stroud, OK 74075 | 120349 | 9/21/10 | 26,997.30 |
| Cook Trucking Inc | Bryan | Rrt Box225-c | Stroud, OK 74075 | 119639 | 9/14/10 | 16,578.45 |
| Cook Trucking Inc | Bryan | Rrt Box225-c | Stroud, OK 74075 | 119106 | 9/7/10 | 24,373.65 |
| **Cook Trucking Inc Total** | | | | | | 116,129.94 |
| Corcoran Trucking, Inc. | | P.O. Box 1472 | Billings, MT 59103 | 122656 | 10/18/10 | 7,051.76 |
| Corcoran Trucking, Inc. | | P.O. Box 1472 | Billings, MT 59103 | 122207 | 10/13/10 | 2,358.47 |
| **Corcoran Trucking, Inc. Total** | | | | | | 9,410.23 |
| Cornelison Farms, Flp | c/o Barbara Cornelison | 420 Duncanon Lane | Richmond, KY 40475 | 121841 | 10/7/10 | 281,060.52 |
| Cornelison Farms, Flp | c/o Barbara Cornelison | 420 Duncanon Lane | Richmond, KY 40475 | 121849 | 10/7/10 | 3,774.30 |
| **Cornelison Farms, Flp Total** | | | | | | 284,834.82 |
| Coty Wilkinson | | | | - F14054 | 9/7/10 | 4,520.00 |
| Coty Wilkinson | | | | - F14055 | 9/7/10 | 4,195.01 |
| **Coty Wilkinson Total** | | | | | | 8,715.01 |
| Cowtran Trucking Inc. | | Po Box 568 | Dayton, WY 82836 | 122658 | 10/18/10 | 2,985.00 |
| Cowtran Trucking Inc. | | Po Box 568 | Dayton, WY 82836 | 120926 | 9/27/10 | 1,245.00 |
| Cowtran Trucking Inc. | | Po Box 568 | Dayton, WY 82836 | 120355 | 9/21/10 | 1,707.30 |
| **Cowtran Trucking Inc. Total** | | | | | | 5,937.30 |
| Coy Monroe | | 1091 Turner Rd | Cave City, KY 42127 | F15582 | 10/14/10 | 14,312.04 |
| **Coy Monroe Total** | | | | | | 14,312.04 |
| Cpc Livestock | Farm Credit Services | 13196 Holland Road | Fountain Run, KY 42133 | 122575 | 10/18/10 | 108,525.56 |
| Cpc Livestock | Farm Credit Services | 13196 Holland Road | Fountain Run, KY 42133 | 122355 | 10/14/10 | 333,381.78 |
| Cpc Livestock | Farm Credit Services | 13196 Holland Road | Fountain Run, KY 42133 | 119663 | 9/14/10 | 326,364.00 |
| Cpc Livestock | Farm Credit Services | 13196 Holland Road | Fountain Run, KY 42133 | 119668 | 9/14/10 | 273,262.11 |
| **Cpc Livestock Total** | | | | | | 1,041,533.45 |
| Craig Mcmillan | American State Bank Of Eakly | 20042 Fm 500 | Richland Spring, TX 76871 | F33763 | 9/28/10 | 54,053.89 |
| **Craig Mcmillan Total** | | | | | | 54,053.89 |
| Cranston Trucking | | P.O. Box 585 | Colby, KS 67701 | 120356 | 9/21/10 | 5,432.20 |
| Cranston Trucking | | P.O. Box 585 | Colby, KS 67701 | 119641 | 9/14/10 | 1,247.00 |
| Cranston Trucking | | P.O. Box 585 | Colby, KS 67701 | 119273 | 9/8/10 | 12,264.00 |
| **Cranston Trucking Total** | | | | | | 18,943.20 |
| Crawford Livestock Market, Inc | 100 West Beach Street | P.O. Box 525 | Crawford, NE 69339-0525 | 119554 | 9/13/10 | 161,909.07 |
| Crawford Livestock Market, Inc | 100 West Beach Street | P.O. Box 525 | Crawford, NE 69339-0525 | 119193 | 9/8/10 | 58,839.07 |
| Crawford Livestock Market, Inc | 100 West Beach Street | P.O. Box 525 | Crawford, NE 69339-0525 | 119228 | 9/8/10 | 171,149.71 |
| **Crawford Livestock Market, Inc Total** | | | | | | 391,897.85 |
| Crawson Farms | | | Pontotoc, MS | F33853 | 10/5/10 | 3,864.20 |
| Crawson Farms | | | Pontotoc, MS | F33309 | 9/8/10 | 9,991.45 |
| **Crawson Farms Total** | | | | | | 13,855.65 |
| Creighton Livestock Mkt, Inc. | | P.O. Box 155 | Creighton, NE 68729 | 122842 | 10/20/10 | 13,267.14 |
| Creighton Livestock Mkt, Inc. | | P.O. Box 155 | Creighton, NE 68729 | 120509 | 9/22/10 | 29,721.42 |
| **Creighton Livestock Mkt, Inc. Total** | | | | | | 42,988.56 |
| Cristain Jones | | | , Mx | F31242 | 11/1/10 | 74,810.75 |
| **Cristain Jones Total** | | | | | | 74,810.75 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 122912 | 10/21/10 | 4,295.00 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 122475 | 10/15/10 | 7,307.00 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 121661 | 10/6/10 | 12,395.13 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 121085 | 9/29/10 | 9,296.00 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 120532 | 9/22/10 | 4,520.15 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 120032 | 9/17/10 | 5,145.00 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 119460 | 9/9/10 | 10,119.87 |
| **Criswell, Inc. Total** | | | | | | 53,078.15 |
| Crooked Oak Services | Quintin Crowley | 19515 Crooked Oaks Grove | St.onge, SD 57779 | 122087 | 10/12/10 | 4,284.90 |
| Crooked Oak Services | Quintin Crowley | 19515 Crooked Oaks Grove | St.onge, SD 57779 | 121561 | 10/5/10 | 8,615.39 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Crooked Oak Services | Quintin Crowley | 19515 Crooked Oaks Grove | St.onge, SD 57779 | 120358 | 9/21/10 | 5,052.83 |
| **Crooked Oak Services Total** | | | | | | 17,953.12 |
| | | | | | | |
| Crossed J Cattle | | Po Box 729 | Bartlesville, OK 74005 | F33396 | 9/27/10 | 8,010.00 |
| Crossed J Cattle | | Po Box 729 | Bartlesville, OK 74005 | F33372 | 9/16/10 | 167,033.92 |
| **Crossed J Cattle Total** | | | | | | 175,043.92 |
| | | | | | | |
| Crumpler Brothers | | 4925 Frieberg Church Rd | Wichita Falls, TX 76305 | F33761 | 10/6/10 | 53,232.00 |
| Crumpler Brothers | | 4925 Frieberg Church Rd | Wichita Falls, TX 76305 | F33547 | 9/8/10 | 103,430.99 |
| Crumpler Brothers | | 4925 Frieberg Church Rd | Wichita Falls, TX 76305 | F33581 | 9/8/10 | 105,892.16 |
| Crumpler Brothers | | 4925 Frieberg Church Rd | Wichita Falls, TX 76305 | F33591 | 9/8/10 | 104,714.40 |
| **Crumpler Brothers Total** | | | | | | 367,269.55 |
| | | | | | | |
| Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 | 122649 | 10/18/10 | 13,388.06 |
| Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 | 122086 | 10/12/10 | 18,301.32 |
| Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 | 121554 | 10/5/10 | 14,064.26 |
| Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 | 120917 | 9/27/10 | 4,479.70 |
| Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 | 119644 | 9/14/10 | 3,414.60 |
| Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 | 119117 | 9/7/10 | 6,977.18 |
| **Crystal's Livestock Express Total** | | | | | | 60,625.12 |
| | | | | | | |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33556 | 10/22/10 | 58,675.15 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33555 | 10/15/10 | 54,704.22 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33554 | 10/8/10 | 49,350.69 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33553 | 10/5/10 | 73,125.48 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33552 | 9/24/10 | 47,912.80 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33551 | 9/17/10 | 53,674.09 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33550 | 9/10/10 | 38,433.69 |
| **Cullman Stockyard Total** | | | | | | 375,876.12 |
| | | | | | | |
| Cynthia Jessie | | 3339 Knob Lick Wisdom Rd | Knob Lick, KY 42154 | F15640 | 10/18/10 | 820.32 |
| Cynthia Jessie | | 3339 Knob Lick Wisdom Rd | Knob Lick, KY 42154 | F14845 | 9/17/10 | 9,061.32 |
| **Cynthia Jessie Total** | | | | | | 9,881.64 |
| | | | | | | |
| D&r Farms | | P.O. Box 1005 | Terry, MS 39170 | 123011 | 10/21/10 | 51,613.56 |
| **D&r Farms Total** | | | | | | 51,613.56 |
| | | | | | | |
| D&r Trucking, Inc | | P.O. Box 267 | Anthon, Ia 51004 | 122639 | 10/18/10 | 4,485.56 |
| D&r Trucking, Inc | | P.O. Box 267 | Anthon, Ia 51004 | 120942 | 9/27/10 | 6,371.63 |
| D&r Trucking, Inc | | P.O. Box 267 | Anthon, Ia 51004 | 120603 | 9/23/10 | 7,874.55 |
| D&r Trucking, Inc | | P.O. Box 267 | Anthon, Ia 51004 | 119111 | 9/7/10 | 3,605.25 |
| **D&r Trucking, Inc Total** | | | | | | 22,336.99 |
| | | | | | | |
| D.B. & Bryan Bewley | | 1233 Grider Pond Rd. | Bowling Green, KY 42104 | F15438 | 10/7/10 | 4,043.56 |
| D.B. & Bryan Bewley | | 1233 Grider Pond Rd. | Bowling Green, KY 42104 | F15286 | 9/30/10 | 3,698.71 |
| **D.B. & Bryan Bewley Total** | | | | | | 7,742.27 |
| | | | | | | |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 122947 | 10/21/10 | 9,533.87 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 122342 | 10/14/10 | 4,972.59 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 121670 | 10/6/10 | 18,701.78 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 121213 | 9/30/10 | 15,438.99 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 120675 | 9/23/10 | 12,492.67 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 119978 | 9/16/10 | 10,676.65 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 119303 | 9/8/10 | 7,505.29 |
| **Dale Stull Trucking Total** | | | | | | 79,321.84 |
| | | | | | | |
| Dallas Hostetler | | 7850 Hwy 164 | Clarksville, AR 72830 | 122714 | 10/19/10 | 53,262.15 |
| **Dallas Hostetler Total** | | | | | | 53,262.15 |
| | | | | | | |
| Dallas Mcphail | Stockmans Bank Of Gould | Rt 1, Box 106 | Mt. Park, OK 73559 | F33704 | 10/26/10 | 264,437.78 |
| Dallas Mcphail | Stockmans Bank Of Gould | Rt 1, Box 106 | Mt. Park, OK 73559 | F33705 | 10/18/10 | 12,353.90 |
| Dallas Mcphail | Stockmans Bank Of Gould | Rt 1, Box 106 | Mt. Park, OK 73559 | F32763 | 9/13/10 | 11,700.00 |
| Dallas Mcphail | Stockmans Bank Of Gould | Rt 1, Box 106 | Mt. Park, OK 73559 | F32764 | 9/13/10 | 6,300.00 |
| **Dallas Mcphail Total** | | | | | | 294,791.68 |
| | | | | | | |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F15680 | 10/18/10 | 14,199.58 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F15724 | 10/18/10 | 3,187.45 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F15209 | 10/13/10 | 3,914.94 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F14533 | 9/16/10 | 5,447.46 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F14679 | 9/16/10 | 4,710.00 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F14737 | 9/16/10 | 5,343.43 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F14228 | 9/7/10 | 3,768.89 |
| **Dalton Bragg Total** | | | | | | 40,571.75 |
| | | | | | | |
| Dan Sturgill | | | Sugar Grove, VA | F33514 | 10/7/10 | 9,911.36 |
| **Dan Sturgill Total** | | | | | | 9,911.36 |
| | | | | | | |
| Dan Werne | | 12031 East County Rd 200n | Ferdinand, IN 47532-7650 | 121710 | 10/6/10 | 4,275.30 |
| Dan Werne | | 12031 East County Rd 200n | Ferdinand, IN 47532-7650 | 120747 | 9/24/10 | 4,360.50 |
| Dan Werne | | 12031 East County Rd 200n | Ferdinand, IN 47532-7650 | 120060 | 9/17/10 | 2,565.00 |
| **Dan Werne Total** | | | | | | 11,200.80 |
| | | | | | | |
| Danny Arms | | 2581 Dripping Springs Rd | Glasgow, KY 42141 | F14824 | 9/17/10 | 7,092.68 |
| Danny Arms | | 2581 Dripping Springs Rd | Glasgow, KY 42141 | F14610 | 9/10/10 | 7,488.20 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| **Danny Arms Total** | | | | | | 14,580.88 |
| | | | | | | |
| Danny Murrah | | | New Albany, MS | F33881 | 10/5/10 | 4,472.35 |
| Danny Murrah | | | New Albany, MS | F33766 | 9/29/10 | 500.00 |
| Danny Murrah | | | New Albany, MS | F33765 | 9/21/10 | 4,180.25 |
| Danny Murrah | | | New Albany, MS | F33767 | 9/21/10 | 500.00 |
| **Danny Murrah Total** | | | | | | 9,652.60 |
| | | | | | | |
| Danny Shive | | 437 Shive Rd | Edmonton, KY 42129 | F15429 | 10/7/10 | 10,220.56 |
| **Danny Shive Total** | | | | | | 10,220.56 |
| | | | | | | |
| Danny Stewart | | 1796 Jack Mize Rd | Cerulean, KY 42215 | F30858 | 9/30/10 | 5,265.00 |
| Danny Stewart | | | Huntland, TN | P93394 | 9/21/10 | 11,742.00 |
| **Danny Stewart Total** | | | | | | 17,007.00 |
| | | | | | | |
| Darrell Beshears | | 506 Prather Dr | Nancy, KY 42544 | F14825 | 9/22/10 | 19,999.02 |
| **Darrell Beshears Total** | | | | | | 19,999.02 |
| | | | | | | |
| Darrell Mcgaha | | 375 Royal Oaks | Columbia, KY 42728 | F15413 | 10/7/10 | 6,196.70 |
| **Darrell Mcgaha Total** | | | | | | 6,196.70 |
| | | | | | | |
| Darrell Walker | Dl Walker | 498 Lakeview Road | New Tazewell, TN 37825 | 122473 | 10/15/10 | 3,209.10 |
| Darrell Walker | Dl Walker | 498 Lakeview Road | New Tazewell, TN 37825 | 121194 | 9/30/10 | 3,833.25 |
| Darrell Walker | Dl Walker | 498 Lakeview Road | New Tazewell, TN 37825 | 120753 | 9/24/10 | 3,063.75 |
| **Darrell Walker Total** | | | | | | 10,106.10 |
| | | | | | | |
| Daryl W. Scales | Lagacy Bank, Binger, Ok | Rr 1, Box 170 | Carnegie, OK 73015 | F33638 | 11/1/10 | 156,270.72 |
| **Daryl W. Scales Total** | | | | | | 156,270.72 |
| | | | | | | |
| Dave Stinson | | 286 Maysville Rd | Scottsville, KY 42164 | F14608 | 9/10/10 | 7,139.88 |
| **Dave Stinson Total** | | | | | | 7,139.88 |
| | | | | | | |
| Dave Wesley | | | | - F15687 | 10/14/10 | 10,500.39 |
| Dave Wesley | | | | - F15270 | 10/1/10 | 11,915.86 |
| Dave Wesley | | | | - F15037 | 9/23/10 | 9,998.55 |
| Dave Wesley | | | | - F14869 | 9/17/10 | 22,014.08 |
| **Dave Wesley Total** | | | | | | 54,428.88 |
| | | | | | | |
| Dave Wingo | & National Livestock Credit Co | 4231 N. 371 Road | Holdenville, OK 74848 | F34054 | 10/25/10 | 218,478.79 |
| **Dave Wingo Total** | | | | | | 218,478.79 |
| | | | | | | |
| David Alexander | | | | - F34607 | 10/27/10 | 3,342.20 |
| David Alexander | | | | - F34603 | 10/20/10 | 2,848.55 |
| David Alexander | | | | - F31468 | 10/6/10 | 4,693.45 |
| **David Alexander Total** | | | | | | 10,884.20 |
| | | | | | | |
| David Armstrong | | | | - F14804 | 9/17/10 | 5,928.62 |
| **David Armstrong Total** | | | | | | 5,928.62 |
| | | | | | | |
| David Ballou | | 9930 Ne Watts Road | Fletcher, OK 73541 | 119897 | 9/16/10 | 54,827.27 |
| **David Ballou Total** | | | | | | 54,827.27 |
| | | | | | | |
| David Beasley | | 51 O Vanzant Rd | Edmonton, KY 42129 | F14691 | 9/22/10 | 12,889.38 |
| **David Beasley Total** | | | | | | 12,889.38 |
| | | | | | | |
| David E Thomas | | 100 Graham Rd | Glasgow, KY 42141 | F15403 | 10/13/10 | 2,430.74 |
| David E Thomas | | 100 Graham Rd | Glasgow, KY 42141 | F15404 | 10/13/10 | 3,460.14 |
| **David E Thomas Total** | | | | | | 5,890.88 |
| | | | | | | |
| David Frazier | | 488 Cr 833 | Guntown, MS 38849 | F33886 | 10/5/10 | 3,374.40 |
| David Frazier | | 488 Cr 833 | Guntown, MS 38849 | F33362 | 9/15/10 | 4,601.50 |
| **David Frazier Total** | | | | | | 7,975.90 |
| | | | | | | |
| David Hatcher | | 212 Hatcher Rd | Gamaliel, KY 42140 | F15743 | 10/18/10 | 13,431.26 |
| **David Hatcher Total** | | | | | | 13,431.26 |
| | | | | | | |
| David Kerr | | | | - F16027 | 10/28/10 | 10,448.32 |
| **David Kerr Total** | | | | | | 10,448.32 |
| | | | | | | |
| David Pitcock | | 338 D Pitcock Rd | Tompkinsville, KY 42167 | F15202 | 9/30/10 | 5,115.06 |
| David Pitcock | | 338 D Pitcock Rd | Tompkinsville, KY 42167 | F14588 | 9/9/10 | 4,006.89 |
| **David Pitcock Total** | | | | | | 9,121.95 |
| | | | | | | |
| David Smith | | 2220 Slick Rock Rd | Glasgow, KY 42141 | F15195 | 10/1/10 | 9,436.95 |
| **David Smith Total** | | | | | | 9,436.95 |
| | | | | | | |
| David Stinson | | 5597 New Glasgow Rd | Scottsville, KY 42164 | F14572 | 9/10/10 | 7,878.09 |
| David Stinson | | 5597 New Glasgow Rd | Scottsville, KY 42164 | F14625 | 9/10/10 | 5,869.14 |
| **David Stinson Total** | | | | | | 13,747.23 |
| | | | | | | |
| David Tully | Washita Valley Bank | Rural Route 2, Box 95 | Carnegie, OK 73015 | F29978 | 10/7/10 | 91,954.56 |
| **David Tully Total** | | | | | | 91,954.56 |
| | | | | | | |
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 122629 | 10/18/10 | 4,061.25 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 122216 | 10/13/10 | 3,291.28 |
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 121645 | 10/6/10 | 5,068.59 |
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 120968 | 9/28/10 | 2,773.88 |
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 120424 | 9/22/10 | 6,500.85 |
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 119767 | 9/15/10 | 2,981.45 |
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 119148 | 9/7/10 | 3,084.73 |
| **dba:Garrett Farms Total** | | | | | | 27,762.03 |
| | | | | | | |
| Delmer Glover | | 1971 Glover Rd | Glasgow, KY 42141 | F14836 | 9/17/10 | 6,745.19 |
| **Delmer Glover Total** | | | | | | 6,745.19 |
| | | | | | | |
| Demaio Farm & Ranch | Pca Of Southern New Mexico | 1198 Crt | Clovis, NM 88101 | F33927 | 10/11/10 | 112,422.10 |
| Demaio Farm & Ranch | Pca Of Southern New Mexico | 1198 Crt | Clovis, NM 88101 | F33779 | 9/22/10 | 112,045.11 |
| **Demaio Farm & Ranch Total** | | | | | | 224,467.21 |
| | | | | | | |
| Dennis Ross | | 5868 Coral Hill Rd | Glasgow, KY 42141 | F15832 | 10/21/10 | 1,340.44 |
| Dennis Ross | | 5868 Coral Hill Rd | Glasgow, KY 42141 | F15229 | 9/30/10 | 2,178.31 |
| Dennis Ross | | 5868 Coral Hill Rd | Glasgow, KY 42141 | F15230 | 9/30/10 | 4,035.35 |
| **Dennis Ross Total** | | | | | | 7,554.10 |
| | | | | | | |
| Detrick Cattle | c/o Gary Detrick | 304 N. Goltry | Ames, OK 73718 | 119667 | 9/14/10 | 161,266.73 |
| **Detrick Cattle Total** | | | | | | 161,266.73 |
| | | | | | | |
| Dewey Scobee | | | , KY | F34605 | 10/27/10 | 7,353.55 |
| **Dewey Scobee Total** | | | | | | 7,353.55 |
| | | | | | | |
| Diamond B Ranch | | 700 Barber Road | Batesville, AR 72501 | 122003 | 10/11/10 | 199,181.26 |
| **Diamond B Ranch Total** | | | | | | 199,181.26 |
| | | | | | | |
| Dick Wallace | National Bank Of Gatesville | 8045 Fm Rd 182 | Gatesville, TX 76528 | F35470 | 10/29/10 | 51,001.45 |
| Dick Wallace | National Bank Of Gatesville | 8045 Fm Rd 182 | Gatesville, TX 76528 | F34582 | 10/18/10 | 53,426.60 |
| Dick Wallace | National Bank Of Gatesville | 8045 Fm Rd 182 | Gatesville, TX 76528 | F37751 | 9/11/10 | 50,204.26 |
| Dick Wallace | National Bank Of Gatesville | 8045 Fm Rd 182 | Gatesville, TX 76528 | F37751 | 9/11/10 | 52,855.78 |
| **Dick Wallace Total** | | | | | | 207,488.09 |
| | | | | | | |
| Dickson Livestock Center, Inc | | P.O. Box 591 | Dickson, TN 37055 | 122841 | 10/20/10 | 439.73 |
| Dickson Livestock Center, Inc | | P.O. Box 591 | Dickson, TN 37055 | 122232 | 10/13/10 | 1,476.45 |
| Dickson Livestock Center, Inc | | P.O. Box 591 | Dickson, TN 37055 | 119851 | 9/15/10 | 9,265.84 |
| **Dickson Livestock Center, Inc Total** | | | | | | 11,182.02 |
| | | | | | | |
| Dinsmore & Shohl Trust Account - D&S | Suite 1900 | 255 East Fifth Street | Cincinnati, OH 45202 | EFT | 12/3/10 | 50,000.00 |
| Dinsmore & Shohl Trust Account - D&S | Suite 1900 | 255 East Fifth Street | Cincinnati, OH 45202 | EFT | 11/26/10 | 100,000.00 |
| Dinsmore & Shohl Trust Account - D&S | Suite 1900 | 255 East Fifth Street | Cincinnati, OH 45202 | EFT | 11/18/10 | 40,000.00 |
| **Dinsmore & Shohl Trust Account - D&S Total** | | | | | | 190,000.00 |
| | | | | | | |
| Dinsmore & Shohl Trust Account - DSI | Suite 1900 | 255 East Fifth Street | Cincinnati, OH 45202 | EFT | 12/3/10 | 150,510.00 |
| Dinsmore & Shohl Trust Account - DSI | Suite 1900 | 255 East Fifth Street | Cincinnati, OH 45202 | EFT | 11/26/10 | 96,600.00 |
| Dinsmore & Shohl Trust Account - DSI | Suite 1900 | 255 East Fifth Street | Cincinnati, OH 45202 | EFT | 11/18/10 | 42,500.00 |
| **Dinsmore & Shohl Trust Account - DSI Total** | | | | | | 289,610.00 |
| | | | | | | |
| Dixie Livestock Market | | Po Box 610 | Collins, GA 30421 | 122047 | 10/11/10 | 48,755.38 |
| Dixie Livestock Market | | Po Box 610 | Collins, GA 30421 | 121581 | 10/5/10 | 44,251.70 |
| Dixie Livestock Market | | Po Box 610 | Collins, GA 30421 | 121011 | 9/28/10 | 48,945.26 |
| **Dixie Livestock Market Total** | | | | | | 141,952.34 |
| | | | | | | |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 119996 | 9/16/10 | 80,154.13 |
| **Hardin County Stockyard Total** | | | | | | 80,154.13 |
| | | | | | | |
| Don England | | P O Box 487 | Edmonton, KY 42129 | F15707 | 10/15/10 | 3,208.78 |
| Don England | | P O Box 487 | Edmonton, KY 42129 | F14519 | 9/9/10 | 4,013.27 |
| **Don England Total** | | | | | | 7,222.05 |
| | | | | | | |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 123003 | 10/21/10 | 47,752.71 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 122882 | 10/20/10 | 49,966.57 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 122718 | 10/19/10 | 98,199.52 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 122358 | 10/14/10 | 49,965.15 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 122170 | 10/13/10 | 103,007.02 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 121701 | 10/6/10 | 49,792.95 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 121444 | 10/4/10 | 107,575.99 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 121096 | 9/29/10 | 53,706.51 |
| Don Green | Piedmont Cattle Co | P.O. Box 307 | Roanoke, AL 36274 | 119497 | 9/10/10 | 53,191.02 |
| **Don Green Total** | | | | | | 613,157.44 |
| | | | | | | |
| Don Pedigo | | 810 Rube Smith Road | Canmer, KY 42722 | 120129 | 9/17/10 | 43,221.93 |
| **Don Pedigo Total** | | | | | | 43,221.93 |
| | | | | | | |
| Don Stallbaumer | | 1832 Utah Road | Frankfort, KS 66427 | 121237 | 9/30/10 | 118,170.92 |
| Don Stallbaumer | | 1832 Utah Road | Frankfort, KS 66427 | 119781 | 9/15/10 | 107,086.54 |
| **Don Stallbaumer Total** | | | | | | 225,257.46 |
| | | | | | | |
| Donald Frazier | | 2270 Burkesville Rd | Glasgow, KY 42141 | F14923 | 9/23/10 | 13,868.02 |
| **Donald Frazier Total** | | | | | | 13,868.02 |
| | | | | | | |
| Donald Page | | 1299 Union Hill School Rd | Summer Shade, KY 42166 | F14711 | 9/22/10 | 6,227.76 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| **Donald Page Total** | | | | | | 6,227.76 |
| | | | | | | |
| Donna Good | | 247 Delmont Ave | Louisville, KY 40206 | payroll | 12/9/10 | 941.82 |
| Donna Good | | 248 Delmont Ave | Louisville, KY 40207 | payroll | 12/1/10 | 1,483.78 |
| Donna Good | | 249 Delmont Ave | Louisville, KY 40208 | payroll | 11/17/10 | 1,068.12 |
| Donna Good | | 250 Delmont Ave | Louisville, KY 40209 | payroll | 11/3/10 | 899.47 |
| Donna Good | | 251 Delmont Ave | Louisville, KY 40210 | payroll | 10/20/10 | 935.24 |
| Donna Good | | 252 Delmont Ave | Louisville, KY 40211 | payroll | 10/6/10 | 899.47 |
| Donna Good | | 253 Delmont Ave | Louisville, KY 40212 | payroll | 9/22/10 | 935.24 |
| **Donna Good Payroll Total** | | | | | | 7,163.14 |
| | | | | | | |
| Donnie Leflett | Ouschita Independent Bank | 1085 Buckhall Road | Bossier City, LA 71111 | F34312 | 9/21/10 | 91,887.14 |
| Donnie Leflett | Ouschita Independent Bank | 1085 Buckhall Road | Bossier City, LA 71111 | F33601 | 9/7/10 | 52,064.54 |
| **Donnie Leflett Total** | | | | | | 143,951.68 |
| | | | | | | |
| Doris Barrick | | 920 Cedar Grove Rd | Glasgow, KY 42141 | F14697 | 9/17/10 | 6,670.18 |
| **Doris Barrick Total** | | | | | | 6,670.18 |
| | | | | | | |
| Dorothy Vibbert | | | | - | F15944 | 10/29/10 | 11,372.47 |
| **Dorothy Vibbert Total** | | | | | | 11,372.47 |
| | | | | | | |
| Dothan Livestock Co. | | P.O. Drawer 6596 | Dothan, AL 36302 | 122780 | 10/19/10 | 19,760.74 |
| Dothan Livestock Co. | | P.O. Drawer 6596 | Dothan, AL 36302 | 122152 | 10/12/10 | 8,124.26 |
| Dothan Livestock Co. | | P.O. Drawer 6596 | Dothan, AL 36302 | 121634 | 10/5/10 | 12,416.87 |
| Dothan Livestock Co. | | P.O. Drawer 6596 | Dothan, AL 36302 | 121067 | 9/28/10 | 21,511.18 |
| Dothan Livestock Co. | | P.O. Drawer 6596 | Dothan, AL 36302 | 120401 | 9/21/10 | 22,362.74 |
| Dothan Livestock Co. | | P.O. Drawer 6596 | Dothan, AL 36302 | 119817 | 9/15/10 | 18,169.08 |
| **Dothan Livestock Co. Total** | | | | | | 102,344.87 |
| | | | | | | |
| Double D Land And Livestock | | Po Box 929 | Shelbyville, TN 37162 | 122967 | 10/21/10 | 2,325.00 |
| Double D Land And Livestock | | Po Box 929 | Shelbyville, TN 37162 | 121567 | 10/5/10 | 11,802.75 |
| Double D Land And Livestock | | Po Box 929 | Shelbyville, TN 37162 | 121298 | 9/30/10 | 4,220.85 |
| Double D Land And Livestock | | Po Box 929 | Shelbyville, TN 37162 | 120360 | 9/21/10 | 11,063.55 |
| Double D Land And Livestock | | Po Box 929 | Shelbyville, TN 37162 | 119653 | 9/14/10 | 4,921.35 |
| Double D Land And Livestock | | Po Box 929 | Shelbyville, TN 37162 | 119113 | 9/7/10 | 7,062.56 |
| **Double D Land And Livestock Total** | | | | | | 41,396.06 |
| | | | | | | |
| Doug Butler | | | Burkesville, KY 42717 | F15105 | 9/28/10 | 1,877.18 |
| Doug Butler | | | Burkesville, KY 42717 | F14878 | 9/17/10 | 4,091.49 |
| Doug Butler | | | Burkesville, KY 42717 | F14633 | 9/13/10 | 6,155.12 |
| **Doug Butler Total** | | | | | | 12,123.79 |
| | | | | | | |
| Doyle Stearns | | 170 Earnest Wright Lane | Greensburg, KY 42743 | F16084 | 10/29/10 | 6,172.09 |
| **Doyle Stearns Total** | | | | | | 6,172.09 |
| | | | | | | |
| Dr Daniels III | | 548 Nw 50th Dr | Okeechobee, FL 34972 | F24747 | 10/13/10 | 8,067.00 |
| **Dr Daniels III Total** | | | | | | 8,067.00 |
| | | | | | | |
| Dr. James M. Boyer | | P.O. Box 551 | Houston, MS 38851 | 122451 | 10/15/10 | 3,330.60 |
| Dr. James M. Boyer | | P.O. Box 551 | Houston, MS 38851 | 121666 | 10/6/10 | 3,522.40 |
| Dr. James M. Boyer | | P.O. Box 551 | Houston, MS 38851 | 121142 | 9/29/10 | 4,068.40 |
| Dr. James M. Boyer | | P.O. Box 551 | Houston, MS 38851 | 120613 | 9/23/10 | 4,742.10 |
| Dr. James M. Boyer | | P.O. Box 551 | Houston, MS 38851 | 120028 | 9/17/10 | 3,720.50 |
| Dr. James M. Boyer | | P.O. Box 551 | Houston, MS 38851 | 119454 | 9/9/10 | 9,356.30 |
| **Dr. James M. Boyer Total** | | | | | | 28,740.30 |
| | | | | | | |
| Dublin Ranch | | | Barnhart, TX | F35474 | 10/26/10 | 114,984.90 |
| **Dublin Ranch Total** | | | | | | 114,984.90 |
| | | | | | | |
| Dwight Seatin | | Rt 4954 N. State Hwy F | Ash Grove, MO 65604 | F32680 | 10/5/10 | 43,643.73 |
| **Dwight Seatin Total** | | | | | | 43,643.73 |
| | | | | | | |
| Earl Capps | | 1058 Guthrie Chapel Rd | Burkesville, KY 42717 | F15369 | 10/15/10 | 6,794.58 |
| Earl Capps | | 1058 Guthrie Chapel Rd | Burkesville, KY 42717 | F15660 | 10/15/10 | 2,201.19 |
| Earl Capps | | 1058 Guthrie Chapel Rd | Burkesville, KY 42717 | F14889 | 9/22/10 | 4,895.09 |
| Earl Capps | | 1058 Guthrie Chapel Rd | Burkesville, KY 42717 | F14891 | 9/22/10 | 1,686.91 |
| **Earl Capps Total** | | | | | | 15,577.77 |
| | | | | | | |
| Easley Miller | | | Honaker, VA | F33490 | 9/16/10 | 17,913.00 |
| **Easley Miller Total** | | | | | | 17,913.00 |
| | | | | | | |
| East Miss. Farmers Livestock | | 12190 Pecan Avenue | Philadelphia, MS 39350-5232 | 121725 | 10/6/10 | 11,191.82 |
| East Miss. Farmers Livestock | | 12190 Pecan Avenue | Philadelphia, MS 39350-5232 | 121174 | 9/29/10 | 19,589.63 |
| East Miss. Farmers Livestock | | 12190 Pecan Avenue | Philadelphia, MS 39350-5232 | 120547 | 9/22/10 | 12,408.66 |
| East Miss. Farmers Livestock | | 12190 Pecan Avenue | Philadelphia, MS 39350-5232 | 119877 | 9/15/10 | 20,935.91 |
| East Miss. Farmers Livestock | | 12190 Pecan Avenue | Philadelphia, MS 39350-5232 | 119265 | 9/8/10 | 9,184.92 |
| **East Miss. Farmers Livestock Total** | | | | | | 73,310.94 |
| | | | | | | |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 122972 | 10/21/10 | 7,400.64 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 122889 | 10/20/10 | 48,080.39 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 122408 | 10/14/10 | 6,159.00 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 122179 | 10/13/10 | 96,799.85 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 121582 | 10/5/10 | 50,282.91 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 121221 | 9/30/10 | 38,408.53 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 121254 | 9/30/10 | 10,601.18 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 120438 | 9/22/10 | 97,562.10 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 120204 | 9/20/10 | 81,944.56 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 120098 | 9/17/10 | 51,764.73 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 120104 | 9/17/10 | 48,773.06 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 119797 | 9/15/10 | 49,384.31 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 119560 | 9/13/10 | 210,542.68 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 119347 | 9/9/10 | 10,894.42 |
| **East Tennessee Livestock Cent. Total** | | | | | | 808,598.36 |
| | | | | | | |
| Eastern Cattle Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 121300 | 9/30/10 | 11,579.73 |
| Eastern Cattle Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 121304 | 9/30/10 | 90,935.21 |
| **Eastern Cattle Co., LLC Total** | | | | | | 102,514.94 |
| | | | | | | |
| Eastridge Transportation LLC | | P.O. Box 100 | Gill, CO 80624 | 122968 | 10/21/10 | 922.95 |
| Eastridge Transportation LLC | | P.O. Box 100 | Gill, CO 80624 | 121715 | 10/6/10 | 10,259.55 |
| Eastridge Transportation LLC | | P.O. Box 100 | Gill, CO 80624 | 120368 | 9/21/10 | 3,922.80 |
| Eastridge Transportation LLC | | P.O. Box 100 | Gill, CO 80624 | 119659 | 9/14/10 | 6,403.52 |
| **Eastridge Transportation LLC Total** | | | | | | 21,508.82 |
| | | | | | | |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | F34392 | 10/28/10 | 300.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 123238 | 10/25/10 | 52,317.74 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 123239 | 10/25/10 | 55,474.31 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 123240 | 10/25/10 | 1,140.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 122615 | 10/18/10 | 1,838.50 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 122616 | 10/18/10 | 66,110.28 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 122617 | 10/18/10 | 61,939.09 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 122067 | 10/11/10 | 2,360.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 122068 | 10/11/10 | 29,354.26 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 122069 | 10/11/10 | 39,671.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 121512 | 10/4/10 | 64,632.18 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 121513 | 10/4/10 | 64,484.70 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 120953 | 9/27/10 | 46,761.33 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 120954 | 9/27/10 | 45,055.26 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 120508 | 9/22/10 | 10,000.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 120280 | 9/20/10 | 51,417.30 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 120281 | 9/20/10 | 50,149.67 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 120282 | 9/20/10 | 520.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 119624 | 9/13/10 | 1,640.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 119625 | 9/13/10 | 42,984.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 119626 | 9/13/10 | 41,094.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 119120 | 9/7/10 | 520.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 119121 | 9/7/10 | 43,845.66 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 119123 | 9/7/10 | 50,351.26 |
| **East-West Trucking Co., LLC Total** | | | | | | 823,960.54 |
| | | | | | | |
| Eastwood Plantation LLC | | | Okolona, MS | F33840 | 9/28/10 | 35,807.10 |
| **Eastwood Plantation LLC Total** | | | | | | 35,807.10 |
| | | | | | | |
| Eben Bailey Ranch | | 504 Howard St | Bonesteel, SD 57317 | 119357 | 9/9/10 | 29,800.00 |
| **Eben Bailey Ranch Total** | | | | | | 29,800.00 |
| | | | | | | |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 123234 | 10/25/10 | 296,344.56 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 123237 | 10/25/10 | 279,556.56 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 122745 | 10/19/10 | 365,569.12 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 122749 | 10/19/10 | 392,958.88 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 122222 | 10/13/10 | 148,079.29 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 122226 | 10/13/10 | 270,739.43 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 122231 | 10/13/10 | 251,142.44 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 122238 | 10/13/10 | 285,031.61 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 121893 | 10/7/10 | 274,850.19 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 121894 | 10/7/10 | 387,514.04 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 120400 | 9/21/10 | 167,186.89 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 119884 | 9/15/10 | 197,843.20 |
| **ECF Farms Total** | | | | | | 3,316,816.21 |
| | | | | | | |
| Ed Arterburn | | P O Box 186 | Park City, KY 42160 | F15992 | 11/1/10 | 20,411.70 |
| Ed Arterburn | | P O Box 186 | Park City, KY 42160 | F16058 | 11/1/10 | 5,526.50 |
| **Ed Arterburn Total** | | | | | | 25,938.20 |
| | | | | | | |
| Ed Cumbie | | | Bronte, TX | F33715 | 9/17/10 | 55,558.59 |
| **Ed Cumbie Total** | | | | | | 55,558.59 |
| | | | | | | |
| Ed Edens Farms | | Po Box 570 | Okolona, MS 38860 | F33992 | 10/21/10 | 1,030.75 |
| Ed Edens Farms | | Po Box 570 | Okolona, MS 38860 | F34022 | 10/20/10 | 194,282.93 |
| Ed Edens Farms | | Po Box 570 | Okolona, MS 38860 | F34023 | 10/20/10 | 196,059.18 |
| **Ed Edens Farms Total** | | | | | | 391,372.86 |
| | | | | | | |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34091 | 10/29/10 | 174,645.02 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34092 | 10/29/10 | 140,654.18 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34064 | 10/27/10 | 229,439.22 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34065 | 10/27/10 | 157,789.70 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34066 | 10/27/10 | 74,495.94 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34069 | 10/27/10 | 105,677.52 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34072 | 10/27/10 | 219,753.27 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34076 | 10/26/10 | 8,341.89 |
| Ed Edens IV |  | Po Box 570 | Okolona, MS 38860 | 123166 | 10/25/10 | 4,938.87 |
| Ed Edens IV | 4724 Hwy 32 | P.O. Box 570 | Okolona, MS 38860 | 123167 | 10/25/10 | 15,994.79 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34026 | 10/22/10 | 594.15 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34029 | 10/22/10 | 190,307.40 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34030 | 10/22/10 | 256,473.26 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34015 | 10/19/10 | 137,977.28 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34267 | 10/19/10 | 90,014.21 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34268 | 10/19/10 | 200,438.93 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34269 | 10/19/10 | 184,814.77 |
| Ed Edens IV |  | P.O.box 55 | Okolona, MS 38860 | 122555 | 10/18/10 | 179.30 |
| Ed Edens IV |  | Po Box 570 | Okolona, MS 38860 | 122557 | 10/18/10 | 3,634.96 |
| Ed Edens IV |  | P.O. Box 570 | Okolona, MS 38860 | 122558 | 10/18/10 | 9,618.13 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34000 | 10/18/10 | 590.70 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33964 | 10/15/10 | 220,653.85 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33965 | 10/15/10 | 151,510.28 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33966 | 10/15/10 | 243,503.05 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33978 | 10/15/10 | 57,281.04 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33979 | 10/15/10 | 219,753.27 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33980 | 10/15/10 | 217,810.42 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33955 | 10/13/10 | 122,491.78 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33956 | 10/13/10 | 118,514.71 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33957 | 10/13/10 | 110,494.63 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33940 | 10/12/10 | 214,701.44 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33941 | 10/12/10 | 101,756.52 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33942 | 10/12/10 | 230,033.34 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33953 | 10/12/10 | 2,000.00 |
| Ed Edens IV |  | P.O.box 55 | Okolona, MS 38860 | 121979 | 10/11/10 | 217.00 |
| Ed Edens IV |  | Po Box 570 | Okolona, MS 38860 | 121981 | 10/11/10 | 5,016.19 |
| Ed Edens IV |  | P.O. Box 570 | Okolona, MS 38860 | 121982 | 10/11/10 | 12,822.23 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33914 | 10/7/10 | 45,591.83 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33899 | 10/6/10 | 3,856.65 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33902 | 10/6/10 | 13,359.03 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121609 | 10/5/10 | 95,034.76 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121610 | 10/5/10 | 107,882.68 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121611 | 10/5/10 | 100,109.87 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121612 | 10/5/10 | 100,335.65 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33892 | 10/5/10 | 84,629.67 |
| Ed Edens IV |  | P.O.box 55 | Okolona, MS 38860 | 121427 | 10/4/10 | 3,395.54 |
| Ed Edens IV |  | Po Box 570 | Okolona, MS 38860 | 121429 | 10/4/10 | 4,777.89 |
| Ed Edens IV |  | P.O. Box 570 | Okolona, MS 38860 | 121430 | 10/4/10 | 9,961.60 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121522 | 10/4/10 | 271,403.08 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121524 | 10/4/10 | 158,113.12 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121526 | 10/4/10 | 143,960.62 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121528 | 10/4/10 | 142,433.73 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33813 | 9/29/10 | 205,100.80 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33814 | 9/29/10 | 219,179.46 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33806 | 9/28/10 | 228,202.84 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33807 | 9/28/10 | 251,984.13 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33837 | 9/28/10 | 800.00 |
| Ed Edens IV |  | P.O. Box 570 | Okolona, MS 38860 | 120912 | 9/27/10 | 13,184.88 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33824 | 9/27/10 | 2,596.84 |
| Ed Edens IV |  | Po Box 570 | Okolona, MS 38860 | 120836 | 9/25/10 | 9,539.14 |
| Ed Edens IV |  | P.O. Box 570 | Okolona, MS 38860 | 120837 | 9/25/10 | 24,173.60 |
| Ed Edens IV |  | P.O. Box 570 | Okolona, MS 38860 | 120838 | 9/25/10 | 24,173.60 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33772 | 9/23/10 | 194,021.74 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33773 | 9/23/10 | 159,493.46 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33774 | 9/23/10 | 180,082.02 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33781 | 9/23/10 | 245,900.16 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33782 | 9/23/10 | 201,495.28 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33783 | 9/23/10 | 77,626.23 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33391 | 9/22/10 | 17,951.15 |
| Ed Edens IV |  | Po Box 570 | Okolona, MS 38860 | 120197 | 9/20/10 | 3,897.14 |
| Ed Edens IV |  | P.O. Box 570 | Okolona, MS 38860 | 120198 | 9/20/10 | 13,184.88 |
| Ed Edens IV |  | P.O. Box 570 | Okolona, MS 38860 | 120199 | 9/20/10 | 31.28 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33390 | 9/18/10 | 4,643.50 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33351 | 9/16/10 | 253,973.12 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33352 | 9/16/10 | 125,104.99 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33353 | 9/16/10 | 135,140.94 |
| Ed Edens IV |  | P.O. Box 570 | Okolona, MS 38860 | 119849 | 9/15/10 | 239,115.01 |
| Ed Edens IV | 4724 Hwy 32 | P.O. Box 570 | Okolona, MS 38860 | F33332 | 9/13/10 | 15,302.51 |
| Ed Edens IV |  | P.O. Box 570 | Okolona, MS 38860 | 119514 | 9/12/10 | 812.00 |
| Ed Edens IV |  | Po Box 570 | Okolona, MS 38860 | 119516 | 9/12/10 | 4,363.13 |
| Ed Edens IV |  | P.O. Box 570 | Okolona, MS 38860 | 119517 | 9/12/10 | 28,162.80 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33277 | 9/7/10 | 154,624.95 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33278 | 9/7/10 | 17,706.50 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33282 | 9/7/10 | 189,791.95 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33284 | 9/7/10 | 102,621.15 |
| **Ed Edens IV Total** |  |  |  |  |  | **8,863,760.14** |
|  |  |  |  |  |  |  |
| Eddie Coltharp |  | 1344 Cr 73 | Myrtle, MS 38650 | F33403 | 9/20/10 | 5,937.38 |
| **Eddie Coltharp Total** |  |  |  |  |  | **5,937.38** |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Eddie Page Jr | | | - | F14771 | 10/14/10 | 2,541.84 |
| Eddie Page Jr | | | - | F15206 | 10/14/10 | 1,170.31 |
| Eddie Page Jr | | | - | F13757 | 9/17/10 | 2,626.46 |
| **Eddie Page Jr Total** | | | | | | 6,338.61 |
| | | | | | | |
| Eddie Strickland | Bank First | 3408 Hwy 389 | Pheba, MS 39755 | F34014 | 10/19/10 | 103,544.28 |
| Eddie Strickland | Bank First | 3408 Hwy 389 | Pheba, MS 39755 | F33371 | 9/22/10 | 153,914.65 |
| **Eddie Strickland Total** | | | | | | 257,458.93 |
| | | | | | | |
| Eddie Thompson | | 1397 Mt Sherman/ward Rd | Magnolia, KY 42757 | F34285 | 9/15/10 | 3,721.50 |
| Eddie Thompson | | 1397 Mt Sherman/ward Rd | Magnolia, KY 42757 | F34286 | 9/15/10 | 3,721.50 |
| **Eddie Thompson Total** | | | | | | 7,443.00 |
| | | | | | | |
| Edwardo Rodriquez | | | - | F31235 | 10/28/10 | 84,465.17 |
| **Edwardo Rodriquez Total** | | | | | | 84,465.17 |
| | | | | | | |
| Edwin Read | | 5889 Bowling Green Rd | Glasgow, KY 42141 | F15911 | 10/22/10 | 2,619.58 |
| Edwin Read | | 5889 Bowling Green Rd | Glasgow, KY 42141 | F15696 | 10/15/10 | 1,032.63 |
| Edwin Read | | 5889 Bowling Green Rd | Glasgow, KY 42141 | F15697 | 10/15/10 | 3,752.00 |
| Edwin Read | | 5889 Bowling Green Rd | Glasgow, KY 42141 | F15715 | 10/15/10 | 3,324.84 |
| **Edwin Read Total** | | | | | | 10,729.05 |
| | | | | | | |
| El Mestion Cattle Co. | | | , Mx | F31238 | 10/27/10 | 11,585.25 |
| **El Mestion Cattle Co. Total** | | | | | | 11,585.25 |
| | | | | | | |
| Elbert A. Johnson | | 6898 Hwy 259 N | Sweeden, KY 42285 | F15391 | 10/13/10 | 8,279.98 |
| **Elbert A. Johnson Total** | | | | | | 8,279.98 |
| | | | | | | |
| Elbert Hunley Jr | | 9180 Edmonton Rd | Glasgow, KY 42141 | F14375 | 9/7/10 | 12,669.68 |
| **Elbert Hunley Jr Total** | | | | | | 12,669.68 |
| | | | | | | |
| Eric Wilson | | 15265 Louisville Rd | Smiths Grove, KY 42171 | F15213 | 9/30/10 | 19,746.41 |
| **Eric Wilson Total** | | | | | | 19,746.41 |
| | | | | | | |
| Erie Wilson | | 5641 Old Temple Hill Rd | Tompkinsville, KY 42167 | F15455 | 10/13/10 | 6,557.05 |
| **Erie Wilson Total** | | | | | | 6,557.05 |
| | | | | | | |
| Estate Of Darrell Moore | Attorney Ryan Ricketts | 278 S. Hwy 60 | Marionville, MO 65705 | 121117 | 9/29/10 | 21,594.44 |
| **Estate Of Darrell Moore Total** | | | | | | 21,594.44 |
| | | | | | | |
| Eugene Burnett | | Hc 74, Box 121 | Monticello, KY 42633 | F15298 | 10/4/10 | 4,387.91 |
| Eugene Burnett | | Hc 74, Box 121 | Monticello, KY 42633 | F15064 | 9/27/10 | 5,018.17 |
| **Eugene Burnett Total** | | | | | | 9,406.08 |
| | | | | | | |
| F&M Farms | | Po Box 14 | Bullard, TX 75757 | 122210 | 10/13/10 | 1,425.00 |
| F&M Farms | | Po Box 14 | Bullard, TX 75757 | 121587 | 10/5/10 | 1,752.75 |
| F&M Farms | | Po Box 14 | Bullard, TX 75757 | 120529 | 9/22/10 | 2,701.80 |
| F&M Farms | | Po Box 14 | Bullard, TX 75757 | 119138 | 9/7/10 | 2,679.00 |
| **F&M Farms Total** | | | | | | 8,558.55 |
| | | | | | | |
| F.C. Felhaber & Company, Inc. | | 1600 Delta | El Paso, TX 79901 | F31236 | 10/28/10 | 62,352.61 |
| F.C. Felhaber & Company, Inc. | | 1600 Delta | El Paso, TX 79901 | F31237 | 10/28/10 | 24,520.45 |
| F.C. Felhaber & Company, Inc. | | 1600 Delta | El Paso, TX 79901 | F31234 | 10/19/10 | 5,051.20 |
| **F.C. Felhaber & Company, Inc. Total** | | | | | | 91,924.26 |
| | | | | | | |
| Fallon Livestock Auction | | 2055 Trento Lane | Fallon, NV 89406 | 122596 | 10/18/10 | 49,115.14 |
| **Fallon Livestock Auction Total** | | | | | | 49,115.14 |
| | | | | | | |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | 122985 | 10/21/10 | 3,492.03 |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | 122404 | 10/14/10 | 8,249.13 |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | 121868 | 10/7/10 | 4,874.68 |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | 121335 | 9/30/10 | 11,222.41 |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | 120701 | 9/23/10 | 8,812.41 |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | 119998 | 9/16/10 | 17,523.86 |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | 119464 | 9/9/10 | 12,168.10 |
| **Farmers Livestock Market-aal Total** | | | | | | 66,342.62 |
| | | | | | | |
| Ferguson Cattle Co. | Jeff Ferguson | Box 3286 | Bozeman, MT 59772 | 119564 | 9/13/10 | 55,619.24 |
| **Ferguson Cattle Co. Total** | | | | | | 55,619.24 |
| | | | | | | |
| Ferrell Moore | | 691 S. Farm Road 35 | Bois D Arch, MO 65612 | 122421 | 10/14/10 | 566.00 |
| Ferrell Moore | | 691 S. Farm Road 35 | Bois D Arch, MO 65612 | 121198 | 9/30/10 | 1,985.00 |
| Ferrell Moore | | 691 S. Farm Road 35 | Bois D Arch, MO 65612 | 120751 | 9/24/10 | 2,549.85 |
| Ferrell Moore | | 691 S. Farm Road 35 | Bois D Arch, MO 65612 | 120055 | 9/17/10 | 732.00 |
| Ferrell Moore | | 691 S. Farm Road 35 | Bois D Arch, MO 65612 | 119373 | 9/9/10 | 304.95 |
| **Ferrell Moore Total** | | | | | | 6,137.80 |
| | | | | | | |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Debit | 11/24/10 | 481.00 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Debit | 11/24/10 | 123,130.68 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 56,243.70 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 59,365.62 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 90,616.10 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 165,158.49 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 1,156.54 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 3,442.56 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 18,273.69 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 18,896.58 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 29,359.76 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 37,919.90 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 46,617.68 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 49,801.23 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/8/10 | 96,005.03 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/1/10 | 72,608.75 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 10/20/10 | 88,124.33 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 10/14/10 | 121,998.56 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 10/1/10 | 145,099.99 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 9/28/10 | 11,532.96 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 9/20/10 | 117,455.53 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 9/8/10 | 10,377.55 |
| **Fifth Third Bank Total** | | | | | | 1,363,666.23 |
| | | | | | | |
| First Bank & Trust | Gene Copenhaver | P.O. Box 1000 | Abingdon, VA 24212 | 121077 | 9/28/10 | 40,716.43 |
| **First Bank & Trust Total** | | | | | | 40,716.43 |
| | | | | | | |
| Forbis Farm | | 230 Walnut Hill Rd | Summer Shade, KY 42166 | F14922 | 10/18/10 | 4,149.60 |
| Forbis Farm | | 230 Walnut Hill Rd | Summer Shade, KY 42166 | F14690 | 9/20/10 | 4,379.36 |
| **Forbis Farm Total** | | | | | | 8,528.96 |
| | | | | | | |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 122871 | 10/20/10 | 64,728.83 |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 122275 | 10/13/10 | 63,556.81 |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 121724 | 10/6/10 | 72,268.10 |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 121173 | 9/29/10 | 89,025.63 |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 120546 | 9/22/10 | 92,017.23 |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 119878 | 9/15/10 | 139,930.08 |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 119264 | 9/8/10 | 55,722.15 |
| **Fort Payne Stockyards Total** | | | | | | 577,248.83 |
| | | | | | | |
| Foster Feed & Farm | c/o Kenneth Don Foster | P.O. Box 7 | Bakersfield, MO 65609 | 122466 | 10/15/10 | 2,981.41 |
| Foster Feed & Farm | c/o Kenneth Don Foster | P.O. Box 7 | Bakersfield, MO 65609 | 121768 | 10/7/10 | 2,938.95 |
| Foster Feed & Farm | c/o Kenneth Don Foster | P.O. Box 7 | Bakersfield, MO 65609 | 120081 | 9/17/10 | 1,356.09 |
| **Foster Feed & Farm Total** | | | | | | 7,276.45 |
| | | | | | | |
| Fousek Farm & Trucking, LLC | | 28474 391st Avenue | Armour, SD 57313 | 122631 | 10/18/10 | 1,575.00 |
| Fousek Farm & Trucking, LLC | | 28474 391st Avenue | Armour, SD 57313 | 122492 | 10/15/10 | 1,921.50 |
| Fousek Farm & Trucking, LLC | | 28474 391st Avenue | Armour, SD 57313 | 120179 | 9/17/10 | 3,013.23 |
| Fousek Farm & Trucking, LLC | | 28474 391st Avenue | Armour, SD 57313 | 119136 | 9/7/10 | 5,375.76 |
| **Fousek Farm & Trucking, LLC Total** | | | | | | 11,885.49 |
| | | | | | | |
| Francis J. Madison | Farmers State Bank | 1945 215th Street | Fort Scott, KS 66701 | F33975 | 10/14/10 | 15,008.00 |
| Francis J. Madison | Farmers State Bank | 1945 215th Street | Fort Scott, KS 66701 | 120040 | 9/17/10 | 255.68 |
| Francis J. Madison | Farmers State Bank | 1945 215th Street | Fort Scott, KS 66701 | F33350 | 9/14/10 | 21,825.00 |
| **Francis J. Madison Total** | | | | | | 37,088.68 |
| | | | | | | |
| Frank Prather | | | | - | F15563 | 10/18/10 | 6,597.35 |
| **Frank Prather Total** | | | | | | 6,597.35 |
| | | | | | | |
| Frank Rowland | | 406 Garmon Ave | Glasgow, KY 42141 | F15853 | 10/21/10 | 8,065.26 |
| Frank Rowland | | 406 Garmon Ave | Glasgow, KY 42141 | F14577 | 9/10/10 | 5,379.43 |
| **Frank Rowland Total** | | | | | | 13,444.69 |
| | | | | | | |
| Frankie Patterson | | | Pontotoc, MS | F33996 | 10/18/10 | 4,337.83 |
| Frankie Patterson | | | Pontotoc, MS | F33331 | 9/13/10 | 2,618.10 |
| **Frankie Patterson Total** | | | | | | 6,955.93 |
| | | | | | | |
| Fred Gott | | | | - | F14507 | 9/9/10 | 28,104.67 |
| **Fred Gott Total** | | | | | | 28,104.67 |
| | | | | | | |
| Fred Smythe | | 166 Vivian Thompson Lane | Hardyville, KY 42746 | F14942 | 9/27/10 | 7,358.99 |
| **Fred Smythe Total** | | | | | | 7,358.99 |
| | | | | | | |
| Frederick Jones | & Bank Of Okolona | 30131 Okolona Rd | Okolona, MS 38860 | F34027 | 10/20/10 | 2,755.50 |
| Frederick Jones | & Bank Of Okolona | 30131 Okolona Rd | Okolona, MS 38860 | F33910 | 10/7/10 | 973.50 |
| Frederick Jones | & Bank Of Okolona | 30131 Okolona Rd | Okolona, MS 38860 | F33399 | 9/20/10 | 3,382.15 |
| Frederick Jones | & Bank Of Okolona | 30131 Okolona Rd | Okolona, MS 38860 | F33386 | 9/18/10 | 1,217.88 |
| **Frederick Jones Total** | | | | | | 8,329.03 |
| | | | | | | |
| Fritz Gettlefinger | | 650 Lost Creek Rd Ne | New Salisbury, IN 47161 | 100261 | 10/7/10 | 12,052.10 |
| **Fritz Gettlefinger Total** | | | | | | 12,052.10 |
| | | | | | | |
| G & C Trucking | | P.O. Box 24 | Munday, TX 76371 | 122424 | 10/14/10 | 37,628.55 |
| G & C Trucking | | P.O. Box 24 | Munday, TX 76371 | 121225 | 9/30/10 | 32,703.75 |
| G & C Trucking | | P.O. Box 24 | Munday, TX 76371 | 120184 | 9/17/10 | 41,209.16 |
| **G & C Trucking Total** | | | | | | 111,541.46 |
| | | | | | | |
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 122910 | 10/21/10 | 15,081.00 |
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 122322 | 10/14/10 | 12,219.00 |
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 121663 | 10/6/10 | 29,301.00 |
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 121083 | 9/29/10 | 20,825.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 120506 | 9/22/10 | 27,272.54 |
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 120029 | 9/17/10 | 16,568.65 |
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 119459 | 9/9/10 | 24,004.00 |
| **G & G Trucking Inc Total** | | | | | | **145,309.19** |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124676 | 10/28/10 | 479,162.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124680 | 10/28/10 | 442,303.90 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124684 | 10/28/10 | 389,154.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124688 | 10/28/10 | 359,219.91 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124693 | 10/28/10 | 477,904.51 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124699 | 10/28/10 | 441,142.61 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124703 | 10/28/10 | 350,241.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124707 | 10/28/10 | 336,506.71 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124711 | 10/28/10 | 236,306.91 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124720 | 10/28/10 | 218,129.44 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124728 | 10/28/10 | 109,243.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123422 | 10/27/10 | 482,352.01 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123426 | 10/27/10 | 463,436.24 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123430 | 10/27/10 | 494,472.36 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123435 | 10/27/10 | 475,081.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123440 | 10/27/10 | 480,675.13 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123444 | 10/27/10 | 461,825.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123449 | 10/27/10 | 76,511.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123454 | 10/27/10 | 70,626.26 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123475 | 10/27/10 | 489,714.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123488 | 10/27/10 | 503,477.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123492 | 10/27/10 | 483,733.53 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123495 | 10/27/10 | 455,902.49 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123499 | 10/27/10 | 438,023.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123503 | 10/27/10 | 477,660.08 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123508 | 10/27/10 | 458,928.31 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123512 | 10/27/10 | 410,385.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123516 | 10/27/10 | 394,291.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123519 | 10/27/10 | 487,489.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123523 | 10/27/10 | 468,372.72 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123527 | 10/27/10 | 447,572.86 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124675 | 10/27/10 | 413,144.18 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123293 | 10/26/10 | 504,569.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123299 | 10/26/10 | 484,782.07 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123303 | 10/26/10 | 494,414.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123310 | 10/26/10 | 475,025.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123318 | 10/26/10 | 364,112.24 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123322 | 10/26/10 | 349,833.33 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123326 | 10/26/10 | 300,767.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123332 | 10/26/10 | 288,972.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123340 | 10/26/10 | 475,403.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123344 | 10/26/10 | 536,073.04 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123348 | 10/26/10 | 503,248.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123352 | 10/26/10 | 390,644.16 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123356 | 10/26/10 | 409,138.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123361 | 10/26/10 | 460,878.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123372 | 10/26/10 | 504,677.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123376 | 10/26/10 | 484,885.84 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123380 | 10/26/10 | 472,036.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123384 | 10/26/10 | 453,525.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123388 | 10/26/10 | 517,597.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123392 | 10/26/10 | 477,782.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123396 | 10/26/10 | 485,888.83 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123400 | 10/26/10 | 448,512.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123174 | 10/25/10 | 515,647.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123178 | 10/25/10 | 475,981.97 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123182 | 10/25/10 | 466,447.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123186 | 10/25/10 | 448,155.77 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123190 | 10/25/10 | 483,135.18 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123194 | 10/25/10 | 445,970.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123198 | 10/25/10 | 495,098.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123204 | 10/25/10 | 457,013.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123244 | 10/25/10 | 517,580.05 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123248 | 10/25/10 | 477,766.19 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123250 | 10/25/10 | 500,461.74 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123254 | 10/25/10 | 480,835.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123258 | 10/25/10 | 501,974.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123262 | 10/25/10 | 463,360.74 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123266 | 10/25/10 | 495,598.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123270 | 10/25/10 | 476,163.42 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123056 | 10/22/10 | 489,560.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123060 | 10/22/10 | 470,361.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123064 | 10/22/10 | 477,469.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123070 | 10/22/10 | 440,741.39 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123074 | 10/22/10 | 434,878.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123078 | 10/22/10 | 417,824.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123084 | 10/22/10 | 512,593.71 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123097 | 10/22/10 | 473,163.41 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123110 | 10/22/10 | 439,135.20 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123114 | 10/22/10 | 421,914.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123118 | 10/22/10 | 509,065.19 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123122 | 10/22/10 | 460,582.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123126 | 10/22/10 | 317,226.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123130 | 10/22/10 | 292,824.18 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123132 | 10/22/10 | 468,096.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123136 | 10/22/10 | 449,740.18 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122908 | 10/21/10 | 460,857.41 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122913 | 10/21/10 | 442,784.57 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122917 | 10/21/10 | 462,359.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122976 | 10/21/10 | 381,732.13 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122982 | 10/21/10 | 425,381.71 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122988 | 10/21/10 | 327,667.38 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122992 | 10/21/10 | 314,817.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122996 | 10/21/10 | 507,449.19 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123000 | 10/21/10 | 487,549.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123004 | 10/21/10 | 498,808.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123008 | 10/21/10 | 460,439.02 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123012 | 10/21/10 | 446,702.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123016 | 10/21/10 | 429,184.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122787 | 10/20/10 | 468,909.98 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122792 | 10/20/10 | 490,898.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122809 | 10/20/10 | 471,647.47 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122836 | 10/20/10 | 321,559.70 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122840 | 10/20/10 | 552,694.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122846 | 10/20/10 | 488,650.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122850 | 10/20/10 | 544,610.41 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122860 | 10/20/10 | 484,518.84 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122864 | 10/20/10 | 465,518.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122868 | 10/20/10 | 513,988.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122872 | 10/20/10 | 474,451.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122876 | 10/20/10 | 481,231.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122663 | 10/19/10 | 512,679.47 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122667 | 10/19/10 | 473,242.58 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122671 | 10/19/10 | 149,602.44 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122688 | 10/19/10 | 138,094.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122729 | 10/19/10 | 424,043.03 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122733 | 10/19/10 | 505,863.90 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122737 | 10/19/10 | 540,773.37 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122741 | 10/19/10 | 495,795.44 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122747 | 10/19/10 | 343,950.24 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122753 | 10/19/10 | 330,461.98 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122758 | 10/19/10 | 478,572.66 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122762 | 10/19/10 | 441,759.38 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122766 | 10/19/10 | 503,664.23 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122770 | 10/19/10 | 483,912.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122772 | 10/19/10 | 486,680.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122775 | 10/19/10 | 467,594.88 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122778 | 10/19/10 | 507,985.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122563 | 10/18/10 | 423,793.52 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122568 | 10/18/10 | 477,894.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122622 | 10/18/10 | 227,456.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122626 | 10/18/10 | 272,309.36 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122630 | 10/18/10 | 233,504.63 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122634 | 10/18/10 | 287,576.91 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122638 | 10/18/10 | 386,236.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122642 | 10/18/10 | 370,063.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122435 | 10/15/10 | 549,725.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122441 | 10/15/10 | 390,115.16 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122447 | 10/15/10 | 601,755.25 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122452 | 10/15/10 | 222,963.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122457 | 10/15/10 | 433,547.42 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122462 | 10/15/10 | 204,919.60 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122489 | 10/15/10 | 360,445.87 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122493 | 10/15/10 | 363,539.22 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122498 | 10/15/10 | 393,427.88 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122513 | 10/15/10 | 485,222.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122517 | 10/15/10 | 466,193.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122521 | 10/15/10 | 352,091.63 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122525 | 10/15/10 | 413,324.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122530 | 10/15/10 | 277,983.39 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122537 | 10/15/10 | 256,600.04 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122309 | 10/14/10 | 451,002.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122313 | 10/14/10 | 443,304.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122317 | 10/14/10 | 261,985.90 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122321 | 10/14/10 | 354,125.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122325 | 10/14/10 | 425,986.25 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122329 | 10/14/10 | 444,058.06 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122334 | 10/14/10 | 293,007.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122339 | 10/14/10 | 365,651.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122391 | 10/14/10 | 696,482.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122395 | 10/14/10 | 230,499.60 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122400 | 10/14/10 | 895,538.73 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122405 | 10/14/10 | 576,417.50 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122409 | 10/14/10 | 293,055.17 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122413 | 10/14/10 | 614,609.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122418 | 10/14/10 | 329,017.60 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122158 | 10/13/10 | 839,281.48 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122164 | 10/13/10 | 153,816.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122168 | 10/13/10 | 939,197.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122174 | 10/13/10 | 458,953.03 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122177 | 10/13/10 | 368,456.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122184 | 10/13/10 | 482,224.77 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122191 | 10/13/10 | 443,962.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122194 | 10/13/10 | 584,579.66 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122219 | 10/13/10 | 322,745.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122242 | 10/13/10 | 454,545.72 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122246 | 10/13/10 | 530,221.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122250 | 10/13/10 | 393,818.73 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122260 | 10/13/10 | 504,190.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122264 | 10/13/10 | 399,812.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122268 | 10/13/10 | 569,192.32 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122272 | 10/13/10 | 422,165.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122276 | 10/13/10 | 486,167.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122282 | 10/13/10 | 512,778.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121989 | 10/11/10 | 800,000.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121994 | 10/11/10 | 390,000.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121998 | 10/11/10 | 501,205.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122002 | 10/11/10 | 901,064.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122006 | 10/11/10 | 794,531.47 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122011 | 10/11/10 | 803,973.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122019 | 10/11/10 | 41,881.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122039 | 10/11/10 | 410,413.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121909 | 10/8/10 | 621,979.41 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121920 | 10/8/10 | 559,169.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121937 | 10/8/10 | 612,748.83 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121946 | 10/8/10 | 47,056.29 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121968 | 10/8/10 | 495,411.07 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121974 | 10/8/10 | 519,086.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121748 | 10/7/10 | 568,990.06 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121755 | 10/7/10 | 689,082.53 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121762 | 10/7/10 | 682,884.47 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121794 | 10/7/10 | 3,102.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121838 | 10/7/10 | 554,723.60 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121842 | 10/7/10 | 412,585.29 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121846 | 10/7/10 | 454,926.02 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121853 | 10/7/10 | 737,410.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121863 | 10/7/10 | 591,529.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121873 | 10/7/10 | 488,757.66 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121644 | 10/6/10 | 795,944.04 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121648 | 10/6/10 | 808,326.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121652 | 10/6/10 | 953,332.98 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121683 | 10/6/10 | 52,454.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121551 | 10/5/10 | 795,944.04 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121555 | 10/5/10 | 808,326.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121560 | 10/5/10 | 953,332.98 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121608 | 10/5/10 | 189,295.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121432 | 10/4/10 | 259,136.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121436 | 10/4/10 | 296,439.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121440 | 10/4/10 | 336,245.87 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121445 | 10/4/10 | 414,192.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121449 | 10/4/10 | 300,329.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121453 | 10/4/10 | 383,868.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121457 | 10/4/10 | 412,075.48 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121461 | 10/4/10 | 396,779.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121465 | 10/4/10 | 411,546.41 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121470 | 10/4/10 | 312,660.88 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121474 | 10/4/10 | 265,140.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121478 | 10/4/10 | 375,531.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121351 | 10/1/10 | 544,613.38 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121355 | 10/1/10 | 564,311.58 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121362 | 10/1/10 | 566,770.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121367 | 10/1/10 | 522,211.53 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121291 | 9/30/10 | 317,807.64 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121295 | 9/30/10 | 304,173.43 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121297 | 9/30/10 | 350,697.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121301 | 9/30/10 | 284,809.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121305 | 9/30/10 | 326,491.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121311 | 9/30/10 | 358,925.86 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121078 | 9/29/10 | 306,479.01 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121081 | 9/29/10 | 317,923.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121084 | 9/29/10 | 312,307.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121091 | 9/29/10 | 293,990.55 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121098 | 9/29/10 | 25,031.65 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121116 | 9/29/10 | 78,243.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121156 | 9/29/10 | 101,845.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120961 | 9/28/10 | 404,125.05 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120965 | 9/28/10 | 418,142.64 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120969 | 9/28/10 | 443,914.23 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120973 | 9/28/10 | 317,291.88 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120979 | 9/28/10 | 364,046.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120983 | 9/28/10 | 433,155.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120987 | 9/28/10 | 432,082.65 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120991 | 9/28/10 | 320,209.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120995 | 9/28/10 | 452,987.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120999 | 9/28/10 | 344,393.91 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121003 | 9/28/10 | 330,619.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121008 | 9/28/10 | 429,656.27 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121012 | 9/28/10 | 344,920.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121016 | 9/28/10 | 348,134.74 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120853 | 9/27/10 | 409,355.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120859 | 9/27/10 | 344,220.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120863 | 9/27/10 | 401,465.90 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120867 | 9/27/10 | 508,884.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120871 | 9/27/10 | 529,875.71 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120875 | 9/27/10 | 390,261.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120879 | 9/27/10 | 444,172.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120883 | 9/27/10 | 343,522.07 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120887 | 9/27/10 | 486,350.26 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120891 | 9/27/10 | 326,823.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120896 | 9/27/10 | 272,282.87 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120900 | 9/27/10 | 389,382.08 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120905 | 9/27/10 | 371,220.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120911 | 9/27/10 | 398,862.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120916 | 9/27/10 | 296,829.72 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120920 | 9/27/10 | 404,840.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120925 | 9/27/10 | 359,659.65 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120927 | 9/27/10 | 332,043.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120931 | 9/27/10 | 323,472.17 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120935 | 9/27/10 | 300,449.58 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120939 | 9/27/10 | 308,820.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120728 | 9/24/10 | 269,706.61 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120732 | 9/24/10 | 416,953.18 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120736 | 9/24/10 | 306,658.19 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120740 | 9/24/10 | 344,920.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120744 | 9/24/10 | 460,602.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120748 | 9/24/10 | 379,923.83 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120752 | 9/24/10 | 429,404.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120756 | 9/24/10 | 314,178.63 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120760 | 9/24/10 | 447,533.04 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120765 | 9/24/10 | 439,769.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120769 | 9/24/10 | 377,027.32 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120773 | 9/24/10 | 341,108.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120777 | 9/24/10 | 451,584.62 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120781 | 9/24/10 | 386,710.26 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120785 | 9/24/10 | 306,424.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120790 | 9/24/10 | 300,190.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120793 | 9/24/10 | 360,182.60 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120796 | 9/24/10 | 438,019.13 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120799 | 9/24/10 | 335,417.48 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120803 | 9/24/10 | 294,090.64 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120550 | 9/23/10 | 491,613.16 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120554 | 9/23/10 | 402,937.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120558 | 9/23/10 | 428,405.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120562 | 9/23/10 | 377,675.23 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120566 | 9/23/10 | 448,227.36 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120570 | 9/23/10 | 391,872.51 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120574 | 9/23/10 | 387,627.53 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120578 | 9/23/10 | 457,603.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120582 | 9/23/10 | 486,525.73 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120586 | 9/23/10 | 405,203.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120590 | 9/23/10 | 388,689.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120594 | 9/23/10 | 533,181.06 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120598 | 9/23/10 | 498,028.03 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120602 | 9/23/10 | 381,290.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120606 | 9/23/10 | 426,026.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120610 | 9/23/10 | 383,546.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120614 | 9/23/10 | 340,753.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120618 | 9/23/10 | 296,090.55 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120622 | 9/23/10 | 377,371.08 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120626 | 9/23/10 | 397,735.32 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120630 | 9/23/10 | 435,672.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120634 | 9/23/10 | 313,471.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120639 | 9/23/10 | 437,409.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120643 | 9/23/10 | 512,853.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120685 | 9/22/10 | 49,563.90 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120412 | 9/22/10 | 429,293.05 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120416 | 9/22/10 | 375,756.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120421 | 9/22/10 | 381,052.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120425 | 9/22/10 | 390,017.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120431 | 9/22/10 | 449,802.59 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120435 | 9/22/10 | 369,937.88 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120439 | 9/22/10 | 442,981.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120443 | 9/22/10 | 407,428.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120447 | 9/22/10 | 392,510.33 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120451 | 9/22/10 | 422,334.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120455 | 9/22/10 | 439,715.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120459 | 9/22/10 | 444,007.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120463 | 9/22/10 | 427,710.59 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120467 | 9/22/10 | 515,449.19 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120471 | 9/22/10 | 485,682.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120475 | 9/22/10 | 393,707.25 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120479 | 9/22/10 | 548,502.17 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120483 | 9/22/10 | 493,950.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120487 | 9/22/10 | 471,986.02 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120491 | 9/22/10 | 401,668.75 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120495 | 9/22/10 | 413,639.54 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120526 | 9/22/10 | 307,741.51 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120531 | 9/22/10 | 414,560.70 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120533 | 9/22/10 | 381,454.49 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120536 | 9/22/10 | 361,504.16 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120373 | 9/21/10 | 410,574.87 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120377 | 9/21/10 | 417,766.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120382 | 9/21/10 | 482,114.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120386 | 9/21/10 | 452,143.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120205 | 9/20/10 | 313,024.36 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120209 | 9/20/10 | 411,732.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120213 | 9/20/10 | 418,484.64 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120217 | 9/20/10 | 434,377.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120221 | 9/20/10 | 444,256.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120225 | 9/20/10 | 374,678.37 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120229 | 9/20/10 | 413,113.23 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120233 | 9/20/10 | 457,498.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120237 | 9/20/10 | 461,477.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120241 | 9/20/10 | 534,840.03 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120245 | 9/20/10 | 494,776.44 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120249 | 9/20/10 | 353,673.27 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120253 | 9/20/10 | 496,644.98 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120257 | 9/20/10 | 480,794.17 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120261 | 9/20/10 | 391,664.29 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120265 | 9/20/10 | 430,196.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120269 | 9/20/10 | 313,758.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120311 | 9/20/10 | 354,408.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120016 | 9/17/10 | 414,666.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120021 | 9/17/10 | 553,445.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120027 | 9/17/10 | 513,615.58 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120033 | 9/17/10 | 335,237.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120039 | 9/17/10 | 457,984.38 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120048 | 9/17/10 | 382,051.89 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120056 | 9/17/10 | 459,845.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120062 | 9/17/10 | 424,164.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120071 | 9/17/10 | 412,260.03 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120077 | 9/17/10 | 319,888.31 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120086 | 9/17/10 | 312,994.24 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120090 | 9/17/10 | 272,306.38 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120097 | 9/17/10 | 363,671.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120101 | 9/17/10 | 272,910.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120105 | 9/17/10 | 389,572.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120109 | 9/17/10 | 309,694.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120113 | 9/17/10 | 394,712.97 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120117 | 9/17/10 | 414,042.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120120 | 9/17/10 | 303,976.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120124 | 9/17/10 | 534,250.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120128 | 9/17/10 | 512,207.93 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120132 | 9/17/10 | 549,702.54 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120136 | 9/17/10 | 526,472.61 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120140 | 9/17/10 | 521,824.14 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120144 | 9/17/10 | 578,790.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119892 | 9/16/10 | 393,640.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119896 | 9/16/10 | 485,902.41 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119899 | 9/16/10 | 323,618.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119903 | 9/16/10 | 323,949.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119907 | 9/16/10 | 357,646.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119912 | 9/16/10 | 318,337.13 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119916 | 9/16/10 | 387,359.02 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119920 | 9/16/10 | 437,286.06 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119924 | 9/16/10 | 517,242.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119928 | 9/16/10 | 407,073.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119931 | 9/16/10 | 443,489.54 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119935 | 9/16/10 | 407,637.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119939 | 9/16/10 | 459,956.26 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119943 | 9/16/10 | 488,977.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119947 | 9/16/10 | 457,916.55 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119951 | 9/16/10 | 447,555.47 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119956 | 9/16/10 | 386,111.88 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119961 | 9/16/10 | 481,074.64 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119966 | 9/16/10 | 515,978.32 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119738 | 9/15/10 | 499,197.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119746 | 9/15/10 | 370,642.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119750 | 9/15/10 | 314,754.19 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119757 | 9/15/10 | 462,665.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119763 | 9/15/10 | 453,799.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119768 | 9/15/10 | 360,549.13 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119772 | 9/15/10 | 385,059.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119776 | 9/15/10 | 310,773.29 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119780 | 9/15/10 | 389,833.29 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119784 | 9/15/10 | 396,599.60 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119789 | 9/15/10 | 418,386.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119794 | 9/15/10 | 518,651.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119798 | 9/15/10 | 544,516.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119802 | 9/15/10 | 443,925.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119807 | 9/15/10 | 409,273.16 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119815 | 9/15/10 | 416,135.32 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119819 | 9/15/10 | 298,014.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119823 | 9/15/10 | 448,596.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119827 | 9/15/10 | 306,907.74 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119830 | 9/15/10 | 334,640.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119833 | 9/15/10 | 270,815.87 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119840 | 9/15/10 | 339,032.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119636 | 9/14/10 | 453,877.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119640 | 9/14/10 | 529,376.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119646 | 9/14/10 | 497,048.84 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119652 | 9/14/10 | 552,315.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119658 | 9/14/10 | 390,885.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119662 | 9/14/10 | 527,356.61 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119666 | 9/14/10 | 369,763.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119671 | 9/14/10 | 463,649.01 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119675 | 9/14/10 | 566,144.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119679 | 9/14/10 | 455,424.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119683 | 9/14/10 | 504,789.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119687 | 9/14/10 | 552,605.31 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119691 | 9/14/10 | 514,328.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119695 | 9/14/10 | 516,230.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119525 | 9/13/10 | 416,956.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119529 | 9/13/10 | 499,706.33 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119533 | 9/13/10 | 530,502.59 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119537 | 9/13/10 | 396,313.77 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119541 | 9/13/10 | 457,033.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119545 | 9/13/10 | 464,744.61 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119549 | 9/13/10 | 404,030.63 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119553 | 9/13/10 | 418,415.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119557 | 9/13/10 | 563,709.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119561 | 9/13/10 | 484,195.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119565 | 9/13/10 | 468,438.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119569 | 9/13/10 | 481,489.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119573 | 9/13/10 | 547,538.14 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119577 | 9/13/10 | 413,053.73 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119580 | 9/13/10 | 428,354.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119584 | 9/13/10 | 538,119.44 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119472 | 9/10/10 | 422,752.73 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119476 | 9/10/10 | 431,018.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119480 | 9/10/10 | 465,155.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119485 | 9/10/10 | 457,656.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119489 | 9/10/10 | 456,389.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119493 | 9/10/10 | 395,102.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119407 | 9/9/10 | 375,533.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119409 | 9/9/10 | 309,046.74 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119413 | 9/9/10 | 316,643.86 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119417 | 9/9/10 | 427,666.84 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119421 | 9/9/10 | 391,904.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119425 | 9/9/10 | 371,400.83 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119432 | 9/9/10 | 326,559.64 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119438 | 9/9/10 | 389,433.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119445 | 9/9/10 | 291,964.90 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119448 | 9/9/10 | 379,544.88 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119451 | 9/9/10 | 304,834.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119455 | 9/9/10 | 363,161.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119458 | 9/9/10 | 466,285.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119461 | 9/9/10 | 383,708.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119463 | 9/9/10 | 414,882.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119190 | 9/8/10 | 461,296.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119194 | 9/8/10 | 439,078.02 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119198 | 9/8/10 | 386,344.25 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119202 | 9/8/10 | 452,630.31 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119206 | 9/8/10 | 414,225.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119210 | 9/8/10 | 437,793.86 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119215 | 9/8/10 | 467,419.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119221 | 9/8/10 | 446,934.29 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119229 | 9/8/10 | 407,326.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119233 | 9/8/10 | 458,884.45 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119239 | 9/8/10 | 390,544.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119274 | 9/8/10 | 429,560.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119277 | 9/8/10 | 438,309.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119280 | 9/8/10 | 444,201.42 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119283 | 9/8/10 | 419,029.65 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119286 | 9/8/10 | 546,253.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119290 | 9/8/10 | 497,706.32 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119294 | 9/8/10 | 500,906.36 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119297 | 9/8/10 | 385,997.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119301 | 9/8/10 | 323,034.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119304 | 9/8/10 | 550,808.64 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119309 | 9/8/10 | 302,518.48 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119315 | 9/8/10 | 326,151.13 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119003 | 9/7/10 | 407,679.72 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119007 | 9/7/10 | 543,618.87 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119011 | 9/7/10 | 532,624.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119015 | 9/7/10 | 553,251.27 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119019 | 9/7/10 | 571,605.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119023 | 9/7/10 | 503,744.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119027 | 9/7/10 | 563,957.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119031 | 9/7/10 | 452,500.86 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119035 | 9/7/10 | 567,065.07 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119039 | 9/7/10 | 524,288.65 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119043 | 9/7/10 | 561,141.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119047 | 9/7/10 | 527,832.72 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119051 | 9/7/10 | 505,987.83 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119062 | 9/7/10 | 501,960.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119066 | 9/7/10 | 534,915.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119070 | 9/7/10 | 542,900.70 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119074 | 9/7/10 | 543,693.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119078 | 9/7/10 | 517,584.72 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119082 | 9/7/10 | 528,886.03 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119086 | 9/7/10 | 514,046.52 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119090 | 9/7/10 | 542,453.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119095 | 9/7/10 | 556,942.04 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119099 | 9/7/10 | 533,855.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119104 | 9/7/10 | 511,319.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119122 | 9/7/10 | 388,284.71 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119127 | 9/7/10 | 392,950.31 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119130 | 9/7/10 | 604,835.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119135 | 9/7/10 | 323,387.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119142 | 9/7/10 | 410,868.89 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119146 | 9/7/10 | 422,296.52 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119151 | 9/7/10 | 301,290.73 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119157 | 9/7/10 | 502,164.71 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119161 | 9/7/10 | 484,181.08 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119165 | 9/7/10 | 549,654.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119169 | 9/7/10 | 533,712.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119173 | 9/7/10 | 535,548.61 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119177 | 9/7/10 | 527,677.83 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119181 | 9/7/10 | 461,859.01 |
| **G P Cattle Company Total** | | | | | | 237,393,856.15 |
| | | | | | | |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 122672 | 10/19/10 | 21,876.01 |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 122213 | 10/13/10 | 54,427.67 |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 121591 | 10/5/10 | 74,691.78 |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 120970 | 9/28/10 | 27,201.75 |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 120415 | 9/22/10 | 20,149.27 |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 119765 | 9/15/10 | 25,977.37 |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 119143 | 9/7/10 | 25,872.70 |
| **G&W/L.L.T. Trucking, Inc Total** | | | | | | 250,197.35 |
| | | | | | | |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | F31131 | 10/8/10 | 51,826.71 |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | 121817 | 10/7/10 | 1,837.19 |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | 121308 | 9/30/10 | 621.26 |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | 120815 | 9/24/10 | 244.16 |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | 120167 | 9/17/10 | 510.00 |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | F31127 | 9/15/10 | 165,507.09 |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | 119437 | 9/9/10 | 591.75 |
| **Gary Carter Total** | | | | | | 221,138.16 |
| | | | | | | |
| Gary F. Cushman | | 1123 Hwy Pp | Flemington, MO 65650 | 121566 | 10/5/10 | 3,192.00 |
| Gary F. Cushman | | 1123 Hwy Pp | Flemington, MO 65650 | 119384 | 9/9/10 | 7,611.95 |
| **Gary F. Cushman Total** | | | | | | 10,803.95 |
| | | | | | | |
| Gary Krantz | | 1500 Sharpstone Drive | Mitchell, SD 57301 | Banchg | 10/28/10 | 125,458.61 |
| Gary Krantz | | 1500 Sharpstone Drive | Mitchell, SD 57301 | Banchg | 10/20/10 | 456,189.20 |
| Gary Krantz | | 1500 Sharpstone Drive | Mitchell, SD 57301 | 120192 | 9/17/10 | 8,000.00 |
| **Gary Krantz Total** | | | | | | 589,647.81 |
| | | | | | | |
| Gary Plumlee | | 1150 New Hope Rd | Celina, TN 38551 | F15905 | 10/26/10 | 16,774.37 |
| **Gary Plumlee Total** | | | | | | 16,774.37 |
| | | | | | | |
| Gary Riggs | & Franklin Bank | 3292 Fm 55 | Blooning Grove, TX 76626 | F33723 | 9/30/10 | 2,040.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Gary Riggs | & Franklin Bank | 3292 Fm 55 | Blooning Grove, TX 76626 | F33725 | 9/30/10 | 47,968.79 |
| **Gary Riggs Total** | | | | | | 50,008.79 |
| | | | | | | |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34549 | 10/27/10 | 176,311.95 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34550 | 10/27/10 | 266,190.52 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34551 | 10/27/10 | 65,024.82 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34552 | 10/27/10 | 172,128.55 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34553 | 10/27/10 | 160,659.10 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34554 | 10/27/10 | 123,429.54 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 123090 | 10/22/10 | 49,574.39 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 123144 | 10/22/10 | 98,444.20 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122997 | 10/21/10 | 41,130.46 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 123027 | 10/21/10 | 121,152.52 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122901 | 10/20/10 | 202,784.67 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122567 | 10/18/10 | 162,136.30 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122533 | 10/15/10 | 113,564.34 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122357 | 10/14/10 | 310,441.25 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122166 | 10/13/10 | 50,136.58 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122104 | 10/12/10 | 51,123.23 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 121773 | 10/7/10 | 143.83 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 121718 | 10/6/10 | 1,547.14 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34547 | 10/6/10 | 100,977.58 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34548 | 10/6/10 | 235,272.71 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 121572 | 10/5/10 | 148,437.01 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 121349 | 10/1/10 | 35.15 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 121252 | 9/30/10 | 3,144.20 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120998 | 9/28/10 | 52,234.26 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 121015 | 9/28/10 | 49,715.94 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120856 | 9/27/10 | 44,049.74 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33627 | 9/25/10 | 232,057.45 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33628 | 9/25/10 | 279,642.50 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34545 | 9/25/10 | 153,864.33 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34546 | 9/25/10 | 221,337.45 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120780 | 9/24/10 | 46,158.18 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120816 | 9/24/10 | 280.77 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33623 | 9/24/10 | 319,440.93 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33624 | 9/24/10 | 345,949.87 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33625 | 9/24/10 | 259,225.68 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33626 | 9/24/10 | 266,864.04 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120623 | 9/23/10 | 259,893.95 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33621 | 9/23/10 | 207,446.58 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33622 | 9/23/10 | 211,062.32 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120432 | 9/22/10 | 49,419.84 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33616 | 9/22/10 | 226,169.17 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33617 | 9/22/10 | 200,626.90 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33618 | 9/22/10 | 103,444.54 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33619 | 9/22/10 | 227,039.33 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33620 | 9/22/10 | 309,902.44 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120168 | 9/17/10 | 912.46 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33610 | 9/16/10 | 210,795.56 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33614 | 9/16/10 | 181,123.27 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33615 | 9/16/10 | 159,854.01 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 119682 | 9/14/10 | 145,120.88 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 119389 | 9/9/10 | 220.86 |
| **Gary Seals Total** | | | | | | 7,417,643.29 |
| | | | | | | |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 123104 | 10/22/10 | 1,727.25 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 122609 | 10/18/10 | 8,374.90 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 122072 | 10/11/10 | 4,091.35 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 121523 | 10/4/10 | 4,316.50 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 121525 | 10/4/10 | 2,878.50 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 120952 | 9/27/10 | 7,651.00 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 120397 | 9/21/10 | 4,222.45 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 120194 | 9/17/10 | 4,678.45 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 119882 | 9/15/10 | 1,609.00 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 119883 | 9/15/10 | 3,729.00 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 119381 | 9/9/10 | 2,043.00 |
| **Gary Thompson Total** | | | | | | 45,321.40 |
| | | | | | | |
| Gary Welch Cattle Co | | P.p. Box 10 | Norman, NC 28367 | 122100 | 10/12/10 | 51,905.25 |
| Gary Welch Cattle Co | | P.p. Box 10 | Norman, NC 28367 | 121247 | 9/30/10 | 98,138.83 |
| Gary Welch Cattle Co | | P.p. Box 10 | Norman, NC 28367 | 119509 | 9/10/10 | 105,839.72 |
| **Gary Welch Cattle Co Total** | | | | | | 255,883.80 |
| | | | | | | |
| Gene Alloway & | Lyons State Bank | 101 E Main St | Lyons, KS 67554 | 123179 | 10/25/10 | 108,476.46 |
| **Gene Alloway & Total** | | | | | | 108,476.46 |
| | | | | | | |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15937 | 10/29/10 | 390.92 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15829 | 10/22/10 | 904.66 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15569 | 10/15/10 | 436.43 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15570 | 10/15/10 | 2,201.85 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15596 | 10/15/10 | 1,054.41 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15671 | 10/15/10 | 1,272.46 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15710 | 10/15/10 | 3,223.10 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F34367 | 10/15/10 | 42.58 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15355 | 10/8/10 | 1,446.84 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F34356 | 10/8/10 | 32.05 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15211 | 10/1/10 | 2,622.21 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F14933 | 9/24/10 | 1,965.60 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F14881 | 9/17/10 | 30.00 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F14883 | 9/17/10 | 3,749.20 |
| **Gene Phelps Total** | | | | | | 19,372.31 |
| | | | | | | |
| Gene Roberts | | 2982 Peden Mill Rd | Franklin, KY 42134 | F15484 | 10/8/10 | 9,468.25 |
| **Gene Roberts Total** | | | | | | 9,468.25 |
| | | | | | | |
| Gene Willis | | 3482 Mud Camp Rd | Burkesville, KY 42717 | F14887 | 9/17/10 | 6,348.45 |
| **Gene Willis Total** | | | | | | 6,348.45 |
| | | | | | | |
| George Chambers | | | | - F33602 | 9/14/10 | 45,370.36 |
| **George Chambers Total** | | | | | | 45,370.36 |
| | | | | | | |
| George Crocker | | | Frisco, TX | F34585 | 10/21/10 | 50,400.40 |
| **George Crocker Total** | | | | | | 50,400.40 |
| | | | | | | |
| George Hora Trucking | | 1894 N. Dubuque Rd | Iowa City, Ia 52245 | 122437 | 10/15/10 | 2,520.00 |
| George Hora Trucking | | 1894 N. Dubuque Rd | Iowa City, Ia 52245 | 121676 | 10/6/10 | 3,368.70 |
| George Hora Trucking | | 1894 N. Dubuque Rd | Iowa City, Ia 52245 | 120430 | 9/22/10 | 2,163.15 |
| **George Hora Trucking Total** | | | | | | 8,051.85 |
| | | | | | | |
| Georgia Armstrong | | Rt 2 Box 1304 | Albany, KY 42602 | F15650 | 10/19/10 | 4,816.67 |
| Georgia Armstrong | | Rt 2 Box 1304 | Albany, KY 42602 | F15467 | 10/11/10 | 6,168.98 |
| **Georgia Armstrong Total** | | | | | | 10,985.65 |
| | | | | | | |
| Gerald Miller | | | Rosedale, VA | F33488 | 9/16/10 | 13,992.00 |
| **Gerald Miller Total** | | | | | | 13,992.00 |
| | | | | | | |
| Geraldine Akin | | | | - F14624 | 9/15/10 | 5,690.58 |
| Geraldine Akin | | | | - F14219 | 9/7/10 | 2,582.70 |
| **Geraldine Akin Total** | | | | | | 8,273.28 |
| | | | | | | |
| Gibson Cattle Co., L.L.C. | | 135 West Market | New Albany, IN 47150 | 123241 | 10/25/10 | 29,344.00 |
| Gibson Cattle Co., L.L.C. | | 135 West Market | New Albany, IN 47150 | 122501 | 10/15/10 | 19,307.69 |
| Gibson Cattle Co., L.L.C. | | 135 West Market | New Albany, IN 47150 | 119327 | 9/9/10 | 136,620.00 |
| **Gibson Cattle Co., L.L.C. Total** | | | | | | 185,271.69 |
| | | | | | | |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100283 | 10/21/10 | 50,478.60 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100279 | 10/19/10 | 101,035.20 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100257 | 10/6/10 | 47,004.75 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100247 | 9/30/10 | 47,575.05 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100232 | 9/22/10 | 47,988.33 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100230 | 9/21/10 | 34,160.10 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100227 | 9/17/10 | 48,799.30 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100214 | 9/14/10 | 17,152.00 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100205 | 9/8/10 | 52,100.00 |
| **Gibson Farms, L.L.C. Total** | | | | | | 446,293.33 |
| | | | | | | |
| Glen Benjamin | | 28987 Cr 125 | Simla, CO 80835 | 122176 | 10/13/10 | 65,073.06 |
| **Glen Benjamin Total** | | | | | | 65,073.06 |
| | | | | | | |
| Glen Hurt | | 7950 Old Glasgow Rd | Scottsville, KY 42164 | F15376 | 10/11/10 | 5,914.26 |
| **Glen Hurt Total** | | | | | | 5,914.26 |
| | | | | | | |
| Glenn Franklin | Pca Of Eastern New Mexico | Box 703 | House, NM 88121 | F35496 | 10/27/10 | 2,844,396.31 |
| Glenn Franklin | Pca Of Eastern New Mexico | Box 703 | House, NM 88121 | 122045 | 10/11/10 | 535,304.28 |
| Glenn Franklin | Pca Of Eastern New Mexico | Box 703 | House, NM 88121 | 121639 | 10/5/10 | 164,529.41 |
| **Glenn Franklin Total** | | | | | | 3,544,230.00 |
| | | | | | | |
| Glenwild Stockyard, Inc | | 3383 Hwy 51 South | Grenada, MS 38901 | F34271 | 10/19/10 | 7,212.38 |
| Glenwild Stockyard, Inc | | 3383 Hwy 51 South | Grenada, MS 38901 | F33943 | 10/12/10 | 12,373.00 |
| Glenwild Stockyard, Inc | | 3383 Hwy 51 South | Grenada, MS 38901 | F33828 | 9/28/10 | 13,215.98 |
| Glenwild Stockyard, Inc | | 3383 Hwy 51 South | Grenada, MS 38901 | F33339 | 9/14/10 | 123,499.17 |
| Glenwild Stockyard, Inc | | 3383 Hwy 51 South | Grenada, MS 38901 | F33297 | 9/7/10 | 23,432.80 |
| **Glenwild Stockyard, Inc Total** | | | | | | 179,733.33 |
| | | | | | | |
| Glenwild Stockyards | | | Grenada, MS | F34070 | 10/26/10 | 22,598.93 |
| Glenwild Stockyards | | | Grenada, MS | F34017 | 10/20/10 | 7,076.75 |
| Glenwild Stockyards | | | Grenada, MS | F33878 | 10/5/10 | 13,787.78 |
| Glenwild Stockyards | | | Grenada, MS | F33764 | 9/21/10 | 10,134.38 |
| **Glenwild Stockyards Total** | | | | | | 53,597.84 |
| | | | | | | |
| Golden Plains Trucking | Glen | P.O. Box 1056 | Hays, KS 67601 | 121716 | 10/6/10 | 671.85 |
| Golden Plains Trucking | Glen | P.O. Box 1056 | Hays, KS 67601 | 120420 | 9/22/10 | 15,831.00 |
| Golden Plains Trucking | Glen | P.O. Box 1056 | Hays, KS 67601 | 119145 | 9/7/10 | 1,371.00 |
| **Golden Plains Trucking Total** | | | | | | 17,873.85 |
| | | | | | | |
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 122396 | 10/14/10 | 7,139.71 |
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 121871 | 10/7/10 | 29,864.08 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 121356 | 10/1/10 | 55,399.31 |
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 121334 | 9/30/10 | 33,189.47 |
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 120699 | 9/23/10 | 13,137.21 |
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 119997 | 9/16/10 | 12,106.23 |
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 119416 | 9/9/10 | 9,261.00 |
| **Gowan Stockyard Inc Total** | | | | | | 160,097.01 |
| | | | | | | |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 124743 | 10/28/10 | 150.00 |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 123242 | 10/25/10 | 15,605.89 |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 123098 | 10/22/10 | 16,127.76 |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 121120 | 9/29/10 | 17,211.35 |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 120396 | 9/21/10 | 80,000.00 |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 119359 | 9/9/10 | 20,000.00 |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 119316 | 9/8/10 | 41,162.00 |
| **Grant Gibson Total** | | | | | | 190,257.00 |
| | | | | | | |
| Green City Livestock Mkt., Inc. | Hwy 129 South | P.O. Box 207 | Green City, MO 63545 | 119714 | 9/14/10 | 9,200.00 |
| **Green City Livestock Mkt., Inc. Total** | | | | | | 9,200.00 |
| | | | | | | |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 123337 | 10/26/10 | 21,617.94 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 122725 | 10/19/10 | 29,824.25 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 122090 | 10/12/10 | 23,575.18 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 121600 | 10/5/10 | 27,389.47 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 121013 | 9/28/10 | 44,140.28 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 121035 | 9/28/10 | 15,051.98 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 120370 | 9/21/10 | 33,619.90 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 119694 | 9/14/10 | 24,840.30 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 119100 | 9/7/10 | 23,952.37 |
| **Green Valley LLC Total** | | | | | | 244,011.67 |
| | | | | | | |
| Greg Schmitz | | 36296 Eldeen Ave. | Bonesteel, SD 57317 | 121446 | 10/4/10 | 97,240.00 |
| **Greg Schmitz Total** | | | | | | 97,240.00 |
| | | | | | | |
| Greg Tabor | | 1555 Cemetary Rd | Scottsville, KY 42164 | F14638 | 9/10/10 | 11,331.59 |
| **Greg Tabor Total** | | | | | | 11,331.59 |
| | | | | | | |
| Gregory Cattle Co., Inc. | | 1002 Hwy 30 West | New Albany, MS 38652 | F33934 | 10/11/10 | 1,579.08 |
| Gregory Cattle Co., Inc. | | 1002 Hwy 30 West | New Albany, MS 38652 | F33864 | 10/5/10 | 5,708.85 |
| Gregory Cattle Co., Inc. | | 1002 Hwy 30 West | New Albany, MS 38652 | F33825 | 9/27/10 | 6,818.28 |
| Gregory Cattle Co., Inc. | | 1002 Hwy 30 West | New Albany, MS 38652 | F33805 | 9/23/10 | 811.75 |
| Gregory Cattle Co., Inc. | | 1002 Hwy 30 West | New Albany, MS 38652 | F33401 | 9/20/10 | 3,185.00 |
| **Gregory Cattle Co., Inc. Total** | | | | | | 18,102.96 |
| | | | | | | |
| Grisell Hermosillo | | | , Mx | F31227 | 10/13/10 | 33,280.86 |
| **Grisell Hermosillo Total** | | | | | | 33,280.86 |
| | | | | | | |
| Grove Livestock Sales, Inc | Johnny Horton | Rt. 3, Box 826 | Grove, OK 74344 | Banchg | 9/7/10 | 55,713.73 |
| **Grove Livestock Sales, Inc Total** | | | | | | 55,713.73 |
| | | | | | | |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 122607 | 10/18/10 | 17,054.40 |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 122065 | 10/11/10 | 11,177.70 |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 121520 | 10/4/10 | 15,610.15 |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 120886 | 9/27/10 | 10,913.39 |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 120285 | 9/20/10 | 9,581.72 |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 119598 | 9/13/10 | 9,148.50 |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 119103 | 9/7/10 | 15,944.05 |
| **H & B Trucking, L. L. C. Total** | | | | | | 89,429.91 |
| | | | | | | |
| H H H Cattle Co | | | Clarendon, TX | F34266 | 10/19/10 | 35,153.05 |
| H H H Cattle Co | | | Clarendon, TX | F33843 | 9/29/10 | 72,319.66 |
| H H H Cattle Co | | | Clarendon, TX | F33314 | 9/9/10 | 45,106.02 |
| **H H H Cattle Co Total** | | | | | | 152,578.73 |
| | | | | | | |
| H&H | | | , KY | F15045 | 9/23/10 | 14,366.45 |
| **H&H Total** | | | | | | 14,366.45 |
| | | | | | | |
| Hagan Trucking | | 71716 Hwy 17 | Culbertson, NE 69024 | 122776 | 10/19/10 | 4,365.90 |
| Hagan Trucking | | 71716 Hwy 17 | Culbertson, NE 69024 | 122439 | 10/15/10 | 5,968.80 |
| Hagan Trucking | | 71716 Hwy 17 | Culbertson, NE 69024 | 121054 | 9/28/10 | 8,456.53 |
| Hagan Trucking | | 71716 Hwy 17 | Culbertson, NE 69024 | 120429 | 9/22/10 | 19,610.80 |
| Hagan Trucking | | 71716 Hwy 17 | Culbertson, NE 69024 | 119952 | 9/16/10 | 11,880.00 |
| Hagan Trucking | | 71716 Hwy 17 | Culbertson, NE 69024 | 119158 | 9/7/10 | 8,100.00 |
| **Hagan Trucking Total** | | | | | | 58,382.03 |
| | | | | | | |
| Hal Campbell | | | Saltville, VA | F33515 | 10/8/10 | 29,502.90 |
| **Hal Campbell Total** | | | | | | 29,502.90 |
| | | | | | | |
| Hardee Livestock Market, Inc | | Po Box 1479 | Wauchula, FL 33873 | 122755 | 10/19/10 | 1,523.95 |
| Hardee Livestock Market, Inc | | Po Box 1479 | Wauchula, FL 33873 | 122256 | 10/13/10 | 6,041.50 |
| Hardee Livestock Market, Inc | | Po Box 1479 | Wauchula, FL 33873 | 122141 | 10/12/10 | 2,937.70 |
| Hardee Livestock Market, Inc | | Po Box 1479 | Wauchula, FL 33873 | 121049 | 9/28/10 | 6,718.50 |
| Hardee Livestock Market, Inc | | Po Box 1479 | Wauchula, FL 33873 | 120374 | 9/21/10 | 6,025.35 |
| **Hardee Livestock Market, Inc Total** | | | | | | 23,247.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 123001 | 10/21/10 | 35,041.40 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 122402 | 10/14/10 | 31,811.53 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 121875 | 10/7/10 | 18,362.09 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 121454 | 10/4/10 | 43,177.08 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 121326 | 9/30/10 | 31,156.46 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 120710 | 9/23/10 | 21,798.78 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 119414 | 9/9/10 | 20,468.55 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 119046 | 9/7/10 | 56,048.87 |
| **Hardin County Stockyard Total** | | | | | | 257,864.76 |
| | | | | | | |
| Harlan Sherrell | | 7355 Holly Creek Rd | Celina, TN 38551 | F15895 | 10/26/10 | 6,140.18 |
| **Harlan Sherrell Total** | | | | | | 6,140.18 |
| | | | | | | |
| Harmon Milam | | 333 Burkesville Rd | Summer Shade, KY 42166 | F15496 | 10/8/10 | 468.38 |
| Harmon Milam | | 333 Burkesville Rd | Summer Shade, KY 42166 | F15244 | 10/1/10 | 2,775.79 |
| Harmon Milam | | 333 Burkesville Rd | Summer Shade, KY 42166 | F15332 | 10/1/10 | 3,048.61 |
| **Harmon Milam Total** | | | | | | 6,292.78 |
| | | | | | | |
| Harold Whitaker Livestock | Transportation Llc | P.O.box 1179 | Roswell, NM 88202 | 122440 | 10/15/10 | 655.50 |
| Harold Whitaker Livestock | Transportation Llc | P.O.box 1179 | Roswell, NM 88202 | 121962 | 10/8/10 | 3,995.70 |
| Harold Whitaker Livestock | Transportation Llc | P.O.box 1179 | Roswell, NM 88202 | 120737 | 9/24/10 | 1,895.25 |
| Harold Whitaker Livestock | Transportation Llc | P.O.box 1179 | Roswell, NM 88202 | 119376 | 9/9/10 | 1,339.50 |
| **Harold Whitaker Livestock Total** | | | | | | 7,885.95 |
| | | | | | | |
| Harold Williams | Vista Bank | 2742 Fm 651 | Post, TX 79356 | 119540 | 9/13/10 | 50,289.20 |
| **Harold Williams Total** | | | | | | 50,289.20 |
| | | | | | | |
| Harris Farms | | P.O.box 782 | Orange, TX 77630 | F35479 | 10/29/10 | 105,161.53 |
| **Harris Farms Total** | | | | | | 105,161.53 |
| | | | | | | |
| Haskell Garmon | | 6780 Glasgow Rd | Burkesville, KY 42717 | F15639 | 10/26/10 | 6,665.88 |
| **Haskell Garmon Total** | | | | | | 6,665.88 |
| | | | | | | |
| Haulk Farms | | | | - F15194 | 9/30/10 | 6,687.43 |
| **Haulk Farms Total** | | | | | | 6,687.43 |
| | | | | | | |
| Hauswald Farms | | Box 2247 Hwy 62ne | Corydon, IN 47112 | 120784 | 9/24/10 | 42,248.75 |
| Hauswald Farms | | Box 2247 Hwy 62ne | Corydon, IN 47112 | 120319 | 9/21/10 | 49,448.00 |
| **Hauswald Farms Total** | | | | | | 91,696.75 |
| | | | | | | |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 122773 | 10/19/10 | 8,998.67 |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 122217 | 10/13/10 | 3,033.94 |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 121647 | 10/6/10 | 13,222.63 |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 121040 | 9/28/10 | 8,340.00 |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 120426 | 9/22/10 | 14,668.99 |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 119762 | 9/15/10 | 3,648.20 |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 119150 | 9/7/10 | 17,032.50 |
| **Heath & Turpin, Inc. Total** | | | | | | 68,944.93 |
| | | | | | | |
| Henry & Clayton Knox | | 30231 Lee Rd | Sedalia, MO 65301 | F32676 | 9/22/10 | 49,273.24 |
| **Henry & Clayton Knox Total** | | | | | | 49,273.24 |
| | | | | | | |
| Henshaw Brothers | | 3000 Saline Mine Rd | Shawneetown, IL 62984 | 100217 | 9/14/10 | 47,745.05 |
| Henshaw Brothers | | 3000 Saline Mine Rd | Shawneetown, IL 62984 | 100218 | 9/14/10 | 848.08 |
| **Henshaw Brothers Total** | | | | | | 48,593.13 |
| | | | | | | |
| Herb Sparks | 975 H Boston Rd | P.O. Box 509 | Edmonton, KY 42129 | F15544 | 10/14/10 | 7,949.18 |
| **Herb Sparks Total** | | | | | | 7,949.18 |
| | | | | | | |
| Hilker Trucking | | P.O. Box 749 | Cimarron, KS 67835 | 120978 | 9/28/10 | 237.60 |
| Hilker Trucking | | P.O. Box 749 | Cimarron, KS 67835 | 120499 | 9/22/10 | 9,280.30 |
| Hilker Trucking | | P.O. Box 749 | Cimarron, KS 67835 | 119764 | 9/15/10 | 1,342.95 |
| **Hilker Trucking Total** | | | | | | 10,860.85 |
| | | | | | | |
| Hill Bros | | 275 Martinsville Rd | Oakland, KY 42159 | F15505 | 10/8/10 | 7,469.78 |
| **Hill Bros Total** | | | | | | 7,469.78 |
| | | | | | | |
| Hillview Farms | | 8472 Roseville Rd | Glasgow, KY 42141 | F15712 | 10/19/10 | 2,272.47 |
| Hillview Farms | | 8472 Roseville Rd | Glasgow, KY 42141 | F15396 | 10/13/10 | 3,666.62 |
| Hillview Farms | | 8472 Roseville Rd | Glasgow, KY 42141 | F15450 | 10/13/10 | 4,200.01 |
| Hillview Farms | | 8472 Roseville Rd | Glasgow, KY 42141 | F15490 | 10/13/10 | 3,876.52 |
| **Hillview Farms Total** | | | | | | 14,015.62 |
| | | | | | | |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 123151 | 10/22/10 | 51,554.11 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 123021 | 10/21/10 | 95,679.62 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122898 | 10/20/10 | 53,060.47 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122769 | 10/19/10 | 188,856.91 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122569 | 10/18/10 | 149,158.17 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122535 | 10/15/10 | 331,363.93 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122353 | 10/14/10 | 246,171.36 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122361 | 10/14/10 | 98,832.96 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122172 | 10/13/10 | 48,301.77 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122187 | 10/13/10 | 96,635.84 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 121995 | 10/11/10 | 48,692.64 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122071 | 10/11/10 | 49,401.17 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 121803 | 10/7/10 | 51,110.43 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 121364 | 10/1/10 | 98,788.12 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 121037 | 9/28/10 | 51,136.35 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120858 | 9/27/10 | 150,473.85 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120440 | 9/22/10 | 49,850.06 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120314 | 9/21/10 | 107,412.58 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120330 | 9/21/10 | 104,540.87 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120236 | 9/20/10 | 53,017.97 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120250 | 9/20/10 | 49,646.80 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120083 | 9/17/10 | 100,897.33 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120121 | 9/17/10 | 40,433.19 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120125 | 9/17/10 | 50,137.35 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120133 | 9/17/10 | 50,011.57 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119769 | 9/15/10 | 143,072.58 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119661 | 9/14/10 | 52,412.80 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119546 | 9/13/10 | 100,896.86 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119483 | 9/10/10 | 102,768.10 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119336 | 9/9/10 | 147,771.63 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119354 | 9/9/10 | 102,605.05 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119362 | 9/9/10 | 104,374.61 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119203 | 9/8/10 | 108,384.64 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119010 | 9/7/10 | 106,342.55 |
| **Hodge Livestock Network Total** | | | | | | 3,383,734.24 |
| | | | | | | |
| Hohenberger Cattle | | 200 Hillcrest Drive | Stephenville, TX 76401 | F33811 | 9/24/10 | 33,685.36 |
| **Hohenberger Cattle Total** | | | | | | 33,685.36 |
| | | | | | | |
| Holladay Farm | | 760 Beachnut Drive | Pontotoc, MS 38863 | 122909 | 10/21/10 | 2,700.00 |
| Holladay Farm | | 760 Beachnut Drive | Pontotoc, MS 38863 | 122320 | 10/14/10 | 2,400.00 |
| Holladay Farm | | 760 Beachnut Drive | Pontotoc, MS 38863 | 121935 | 10/8/10 | 5,490.00 |
| Holladay Farm | | 760 Beachnut Drive | Pontotoc, MS 38863 | 121090 | 9/29/10 | 10,380.00 |
| Holladay Farm | | 760 Beachnut Drive | Pontotoc, MS 38863 | 120042 | 9/17/10 | 615.00 |
| Holladay Farm | | 760 Beachnut Drive | Pontotoc, MS 38863 | 119443 | 9/9/10 | 2,625.00 |
| **Holladay Farm Total** | | | | | | 24,210.00 |
| | | | | | | |
| Hollis Glass | | 1727 Oil City Rd | Glasgow, KY 42141 | F15803 | 10/22/10 | 6,076.07 |
| **Hollis Glass Total** | | | | | | 6,076.07 |
| | | | | | | |
| Hoppy Lovell | | P.O. Box 432 | Glasgow, KY 42142 | payroll | 11/17/10 | 769.96 |
| Hoppy Lovell | | P.O. Box 432 | Glasgow, KY 42142 | payroll | 11/3/10 | 1,403.54 |
| Hoppy Lovell | | P.O. Box 432 | Glasgow, KY 42142 | payroll | 10/20/10 | 1,403.54 |
| Hoppy Lovell | | P.O. Box 432 | Glasgow, KY 42142 | payroll | 10/6/10 | 1,403.54 |
| Hoppy Lovell | | P.O. Box 432 | Glasgow, KY 42142 | payroll | 9/22/10 | 1,403.54 |
| **Hoppy Lovell Payroll Total** | | | | | | 6,384.12 |
| | | | | | | |
| Howard Rosdeutscher | | | - | F15200 | 10/1/10 | 9,420.33 |
| **Howard Rosdeutscher Total** | | | | | | 9,420.33 |
| | | | | | | |
| Hubbert Farms | | 930 Hubbert Dairy Rd | Guin, AL 35563 | F33304 | 9/7/10 | 46,796.25 |
| **Hubbert Farms Total** | | | | | | 46,796.25 |
| | | | | | | |
| Hudson Ranch | | | San Angelo, TX | F34581 | 10/14/10 | 50,387.63 |
| **Hudson Ranch Total** | | | | | | 50,387.63 |
| | | | | | | |
| Hugh Lester | | | - | F15897 | 10/27/10 | 19,873.36 |
| **Hugh Lester Total** | | | | | | 19,873.36 |
| | | | | | | |
| Humana Insurance Co | | P.O. Box 533 | Carol Stream, IL 60132-0533 | 120308 | 9/20/10 | 39,101.63 |
| **Humana Insurance Co Total** | | | | | | 39,101.63 |
| | | | | | | |
| Idelle Poynter | | 57 Poynter Rd | Glasgow, KY 42141 | F14831 | 9/17/10 | 5,973.54 |
| Idelle Poynter | | 57 Poynter Rd | Glasgow, KY 42141 | F14848 | 9/17/10 | 8,095.85 |
| **Idelle Poynter Total** | | | | | | 14,069.39 |
| | | | | | | |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 122907 | 10/21/10 | 2,404.05 |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 122443 | 10/15/10 | 5,200.95 |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 121659 | 10/6/10 | 5,625.00 |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 121087 | 9/29/10 | 3,121.00 |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 120535 | 9/22/10 | 5,118.00 |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 120045 | 9/17/10 | 1,638.00 |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 119446 | 9/9/10 | 3,660.00 |
| **III M Transportation, LLC. Total** | | | | | | 26,767.00 |
| | | | | | | |
| Ike Boutwell | | | Eastview, KY | F15927 | 11/1/10 | 49,080.70 |
| Ike Boutwell | | | Eastview, KY | F16057 | 11/1/10 | 11,677.80 |
| **Ike Boutwell Total** | | | | | | 60,758.50 |
| | | | | | | |
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 122789 | 10/20/10 | 31,813.90 |
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 122618 | 10/18/10 | 14,654.08 |
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 122243 | 10/13/10 | 29,405.30 |
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 121056 | 9/28/10 | 9,282.45 |
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 120490 | 9/22/10 | 24,360.15 |
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 119759 | 9/15/10 | 20,423.40 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 119166 | 9/7/10 | 22,885.50 |
| **Ike's Trucking Inc. Total** | | | | | | 152,824.78 |
| | | | | | | |
| Indiana Beef Council | | P.O. Box 2857 | Indianapolis, IN 462062857 | 121742 | 10/7/10 | 28,509.00 |
| Indiana Beef Council | | P.O. Box 2857 | Indianapolis, IN 462062857 | 119518 | 9/12/10 | 27,914.00 |
| **Indiana Beef Council Total** | | | | | | 56,423.00 |
| | | | | | | |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 122793 | 10/20/10 | 4,346.25 |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 122089 | 10/13/10 | 1,938.00 |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 121651 | 10/6/10 | 6,413.45 |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 121041 | 9/28/10 | 1,083.47 |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 120492 | 9/22/10 | 3,700.15 |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 119756 | 9/15/10 | 4,303.50 |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 119162 | 9/7/10 | 5,058.75 |
| **Ingland Trucking Total** | | | | | | 26,843.57 |
| | | | | | | |
| J & B Farms | | | Shannon, MS | F34038 | 10/22/10 | 7,036.20 |
| J & B Farms | | | Shannon, MS | F33983 | 10/15/10 | 4,633.00 |
| J & B Farms | | | Shannon, MS | F33922 | 10/9/10 | 8,471.00 |
| J & B Farms | | | Shannon, MS | F33916 | 10/8/10 | 12,819.15 |
| J & B Farms | | | Shannon, MS | F33846 | 9/29/10 | 7,245.35 |
| J & B Farms | | | Shannon, MS | F33797 | 9/22/10 | 3,021.48 |
| J & B Farms | | | Shannon, MS | F33379 | 9/17/10 | 740.20 |
| J & B Farms | | | Shannon, MS | F33361 | 9/15/10 | 9,573.00 |
| J & B Farms | | | Shannon, MS | F33308 | 9/8/10 | 4,126.20 |
| **J & B Farms Total** | | | | | | 57,665.58 |
| | | | | | | |
| J & D Cattle | | | Nettleton, MS | F34034 | 10/21/10 | 4,483.20 |
| J & D Cattle | | 3227 South 71 | Castlewood, VA 24224 | 122879 | 10/20/10 | 5,512.50 |
| J & D Cattle | | | Nettleton, MS | F33808 | 9/23/10 | 414.00 |
| **J & D Cattle Total** | | | | | | 10,409.70 |
| | | | | | | |
| J & J Farm | | 225 Oxford Place | Columbia, KY 42728 | F34384 | 10/19/10 | 11,992.65 |
| **J & J Farm Total** | | | | | | 11,992.65 |
| | | | | | | |
| J & J Livestock | | | Mason, TX | F34575 | 10/8/10 | 154,337.90 |
| **J & J Livestock Total** | | | | | | 154,337.90 |
| | | | | | | |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 122791 | 10/20/10 | 4,443.00 |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 122249 | 10/13/10 | 8,493.75 |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 121826 | 10/7/10 | 3,177.75 |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 121060 | 9/28/10 | 2,916.17 |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 120496 | 9/22/10 | 3,733.50 |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 119751 | 9/15/10 | 2,547.90 |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 119387 | 9/9/10 | 3,801.90 |
| **J & S Livestock Total** | | | | | | 29,113.97 |
| | | | | | | |
| J H Shaw | | | - | F15812 | 10/25/10 | 6,881.32 |
| **J H Shaw Total** | | | | | | 6,881.32 |
| | | | | | | |
| J R Cattle Farm | | Ironwood Dr | Bowling Green, KY 42101 | F15621 | 10/18/10 | 17,141.57 |
| J R Cattle Farm | | Ironwood Dr | Bowling Green, KY 42101 | F15693 | 10/18/10 | 8,294.58 |
| **J R Cattle Farm Total** | | | | | | 25,436.15 |
| | | | | | | |
| J&J Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 122795 | 10/20/10 | 4,606.36 |
| J&j Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 122245 | 10/13/10 | 4,366.10 |
| J&j Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 121831 | 10/7/10 | 3,198.49 |
| J&j Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 121059 | 9/28/10 | 4,612.26 |
| J&j Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 120494 | 9/22/10 | 5,092.45 |
| J&j Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 119758 | 9/15/10 | 3,586.48 |
| J&j Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 119164 | 9/7/10 | 4,887.75 |
| **J&J Livestock Total** | | | | | | 30,349.89 |
| | | | | | | |
| J&L Cattle | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 119740 | 9/15/10 | 280,637.90 |
| J&L Cattle | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 119752 | 9/15/10 | 308,253.32 |
| **J&L Cattle Total** | | | | | | 588,891.22 |
| | | | | | | |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 124668 | 10/27/10 | 72,314.32 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 124671 | 10/27/10 | 328,309.30 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 124674 | 10/27/10 | 395,997.60 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 123226 | 10/25/10 | 428,896.96 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 123228 | 10/25/10 | 362,315.45 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 123231 | 10/25/10 | 171,436.98 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122946 | 10/21/10 | 362,179.58 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122950 | 10/21/10 | 486,877.44 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122692 | 10/19/10 | 477,622.70 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122698 | 10/19/10 | 370,875.42 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122382 | 10/14/10 | 198,042.96 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122384 | 10/14/10 | 106,053.84 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122386 | 10/14/10 | 192,867.40 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122388 | 10/14/10 | 236,276.96 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122220 | 10/13/10 | 246,444.26 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122224 | 10/13/10 | 252,462.24 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122228 | 10/13/10 | 275,783.81 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122234 | 10/13/10 | 271,765.18 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122122 | 10/12/10 | 206,719.27 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122125 | 10/12/10 | 220,882.75 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122128 | 10/12/10 | 284,420.95 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122132 | 10/12/10 | 147,648.42 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121966 | 10/8/10 | 223,334.53 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121971 | 10/8/10 | 210,389.65 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121844 | 10/7/10 | 254,571.47 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121848 | 10/7/10 | 262,845.55 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121688 | 10/6/10 | 233,185.50 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121691 | 10/6/10 | 174,390.87 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121695 | 10/6/10 | 242,408.15 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121595 | 10/5/10 | 286,177.62 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121599 | 10/5/10 | 287,071.05 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121062 | 9/28/10 | 267,196.12 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121065 | 9/28/10 | 278,138.40 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120851 | 9/27/10 | 68,000.00 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120857 | 9/27/10 | 94,500.00 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120950 | 9/27/10 | 412,914.45 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120826 | 9/24/10 | 118,993.01 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120828 | 9/24/10 | 271,711.20 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120831 | 9/24/10 | 214,237.54 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120670 | 9/23/10 | 266,411.39 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120673 | 9/23/10 | 222,570.32 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120334 | 9/21/10 | 331,200.00 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120339 | 9/21/10 | 293,020.00 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120084 | 9/17/10 | 355,666.94 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120095 | 9/17/10 | 203,002.51 |
| **J&L Cattle Co Total** | | | | | | 11,668,130.06 |
| | | | | | | |
| J.C. Jones | | | Okolona, MS | F34119 | 11/1/10 | 6,888.63 |
| **J.C. Jones Total** | | | | | | 6,888.63 |
| | | | | | | |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 122507 | 10/15/10 | 411.46 |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 122059 | 10/11/10 | 5,195.18 |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 121517 | 10/4/10 | 6,091.77 |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 120882 | 9/27/10 | 4,680.45 |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 120283 | 9/20/10 | 3,827.62 |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 119594 | 9/13/10 | 5,488.42 |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 119098 | 9/7/10 | 6,123.90 |
| **J.C. Powell Total** | | | | | | 31,818.80 |
| | | | | | | |
| J.C. Strahman | & Roscoe State Bank | P.O. Box 693 | Sweetwater, TX | F33748 | 9/8/10 | 133,717.00 |
| **J.C. Strahman Total** | | | | | | 133,717.00 |
| | | | | | | |
| Jack Roth Trucking | | 22147 Y Hwy | Boonville, MO 65233 | 121113 | 9/29/10 | 5,907.00 |
| Jack Roth Trucking | | 22147 Y Hwy | Boonville, MO 65233 | 120569 | 9/23/10 | 7,236.15 |
| Jack Roth Trucking | | 22147 Y Hwy | Boonville, MO 65233 | 119973 | 9/16/10 | 366.00 |
| Jack Roth Trucking | | 22147 Y Hwy | Boonville, MO 65233 | 119388 | 9/9/10 | 8,092.40 |
| **Jack Roth Trucking Total** | | | | | | 21,601.55 |
| | | | | | | |
| Jack Sawatzky | & Farm Credit Of Western Okla | Rt 2 Box 55 | Cordell, OK 73632 | F33662 | 9/13/10 | 140,243.98 |
| **Jack Sawatzky Total** | | | | | | 140,243.98 |
| | | | | | | |
| Jack Vickers | | Rt.1 Box 140 | Peterstown, WV 24963 | F33484 | 9/10/10 | 45,541.13 |
| **Jack Vickers Total** | | | | | | 45,541.13 |
| | | | | | | |
| Jack York | | | Marshall, TX | F33717 | 9/16/10 | 47,214.51 |
| **Jack York Total** | | | | | | 47,214.51 |
| | | | | | | |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F13960 | 10/13/10 | 255.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14187 | 10/13/10 | 80.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14258 | 10/13/10 | 140.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15139 | 10/13/10 | 1,727.99 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15145 | 10/13/10 | 260.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15180 | 10/13/10 | 155.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15323 | 10/13/10 | 40.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15421 | 10/13/10 | 50.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15522 | 10/13/10 | 40.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F31874 | 10/13/10 | 125.67 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F31897 | 10/13/10 | 111.47 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F31899 | 10/13/10 | 150.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F34349 | 10/13/10 | 166.97 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F34357 | 10/13/10 | 51.03 |
| Jackie Young | | 1337 Claude Jones Rd | Edmonton, KY 42129 | F15357 | 10/8/10 | 1,612.97 |
| Jackie Young | | 1337 Claude Jones Rd | Edmonton, KY 42129 | F15507 | 10/8/10 | 3,051.62 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15313 | 10/5/10 | 3,973.49 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14532 | 9/27/10 | 100.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14695 | 9/27/10 | 130.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14767 | 9/27/10 | 140.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14945 | 9/27/10 | 8,619.42 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14947 | 9/27/10 | 60.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F31922 | 9/27/10 | 32.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F31929 | 9/27/10 | 110.15 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F31940 | 9/27/10 | 80.40 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14861 | 9/17/10 | 4,480.14 |
| **Jackie Young Total** | | | | | | 25,743.32 |
| | | | | | | |
| Jacky Moore | Bank Of Okolona | 41 Hwy 61 West | Okolona, MS 38860 | F34100 | 10/28/10 | 5,253.40 |
| Jacky Moore | Bank Of Okolona | 41 Hwy 61 West | Okolona, MS 38860 | F34101 | 10/28/10 | 5,253.40 |
| **Jacky Moore Total** | | | | | | 10,506.80 |
| | | | | | | |
| Jake Johns | | | Shannon, MS | F33328 | 9/15/10 | 5,550.10 |
| Jake Johns | | | Shannon, MS | F33294 | 9/7/10 | 1,249.00 |
| **Jake Johns Total** | | | | | | 6,799.10 |
| | | | | | | |
| James & Roman Elmore | | 1215 Hudgins Hwy | Summersville, KY 42782 | F15590 | 10/20/10 | 11,650.11 |
| James & Roman Elmore | | 1215 Hudgins Hwy | Summersville, KY 42782 | F15364 | 10/11/10 | 11,981.70 |
| **James & Roman Elmore Total** | | | | | | 23,631.81 |
| | | | | | | |
| James B Brown | | 165 Kelly St | Granville, TN 38564 | F15479 | 10/11/10 | 5,920.94 |
| **James B Brown Total** | | | | | | 5,920.94 |
| | | | | | | |
| James Buck Barnett | Southwest State Bank | R.r. 1 | Sentinel, OK 73664 | F33643 | 10/18/10 | 50,509.59 |
| James Buck Barnett | Southwest State Bank | R.r. 1 | Sentinel, OK 73664 | F33642 | 10/15/10 | 198,491.94 |
| James Buck Barnett | Southwest State Bank | R.r. 1 | Sentinel, OK 73664 | F33641 | 9/22/10 | 100,061.10 |
| **James Buck Barnett Total** | | | | | | 349,062.63 |
| | | | | | | |
| James Crabtree | | | Glade Springs, VA | F34700 | 10/27/10 | 9,608.08 |
| **James Crabtree Total** | | | | | | 9,608.08 |
| | | | | | | |
| James Finchum | | 4220 Royal Oak Dr | New Albany, IN 47150 | payroll | 12/9/10 | 1,262.40 |
| James Finchum | | 4221 Royal Oak Dr | New Albany, IN 47151 | payroll | 12/1/10 | 2,031.24 |
| James Finchum | | 4222 Royal Oak Dr | New Albany, IN 47152 | payroll | 11/17/10 | 1,436.02 |
| James Finchum | | 4223 Royal Oak Dr | New Albany, IN 47153 | payroll | 11/3/10 | 1,274.65 |
| James Finchum | | 4224 Royal Oak Dr | New Albany, IN 47154 | payroll | 10/20/10 | 1,347.45 |
| James Finchum | | 4225 Royal Oak Dr | New Albany, IN 47155 | payroll | 10/6/10 | 1,274.65 |
| James Finchum | | 4226 Royal Oak Dr | New Albany, IN 47156 | payroll | 9/22/10 | 1,347.44 |
| **James Finchum Payroll Total** | | | | | | 9,973.85 |
| | | | | | | |
| James Hughes | P O Box 7 | 14316 Holland Rd | Fountain Run, KY 42133 | F14564 | 9/9/10 | 9,555.09 |
| **James Hughes Total** | | | | | | 9,555.09 |
| | | | | | | |
| James Mann | | 175 Hack Brown | Franklin, KY 42134 | F14079 | 9/7/10 | 6,419.96 |
| James Mann | | 175 Hack Brown | Franklin, KY 42134 | F14135 | 9/7/10 | 6,200.53 |
| **James Mann Total** | | | | | | 12,620.49 |
| | | | | | | |
| James Poore | | Hc 74 Box 183 | Monticello, KY 42633 | F16044 | 10/29/10 | 6,998.98 |
| James Poore | | Hc 74 Box 183 | Monticello, KY 42633 | F16046 | 10/28/10 | 6,157.29 |
| James Poore | | Hc 74 Box 183 | Monticello, KY 42633 | F14976 | 9/24/10 | 9,544.35 |
| James Poore | | Hc 74 Box 183 | Monticello, KY 42633 | F14791 | 9/17/10 | 10,303.18 |
| **James Poore Total** | | | | | | 33,003.80 |
| | | | | | | |
| James Wooldridge | | 4397 Allen Schoolhouse Rd | Columbia, KY 42728 | F14930 | 9/23/10 | 4,044.47 |
| James Wooldridge | | 4397 Allen Schoolhouse Rd | Columbia, KY 42728 | F14744 | 9/22/10 | 3,599.91 |
| **James Wooldridge Total** | | | | | | 7,644.38 |
| | | | | | | |
| Jamie Grider | | | Albany, KY 42602 | F15091 | 9/28/10 | 7,587.31 |
| **Jamie Grider Total** | | | | | | 7,587.31 |
| | | | | | | |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 122727 | 10/19/10 | 7,353.00 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 122253 | 10/13/10 | 8,416.79 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 121536 | 10/4/10 | 4,064.10 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120711 | 9/23/10 | 2,724.73 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120371 | 9/21/10 | 1,738.50 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120015 | 9/17/10 | 1,140.00 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 119739 | 9/15/10 | 10,456.65 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 119866 | 9/15/10 | 1,296.75 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 119275 | 9/8/10 | 14,232.60 |
| **Jane, LLC. Total** | | | | | | 51,423.12 |
| | | | | | | |
| Jarrett Riggs | | | - | F15995 | 10/28/10 | 4,058.43 |
| Jarrett Riggs | | | - | F15460 | 10/7/10 | 1,911.52 |
| Jarrett Riggs | | | - | F14800 | 9/16/10 | 5,645.97 |
| **Jarrett Riggs Total** | | | | | | 11,615.92 |
| | | | | | | |
| Jason Nolt | | 2670 Beeker Rd | Pembroke, KY 42266 | F15869 | 10/27/10 | 7,547.42 |
| **Jason Nolt Total** | | | | | | 7,547.42 |
| | | | | | | |
| Jason Patterson | | P O Box 62 | Summersville, KY 42782 | F14909 | 9/17/10 | 44,190.96 |
| Jason Patterson | | P O Box 62 | Summersville, KY 42782 | F14456 | 9/9/10 | 11,367.72 |
| **Jason Patterson Total** | | | | | | 55,558.68 |
| | | | | | | |
| Jb Mattox | | | New Albany, MS | F33382 | 9/17/10 | 24,843.90 |
| **Jb Mattox Total** | | | | | | 24,843.90 |
| | | | | | | |
| Jeff Officer Farms | | P.O. Box 122 | Pulaski, TN 38478 | 122291 | 10/13/10 | 6,649.05 |
| Jeff Officer Farms | | P.O. Box 122 | Pulaski, TN 38478 | 121880 | 10/7/10 | 3,192.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Jeff Officer Farms | | P.O. Box 122 | Pulaski, TN 38478 | 119737 | 9/15/10 | 1,661.55 |
| **Jeff Officer Farms Total** | | | | | | 11,502.60 |
| | | | | | | |
| Jeff Swaskzy | & Farm Credit Of Western Ok | | Sentiel, OK | F33663 | 9/9/10 | 184,574.99 |
| **Jeff Swaskzy Total** | | | | | | 184,574.99 |
| | | | | | | |
| Jeff Wells | | 241 George Wells Rd | Glasgow, KY 42141 | F15587 | 10/14/10 | 6,293.53 |
| **Jeff Wells Total** | | | | | | 6,293.53 |
| | | | | | | |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F15793 | 10/21/10 | 449.64 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F15794 | 10/21/10 | 20,776.30 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F15688 | 10/14/10 | 9,052.31 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F15402 | 10/7/10 | 9,965.95 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F15044 | 9/23/10 | 22,860.64 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F14526 | 9/9/10 | 18,159.55 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F14609 | 9/9/10 | 7,004.32 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F31900 | 9/8/10 | 118.27 |
| **Jeremy Coffey Total** | | | | | | 88,386.98 |
| | | | | | | |
| Jeremy Myatt | | 280 E Phillipi Church Rd | Tompkinsville, KY 42167 | F14958 | 9/23/10 | 347.75 |
| Jeremy Myatt | | 280 E Phillipi Church Rd | Tompkinsville, KY 42167 | F14743 | 9/21/10 | 8,754.20 |
| **Jeremy Myatt Total** | | | | | | 9,101.95 |
| | | | | | | |
| Jerry Gaddie | | | , KY | F34300 | 9/27/10 | 765.50 |
| Jerry Gaddie | | | , KY | F34288 | 9/16/10 | 14,649.74 |
| **Jerry Gaddie Total** | | | | | | 15,415.24 |
| | | | | | | |
| Jerry Middleton | Jerry Middleton | 1108 West Ridge | Mcalester, OK 74501 | 122316 | 10/14/10 | 3,947.25 |
| Jerry Middleton | Jerry Middleton | 1108 West Ridge | Mcalester, OK 74501 | 121870 | 10/7/10 | 5,483.40 |
| Jerry Middleton | Jerry Middleton | 1108 West Ridge | Mcalester, OK 74501 | 121131 | 9/29/10 | 1,439.25 |
| Jerry Middleton | Jerry Middleton | 1108 West Ridge | Mcalester, OK 74501 | 120688 | 9/23/10 | 5,751.30 |
| Jerry Middleton | Jerry Middleton | 1108 West Ridge | Mcalester, OK 74501 | 119747 | 9/15/10 | 3,451.85 |
| Jerry Middleton | Jerry Middleton | 1108 West Ridge | Mcalester, OK 74501 | 119176 | 9/7/10 | 5,014.86 |
| **Jerry Middleton Total** | | | | | | 25,087.91 |
| | | | | | | |
| Jerry Ollerich | Ollerich Trucking | 46884 267 Street | Sioux Falls, SD 57106 | 121867 | 10/7/10 | 1,537.20 |
| Jerry Ollerich | Ollerich Trucking | 46884 267 Street | Sioux Falls, SD 57106 | 121422 | 10/1/10 | 4,440.86 |
| Jerry Ollerich | Ollerich Trucking | 46884 267 Street | Sioux Falls, SD 57106 | 120581 | 9/23/10 | 8,839.56 |
| **Jerry Ollerich Total** | | | | | | 14,817.62 |
| | | | | | | |
| Jerry Wolfe | | 105 West Shore | Richardson, TX 75080 | F33728 | 10/29/10 | 10,000.00 |
| **Jerry Wolfe Total** | | | | | | 10,000.00 |
| | | | | | | |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 123215 | 10/25/10 | 3,063.75 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 122604 | 10/18/10 | 2,322.75 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 121990 | 10/11/10 | 2,473.80 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 121486 | 10/4/10 | 3,847.50 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 120895 | 9/27/10 | 2,738.85 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 120379 | 9/21/10 | 2,376.99 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 120275 | 9/20/10 | 1,563.35 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 119590 | 9/13/10 | 3,702.05 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 119093 | 9/7/10 | 3,157.80 |
| **Jessie Simpson Total** | | | | | | 25,246.84 |
| | | | | | | |
| Jim Sawyers | | Rt 2 Box 160c | Albany, KY 42602 | F14565 | 9/17/10 | 16,296.13 |
| Jim Sawyers | | Rt 2 Box 160c | Albany, KY 42602 | F14636 | 9/17/10 | 994.70 |
| **Jim Sawyers Total** | | | | | | 17,290.83 |
| | | | | | | |
| Jim Woods | | | Milton, KS | F34049 | 10/25/10 | 11,339.31 |
| Jim Woods | | | Milton, KS | F33981 | 10/14/10 | 13,481.30 |
| Jim Woods | | | Milton, KS | F33798 | 9/22/10 | 15,137.38 |
| **Jim Woods Total** | | | | | | 39,957.99 |
| | | | | | | |
| Jimmy Harryman | Farmers State Bank | 208 Frost Creek | Groesbeck, TX 76642 | F33726 | 10/4/10 | 102,318.29 |
| Jimmy Harryman | Farmers State Bank | 208 Frost Creek | Groesbeck, TX 76642 | F33420 | 9/28/10 | 100,318.24 |
| Jimmy Harryman | Farmers State Bank | 208 Frost Creek | Groesbeck, TX 76642 | F33719 | 9/24/10 | 100,016.99 |
| **Jimmy Harryman Total** | | | | | | 302,653.52 |
| | | | | | | |
| Jimmy Huddleston | | 1817 Willie Grant Rd | Columbia, KY 42728 | F15735 | 10/15/10 | 910.05 |
| Jimmy Huddleston | | 1817 Willie Grant Rd | Columbia, KY 42728 | F15150 | 10/5/10 | 2,875.30 |
| Jimmy Huddleston | | 1817 Willie Grant Rd | Columbia, KY 42728 | F15310 | 10/5/10 | 3,562.25 |
| **Jimmy Huddleston Total** | | | | | | 7,347.60 |
| | | | | | | |
| Jimmy Kenedy | | 2007 Cr 121 | New Albany, MS | F33937 | 10/11/10 | 4,778.20 |
| Jimmy Kenedy | | 2007 Cr 121 | New Albany, MS | F33869 | 10/4/10 | 6,571.50 |
| Jimmy Kenedy | | 2007 Cr 121 | New Albany, MS | F33870 | 10/4/10 | 1,085.50 |
| **Jimmy Kenedy Total** | | | | | | 12,435.20 |
| | | | | | | |
| Jimmy Rogers, Inc. | | 5042 Hwy 54 | Liberal, KS 67901 | 122952 | 10/21/10 | 6,899.08 |
| Jimmy Rogers, Inc. | | 5042 Hwy 54 | Liberal, KS 67901 | 122328 | 10/14/10 | 3,141.20 |
| Jimmy Rogers, Inc. | | 5042 Hwy 54 | Liberal, KS 67901 | 121858 | 10/7/10 | 5,698.95 |
| Jimmy Rogers, Inc. | | 5042 Hwy 54 | Liberal, KS 67901 | 121109 | 9/29/10 | 2,211.60 |
| Jimmy Rogers, Inc. | | 5042 Hwy 54 | Liberal, KS 67901 | 120573 | 9/23/10 | 6,157.33 |
| Jimmy Rogers, Inc. | | 5042 Hwy 54 | Liberal, KS 67901 | 119295 | 9/8/10 | 4,739.25 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Jimmy Rogers, Inc. Total** | | | | | | 28,847.41 |
| | | | | | | |
| Jimmy Sanderson | | 14869 Sugar Creek Rd | Cerulean, KY 42215 | 100231 | 9/22/10 | 52,065.40 |
| **Jimmy Sanderson Total** | | | | | | 52,065.40 |
| | | | | | | |
| Jimmy Thompson | | 1300 Ritchie Lane | Bardstown, KY 40004 | 123411 | 10/26/10 | 14,234.00 |
| Jimmy Thompson | | 1300 Ritchie Lane | Bardstown, KY 40004 | 122109 | 10/12/10 | 4,461.25 |
| Jimmy Thompson | | 1300 Ritchie Lane | Bardstown, KY 40004 | 122134 | 10/12/10 | 7,520.15 |
| Jimmy Thompson | | 1300 Ritchie Lane | Bardstown, KY 40004 | 120388 | 9/21/10 | 5,104.50 |
| Jimmy Thompson | | 1300 Ritchie Lane | Bardstown, KY 40004 | 119828 | 9/15/10 | 2,178.45 |
| Jimmy Thompson | | 1300 Ritchie Lane | Bardstown, KY 40004 | 119379 | 9/9/10 | 283.20 |
| **Jimmy Thompson Total** | | | | | | 33,781.55 |
| | | | | | | |
| Jimmy Wilson | | 6858 Edmonton Rd | Glasgow, KY 42141 | F14949 | 9/23/10 | 10,813.31 |
| **Jimmy Wilson Total** | | | | | | 10,813.31 |
| | | | | | | |
| Jls Transport | | Box 946 | Colorado City, TX 79512 | 120611 | 9/23/10 | 6,561.00 |
| **Jls Transport Total** | | | | | | 6,561.00 |
| | | | | | | |
| Joe Foote | National Bank Of Gatesville | 715 Co Rd 260 | Valley Mills, TX 76689 | F34574 | 10/13/10 | 54,491.76 |
| **Joe Foote Total** | | | | | | 54,491.76 |
| | | | | | | |
| Joe Mcdonald | | | Winfield, AL | F34081 | 10/27/10 | 8,491.05 |
| **Joe Mcdonald Total** | | | | | | 8,491.05 |
| | | | | | | |
| Joe Turner | | 326 Cr 750 | Corinth, MS | F34035 | 10/21/10 | 6,358.70 |
| **Joe Turner Total** | | | | | | 6,358.70 |
| | | | | | | |
| Joey & Lindsey Bunch | | 5057 Edmonton Rd | Glasgow, KY 42141 | F16076 | 11/1/10 | 4,332.34 |
| Joey & Lindsey Bunch | | 5057 Edmonton Rd | Glasgow, KY 42141 | F15999 | 10/28/10 | 3,774.39 |
| Joey & Lindsey Bunch | | 5057 Edmonton Rd | Glasgow, KY 42141 | F15379 | 10/13/10 | 244.01 |
| Joey & Lindsey Bunch | | 5057 Edmonton Rd | Glasgow, KY 42141 | F15092 | 10/6/10 | 50.00 |
| Joey & Lindsey Bunch | | 5057 Edmonton Rd | Glasgow, KY 42141 | F14905 | 9/23/10 | 50.00 |
| **Joey & Lindsey Bunch Total** | | | | | | 8,450.74 |
| | | | | | | |
| John Alcorn | | 180 John Alcorn Lane | Livingston, TN 38570 | F16052 | 10/29/10 | 4,234.27 |
| John Alcorn | | 180 John Alcorn Lane | Livingston, TN 38570 | F15054 | 9/24/10 | 5,038.05 |
| **John Alcorn Total** | | | | | | 9,272.32 |
| | | | | | | |
| John Ballou | | 3653 South Hwy 55 | Columbia, KY 42728 | F15033 | 9/23/10 | 10,774.98 |
| John Ballou | | 3653 South Hwy 55 | Columbia, KY 42728 | F14667 | 9/14/10 | 4,058.76 |
| **John Ballou Total** | | | | | | 14,833.74 |
| | | | | | | |
| John Bezner | Wells Fargo Bank | 1401 Denrock | Dalhart, TX 79022 | 122904 | 10/20/10 | 153,628.67 |
| **John Bezner Total** | | | | | | 153,628.67 |
| | | | | | | |
| John F. Gibson | | 3975 Turley Road | Corydon, IN 47112 | 123243 | 10/25/10 | 15,605.89 |
| John F. Gibson | | 3975 Turley Road | Corydon, IN 47112 | 123099 | 10/22/10 | 16,127.76 |
| John F. Gibson | | 3975 Turley Road | Corydon, IN 47112 | 121118 | 9/29/10 | 1,577.02 |
| John F. Gibson | | 3975 Turley Road | Corydon, IN 47112 | 121119 | 9/29/10 | 338.68 |
| John F. Gibson | | 3975 Turley Road | Corydon, IN 47112 | 120955 | 9/27/10 | 250.00 |
| **John F. Gibson Total** | | | | | | 33,899.35 |
| | | | | | | |
| John Flood | | Route 2 Box 144 | Hardinsburg, KY 40143 | F34292 | 9/22/10 | 4,120.15 |
| John Flood | | Route 2 Box 144 | Hardinsburg, KY 40143 | F31462 | 9/15/10 | 4,267.50 |
| John Flood | | Route 2 Box 144 | Hardinsburg, KY 40143 | F34283 | 9/15/10 | 5,566.65 |
| **John Flood Total** | | | | | | 13,954.30 |
| | | | | | | |
| John Hoover | | 501 Noah Lane | Scottsville, KY 42164 | F31891 | 10/19/10 | 49,980.82 |
| John Hoover | | 501 Noah Lane | Scottsville, KY 42164 | F34405 | 10/6/10 | 49,798.40 |
| John Hoover | | 501 Noah Lane | Scottsville, KY 42164 | F32506 | 9/23/10 | 53,174.61 |
| **John Hoover Total** | | | | | | 152,953.83 |
| | | | | | | |
| John M. Hagan | | P O Box 186 | Tompkinsville, KY 42167 | F14954 | 9/23/10 | 19,776.33 |
| **John M. Hagan Total** | | | | | | 19,776.33 |
| | | | | | | |
| John Morris | | 308 West 7th Ave. | Cheyenne, WY 82001 | 122532 | 10/15/10 | 106,408.40 |
| John Morris | | 308 West 7th Ave. | Cheyenne, WY 82001 | 119783 | 9/15/10 | 343,737.95 |
| **John Morris Total** | | | | | | 450,146.35 |
| | | | | | | |
| John Scott | | 8829 Hwy 111 | Byrdstown, TN 38549 | F15595 | 10/14/10 | 8,591.85 |
| John Scott | | 8829 Hwy 111 | Byrdstown, TN 38549 | 122102 | 10/12/10 | 48,672.92 |
| **John Scott Total** | | | | | | 57,264.77 |
| | | | | | | |
| John Wood | | P.O. Box 937 | Dalhart, TX 79022 | 122918 | 10/21/10 | 3,486.14 |
| John Wood | | P.O. Box 937 | Dalhart, TX 79022 | 121963 | 10/8/10 | 1,799.20 |
| John Wood | | P.O. Box 937 | Dalhart, TX 79022 | 121199 | 9/30/10 | 9,794.88 |
| John Wood | | P.O. Box 937 | Dalhart, TX 79022 | 120741 | 9/24/10 | 5,714.10 |
| John Wood | | P.O. Box 937 | Dalhart, TX 79022 | 120061 | 9/17/10 | 4,750.12 |
| John Wood | | P.O. Box 937 | Dalhart, TX 79022 | 119374 | 9/9/10 | 3,017.19 |
| **John Wood Total** | | | | | | 28,561.63 |
| | | | | | | |
| Johnny Brooks | | | Wetumka, OK | F33921 | 10/8/10 | 48,134.00 |
| **Johnny Brooks Total** | | | | | | 48,134.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Johnson Co Sales Pavillion | | 3079 Old Us Hwy 31 | Franklin, IN 46131 | 122126 | 10/12/10 | 14,099.43 |
| **Johnson Co Sales Pavillion Total** | | | | | | 14,099.43 |
| | | | | | | |
| Jonas Walker Cattle | | 4061 Brown Rd. | Defuniak Spring, FL 32433 | 119340 | 9/9/10 | 202,151.42 |
| **Jonas Walker Cattle Total** | | | | | | 202,151.42 |
| | | | | | | |
| Jonathon Esparza | | | Willow, OK | F33398 | 10/26/10 | 2,010.00 |
| Jonathon Esparza | | | Willow, OK | F33143 | 10/19/10 | 1,980.00 |
| Jonathon Esparza | | | Willow, OK | F33397 | 10/19/10 | 2,010.00 |
| **Jonathon Esparza Total** | | | | | | 6,000.00 |
| | | | | | | |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 123145 | 10/22/10 | 63,092.93 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122720 | 10/19/10 | 101,708.09 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122736 | 10/19/10 | 277,422.50 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122520 | 10/15/10 | 48,897.08 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122387 | 10/14/10 | 89,287.73 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121756 | 10/7/10 | 99,173.10 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121681 | 10/6/10 | 69,835.88 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121363 | 10/1/10 | 59,550.00 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121043 | 9/28/10 | 302,205.17 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121050 | 9/28/10 | 104,131.98 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120787 | 9/24/10 | 161,480.43 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120456 | 9/22/10 | 346,450.13 |
| **Joplin Regional Stockyards Total** | | | | | | 1,723,235.02 |
| | | | | | | |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 123094 | 10/22/10 | 54,049.06 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122899 | 10/20/10 | 143,465.03 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122522 | 10/15/10 | 250,388.67 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122190 | 10/13/10 | 61,403.93 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122001 | 10/11/10 | 48,742.13 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122024 | 10/11/10 | 98,185.93 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122044 | 10/11/10 | 290,748.95 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122051 | 10/11/10 | 52,198.55 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121928 | 10/8/10 | 52,207.72 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121783 | 10/7/10 | 106,643.06 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121795 | 10/7/10 | 2,720.00 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121700 | 10/6/10 | 209,208.66 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121574 | 10/5/10 | 171,125.74 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121598 | 10/5/10 | 50,431.55 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121456 | 10/4/10 | 100,305.10 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121466 | 10/4/10 | 108,828.31 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121361 | 10/1/10 | 54,185.66 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121181 | 9/29/10 | 2,680.00 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120778 | 9/24/10 | 52,466.61 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120627 | 9/23/10 | 81,612.37 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120631 | 9/23/10 | 142,298.12 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120640 | 9/23/10 | 231,859.49 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120645 | 9/23/10 | 217,288.48 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120444 | 9/22/10 | 182,918.73 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120462 | 9/22/10 | 53,031.74 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120520 | 9/22/10 | 4,400.00 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120521 | 9/22/10 | 4,480.00 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120322 | 9/21/10 | 289,403.69 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120206 | 9/20/10 | 151,131.54 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120216 | 9/20/10 | 94,859.25 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120244 | 9/20/10 | 99,924.41 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120252 | 9/20/10 | 103,791.40 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120290 | 9/20/10 | 15,996.84 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119902 | 9/16/10 | 49,341.63 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119911 | 9/16/10 | 47,475.84 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120006 | 9/16/10 | 9,480.00 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119790 | 9/15/10 | 156,139.85 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119850 | 9/15/10 | 49,678.34 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119727 | 9/14/10 | 510,205.53 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119728 | 9/14/10 | 510,205.52 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119544 | 9/13/10 | 49,088.47 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119570 | 9/13/10 | 55,853.45 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119339 | 9/9/10 | 117,274.81 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119396 | 9/9/10 | 148,229.37 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119207 | 9/8/10 | 99,196.62 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119018 | 9/7/10 | 238,891.23 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119026 | 9/7/10 | 185,022.04 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119030 | 9/7/10 | 161,521.10 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119042 | 9/7/10 | 129,841.63 |
| **Joplin Stockyards Video Total** | | | | | | 6,100,426.15 |
| | | | | | | |
| Josh Boone | | | Abingdon, VA | F33506 | 10/20/10 | 625.64 |
| Josh Boone | | | Abingdon, VA | F33511 | 10/13/10 | 50.00 |
| Josh Boone | | | Abingdon, VA | F33507 | 10/8/10 | 289.00 |
| Josh Boone | | | Abingdon, VA | F33505 | 10/7/10 | 87,226.62 |
| Josh Boone | | | Abingdon, VA | F33510 | 10/7/10 | 19,352.00 |
| Josh Boone | | | Abingdon, VA | F33513 | 10/7/10 | 28,593.00 |
| Josh Boone | | | Abingdon, VA | F33485 | 9/12/10 | 44,619.48 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Josh Boone Total** | | | | | | 180,755.74 |
| | | | | | | |
| Joyce Salsman | | 755 Country Lane | Magnolia, KY 42757 | F34309 | 10/8/10 | 28,444.15 |
| **Joyce Salsman Total** | | | | | | 28,444.15 |
| | | | | | | |
| Joyce Sells | | | Monroe, TN 38572 | F14323 | 9/8/10 | 2,242.82 |
| Joyce Sells | | | Monroe, TN 38572 | F14342 | 9/8/10 | 4,691.05 |
| **Joyce Sells Total** | | | | | | 6,933.87 |
| | | | | | | |
| JR Byars | | | Winfield, AL | F34082 | 10/27/10 | 108.00 |
| JR Byars | | | Winfield, AL | F34016 | 10/20/10 | 12,397.20 |
| JR Byars | | | Winfield, AL | F33355 | 9/22/10 | - |
| JR Byars | | | Winfield, AL | F33786 | 9/22/10 | 96.95 |
| JR Byars | | | Winfield, AL | F33355 | 9/15/10 | 9,114.25 |
| JR Byars | | | Winfield, AL | F33340 | 9/14/10 | 4,830.30 |
| JR Byars | | | Winfield, AL | F33342 | 9/14/10 | 29.95 |
| **JR Byars Total** | | | | | | 26,576.65 |
| | | | | | | |
| JSW Feedlot | | | - | F34048 | 10/25/10 | 18,341.59 |
| JSW Feedlot | | | - | F33296 | 9/7/10 | 19,443.42 |
| **JSW Feedlot Total** | | | | | | 37,785.01 |
| | | | | | | |
| Junior Martin | | 1233 Hollow Rd | Glasgow, KY 42141 | F15620 | 10/14/10 | 3,116.56 |
| Junior Martin | | 1233 Hollow Rd | Glasgow, KY 42141 | F15497 | 10/11/10 | 2,378.90 |
| Junior Martin | | 1233 Hollow Rd | Glasgow, KY 42141 | F15520 | 10/11/10 | 838.82 |
| Junior Martin | | 1233 Hollow Rd | Glasgow, KY 42141 | F15018 | 9/23/10 | 4,504.57 |
| Junior Martin | | 1233 Hollow Rd | Glasgow, KY 42141 | F14822 | 9/16/10 | 7,175.40 |
| Junior Martin | | 1233 Hollow Rd | Glasgow, KY 42141 | F14592 | 9/10/10 | 2,497.21 |
| **Junior Martin Total** | | | | | | 20,511.46 |
| | | | | | | |
| Justin Harris | 1st Ag Credit | 2516 Rogers Rd | Colorado City, TX 79512 | F33747 | 9/7/10 | 94,537.60 |
| **Justin Harris Total** | | | | | | 94,537.60 |
| | | | | | | |
| K & S Farms | | | Marion, VA | F34696 | 10/25/10 | 739.00 |
| K & S Farms | | | Marion, VA | F34699 | 10/25/10 | 50,027.05 |
| K & S Farms | | | Marion, VA | F33522 | 10/12/10 | 227,249.03 |
| K & S Farms | | | Marion, VA | F33523 | 10/12/10 | 218,989.53 |
| K & S Farms | | | Marion, VA | F33524 | 10/12/10 | 199,872.74 |
| K & S Farms | | | Marion, VA | F33525 | 10/12/10 | 157,774.38 |
| K & S Farms | | | Marion, VA | F33512 | 10/7/10 | 47,751.52 |
| K & S Farms | | | Marion, VA | F33516 | 10/7/10 | 5,308.29 |
| **K & S Farms Total** | | | | | | 907,711.54 |
| | | | | | | |
| K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050-0330 | 121583 | 10/5/10 | 4,818.51 |
| K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050-0330 | 120944 | 9/27/10 | 1,567.50 |
| K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050-0330 | 120363 | 9/21/10 | 3,001.05 |
| K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050-0330 | 119651 | 9/14/10 | 2,830.05 |
| K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050-0330 | 119112 | 9/7/10 | 2,910.45 |
| **K D Farm Services LLC. Total** | | | | | | 15,127.56 |
| | | | | | | |
| K.C. Wiggs | | | Aberdeen, MS | F33290 | 9/7/10 | 9,504.25 |
| **K.C. Wiggs Total** | | | | | | 9,504.25 |
| | | | | | | |
| Kade Setzer | Farm Credit Of Western Ok, Pca | Rr 1, Box 39 | Colony, OK 73021 | F33631 | 9/20/10 | 51,185.39 |
| Kade Setzer | Farm Credit Of Western Ok, Pca | Rr 1, Box 39 | Colony, OK 73021 | F33629 | 9/16/10 | 52,918.99 |
| **Kade Setzer Total** | | | | | | 104,104.38 |
| | | | | | | |
| Karl Wininger | | 2131 Stoval Rd | Glasgow, KY 42141 | F15678 | 10/15/10 | 6,167.09 |
| Karl Wininger | | 2131 Stoval Rd | Glasgow, KY 42141 | F15719 | 10/15/10 | 4,911.89 |
| Karl Wininger | | 2131 Stoval Rd | Glasgow, KY 42141 | F15454 | 10/7/10 | 6,552.67 |
| Karl Wininger | | 2131 Stoval Rd | Glasgow, KY 42141 | F15481 | 10/7/10 | 5,707.71 |
| Karl Wininger | | 2131 Stoval Rd | Glasgow, KY 42141 | F15334 | 10/4/10 | 5,591.52 |
| **Karl Wininger Total** | | | | | | 28,930.88 |
| | | | | | | |
| Keith Mcdonald | | | Winfield, AL | F33947 | 10/12/10 | 3,522.50 |
| Keith Mcdonald | | | Winfield, AL | F33948 | 10/12/10 | 3,522.50 |
| **Keith Mcdonald Total** | | | | | | 7,045.00 |
| | | | | | | |
| Keith Meadows | Wichita Natl. Bank | 6076 Fm 368 South | Iowa Park, TX 76367 | F30925 | 9/10/10 | 54,777.20 |
| **Keith Meadows Total** | | | | | | 54,777.20 |
| | | | | | | |
| Kelly Burnett | | Hc 74 Box 121 | Monticello, KY 42633 | F14857 | 9/17/10 | 11,121.24 |
| **Kelly Burnett Total** | | | | | | 11,121.24 |
| | | | | | | |
| Kemco Farms | | | Pontotoc, MS | F33932 | 10/11/10 | 3,294.00 |
| Kemco Farms | | 516 Hall Road | Pontotoc, MS 38862 | F33918 | 10/8/10 | 2,558.13 |
| **Kemco Farms Total** | | | | | | 5,852.13 |
| | | | | | | |
| Ken Smith Farms | | | Guin, AL | F34276 | 10/19/10 | 4,330.50 |
| Ken Smith Farms | | | Guin, AL | F33890 | 10/5/10 | 4,809.70 |
| **Ken Smith Farms Total** | | | | | | 9,140.20 |
| | | | | | | |
| Ken Spradling | | 206 Ben Moore Rd | Fulton, MS 38843 | F33343 | 9/14/10 | 7,762.30 |
| **Ken Spradling Total** | | | | | | 7,762.30 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Kenneth Riggs | | 3911 Copeland Rd | Sonora, KY 42776 | F15994 | 10/28/10 | 2,482.39 |
| Kenneth Riggs | | 3911 Copeland Rd | Sonora, KY 42776 | F15690 | 10/14/10 | 4,195.51 |
| Kenneth Riggs | | 3911 Copeland Rd | Sonora, KY 42776 | F15461 | 10/7/10 | 11,171.42 |
| Kenneth Riggs | | 3911 Copeland Rd | Sonora, KY 42776 | F15255 | 9/30/10 | 6,551.18 |
| Kenneth Riggs | | 3911 Copeland Rd | Sonora, KY 42776 | F14799 | 9/16/10 | 12,380.48 |
| **Kenneth Riggs Total** | | | | | | 36,780.98 |
| | | | | | | |
| Kenneth Simmons | | 2950 Poplar Springs Rd | Glasgow, KY 42141 | F14986 | 10/7/10 | 9,758.88 |
| **Kenneth Simmons Total** | | | | | | 9,758.88 |
| | | | | | | |
| Kenneth Thrasher | | 429 Kentucky St | Smiths Grove, KY 42171 | F15805 | 10/25/10 | 2,184.92 |
| Kenneth Thrasher | | 429 Kentucky St | Smiths Grove, KY 42171 | F15408 | 10/7/10 | 8,380.62 |
| Kenneth Thrasher | | 429 Kentucky St | Smiths Grove, KY 42171 | F14997 | 9/24/10 | 6,423.36 |
| **Kenneth Thrasher Total** | | | | | | 16,988.90 |
| | | | | | | |
| Kenneth W. Friese, Inc. | | 8597 State Hwy Kk | Perryville, MO 63775 | 121796 | 10/7/10 | 2,237.25 |
| Kenneth W. Friese, Inc. | | 8597 State Hwy Kk | Perryville, MO 63775 | 120413 | 9/22/10 | 2,354.10 |
| Kenneth W. Friese, Inc. | | 8597 State Hwy Kk | Perryville, MO 63775 | 119890 | 9/16/10 | 3,747.75 |
| Kenneth W. Friese, Inc. | | 8597 State Hwy Kk | Perryville, MO 63775 | 119137 | 9/7/10 | 1,960.80 |
| **Kenneth W. Friese, Inc. Total** | | | | | | 10,299.90 |
| | | | | | | |
| Kenny Dyck | Washita Valley Bank | 408 N. Reimer | Corn, OK 73024 | F27808 | 9/8/10 | 55,891.08 |
| **Kenny Dyck Total** | | | | | | 55,891.08 |
| | | | | | | |
| Kenny Ogden | | 1050 W Dade 72 | Lockwood, MO 65682 | 123143 | 10/22/10 | 361,847.43 |
| Kenny Ogden | | 1050 W Dade 72 | Lockwood, MO 65682 | 121464 | 10/4/10 | 201,204.62 |
| Kenny Ogden | | 1050 W Dade 72 | Lockwood, MO 65682 | F32679 | 9/23/10 | 363,278.96 |
| **Kenny Ogden Total** | | | | | | 926,331.01 |
| | | | | | | |
| Kenny Plowman | | 1010 Tattle Branch Road | Chilhowie, VA 24319 | 122857 | 10/20/10 | 12,000.00 |
| Kenny Plowman | | 1010 Tattle Branch Rd. | Chilhowie, VA 24319 | 120304 | 9/20/10 | 412.09 |
| **Kenny Plowman Total** | | | | | | 12,412.09 |
| | | | | | | |
| Kenny Winningham | | 1432 Jay Bird Lane | Monroe, TN 38573 | F14182 | 9/9/10 | 12,292.69 |
| **Kenny Winningham Total** | | | | | | 12,292.69 |
| | | | | | | |
| Kent Christenson | Rr | | Minden, NE | F33977 | 10/14/10 | 29,423.67 |
| Kent Christenson | Rr | | Minden, NE | F33375 | 9/16/10 | 25,573.87 |
| **Kent Christenson Total** | | | | | | 54,997.54 |
| | | | | | | |
| Kent Donica | | | Adrmore, OK | F33380 | 9/17/10 | 54,018.76 |
| **Kent Donica Total** | | | | | | 54,018.76 |
| | | | | | | |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 122750 | 10/19/10 | 12,509.30 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 122767 | 10/19/10 | 21,553.86 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 122127 | 10/12/10 | 11,032.38 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 121624 | 10/5/10 | 48,797.60 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 121420 | 10/1/10 | 8,262.44 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 121051 | 9/28/10 | 37,457.07 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 120391 | 9/21/10 | 17,096.26 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 120395 | 9/21/10 | 23,312.82 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 119725 | 9/14/10 | 163,114.89 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 119510 | 9/10/10 | 386,892.62 |
| **Kentuckiana Livestock Market Total** | | | | | | 730,029.24 |
| | | | | | | |
| Kentucky State Treasurer | | P.O. Box 718 | Frankfort, KY 40602-0718 | 119860 | 9/15/10 | 6,079.00 |
| Kentucky State Treasurer | | P.O. Box 718 | Frankfort, KY 40602-0718 | 119862 | 9/15/10 | 193.00 |
| Kentucky State Treasurer | | P.O. Box 718 | Frankfort, KY 40602-0718 | 119863 | 9/15/10 | 193.00 |
| Kentucky State Treasurer | | P.O. Box 718 | Frankfort, KY 40602-0718 | 119864 | 9/15/10 | 1,552.00 |
| Kentucky State Treasurer | | P.O. Box 718 | Frankfort, KY 40602-0718 | 119865 | 9/15/10 | 196.00 |
| **Kentucky State Treasurer Total** | | | | | | 8,213.00 |
| | | | | | | |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 122799 | 10/20/10 | 5,227.56 |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 122426 | 10/14/10 | 6,787.35 |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 121832 | 10/7/10 | 4,388.55 |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 121139 | 9/29/10 | 6,500.85 |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 120501 | 9/22/10 | 7,353.00 |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 119753 | 9/15/10 | 2,409.50 |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 119168 | 9/7/10 | 12,819.30 |
| **Kilgore Truck Total** | | | | | | 45,486.11 |
| | | | | | | |
| Kim Golleham | | | Chilhowie, VA | F33492 | 9/15/10 | 13,075.50 |
| **Kim Golleham Total** | | | | | | 13,075.50 |
| | | | | | | |
| Kirby Barrett | | | Honaka, VA | F33489 | 9/16/10 | 26,450.00 |
| **Kirby Barrett Total** | | | | | | 26,450.00 |
| | | | | | | |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 122973 | 10/21/10 | 18,326.37 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 123031 | 10/21/10 | 94,132.56 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 122350 | 10/14/10 | 96,439.61 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 122380 | 10/14/10 | 8,344.25 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 121847 | 10/7/10 | 130,975.29 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 121220 | 9/30/10 | 92,019.50 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 121253 | 9/30/10 | 14,323.42 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 120644 | 9/23/10 | 182,729.56 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 119934 | 9/16/10 | 157,354.52 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 119348 | 9/9/10 | 21,775.16 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 119361 | 9/9/10 | 98,100.35 |
| **Knoxville Lvst. Center, Inc. Total** | | | | | | 914,520.59 |
| Kyle Leischner | | 44 Bryant Cemetary Lane | Columbia, KY 42728 | F15491 | 10/11/10 | 5,661.10 |
| Kyle Leischner | | 44 Bryant Cemetary Lane | Columbia, KY 42728 | F15300 | 10/1/10 | 8,633.57 |
| **Kyle Leischner Total** | | | | | | 14,294.67 |
| Kyle Mosby | | 624 Wisdom Creek Rd | Edmonton, KY 42129 | F15138 | 10/5/10 | 3,141.29 |
| Kyle Mosby | | 624 Wisdom Creek Rd | Edmonton, KY 42129 | F14510 | 9/14/10 | 6,306.32 |
| **Kyle Mosby Total** | | | | | | 9,447.61 |
| L C Tabor | | 1939 Cementry Rd | Scottsville, KY 42164 | F14787 | 9/16/10 | 11,668.27 |
| L C Tabor | | 1939 Cementry Rd | Scottsville, KY 42164 | F14637 | 9/10/10 | 3,394.13 |
| **L C Tabor Total** | | | | | | 15,062.40 |
| L&L Cattle | The National Bank | | Gatesville, TX | F33759 | 9/24/10 | 109,319.98 |
| **L&L Cattle Total** | | | | | | 109,319.98 |
| L.C. Johnson | | | Randolph, MS | F34006 | 10/18/10 | 7,467.00 |
| **L.C. Johnson Total** | | | | | | 7,467.00 |
| L.E. Clark | | 1105 Milam Clark Rd | Summer Shade, KY 42166 | F14713 | 9/16/10 | 4,259.12 |
| L.E. Clark | | 1105 Milam Clark Rd | Summer Shade, KY 42166 | F14509 | 9/9/10 | 2,642.71 |
| **L.E. Clark Total** | | | | | | 6,901.83 |
| L.R. Milby | | 1960 Camp Ground Road | Marfa, TX 73090 | 120301 | 9/20/10 | 7,360.00 |
| **L.R. Milby Total** | | | | | | 7,360.00 |
| L.W. Miller Trucking Inc. | | 94 N. 400 West | No. Salt Lake, Ut 84054 | 122808 | 10/20/10 | 14,328.00 |
| L.W. Miller Trucking Inc. | | 94 N. 400 West | No. Salt Lake, Ut 84054 | 122318 | 10/14/10 | 1,814.30 |
| L.W. Miller Trucking Inc. | | 94 N. 400 West | No. Salt Lake, Ut 84054 | 121949 | 10/8/10 | 3,162.00 |
| L.W. Miller Trucking Inc. | | 94 N. 400 West | No. Salt Lake, Ut 84054 | 121134 | 9/29/10 | 18,044.10 |
| L.W. Miller Trucking Inc. | | 94 N. 400 West | No. Salt Lake, Ut 84054 | 120589 | 9/23/10 | 1,626.00 |
| L.W. Miller Trucking Inc. | | 94 N. 400 West | No. Salt Lake, Ut 84054 | 119385 | 9/9/10 | 897.00 |
| **L.W. Miller Trucking Inc. Total** | | | | | | 39,871.40 |
| Lamar Ranches | | 22358 Fm 429 North | Terrell, TX 75161 | F33758 | 10/5/10 | 50,981.00 |
| **Lamar Ranches Total** | | | | | | 50,981.00 |
| Lane Cattle Co.,LLC | | 2517 Benton Road | Lowndesboro, AL 36752 | 122013 | 10/11/10 | 203,164.87 |
| Lane Cattle Co.,LLC | | 2517 Benton Road | Lowndesboro, AL 36752 | 122020 | 10/11/10 | 25,700.50 |
| Lane Cattle Co.,LLC | | 2517 Benton Road | Lowndesboro, AL 36752 | 120537 | 9/22/10 | 50,814.27 |
| Lane Cattle Co.,LLC | | 2517 Benton Road | Lowndesboro, AL 36752 | F33366 | 9/15/10 | 84,830.17 |
| **Lane Cattle Co.,LLC Total** | | | | | | 364,509.81 |
| Lang Trucking | Lynn Lang | Po Box 187 | Jackson, MO 63755 | 121668 | 10/6/10 | 10,852.80 |
| Lang Trucking | Lynn Lang | Po Box 187 | Jackson, MO 63755 | 121138 | 9/29/10 | 5,226.90 |
| Lang Trucking | Lynn Lang | Po Box 187 | Jackson, MO 63755 | 120601 | 9/23/10 | 8,076.90 |
| Lang Trucking | Lynn Lang | Po Box 187 | Jackson, MO 63755 | 120170 | 9/17/10 | 5,568.90 |
| **Lang Trucking Total** | | | | | | 29,725.50 |
| Lanny Bezner | Wells Fargo | 2009 Ute Trail | Dalhart, TX 79022 | 122903 | 10/20/10 | 154,526.12 |
| **Lanny Bezner Total** | | | | | | 154,526.12 |
| Larry Bryant | | P.O. Box 47 | Stanford, KY 40484 | F15949 | 10/28/10 | 51,333.10 |
| Larry Bryant | | 4705 Hwy 55 South | Columbia, KY 42728 | F14714 | 9/16/10 | 50,390.52 |
| **Larry Bryant Total** | | | | | | 101,723.62 |
| Larry Donnell | | 1148 Sutton Lane | Lancaster, KY 40444 | 121770 | 10/7/10 | 3,630.00 |
| Larry Donnell | | 1148 Sutton Lane | Lancaster, KY 40444 | 121692 | 10/6/10 | 15,250.00 |
| **Larry Donnell Total** | | | | | | 18,880.00 |
| Larry Howard | | P.O. Box 824 | New Albany, IN 47150 | payroll | 12/9/10 | 864.12 |
| Larry Howard | | P.O. Box 825 | New Albany, IN 47151 | payroll | 12/1/10 | 1,383.96 |
| Larry Howard | | P.O. Box 826 | New Albany, IN 47152 | payroll | 11/17/10 | 989.19 |
| Larry Howard | | P.O. Box 827 | New Albany, IN 47153 | payroll | 11/3/10 | 928.94 |
| Larry Howard | | P.O. Box 828 | New Albany, IN 47154 | payroll | 10/20/10 | 965.16 |
| Larry Howard | | P.O. Box 829 | New Albany, IN 47155 | payroll | 10/6/10 | 892.72 |
| Larry Howard | | P.O. Box 830 | New Albany, IN 47156 | payroll | 9/22/10 | 965.15 |
| **Larry Howard Payroll Total** | | | | | | 6,989.24 |
| Larry Glass | | 210 Dana Ct | Glasgow, KY 42141 | F15568 | 10/22/10 | 4,052.95 |
| Larry Glass | | 210 Dana Ct | Glasgow, KY 42141 | F15162 | 10/13/10 | 13,968.56 |
| Larry Glass | | 210 Dana Ct | Glasgow, KY 42141 | F15113 | 9/28/10 | 20,073.17 |
| **Larry Glass Total** | | | | | | 38,094.68 |
| Larry Martin | | 843 Siddens Rd | Glasgow, KY 42141 | F15870 | 10/22/10 | 7,582.46 |
| **Larry Martin Total** | | | | | | 7,582.46 |
| Larry Williams | | | Okolona, MS | F33776 | 9/21/10 | 11,906.75 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Larry Williams | | | Okolona, MS | F33777 | 9/21/10 | 800.00 |
| Larry Williams | | 826 Grady Williams R | Decherd, TN 37324 | 119386 | 9/9/10 | 2,488.05 |
| **Larry Williams Total** | | | | | | 15,194.80 |
| | | | | | | |
| Larry Zeien II | #305 | 4215 N. Drinkwater Blvd. | Scottsdale, AZ 85251 | payroll | 11/17/10 | 1,580.62 |
| Larry Zeien II | #305 | 4215 N. Drinkwater Blvd. | Scottsdale, AZ 85251 | payroll | 11/3/10 | 1,514.02 |
| Larry Zeien II | #305 | 4215 N. Drinkwater Blvd. | Scottsdale, AZ 85251 | payroll | 10/20/10 | 1,545.40 |
| Larry Zeien II | #305 | 4215 N. Drinkwater Blvd. | Scottsdale, AZ 85251 | payroll | 10/6/10 | 1,514.01 |
| Larry Zeien II | #305 | 4215 N. Drinkwater Blvd. | Scottsdale, AZ 85251 | payroll | 9/22/10 | 1,545.42 |
| **Larry Zeien II Payroll Total** | | | | | | 7,699.47 |
| | | | | | | |
| Larson Brothers | | 2147 24 Road | Bancroft, NE 68004 | 122805 | 10/20/10 | 3,647.53 |
| Larson Brothers | | 2147 24 Road | Bancroft, NE 68004 | 121136 | 9/29/10 | 4,770.00 |
| Larson Brothers | | 2147 24 Road | Bancroft, NE 68004 | 120091 | 9/17/10 | 4,554.00 |
| **Larson Brothers Total** | | | | | | 12,971.53 |
| | | | | | | |
| Las Animas Transfer | | 242 Bent Avenue | Los Animas, CO 81054 | 121945 | 10/8/10 | 1,938.00 |
| Las Animas Transfer | | 242 Bent Avenue | Los Animas, CO 81054 | 120171 | 9/17/10 | 8,876.67 |
| Las Animas Transfer | | 242 Bent Avenue | Los Animas, CO 81054 | 119170 | 9/7/10 | 8,064.00 |
| **Las Animas Transfer Total** | | | | | | 18,878.67 |
| | | | | | | |
| Laurel Livestock | | Po Box 606 | London, KY 40743 | 122138 | 10/12/10 | 53,157.54 |
| Laurel Livestock | | Po Box 606 | London, KY 40743 | 121625 | 10/5/10 | 54,963.86 |
| Laurel Livestock | | Po Box 606 | London, KY 40743 | 120383 | 9/21/10 | 5,480.60 |
| Laurel Livestock | | Po Box 606 | London, KY 40743 | 119722 | 9/14/10 | 1,640.30 |
| Laurel Livestock | | Po Box 606 | London, KY 40743 | 119118 | 9/7/10 | 255,267.36 |
| **Laurel Livestock Total** | | | | | | 370,509.66 |
| | | | | | | |
| Lauri Hogenes | Dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 | 122777 | 10/19/10 | 25,332.00 |
| Lauri Hogenes | Dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 | 122241 | 10/13/10 | 4,260.75 |
| Lauri Hogenes | Dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 | 121055 | 9/28/10 | 7,443.00 |
| Lauri Hogenes | Dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 | 120488 | 9/22/10 | 14,794.40 |
| **Lauri Hogenes Total** | | | | | | 51,830.15 |
| | | | | | | |
| Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 | 122801 | 10/20/10 | 4,965.00 |
| Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 | 121833 | 10/7/10 | 6,669.00 |
| Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 | 121137 | 9/29/10 | 3,477.00 |
| Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 | 120599 | 9/23/10 | 6,403.26 |
| Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 | 120173 | 9/17/10 | 4,560.00 |
| Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 | 119172 | 9/7/10 | 6,717.05 |
| **Laurie Livestock LLC Total** | | | | | | 32,791.31 |
| | | | | | | |
| Lavaca Cattle Company | | 5716 S. Bemis Street | Littleton, CO 80120 | 119608 | 9/13/10 | 626,553.68 |
| Lavaca Cattle Company | | 5716 S. Bemis Street | Littleton, CO 80120 | 119475 | 9/10/10 | 563,772.62 |
| **Lavaca Cattle Company Total** | | | | | | 1,190,326.30 |
| | | | | | | |
| Lawrence County Stockyard | | P. O. Box 393 | Lexington, TN 38351 | 122980 | 10/21/10 | 4,081.95 |
| Lawrence County Stockyard | | P. O. Box 393 | Lexington, TN 38351 | 122412 | 10/14/10 | 2,040.20 |
| Lawrence County Stockyard | | P. O. Box 393 | Lexington, TN 38351 | 121257 | 9/30/10 | 7,422.74 |
| Lawrence County Stockyard | | P. O. Box 393 | Lexington, TN 38351 | 120709 | 9/23/10 | 4,542.65 |
| Lawrence County Stockyard | | P. O. Box 393 | Lexington, TN 38351 | 119988 | 9/16/10 | 8,236.06 |
| Lawrence County Stockyard | | P. O. Box 393 | Lexington, TN 38351 | 119398 | 9/9/10 | 10,068.89 |
| **Lawrence County Stockyard Total** | | | | | | 36,392.49 |
| | | | | | | |
| Lazy Y Cattle & Transportation | Marty Bundy | P.O. Box 1249 | St George, Ut 84771 | 122802 | 10/20/10 | 5,874.60 |
| Lazy Y Cattle & Transportation | Marty Bundy | P.O. Box 1249 | St George, Ut 84771 | 121135 | 9/29/10 | 2,764.50 |
| Lazy Y Cattle & Transportation | Marty Bundy | P.O. Box 1249 | St George, Ut 84771 | 120595 | 9/23/10 | 2,848.58 |
| Lazy Y Cattle & Transportation | Marty Bundy | P.O. Box 1249 | St George, Ut 84771 | 120172 | 9/17/10 | 4,245.00 |
| **Lazy Y Cattle & Transportation Total** | | | | | | 15,732.68 |
| | | | | | | |
| Leland Glass | | 1814 Hiseville Park Rd | Cave City, KY 42127 | F16069 | 10/29/10 | 8,815.03 |
| Leland Glass | | 1814 Hiseville Park Rd | Cave City, KY 42127 | F16070 | 10/29/10 | 8,329.69 |
| Leland Glass | | 1814 Hiseville Park Rd | Cave City, KY 42127 | F15858 | 10/22/10 | 5,357.98 |
| Leland Glass | | 1814 Hiseville Park Rd | Cave City, KY 42127 | F15259 | 10/4/10 | 3,403.58 |
| Leland Glass | | 1814 Hiseville Park Rd | Cave City, KY 42127 | F15034 | 9/24/10 | 1,186.36 |
| **Leland Glass Total** | | | | | | 27,092.64 |
| | | | | | | |
| Lenny Asbury | | 650 Mahogany Lane | Hardyville, KY 42746 | F15079 | 9/27/10 | 9,460.57 |
| Lenny Asbury | | 650 Mahogany Lane | Hardyville, KY 42746 | F14870 | 9/17/10 | 8,583.72 |
| **Lenny Asbury Total** | | | | | | 18,044.29 |
| | | | | | | |
| Leon Bogard | | P.O. Box 403 | Mcalester, OK 74502 | 122675 | 10/19/10 | 5,357.27 |
| Leon Bogard | | P.O. Box 403 | Mcalester, OK 74502 | 122079 | 10/12/10 | 5,018.84 |
| Leon Bogard | | P.O. Box 403 | Mcalester, OK 74502 | 121500 | 10/4/10 | 5,548.95 |
| Leon Bogard | | P.O. Box 403 | Mcalester, OK 74502 | 120890 | 9/27/10 | 4,910.55 |
| Leon Bogard | | P.O. Box 403 | Mcalester, OK 74502 | 119610 | 9/13/10 | 4,722.45 |
| Leon Bogard | | P.O. Box 403 | Mcalester, OK 74502 | 119085 | 9/7/10 | 6,543.60 |
| **Leon Bogard Total** | | | | | | 32,101.66 |
| | | | | | | |
| Leon Gibson | | 5940 Subtle Rd | Edmonton, KY 42129 | F15354 | 10/14/10 | 4,075.18 |
| Leon Gibson | | 5940 Subtle Rd | Edmonton, KY 42129 | F14832 | 9/17/10 | 2,232.90 |
| **Leon Gibson Total** | | | | | | 6,308.08 |
| | | | | | | |
| Leon Turner | | 1268 Lyons Chapel Rd | Tompkinsville, KY 42167 | F14476 | 9/7/10 | 6,631.44 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Leon Turner Total** | | | | | | 6,631.44 |
| | | | | | | |
| Leroy Hoover | | Old Butler Rd | Hopkinsville, KY 42240 | F32505 | 9/21/10 | 51,871.40 |
| **Leroy Hoover Total** | | | | | | 51,871.40 |
| | | | | | | |
| Les Mcfarlin | | 1136 C.r. 319 | Terrell, TX 75160 | F33762 | 9/29/10 | 153,474.26 |
| **Les Mcfarlin Total** | | | | | | 153,474.26 |
| | | | | | | |
| Lewis Crum | | Po Box 143 | Texline, TX 79087 | 122208 | 10/13/10 | 754.32 |
| Lewis Crum | | Po Box 143 | Texline, TX 79087 | 120923 | 9/27/10 | 1,643.00 |
| Lewis Crum | | Po Box 143 | Texline, TX 79087 | 120351 | 9/21/10 | 5,630.25 |
| **Lewis Crum Total** | | | | | | 8,027.57 |
| | | | | | | |
| Linda Edwards | 499 Old Stanhope Road | | Dixon, KY 42409 | 106 | 12/2/10 | 10,974.47 |
| **Linda Edwards Total** | | | | | | 10,974.47 |
| | | | | | | |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 122999 | 10/21/10 | 3,374.74 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 122577 | 10/18/10 | 49,196.46 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 122544 | 10/15/10 | 102,869.59 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 122351 | 10/14/10 | 206,122.09 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 122401 | 10/14/10 | 12,465.25 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 121881 | 10/7/10 | 7,352.23 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 121327 | 9/30/10 | 7,366.29 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 121000 | 9/28/10 | 150,232.50 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 120705 | 9/23/10 | 8,953.49 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 120316 | 9/21/10 | 156,311.03 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 119994 | 9/16/10 | 17,267.43 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 119536 | 9/13/10 | 53,934.35 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 119496 | 9/10/10 | 53,234.52 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 119418 | 9/9/10 | 15,882.17 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 119209 | 9/8/10 | 104,421.35 |
| **Linden Stockyard Inc. Total** | | | | | | 948,953.49 |
| | | | | | | |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 122993 | 10/21/10 | 28,900.42 |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 122399 | 10/14/10 | 14,136.50 |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 121885 | 10/7/10 | 7,477.25 |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 121328 | 9/30/10 | 37,014.21 |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 120698 | 9/23/10 | 5,757.10 |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 119995 | 9/16/10 | 15,994.03 |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 119420 | 9/9/10 | 14,485.05 |
| **Lipscomb Bros LS Mkt, Inc. Total** | | | | | | 123,764.56 |
| | | | | | | |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 122995 | 10/21/10 | 20,751.34 |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 122397 | 10/14/10 | 13,206.39 |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 121882 | 10/7/10 | 13,856.43 |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 121329 | 9/30/10 | 13,448.26 |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 120704 | 9/23/10 | 14,257.95 |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 119993 | 9/16/10 | 25,513.38 |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 119422 | 9/9/10 | 8,720.05 |
| **Livingston Stockyards Total** | | | | | | 109,753.80 |
| | | | | | | |
| Loftis Farm | | 460 Stockton Lane | Gainesboro, TN 38562 | F15087 | 10/5/10 | 1,816.01 |
| Loftis Farm | | 460 Stockton Lane | Gainesboro, TN 38562 | F15305 | 10/5/10 | 6,956.04 |
| **Loftis Farm Total** | | | | | | 8,772.05 |
| | | | | | | |
| London Farms | | 619 Oak Ridge School Rd | Cave City, KY 42127 | F15442 | 10/7/10 | 8,418.57 |
| **London Farms Total** | | | | | | 8,418.57 |
| | | | | | | |
| Lone Oak Feeders Inc. | & Ozona Natl. Bank | P.O. Box 1949 | Stephenville, TX 76401 | 120663 | 9/23/10 | 15,750.00 |
| **Lone Oak Feeders Inc. Total** | | | | | | 15,750.00 |
| | | | | | | |
| Los Ninos | National Finance | | Alpine, TX | F34593 | 10/25/10 | 219,679.92 |
| **Los Ninos Total** | | | | | | 219,679.92 |
| | | | | | | |
| Lou Ellen Johnson | | | | - F14671 | 9/17/10 | 43,770.40 |
| **Lou Ellen Johnson Total** | | | | | | 43,770.40 |
| | | | | | | |
| Lou Toole | | | Grenada, MS | F33854 | 9/30/10 | 34,217.28 |
| **Lou Toole Total** | | | | | | 34,217.28 |
| | | | | | | |
| Louis White | | Rt 7 84 Mtn Road | Cedar Bluff, VA 24609 | F33501 | 10/5/10 | 48,178.09 |
| Louis White | | Rt 7 84 Mtn Road | Cedar Bluff, VA 24609 | F33494 | 9/22/10 | 47,638.70 |
| **Louis White Total** | | | | | | 95,816.79 |
| | | | | | | |
| Loveland Farms | | 3794 Greenbriar Ln | Nashville, IN 47448 | 119124 | 9/7/10 | 20,100.00 |
| **Loveland Farms Total** | | | | | | 20,100.00 |
| | | | | | | |
| Luis Cernoch | American National Bank | 6711 Green Meadow Lane | Terrell, TX 75160 | F34572 | 10/7/10 | 157,103.07 |
| Luis Cernoch | American National Bank | 6711 Green Meadow Lane | Terrell, TX 75160 | F33754 | 9/22/10 | 152,011.11 |
| Luis Cernoch | American National Bank | 6711 Green Meadow Lane | Terrell, TX 75160 | F33742 | 9/8/10 | 52,811.00 |
| **Luis Cernoch Total** | | | | | | 361,925.18 |
| | | | | | | |
| Luke Lummus | | | West Point, MS | F34028 | 10/20/10 | 15,546.63 |
| Luke Lummus | | | West Point, MS | F33938 | 10/11/10 | 7,183.58 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Luke Lummus Total** | | | | | | 22,730.21 |
| | | | | | | |
| Lyndon Martin | | 44 Billy Hurt Rd | Edmonton, KY 42129 | F14534 | 9/9/10 | 2,440.82 |
| Lyndon Martin | | 44 Billy Hurt Rd | Edmonton, KY 42129 | F14538 | 9/9/10 | 3,662.23 |
| Lyndon Martin | | 44 Billy Hurt Rd | Edmonton, KY 42129 | F14540 | 9/9/10 | 318.14 |
| **Lyndon Martin Total** | | | | | | 6,421.19 |
| | | | | | | |
| M W Borda Trucking | Mark Borda | P O Box 461 | Tabernash, CO 80478 | 122496 | 10/15/10 | 5,859.00 |
| M W Borda Trucking | Mark Borda | P O Box 461 | Tabernash, CO 80478 | 120687 | 9/23/10 | 2,970.00 |
| **M W Borda Trucking Total** | | | | | | 8,829.00 |
| | | | | | | |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F34063 | 10/26/10 | 2,905.90 |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F33879 | 10/15/10 | 2,751.60 |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F33993 | 10/15/10 | 2,883.10 |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F33949 | 10/12/10 | 3,040.40 |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F33812 | 9/24/10 | 3,453.40 |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F33388 | 9/18/10 | 2,569.90 |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F33317 | 9/10/10 | 1,267.90 |
| **M.C. Merritt Total** | | | | | | 18,872.20 |
| | | | | | | |
| Mac Trac Transport | Mack Hulett,jr | 402 Southway Drive | Lancaster, KY 40444 | 121874 | 10/7/10 | 702.00 |
| Mac Trac Transport | Mack Hulett,jr | 402 Southway Drive | Lancaster, KY 40444 | 121130 | 9/29/10 | 3,381.00 |
| Mac Trac Transport | Mack Hulett,jr | 402 Southway Drive | Lancaster, KY 40444 | 120691 | 9/23/10 | 3,502.65 |
| Mac Trac Transport | Mack Hulett,jr | 402 Southway Drive | Lancaster, KY 40444 | 119180 | 9/7/10 | 1,892.40 |
| **Mac Trac Transport Total** | | | | | | 9,478.05 |
| | | | | | | |
| Machado Trucking | | P.O. Box 535 | Hanford, Ca 93232 | 122310 | 10/14/10 | 11,332.80 |
| **Machado Trucking Total** | | | | | | 11,332.80 |
| | | | | | | |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 122779 | 10/19/10 | 30,714.78 |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 122151 | 10/12/10 | 30,809.17 |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 121635 | 10/5/10 | 23,966.25 |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 121066 | 9/28/10 | 90,541.38 |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 120403 | 9/21/10 | 23,065.50 |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 119821 | 9/15/10 | 50,320.63 |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 119225 | 9/8/10 | 42,337.01 |
| **Macon Stockyard Total** | | | | | | 291,754.72 |
| | | | | | | |
| Malcolm Gardner | | 234 Fendell Rd | Cave City, KY 42127 | F16008 | 10/28/10 | 7,151.52 |
| Malcolm Gardner | | 234 Fendell Rd | Cave City, KY 42127 | F15669 | 10/18/10 | 2,699.28 |
| **Malcolm Gardner Total** | | | | | | 9,850.80 |
| | | | | | | |
| Marion Miller | | 30143 Kapok Dr | Stark City, MO 64866 | 122464 | 10/15/10 | 1,547.00 |
| Marion Miller | | 30143 Kapok Dr | Stark City, MO 64866 | 121799 | 10/7/10 | 2,249.00 |
| Marion Miller | | 30143 Kapok Dr | Stark City, MO 64866 | 121405 | 10/1/10 | 3,268.00 |
| Marion Miller | | 30143 Kapok Dr | Stark City, MO 64866 | 120176 | 9/17/10 | 794.35 |
| **Marion Miller Total** | | | | | | 7,858.35 |
| | | | | | | |
| Mark Bundy | | P.O.box 44 | Nephi, Ut 84648 | 122081 | 10/12/10 | 3,509.10 |
| Mark Bundy | | P.O.box 44 | Nephi, Ut 84648 | 119620 | 9/13/10 | 3,180.00 |
| Mark Bundy | | P.O.box 44 | Nephi, Ut 84648 | 119087 | 9/7/10 | 2,025.00 |
| **Mark Bundy Total** | | | | | | 8,714.10 |
| | | | | | | |
| Mark Burkett Cattle | | 616 W. Crawford St | Donalsonville, GA 39845 | 119338 | 9/9/10 | 106,540.69 |
| **Mark Burkett Cattle Total** | | | | | | 106,540.69 |
| | | | | | | |
| Mark Dickenson | | | St Paul, VA | F33526 | 10/19/10 | 6,020.00 |
| **Mark Dickenson Total** | | | | | | 6,020.00 |
| | | | | | | |
| Mark Freeman IV Total | Arvest Bank Of Bartlesville,OK | 3715 County Road 6301 | Fairfax, OK 74637 | F33389 | 9/18/10 | 13,930.50 |
| **Mark Freeman IV Total** | | | | | | 13,930.50 |
| | | | | | | |
| Mark Guthrie | | 5120 Prall Hill Rd | Henryville, IN 47126 | 121627 | 10/5/10 | 560.15 |
| Mark Guthrie | | 5120 Prall Hill Rd | Henryville, IN 47126 | 120852 | 9/27/10 | 6,232.60 |
| **Mark Guthrie Total** | | | | | | 6,792.75 |
| | | | | | | |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F13504 | 10/26/10 | 2,531.30 |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F13934 | 10/26/10 | 722.57 |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F14034 | 10/26/10 | 2,452.66 |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F12826 | 9/21/10 | 6,566.73 |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F12893 | 9/21/10 | 6,207.09 |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F14223 | 9/20/10 | 498.49 |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F14678 | 9/20/10 | 484.24 |
| **Martin Farms Inc Total** | | | | | | 19,463.08 |
| | | | | | | |
| Martin,Pringle,Oliver,Wallace | & Swartz | 100 N. Broadway | Wichita, KS 67202 | 122702 | 10/19/10 | 11,188.98 |
| Martin,Pringle,Oliver,Wallace | & Swartz | 100 N. Broadway | Wichita, KS 67202 | 120827 | 9/24/10 | 10,000.00 |
| Martin,Pringle,Oliver,Wallace | & Swartz | 100 N. Broadway | Wichita, KS 67202 | 120298 | 9/20/10 | 125.00 |
| **Martin,Pringle,Oliver,Wallace Total** | | | | | | 21,313.98 |
| | | | | | | |
| Mary Lockhart | | 3066 Merry Oaks Rd | Smiths Grove, KY 42171 | F15960 | 10/28/10 | 6,661.31 |
| **Mary Lockhart Total** | | | | | | 6,661.31 |
| | | | | | | |
| Matt Eller | | Po Box 570 | Okolona, MS 38860 | 121980 | 10/11/10 | 6,356.72 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Matt Eller | | Po Box 570 | Okolona, MS 38860 | 120835 | 9/25/10 | 7,976.70 |
| Matt Eller | | Po Box 570 | Okolona, MS 38860 | 120196 | 9/20/10 | 618.69 |
| Matt Eller | | Po Box 570 | Okolona, MS 38860 | 119515 | 9/12/10 | 506.75 |
| **Matt Eller Total** | | | | | | 15,458.86 |
| | | | | | | |
| Matt Price | | | Bristol, VA | F33509 | 10/13/10 | 43,821.42 |
| **Matt Price Total** | | | | | | 43,821.42 |
| | | | | | | |
| Matthew Cates | | 15927 County Road E | Follett, TX 79034 | F33882 | 10/5/10 | 233,526.70 |
| Matthew Cates | | 15927 County Road E | Follett, TX 79034 | F33883 | 10/5/10 | 2,245.68 |
| Matthew Cates | | 15927 County Road E | Follett, TX 79034 | F33207 | 9/7/10 | 2,880.00 |
| **Matthew Cates Total** | | | | | | 238,652.38 |
| | | | | | | |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123082 | 10/22/10 | 2,512.71 |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122499 | 10/15/10 | 350.25 |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121797 | 10/7/10 | 831.96 |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121285 | 9/30/10 | 1,830.71 |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120674 | 9/23/10 | 2,694.92 |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120178 | 9/17/10 | 2,097.51 |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119390 | 9/9/10 | 2,204.53 |
| **Matthew Parrish Gibson Total** | | | | | | 12,522.59 |
| | | | | | | |
| Maudlin Farms | | 1459 South Dog Trot Rd | Salem, IN 47167 | 121628 | 10/5/10 | 20,512.35 |
| **Maudlin Farms Total** | | | | | | 20,512.35 |
| | | | | | | |
| Max E. Barkley, Jr. | | 101 County Road 530 | Scottsboro, AL 35768 | 123033 | 10/21/10 | 91,645.04 |
| Max E. Barkley, Jr. | | 101 County Road 530 | Scottsboro, AL 35768 | 122392 | 10/14/10 | 43,025.75 |
| **Max E. Barkley, Jr. Total** | | | | | | 134,670.79 |
| | | | | | | |
| Max Quandt | | 3145 Old Estill Springs Rd | Winchester, TN 37398 | F14622 | 9/16/10 | 9,894.24 |
| **Max Quandt Total** | | | | | | 9,894.24 |
| | | | | | | |
| McPhail Land & Cattle | Stockman's Bank | Route 1, Box 106 | Mt Park, OK 73559 | F33711 | 10/26/10 | 104,865.38 |
| McPhail Land & Cattle | Stockman's Bank | Route 1, Box 106 | Mt Park, OK 73559 | F32761 | 9/15/10 | 7,800.00 |
| **McPhail Land & Cattle Total** | | | | | | 112,665.38 |
| | | | | | | |
| Melvin Ward | | | Pontotoc, MS | F34045 | 10/25/10 | 5,954.20 |
| **Melvin Ward Total** | | | | | | 5,954.20 |
| | | | | | | |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 122781 | 10/19/10 | 11,143.10 |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 122150 | 10/12/10 | 19,465.60 |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 121638 | 10/5/10 | 18,482.27 |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 121064 | 9/28/10 | 29,082.44 |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 120406 | 9/21/10 | 8,872.69 |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 119809 | 9/15/10 | 15,705.69 |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 119223 | 9/8/10 | 23,134.49 |
| **Meridian Stockyard Total** | | | | | | 125,886.28 |
| | | | | | | |
| Michael Holland | | 649 Glenview Rd | Greensburg, KY 42743 | F15827 | 10/21/10 | 8,587.94 |
| **Michael Holland Total** | | | | | | 8,587.94 |
| | | | | | | |
| Michael Stearns | | 3600 Russell Springs Rd | Columbia, KY 42728 | F14898 | 9/21/10 | 46,448.10 |
| **Michael Stearns Total** | | | | | | 46,448.10 |
| | | | | | | |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 122863 | 10/20/10 | 46,954.44 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 122259 | 10/13/10 | 43,753.42 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 121723 | 10/6/10 | 28,637.83 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 121168 | 9/29/10 | 65,534.18 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 120538 | 9/22/10 | 46,471.10 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 119874 | 9/15/10 | 96,227.85 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 119329 | 9/9/10 | 49,477.33 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 119268 | 9/8/10 | 61,650.08 |
| **Mid State Stockyards, Llp Total** | | | | | | 438,706.23 |
| | | | | | | |
| Middleton & Reutlinger Psc | | 2500 Brown & Williamson To | Louisville, KY 40202-3410 | 122701 | 10/19/10 | 5,031.00 |
| Middleton & Reutlinger Psc | | 2500 Brown & Williamson To | Louisville, KY 40202-3410 | 122482 | 10/15/10 | 1,306.50 |
| **Middleton & Reutlinger Psc Total** | | | | | | 6,337.50 |
| | | | | | | |
| Mid-Kentucky Livestock Market | | P.O. Box 134 | Upton, KY 42784 | 122851 | 10/20/10 | 15,128.91 |
| Mid-Kentucky Livestock Market | | P.O. Box 134 | Upton, KY 42784 | 121719 | 10/6/10 | 11,685.08 |
| **Mid-Kentucky Livestock Market Total** | | | | | | 26,813.99 |
| | | | | | | |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 122854 | 10/20/10 | 10,357.10 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 122740 | 10/19/10 | 9,499.90 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 122091 | 10/12/10 | 12,444.10 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 121630 | 10/5/10 | 9,989.40 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 121034 | 9/28/10 | 30,311.00 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 121052 | 9/28/10 | 13,604.70 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 120372 | 9/21/10 | 47,731.80 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 120393 | 9/21/10 | 54,361.93 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 119712 | 9/14/10 | 98,891.37 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 119719 | 9/14/10 | 65,653.03 |
| **Mid-South Livestock Center,LLC Total** | | | | | | 352,844.33 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Midwestern Insurance Alliance | | Po Box 436909 | Louisville, KY 40253-6909 | 121904 | 10/8/10 | 14,313.00 |
| Midwestern Insurance Alliance | | Po Box 436909 | Louisville, KY 40253-6909 | 119186 | 9/7/10 | 14,313.00 |
| **Midwestern Insurance Alliance Total** | | | | | | 28,626.00 |
| | | | | | | |
| Mike & Clay Gaines | Gaines Cattle Co. | 133 Taff Road | Taylorsville, GA 30178 | 122572 | 10/18/10 | 46,917.93 |
| Mike & Clay Gaines | Gaines Cattle Co. | 133 Taff Road | Taylorsville, GA 30178 | 119799 | 9/15/10 | 48,258.83 |
| Mike & Clay Gaines | Gaines Cattle Co. | 133 Taff Road | Taylorsville, GA 30178 | 119678 | 9/14/10 | 201,015.22 |
| **Mike & Clay Gaines Total** | | | | | | 296,191.98 |
| | | | | | | |
| Mike Arnett | | 360 Sullivan Rd | Greensburg, KY 42743 | F15610 | 10/14/10 | 951.88 |
| Mike Arnett | | 360 Sullivan Rd | Greensburg, KY 42743 | F14560 | 9/10/10 | 9,891.55 |
| **Mike Arnett Total** | | | | | | 10,843.43 |
| | | | | | | |
| Mike Beasley | | 30401 Old Hwy 41 | Amory, MS 38860 | F33826 | 9/27/10 | 5,381.00 |
| Mike Beasley | | 30401 Old Hwy 41 | Amory, MS 38860 | F33367 | 9/20/10 | 4,178.48 |
| Mike Beasley | | 30401 Old Hwy 41 | Amory, MS 38860 | F33360 | 9/15/10 | 1,522.75 |
| Mike Beasley | | 30401 Old Hwy 41 | Amory, MS 38860 | F33364 | 9/15/10 | 957.00 |
| **Mike Beasley Total** | | | | | | 12,039.23 |
| | | | | | | |
| Mike Bradbury | Texas Bank | 4304 John Reagan | Marshall, TX 75670 | F33720 | 9/23/10 | 241,597.74 |
| Mike Bradbury | Texas Bank | 4304 John Reagan | Marshall, TX 75670 | F33721 | 9/23/10 | 101,373.60 |
| Mike Bradbury | Texas Bank | 4304 John Reagan | Marshall, TX 75670 | F33716 | 9/16/10 | 96,762.06 |
| Mike Bradbury | Texas Bank | 4304 John Reagan | Marshall, TX 75670 | F33718 | 9/16/10 | 93,500.52 |
| **Mike Bradbury Total** | | | | | | 533,233.92 |
| | | | | | | |
| Mike Crabtree | | 5480 Bristow Road | Bowling Green, KY 42103 | F14871 | 9/17/10 | 11,309.81 |
| **Mike Crabtree Total** | | | | | | 11,309.81 |
| | | | | | | |
| Mike Cribbs | | | Clover, MO | F32683 | 10/25/10 | 52,046.78 |
| **Mike Cribbs Total** | | | | | | 52,046.78 |
| | | | | | | |
| Mike Loula | Farm Credit | | Colony, OK | F33634 | 10/21/10 | 51,464.74 |
| **Mike Loula Total** | | | | | | 51,464.74 |
| | | | | | | |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15924 | 10/29/10 | 399.79 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15925 | 10/29/10 | 4,764.58 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15926 | 10/29/10 | 6,974.38 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F16067 | 10/29/10 | 9,933.60 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15813 | 10/22/10 | 2,241.43 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15819 | 10/22/10 | 7,245.22 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15877 | 10/22/10 | 2,635.33 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F34388 | 10/22/10 | 350.00 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15776 | 10/21/10 | 17,853.40 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15681 | 10/15/10 | 10,957.29 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15714 | 10/15/10 | 11,034.45 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15737 | 10/15/10 | 5,613.24 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15512 | 10/11/10 | 8,699.67 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15365 | 10/8/10 | 22,485.75 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15243 | 10/1/10 | 8,772.89 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15322 | 10/1/10 | 9,839.33 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15166 | 9/30/10 | 12,015.73 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14940 | 9/23/10 | 11,537.41 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14988 | 9/23/10 | 19,467.33 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14699 | 9/17/10 | 6,390.28 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14780 | 9/17/10 | 6,299.48 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14886 | 9/17/10 | 5,828.79 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14611 | 9/14/10 | 18,122.02 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14666 | 9/14/10 | 8,542.88 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F31923 | 9/14/10 | 361.00 |
| **Mike Loy Total** | | | | | | 218,365.27 |
| | | | | | | |
| Mike Parrish | | 1143 Allen Springs Rd | Alvaton, KY 42122 | F15721 | 10/15/10 | 163.50 |
| Mike Parrish | | 1143 Allen Springs Rd | Alvaton, KY 42122 | F15722 | 10/15/10 | 4,112.41 |
| Mike Parrish | | 1143 Allen Springs Rd | Alvaton, KY 42122 | F34380 | 10/15/10 | 150.00 |
| Mike Parrish | | 1143 Allen Springs Rd | Alvaton, KY 42122 | F15217 | 10/1/10 | 4,074.23 |
| Mike Parrish | | 1143 Allen Springs Rd | Alvaton, KY 42122 | F15218 | 10/1/10 | 5,345.22 |
| Mike Parrish | | 1143 Allen Springs Rd | Alvaton, KY 42122 | F14461 | 9/13/10 | 11,623.50 |
| **Mike Parrish Total** | | | | | | 25,468.86 |
| | | | | | | |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 122930 | 10/21/10 | 3,208.33 |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 122349 | 10/14/10 | 5,044.67 |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 121673 | 10/6/10 | 3,119.62 |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 121205 | 9/30/10 | 3,731.79 |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 120658 | 9/23/10 | 3,617.43 |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 119985 | 9/16/10 | 6,715.85 |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 119311 | 9/8/10 | 3,684.90 |
| **Mike Travis Total** | | | | | | 29,122.59 |
| | | | | | | |
| Milby Farm | | 8390 Scott Rd | Summersville, KY 42782 | F14682 | 9/16/10 | 14,087.03 |
| **Milby Farm Total** | | | | | | 14,087.03 |
| | | | | | | |
| Miller Farms | | 446 H Wilson Rd | Tompkinsville, KY 42167 | F15677 | 10/14/10 | 2,012.01 |
| Miller Farms | | 446 H Wilson Rd | Tompkinsville, KY 42167 | F15406 | 10/8/10 | 6,471.19 |
| **Miller Farms Total** | | | | | | 8,483.20 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Mitchell Livestock Auction, Inc | | P.O. Box 516 | Mitchell, SD 57301 | 123125 | 10/22/10 | 73,616.73 |
| Mitchell Livestock Auction, Inc | | P.O. Box 516 | Mitchell, SD 57301 | 119508 | 9/10/10 | 62,065.28 |
| **Mitchell Livestock Auction, Inc Total** | | | | | | 135,682.01 |
| | | | | | | |
| MMB Livestock, Inc | Farm Credit Services | 13196 Holland Rd | Fountain Run, KY 42133 | 119488 | 9/10/10 | 227,057.85 |
| **MMB Livestock, Inc Total** | | | | | | 227,057.85 |
| | | | | | | |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 122782 | 10/19/10 | 27,722.70 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 122149 | 10/12/10 | 19,327.92 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 121637 | 10/5/10 | 14,868.76 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 120992 | 9/28/10 | 47,964.97 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 121063 | 9/28/10 | 12,629.56 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 120405 | 9/21/10 | 9,036.18 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 119810 | 9/15/10 | 84,902.93 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 119816 | 9/15/10 | 79,548.54 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 119532 | 9/13/10 | 43,082.54 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 119538 | 9/13/10 | 50,528.45 |
| **Montgomery Stock Yard, Inc. Total** | | | | | | 389,612.55 |
| | | | | | | |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 122833 | 10/20/10 | 6,007.90 |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 122314 | 10/14/10 | 2,207.68 |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 121712 | 10/6/10 | 2,949.75 |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 121133 | 9/29/10 | 6,010.65 |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 120712 | 9/23/10 | 7,603.80 |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 120182 | 9/17/10 | 5,731.35 |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 119424 | 9/9/10 | 5,879.10 |
| **Morgan Livestock LLC Total** | | | | | | 36,390.23 |
| | | | | | | |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 122165 | 10/13/10 | 59,595.17 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 121997 | 10/11/10 | 107,771.14 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 122049 | 10/11/10 | 51,619.48 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 121933 | 10/8/10 | 49,342.11 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 121791 | 10/7/10 | 52,295.99 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 121696 | 10/6/10 | 57,895.39 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 121473 | 10/4/10 | 50,773.13 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 120996 | 9/28/10 | 156,968.29 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 120770 | 9/24/10 | 107,050.26 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 120629 | 9/23/10 | 53,420.54 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 120642 | 9/23/10 | 111,491.80 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 120212 | 9/20/10 | 56,435.42 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 120234 | 9/20/10 | 280,756.24 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119906 | 9/16/10 | 54,115.40 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119672 | 9/14/10 | 107,267.89 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119528 | 9/13/10 | 53,804.80 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119566 | 9/13/10 | 48,545.16 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119473 | 9/10/10 | 89,846.47 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119330 | 9/9/10 | 159,158.35 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119014 | 9/7/10 | 47,448.18 |
| **Mosley Cattle Auction LLC Total** | | | | | | 1,755,601.21 |
| | | | | | | |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 122991 | 10/21/10 | 6,912.62 |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 122406 | 10/14/10 | 16,224.74 |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 121872 | 10/7/10 | 16,450.15 |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 121330 | 9/30/10 | 16,327.88 |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 120703 | 9/23/10 | 33,136.08 |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 120000 | 9/16/10 | 28,134.41 |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 119410 | 9/9/10 | 19,811.65 |
| **Moulton Stockyards Total** | | | | | | 136,997.53 |
| | | | | | | |
| Musick Farms, Inc. | Legacy Bank | Route 1, Box 56 | Sentinel, OK 73664 | 122832 | 10/20/10 | 4,254.88 |
| Musick Farms, Inc. | Legacy Bank | Route 1, Box 56 | Sentinel, OK 73664 | 121129 | 9/29/10 | 1,318.10 |
| Musick Farms, Inc. | Legacy Bank | Route 1, Box 56 | Sentinel, OK 73664 | 120814 | 9/24/10 | 1,022.72 |
| Musick Farms, Inc. | Legacy Bank | Route 1, Box 56 | Sentinel, OK 73664 | 119744 | 9/15/10 | 1,790.76 |
| Musick Farms, Inc. | Legacy Bank | Route 1, Box 56 | Sentinel, OK 73664 | 119182 | 9/7/10 | 2,677.24 |
| **Musick Farms, Inc. Total** | | | | | | 11,063.70 |
| | | | | | | |
| Muskingum Livestock Auction Co | P.O. Box 2003 | 944 Malinda Street | Zanesville, OH 437022003 | 121105 | 9/29/10 | 576,469.63 |
| **Muskingum Livestock Auction Co Total** | | | | | | 576,469.63 |
| | | | | | | |
| N & S Farms | | 4391 Cr 611 | Ripley, MS 38663 | F33333 | 9/13/10 | 6,281.88 |
| **N & S Farms Total** | | | | | | 6,281.88 |
| | | | | | | |
| Naman,howell,smith & Lee | P.O. Box 1470 | 900 Washington Ave. Suite 70 | Waco, TX 76703-1470 | 120296 | 9/20/10 | 8,045.00 |
| **Naman,howell,smith & Lee Total** | | | | | | 8,045.00 |
| | | | | | | |
| Nathan Nichols | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33690 | 10/1/10 | 108,961.21 |
| Nathan Nichols | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120729 | 9/24/10 | 379.11 |
| **Nathan Nichols Total** | | | | | | 109,340.32 |
| | | | | | | |
| Natural Bridge Stockyard | | 1987 Co Rd 1422 | Cullman, AL 35058 | 122867 | 10/20/10 | 12,464.12 |
| Natural Bridge Stockyard | | 1987 Co Rd 1422 | Cullman, AL 35058 | 121729 | 10/6/10 | 10,085.92 |
| Natural Bridge Stockyard | | 1987 Co Rd 1422 | Cullman, AL 35058 | 121169 | 9/29/10 | 8,162.79 |
| Natural Bridge Stockyard | | 1987 Co Rd 1422 | Cullman, AL 35058 | 120541 | 9/22/10 | 8,893.64 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Natural Bridge Stockyard | | 1987 Co Rd 1422 | Cullman, AL 35058 | 119873 | 9/15/10 | 6,687.91 |
| Natural Bridge Stockyard | | 1987 Co Rd 1422 | Cullman, AL 35058 | 119269 | 9/8/10 | 16,997.66 |
| **Natural Bridge Stockyard Total** | | | | | | 63,292.04 |
| | | | | | | |
| Nelson Trucking Inc | Jefferey Nelson | 2547 Cold Spring Road | Mountain City, TN 37683 | 122289 | 10/13/10 | 4,104.00 |
| Nelson Trucking Inc | Jefferey Nelson | 2547 Cold Spring Road | Mountain City, TN 37683 | 121884 | 10/7/10 | 2,094.75 |
| Nelson Trucking Inc | Jefferey Nelson | 2547 Cold Spring Road | Mountain City, TN 37683 | 120585 | 9/23/10 | 4,332.00 |
| Nelson Trucking Inc | Jefferey Nelson | 2547 Cold Spring Road | Mountain City, TN 37683 | 119742 | 9/15/10 | 2,613.45 |
| Nelson Trucking Inc | Jefferey Nelson | 2547 Cold Spring Road | Mountain City, TN 37683 | 119276 | 9/8/10 | 3,294.60 |
| **Nelson Trucking Inc Total** | | | | | | 16,438.80 |
| | | | | | | |
| Nichols Livestock | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120454 | 9/22/10 | 20,000.00 |
| **Nichols Livestock Total** | | | | | | 20,000.00 |
| | | | | | | |
| Noel Hill | | 819 Cox Rd | Oakland, KY 42159 | F15343 | 10/1/10 | 8,911.49 |
| **Noel Hill Total** | | | | | | 8,911.49 |
| | | | | | | |
| Noel Hunt | | 340 Zephyr Hills Lane | Scottsville, KY 42164 | F15014 | 9/24/10 | 5,157.51 |
| Noel Hunt | | 340 Zephyr Hills Lane | Scottsville, KY 42164 | F15049 | 9/24/10 | 2,550.58 |
| **Noel Hunt Total** | | | | | | 7,708.09 |
| | | | | | | |
| Nolan Stone | | 36750 Coalbank Rd | Eaton, CO 80615 | 119633 | 9/13/10 | 423,994.60 |
| **Nolan Stone Total** | | | | | | 423,994.60 |
| | | | | | | |
| North Florida Farmers L.s. | | P.o Box 3235 | Lake City, FL 32056-3235 | 122379 | 10/14/10 | 3,707.43 |
| North Florida Farmers L.s. | | P.o Box 3235 | Lake City, FL 32056-3235 | 121855 | 10/7/10 | 2,672.71 |
| North Florida Farmers L.s. | | P.o Box 3235 | Lake City, FL 32056-3235 | 121250 | 9/30/10 | 9,549.13 |
| North Florida Farmers L.s. | | P.o Box 3235 | Lake City, FL 32056-3235 | 120713 | 9/23/10 | 5,403.35 |
| North Florida Farmers L.s. | | P.o Box 3235 | Lake City, FL 32056-3235 | 119989 | 9/16/10 | 1,687.20 |
| North Florida Farmers L.s. | | P.o Box 3235 | Lake City, FL 32056-3235 | 119402 | 9/9/10 | 6,344.90 |
| **North Florida Farmers L.s. Total** | | | | | | 29,364.72 |
| | | | | | | |
| Northeast Georgia Livestock | | P.O.box 80062 | Athens, GA 30608 | 123154 | 10/22/10 | 117,090.44 |
| Northeast Georgia Livestock | | P.O.box 80062 | Athens, GA 30608 | 122103 | 10/12/10 | 48,926.86 |
| Northeast Georgia Livestock | | P.O.box 80062 | Athens, GA 30608 | 121702 | 10/6/10 | 99,990.22 |
| Northeast Georgia Livestock | | P.O.box 80062 | Athens, GA 30608 | 121580 | 10/5/10 | 95,843.76 |
| Northeast Georgia Livestock | | P.O.box 80062 | Athens, GA 30608 | 119684 | 9/14/10 | 53,178.74 |
| **Northeast Georgia Livestock Total** | | | | | | 415,030.02 |
| | | | | | | |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 123121 | 10/22/10 | 103,746.66 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 123156 | 10/22/10 | 92,066.15 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 122752 | 10/19/10 | 64,006.37 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 122662 | 10/18/10 | 66,733.67 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 121569 | 10/5/10 | 98,510.20 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 121182 | 9/29/10 | 13,200.00 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120936 | 9/27/10 | 57,467.21 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120313 | 9/21/10 | 244,938.44 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120329 | 9/21/10 | 164,489.72 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120220 | 9/20/10 | 537,192.91 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120299 | 9/20/10 | 480,534.48 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120106 | 9/17/10 | 274,589.43 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120112 | 9/17/10 | 109,660.58 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120127 | 9/17/10 | 274,589.43 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120131 | 9/17/10 | 274,589.43 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120141 | 9/17/10 | 274,589.43 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 119858 | 9/15/10 | 51,352.50 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 119692 | 9/14/10 | 65,046.55 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 119492 | 9/10/10 | 217,634.03 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 119507 | 9/10/10 | 58,800.78 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 119333 | 9/9/10 | 120,184.63 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 119205 | 9/8/10 | 119,513.23 |
| **Northern Livestock Video Total** | | | | | | 3,763,435.83 |
| | | | | | | |
| Northwest Alabama Livestock Au | | P.O. Box 459 | Russellville, AL 35653 | 122148 | 10/12/10 | 116,809.49 |
| Northwest Alabama Livestock Au | | P.O. Box 459 | Russellville, AL 35653 | 121636 | 10/5/10 | 105,541.68 |
| Northwest Alabama Livestock Au | | P.O. Box 459 | Russellville, AL 35653 | 121068 | 9/28/10 | 56,214.47 |
| Northwest Alabama Livestock Au | | P.O. Box 459 | Russellville, AL 35653 | 120404 | 9/21/10 | 150,110.66 |
| Northwest Alabama Livestock Au | | P.O. Box 459 | Russellville, AL 35653 | 119813 | 9/15/10 | 247,379.26 |
| Northwest Alabama Livestock Au | | P.O. Box 459 | Russellville, AL 35653 | 119222 | 9/8/10 | 152,827.47 |
| **Northwest Alabama Livestock Au Total** | | | | | | 828,883.03 |
| | | | | | | |
| Nunn Brothers | | 895 Edmonson Pike | Brentwood, TN 37027 | F16043 | 10/28/10 | 93,429.57 |
| Nunn Brothers | | 895 Edmonson Pike | Brentwood, TN 37027 | F34399 | 10/28/10 | 100.00 |
| Nunn Brothers | | 895 Edmonson Pike | Brentwood, TN 37027 | F14858 | 9/17/10 | 1,057.81 |
| **Nunn Brothers Total** | | | | | | 94,587.38 |
| | | | | | | |
| Ocala Livestock Market | | P.O Box 539 | Lowell, FL 32663 | 123225 | 10/25/10 | 83,583.58 |
| Ocala Livestock Market | | P.O Box 539 | Lowell, FL 32663 | 122757 | 10/19/10 | 2,307.40 |
| Ocala Livestock Market | | P.O Box 539 | Lowell, FL 32663 | 122300 | 10/13/10 | 1,577.25 |
| Ocala Livestock Market | | P.O Box 539 | Lowell, FL 32663 | 122140 | 10/12/10 | 4,825.60 |
| Ocala Livestock Market | | P.O Box 539 | Lowell, FL 32663 | 120376 | 9/21/10 | 6,435.80 |
| Ocala Livestock Market | | P.O Box 539 | Lowell, FL 32663 | 119226 | 9/8/10 | 4,474.10 |
| **Ocala Livestock Market Total** | | | | | | 103,203.73 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Ogallala Livestock Auction | | P.O. Box 30 | Ogallala, NE 69153 | 120994 | 9/28/10 | 47,642.48 |
| **Ogallala Livestock Auction Total** | | | | | | 47,642.48 |
| | | | | | | |
| Okc West Livestock Mkt., Inc. | | 7200 E. Highway 66 | El Reno, OK 73036 | 123147 | 10/22/10 | 26,420.16 |
| **Okc West Livestock Mkt., Inc. Total** | | | | | | 26,420.16 |
| | | | | | | |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 122845 | 10/20/10 | 2,311.55 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 122759 | 10/19/10 | 3,407.71 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 122229 | 10/13/10 | 4,921.28 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 122254 | 10/13/10 | 738.30 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 122137 | 10/12/10 | 3,859.20 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | F24745 | 10/8/10 | 58,323.82 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 121176 | 9/29/10 | 30,463.58 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 121047 | 9/28/10 | 15,714.15 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 120513 | 9/22/10 | 5,607.41 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 120381 | 9/21/10 | 6,952.60 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 119805 | 9/15/10 | 20,676.75 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 119716 | 9/14/10 | 8,188.80 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 119259 | 9/8/10 | 1,309.60 |
| **Okeechobee Livestock Mkt. Total** | | | | | | 162,474.75 |
| | | | | | | |
| Oman Cattle Feeders | First National Bank Of Albany | Route 1, Box 94 | Avoca, TX 79503 | F33734 | 11/1/10 | 98,676.10 |
| Oman Cattle Feeders | First National Bank Of Albany | Route 1, Box 94 | Avoca, TX 79503 | F33732 | 10/25/10 | 142,466.87 |
| Oman Cattle Feeders | First National Bank Of Albany | Route 1, Box 94 | Avoca, TX 79503 | F33731 | 10/22/10 | 410,056.54 |
| Oman Cattle Feeders | First National Bank Of Albany | Route 1, Box 94 | Avoca, TX 79503 | F33730 | 10/15/10 | 49,885.14 |
| Oman Cattle Feeders | First National Bank Of Albany | Route 1, Box 94 | Avoca, TX 79503 | F33729 | 10/14/10 | 3,990.00 |
| Oman Cattle Feeders | First National Bank Of Albany | Route 1, Box 94 | Avoca, TX 79503 | F32709 | 10/6/10 | 56,269.18 |
| **Oman Cattle Feeders Total** | | | | | | 761,343.83 |
| | | | | | | |
| Orby Martin | | 5630 Burkesville Rd | Glasgow, KY 42141 | F15225 | 9/30/10 | 8,887.27 |
| **Orby Martin Total** | | | | | | 8,887.27 |
| | | | | | | |
| Orender Truck Line, Inc | | 7562 West 349th Street | Lebo, KS 66856 | 122825 | 10/20/10 | 5,443.50 |
| Orender Truck Line, Inc | | 7562 West 349th Street | Lebo, KS 66856 | 120583 | 9/23/10 | 4,560.49 |
| Orender Truck Line, Inc | | 7562 West 349th Street | Lebo, KS 66856 | 119281 | 9/8/10 | 1,351.27 |
| **Orender Truck Line, Inc Total** | | | | | | 11,355.26 |
| | | | | | | |
| Osbond Copher | | 1280 Peasticks Rd | Owingsville, KY 40360 | F28557 | 10/12/10 | 5,172.20 |
| Osbond Copher | | 1280 Peasticks Rd | Owingsville, KY 40360 | F28556 | 10/11/10 | 7,518.00 |
| Osbond Copher | | 1280 Peasticks Rd | Owingsville, KY 40360 | F28554 | 9/28/10 | 4,893.60 |
| Osbond Copher | | 1280 Peasticks Rd | Owingsville, KY 40360 | 119852 | 9/15/10 | 1,091.50 |
| Osbond Copher | | 1280 Peasticks Rd | Owingsville, KY 40360 | F28519 | 9/8/10 | 2,833.80 |
| **Osbond Copher Total** | | | | | | 21,509.10 |
| | | | | | | |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 101103 | 11/3/10 | - |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 122975 | 10/21/10 | 14,397.25 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 123019 | 10/21/10 | 215,612.77 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 121745 | 10/7/10 | 49,975.39 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 121890 | 10/7/10 | 8,456.30 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 121244 | 9/30/10 | 240,746.31 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 121332 | 9/30/10 | 25,137.88 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 119854 | 9/15/10 | 103,795.94 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 119556 | 9/13/10 | 28,944.05 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 119252 | 9/8/10 | 347,246.38 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 119050 | 9/7/10 | 10,892.74 |
| **Ozark Regional Stockyard Inc Total** | | | | | | 1,045,205.01 |
| | | | | | | |
| Pace Farms | | 5904 Glasgow Rd | Burkesville, KY 42717 | F15791 | 10/21/10 | 9,356.89 |
| Pace Farms | | 5904 Glasgow Rd | Burkesville, KY 42717 | F15567 | 10/14/10 | 8,002.81 |
| Pace Farms | | 5904 Glasgow Rd | Burkesville, KY 42717 | F15153 | 10/1/10 | 7,081.53 |
| Pace Farms | | 5904 Glasgow Rd | Burkesville, KY 42717 | F15241 | 10/1/10 | 7,017.84 |
| Pace Farms | | 5904 Glasgow Rd | Burkesville, KY 42717 | F14709 | 9/16/10 | 4,812.30 |
| Pace Farms | | 5904 Glasgow Rd | Burkesville, KY 42717 | F14794 | 9/16/10 | 4,921.86 |
| **Pace Farms Total** | | | | | | 41,193.23 |
| | | | | | | |
| Pam Price | | 1110 Bailey Rd | Magnolia, KY 42757 | F15577 | 10/19/10 | 7,100.03 |
| **Pam Price Total** | | | | | | 7,100.03 |
| | | | | | | |
| Parker Livestock, LLC | | 2501 Exchange Ave | Oklahoma City, OK 73108 | 121537 | 10/4/10 | 527,407.44 |
| **Parker Livestock, LLC Total** | | | | | | 527,407.44 |
| | | | | | | |
| Parkman Cattle Co. | | P.O. Box 240129 | Montgomery, AL 36124-0129 | 120291 | 9/20/10 | 40,380.83 |
| **Parkman Cattle Co. Total** | | | | | | 40,380.83 |
| | | | | | | |
| Parks Livestock Inc | | Box 429 | Oakwood, IL 61858 | 122277 | 10/13/10 | 6,976.80 |
| Parks Livestock Inc | | Box 429 | Oakwood, IL 61858 | 121126 | 9/29/10 | 6,467.25 |
| Parks Livestock Inc | | Box 429 | Oakwood, IL 61858 | 120575 | 9/23/10 | 3,562.50 |
| **Parks Livestock Inc Total** | | | | | | 17,006.55 |
| | | | | | | |
| Pat O'callaghan | 1st South Pca | | Blue Springs, MS | F33827 | 9/27/10 | 4,193.45 |
| Pat O'callaghan | 1st South Pca | | Blue Springs, MS | F33301 | 9/7/10 | 2,535.50 |
| **Pat O'callaghan Total** | | | | | | 6,728.95 |
| | | | | | | |
| Pat Rowland | | | Booneville, MS | F33293 | 9/7/10 | 6,433.73 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Pat Rowland | | | Booneville, MS | F33299 | 9/7/10 | 3,841.00 |
| **Pat Rowland Total** | | | | | | 10,274.73 |
| | | | | | | |
| Paul Barry Jones | | | | - F14820 | 9/21/10 | 7,128.29 |
| **Paul Barry Jones Total** | | | | | | 7,128.29 |
| | | | | | | |
| Pauline Hickey | | | | - F14317 | 9/8/10 | 9,917.49 |
| **Pauline Hickey Total** | | | | | | 9,917.49 |
| | | | | | | |
| Pbi Bank | | P.O. Box 549 | Glasgow, KY 42142 | 121986 | 10/11/10 | 4,510.18 |
| Pbi Bank | | P.O. Box 549 | Glasgow, KY 42142 | 120716 | 9/23/10 | 6,537.29 |
| **Pbi Bank Total** | | | | | | 11,047.47 |
| | | | | | | |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F34068 | 10/26/10 | 52,673.83 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F34272 | 10/19/10 | 15,989.45 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F33944 | 10/12/10 | 22,039.91 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F33877 | 10/5/10 | 37,769.48 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F33830 | 9/28/10 | 65,712.37 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F33407 | 9/21/10 | 38,235.61 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F33347 | 9/14/10 | 53,539.24 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F33298 | 9/7/10 | 88,700.73 |
| **Peoples Livestock Auction Total** | | | | | | 374,660.62 |
| | | | | | | |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 122853 | 10/20/10 | 7,510.30 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 122896 | 10/20/10 | 71,952.47 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 122236 | 10/13/10 | 6,652.66 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 122257 | 10/13/10 | 35,293.44 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 122136 | 10/12/10 | 6,423.00 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 121689 | 10/6/10 | 65,283.83 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 121093 | 9/29/10 | 51,493.53 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 121180 | 9/29/10 | 14,099.94 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 120476 | 9/22/10 | 69,016.76 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 120510 | 9/22/10 | 6,464.24 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 119777 | 9/15/10 | 69,501.81 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 119826 | 9/15/10 | 97,074.54 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 119856 | 9/15/10 | 5,097.80 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 119713 | 9/14/10 | 157,439.28 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 119250 | 9/8/10 | 42,350.51 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 119254 | 9/8/10 | 15,841.60 |
| **Peoples Stockyard Total** | | | | | | 721,495.71 |
| | | | | | | |
| Pete Glasscock | | P.O. Box 1366 | Canyon, TX 79015 | 121462 | 10/4/10 | 50,803.15 |
| **Pete Glasscock Total** | | | | | | 50,803.15 |
| | | | | | | |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 122645 | 10/18/10 | 4,965.00 |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 122414 | 10/14/10 | 4,491.60 |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 121564 | 10/5/10 | 3,106.50 |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 120921 | 9/27/10 | 3,477.00 |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 120353 | 9/21/10 | 6,452.75 |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 119647 | 9/14/10 | 3,394.35 |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 119383 | 9/9/10 | 4,487.30 |
| **Phil Clevenger Total** | | | | | | 30,374.50 |
| | | | | | | |
| Philip Lee Cox | | 300 Cool Springs Rd. | Glasgow, KY 42141 | 121079 | 9/29/10 | 3,514.05 |
| Philip Lee Cox | | 300 Cool Springs Rd. | Glasgow, KY 42141 | 120174 | 9/17/10 | 3,607.95 |
| **Philip Lee Cox Total** | | | | | | 7,122.00 |
| | | | | | | |
| Phillip Carter | | 3434 Sano Rd | Columbia, KY 42728 | F14727 | 9/16/10 | 8,509.03 |
| **Phillip Carter Total** | | | | | | 8,509.03 |
| | | | | | | |
| Phillip Clouse | | 311 Hurd Ridge Rd | Monroe, TN 38573 | F15032 | 9/29/10 | 8,738.79 |
| **Phillip Clouse Total** | | | | | | 8,738.79 |
| | | | | | | |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F16081 | 11/1/10 | 16,142.58 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F16082 | 11/1/10 | 8,906.12 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15892 | 10/22/10 | 6,837.48 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15694 | 10/15/10 | 4,429.56 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15493 | 10/11/10 | 6,062.36 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15494 | 10/11/10 | 8,448.71 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15056 | 9/29/10 | 4,576.70 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15057 | 9/29/10 | 4,048.01 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15058 | 9/29/10 | 2,412.65 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15059 | 9/29/10 | 1,592.00 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F32578 | 9/29/10 | 150.00 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F14846 | 9/17/10 | 964.38 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F14847 | 9/17/10 | 25,522.56 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F14650 | 9/14/10 | 6,389.24 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F14651 | 9/14/10 | 9,777.76 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F14652 | 9/13/10 | 18,047.60 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F14432 | 9/7/10 | 18,169.88 |
| **Phillip Martin Livestock Total** | | | | | | 142,477.59 |
| | | | | | | |
| Phillip Richey | | 111 York Rd | Scottsville, KY 42164 | F15439 | 10/7/10 | 2,616.58 |
| Phillip Richey | | 111 York Rd | Scottsville, KY 42164 | F14574 | 9/9/10 | 4,799.37 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| **Phillip Richey Total** | | | | | | 7,415.95 |
| | | | | | | |
| Phillip Sims Trucking LLC | | 35147 County Road 42 | Otis, CO 80743 | 120020 | 9/17/10 | 8,431.50 |
| **Phillip Sims Trucking LLC Total** | | | | | | 8,431.50 |
| | | | | | | |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 123149 | 10/22/10 | 54,118.10 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 122877 | 10/20/10 | 52,811.12 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 122221 | 10/13/10 | 52,890.58 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 121697 | 10/6/10 | 99,550.92 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 120323 | 9/21/10 | 49,105.07 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 120108 | 9/17/10 | 48,524.67 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 119825 | 9/15/10 | 43,662.51 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 119343 | 9/9/10 | 53,161.50 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 119380 | 9/9/10 | 394.10 |
| **Piedmont Livestock, Inc. Total** | | | | | | 454,218.57 |
| | | | | | | |
| Pike Pond Ranch | | 7335 North Us 421 | Osgood, IN 47037 | 121970 | 10/8/10 | 9,190.05 |
| **Pike Pond Ranch Total** | | | | | | 9,190.05 |
| | | | | | | |
| Pleasant Hill Ranch | Lyle Handsburger | | Pontotoc, MS | F34264 | 10/18/10 | 10,140.96 |
| Pleasant Hill Ranch | Lyle Handsburger | | Pontotoc, MS | F33329 | 9/13/10 | 9,654.00 |
| **Pleasant Hill Ranch Total** | | | | | | 19,794.96 |
| | | | | | | |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F34059 | 10/25/10 | 51,135.56 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F34002 | 10/18/10 | 63,408.83 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F33923 | 10/11/10 | 29,765.61 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F33866 | 10/4/10 | 62,880.00 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F33821 | 9/27/10 | 30,364.51 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F33393 | 9/20/10 | 48,563.48 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F33318 | 9/13/10 | 62,334.08 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F33281 | 9/7/10 | 13,752.06 |
| **Pontotoc Stockyard Total** | | | | | | 362,204.13 |
| | | | | | | |
| Powerline Farms | | | Bristol, TN | F33518 | 10/18/10 | 49,434.57 |
| Powerline Farms | | | Bristol, TN | F33519 | 10/18/10 | 43,462.00 |
| Powerline Farms | | | Bristol, TN | F33517 | 10/14/10 | 4,744.94 |
| **Powerline Farms Total** | | | | | | 97,641.51 |
| | | | | | | |
| Preston Sullivan | & Bank Of Okolona | | Okolona, MS | F33963 | 10/13/10 | 3,339.50 |
| Preston Sullivan | & Bank Of Okolona | | Okolona, MS | F33951 | 10/12/10 | 9,248.61 |
| Preston Sullivan | & Bank Of Okolona | | Okolona, MS | F33906 | 10/6/10 | 11,961.10 |
| Preston Sullivan | & Bank Of Okolona | | Okolona, MS | F33868 | 10/4/10 | 9,535.20 |
| Preston Sullivan | & Bank Of Okolona | | Okolona, MS | F33770 | 9/21/10 | 8,719.60 |
| Preston Sullivan | & Bank Of Okolona | | Okolona, MS | F33400 | 9/20/10 | 12,167.25 |
| **Preston Sullivan Total** | | | | | | 54,971.26 |
| | | | | | | |
| Preston Thomas | | 1726 Cleveland Ave | Glasgow, KY 42141 | F15902 | 10/25/10 | 600.01 |
| Preston Thomas | | 1726 Cleveland Ave | Glasgow, KY 42141 | F15903 | 10/25/10 | 600.02 |
| Preston Thomas | | 1726 Cleveland Ave | Glasgow, KY 42141 | F15726 | 10/15/10 | 778.65 |
| Preston Thomas | | 1726 Cleveland Ave | Glasgow, KY 42141 | F14634 | 9/10/10 | 4,776.17 |
| **Preston Thomas Total** | | | | | | 6,754.85 |
| | | | | | | |
| Pritchett Brothers | Doe Pritchett | 14999 State Rt. 132 W. | Clay, KY 42404 | 122691 | 10/19/10 | 105,235.82 |
| Pritchett Brothers | Doe Pritchett | 14999 State Rt. 132 W. | Clay, KY 42404 | 122542 | 10/15/10 | 95,412.10 |
| Pritchett Brothers | Doe Pritchett | 14999 State Rt. 132 W. | Clay, KY 42404 | 121575 | 10/5/10 | 50,859.84 |
| Pritchett Brothers | Doe Pritchett | 14999 State Rt. 132 W. | Clay, KY 42404 | 121240 | 9/30/10 | 210,844.37 |
| Pritchett Brothers | Doe Pritchett | 14999 State Rt. 132 W. | Clay, KY 42404 | 120768 | 9/24/10 | 207,617.88 |
| Pritchett Brothers | Doe Pritchett | 14999 State Rt. 132 W. | Clay, KY 42404 | 119674 | 9/14/10 | 196,598.21 |
| **Pritchett Brothers Total** | | | | | | 866,568.22 |
| | | | | | | |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 122101 | 10/12/10 | 51,057.44 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 121993 | 10/11/10 | 488.43 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 121902 | 10/8/10 | 50,908.81 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 121396 | 10/1/10 | 91,832.95 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 121006 | 9/28/10 | 45,996.53 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 120116 | 9/17/10 | 146,568.24 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 119808 | 9/15/10 | 144,757.44 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 119688 | 9/14/10 | 52,104.41 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 119016 | 9/7/10 | 56,987.35 |
| **Producers Cattle Auction Total** | | | | | | 640,701.60 |
| | | | | | | |
| Producers Livestock | P.O. Box 540477 | 230 West Center | N Salt Lakecity, Ut 84054-0477 | 121576 | 10/5/10 | 57,662.42 |
| Producers Livestock | P.O. Box 540477 | 230 West Center | N Salt Lakecity, Ut 84054-0477 | 121450 | 10/4/10 | 377,989.14 |
| Producers Livestock | P.O. Box 540477 | 230 West Center | N Salt Lakecity, Ut 84054-0477 | 120772 | 9/24/10 | 94,100.68 |
| **Producers Livestock Total** | | | | | | 529,752.24 |
| | | | | | | |
| Producers Livestock Marketing | Association | P.O. Box 819 | Greeley, CO 80632 | 123119 | 10/22/10 | 48,510.19 |
| Producers Livestock Marketing | Association | P.O. Box 819 | Greeley, CO 80632 | 120523 | 9/22/10 | 3,200.00 |
| **Producers Livestock Marketing Total** | | | | | | 51,710.19 |
| | | | | | | |
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 122827 | 10/20/10 | 4,028.00 |
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 122285 | 10/13/10 | 9,140.63 |
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 121653 | 10/6/10 | 7,110.75 |
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 121127 | 9/29/10 | 2,838.60 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 120579 | 9/23/10 | 7,675.05 |
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 119954 | 9/16/10 | 1,781.25 |
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 119282 | 9/8/10 | 5,700.00 |
| **Pruitt Farms Total** | | | | | | 38,274.28 |
| | | | | | | |
| Psi | | P.O.box 605 | Hoxie, KS 67740 | 122826 | 10/20/10 | 2,102.37 |
| Psi | | P.O.box 605 | Hoxie, KS 67740 | 122287 | 10/13/10 | 3,259.12 |
| Psi | | P.O.box 605 | Hoxie, KS 67740 | 120557 | 9/23/10 | 8,629.83 |
| Psi | | P.O.box 605 | Hoxie, KS 67740 | 120180 | 9/17/10 | 3,447.20 |
| **Psi Total** | | | | | | 17,438.52 |
| | | | | | | |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 122865 | 10/20/10 | 23,057.25 |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 122265 | 10/13/10 | 17,703.13 |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 121728 | 10/6/10 | 33,168.30 |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 121241 | 9/30/10 | 61,073.43 |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 120540 | 9/22/10 | 97,214.75 |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 119872 | 9/15/10 | 73,379.99 |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 119635 | 9/14/10 | 50,741.51 |
| **Pulaski Livestock Total** | | | | | | 356,338.36 |
| | | | | | | |
| R W Bewley | | 308 Kennedy Rd | Scottsville, KY 42164 | F14806 | 9/17/10 | 9,433.68 |
| **R W Bewley Total** | | | | | | 9,433.68 |
| | | | | | | |
| R&j Trucking | Ronald Sexton | 1200 Highway 1808 | Monticello, KY 42633 | 121854 | 10/7/10 | 570.60 |
| R&j Trucking | Ronald Sexton | 1200 Highway 1808 | Monticello, KY 42633 | 121110 | 9/29/10 | 3,915.90 |
| R&j Trucking | Ronald Sexton | 1200 Highway 1808 | Monticello, KY 42633 | 119382 | 9/9/10 | 4,377.20 |
| **R&j Trucking Total** | | | | | | 8,863.70 |
| | | | | | | |
| Rafter K Farms | & Old Missouri Bank | 116 Wild Life Rd. | Buffalo, MO 65622 | 120757 | 9/24/10 | 1,465.18 |
| Rafter K Farms | & Old Missouri Bank | 116 Wild Life Rd. | Buffalo, MO 65622 | 120181 | 9/17/10 | 802.76 |
| Rafter K Farms | & Old Missouri Bank | 116 Wild Life Rd. | Buffalo, MO 65622 | F32673 | 9/10/10 | 51,199.30 |
| **Rafter K Farms Total** | | | | | | 53,467.24 |
| | | | | | | |
| Rafter K. Feedyard | | | Textline, TX | F32682 | 10/8/10 | 51,054.54 |
| **Rafter K. Feedyard Total** | | | | | | 51,054.54 |
| | | | | | | |
| Ralph Higginbotham | | Rt 4 Box 193 | Monticello, KY 42633 | F14571 | 9/9/10 | 7,174.50 |
| **Ralph Higginbotham Total** | | | | | | 7,174.50 |
| | | | | | | |
| Ralph Hoodenpyle | Legend Bank, Bowie, Tx | Route 3, Box 218 | Walters, OK 73572 | F33682 | 9/23/10 | 103,423.26 |
| **Ralph Hoodenpyle Total** | | | | | | 103,423.26 |
| | | | | | | |
| Ralph Vibbert | | 6657 Old Bowling Green Rd | Glasgow, KY 42141 | F15792 | 10/26/10 | 2,746.16 |
| Ralph Vibbert | | 6657 Old Bowling Green Rd | Glasgow, KY 42141 | F15453 | 10/14/10 | 4,526.98 |
| **Ralph Vibbert Total** | | | | | | 7,273.14 |
| | | | | | | |
| Randal Banks | | 1384 Bridgewater Rd | Columbia, KY 42728 | F14786 | 9/21/10 | 6,298.87 |
| **Randal Banks Total** | | | | | | 6,298.87 |
| | | | | | | |
| Randal Creason | | 8600 Hodgensville Road | Summersville, KY 42782 | F15909 | 10/25/10 | 13,036.42 |
| **Randal Creason Total** | | | | | | 13,036.42 |
| | | | | | | |
| Randall Burton | | 614 Cane Valley Rd | Columbia, KY 42728 | F15675 | 10/15/10 | 6,825.49 |
| Randall Burton | | 614 Cane Valley Rd | Columbia, KY 42728 | F14817 | 9/22/10 | 7,268.66 |
| **Randall Burton Total** | | | | | | 14,094.15 |
| | | | | | | |
| Randall C. Spurling Trucking | Randall C. Spurlin | 2120 Spurlington Rd. | Campbellsville, KY 42718 | 122944 | 10/21/10 | 175.00 |
| Randall C. Spurling Trucking | Randall C. Spurlin | 2120 Spurlington Rd. | Campbellsville, KY 42718 | 121711 | 10/6/10 | 2,931.00 |
| Randall C. Spurling Trucking | Randall C. Spurlin | 2120 Spurlington Rd. | Campbellsville, KY 42718 | 121211 | 9/30/10 | 1,132.00 |
| Randall C. Spurling Trucking | Randall C. Spurlin | 2120 Spurlington Rd. | Campbellsville, KY 42718 | 120668 | 9/23/10 | 2,864.00 |
| Randall C. Spurling Trucking | Randall C. Spurlin | 2120 Spurlington Rd. | Campbellsville, KY 42718 | 119980 | 9/16/10 | 1,158.00 |
| Randall C. Spurling Trucking | Randall C. Spurlin | 2120 Spurlington Rd. | Campbellsville, KY 42718 | 119310 | 9/8/10 | 3,608.40 |
| **Randall C. Spurling Trucking Total** | | | | | | 11,868.40 |
| | | | | | | |
| Randall Ellis | Ellis Livestock Hauling | 5359 Mt.hebron Road | Lancaster, KY 40444 | 121585 | 10/5/10 | 2,889.90 |
| Randall Ellis | Ellis Livestock Hauling | 5359 Mt.hebron Road | Lancaster, KY 40444 | 120966 | 9/28/10 | 4,600.80 |
| Randall Ellis | Ellis Livestock Hauling | 5359 Mt.hebron Road | Lancaster, KY 40444 | 120369 | 9/21/10 | 3,338.70 |
| Randall Ellis | Ellis Livestock Hauling | 5359 Mt.hebron Road | Lancaster, KY 40444 | 119129 | 9/7/10 | 3,240.45 |
| **Randall Ellis Total** | | | | | | 14,069.85 |
| | | | | | | |
| Randall Richards | | 2557 Richard Hollow Rd | Columbia, KY 42728 | F15288 | 10/19/10 | 4,621.09 |
| Randall Richards | | 2557 Richard Hollow Rd | Columbia, KY 42728 | F15730 | 10/19/10 | 1,359.23 |
| **Randall Richards Total** | | | | | | 5,980.32 |
| | | | | | | |
| Randall Sutton | | 545 W Buckner Hill Rd | Greensburg, KY 42743 | F15554 | 10/15/10 | 3,526.43 |
| Randall Sutton | | 545 W Buckner Hill Rd | Greensburg, KY 42743 | F15555 | 10/15/10 | 3,969.62 |
| Randall Sutton | | 545 W Buckner Hill Rd | Greensburg, KY 42743 | F15635 | 10/15/10 | 3,919.42 |
| Randall Sutton | | 545 W Buckner Hill Rd | Greensburg, KY 42743 | F14753 | 9/17/10 | 5,890.32 |
| **Randall Sutton Total** | | | | | | 17,305.79 |
| | | | | | | |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 123015 | 10/21/10 | 26,762.08 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 122510 | 10/15/10 | 24,719.33 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 122362 | 10/14/10 | 25,346.22 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 122267 | 10/13/10 | 23,878.52 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 121975 | 10/8/10 | 15,472.94 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 121859 | 10/7/10 | 23,588.23 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 121732 | 10/6/10 | 15,905.03 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 121358 | 10/1/10 | 19,070.17 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 121243 | 9/30/10 | 15,137.98 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 120792 | 9/24/10 | 19,158.78 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 120700 | 9/23/10 | 17,643.42 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 120542 | 9/22/10 | 11,772.28 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 120114 | 9/17/10 | 22,976.46 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 119913 | 9/16/10 | 64,950.66 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 119481 | 9/10/10 | 25,718.40 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 119344 | 9/9/10 | 24,587.08 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 119263 | 9/8/10 | 22,258.66 |
| **Randy Carden, Inc. Total** | | | | | | 398,946.24 |
| | | | | | | |
| Randy Hoover And Son | | 3973 St Rd 14 | West Plains, MO 65775 | 123017 | 10/21/10 | 49,698.00 |
| Randy Hoover And Son | | 3973 St Rd 14 | West Plains, MO 65775 | 122717 | 10/19/10 | 50,816.56 |
| Randy Hoover And Son | | 3973 St Rd 14 | West Plains, MO 65775 | 122765 | 10/19/10 | 46,895.00 |
| Randy Hoover And Son | | 3973 St Rd 14 | West Plains, MO 65775 | 122363 | 10/14/10 | 850.50 |
| Randy Hoover And Son | | 3973 St Rd 14 | West Plains, MO 65775 | 120707 | 9/23/10 | 44,352.00 |
| **Randy Hoover And Son Total** | | | | | | 192,614.06 |
| | | | | | | |
| Randy Lloyd | | P.O.box 390 | Blackwell, TX 79506 | 122449 | 10/15/10 | 7,324.71 |
| Randy Lloyd | | P.O.box 390 | Blackwell, TX 79506 | 121226 | 9/30/10 | 4,479.21 |
| Randy Lloyd | | P.O.box 390 | Blackwell, TX 79506 | 120183 | 9/17/10 | 7,808.66 |
| **Randy Lloyd Total** | | | | | | 19,612.58 |
| | | | | | | |
| Randy Pierce | | 3999 Kino Rd | Glasgow, KY 42141 | F14815 | 9/17/10 | 11,627.41 |
| Randy Pierce | | | West Point, MS | F33291 | 9/7/10 | 17,904.75 |
| **Randy Pierce Total** | | | | | | 29,532.16 |
| | | | | | | |
| Randy Simmons | | 421 Barbour Cemetary Rd | Glasgow, KY 42141 | F14975 | 9/24/10 | 740.16 |
| Randy Simmons | | 421 Barbour Cemetary Rd | Glasgow, KY 42141 | F14980 | 9/24/10 | 13,431.01 |
| **Randy Simmons Total** | | | | | | 14,171.17 |
| | | | | | | |
| Ray Bartling | | | Waurika, OK | F33710 | 10/28/10 | 6,000.00 |
| **Ray Bartling Total** | | | | | | 6,000.00 |
| | | | | | | |
| Ray Mcdowell | | 988 South Hwy 39 | S. Greenfield, MO 65752 | F32675 | 9/16/10 | 151,786.31 |
| **Ray Mcdowell Total** | | | | | | 151,786.31 |
| | | | | | | |
| Razorback Farms Of Missouri | | 131 Industrial Park Dr Ste,3 | Hollister, MO 65672 | 121112 | 9/29/10 | 2,144.00 |
| Razorback Farms Of Missouri | | 131 Industrial Park Dr Ste,3 | Hollister, MO 65672 | 120073 | 9/17/10 | 8,425.00 |
| **Razorback Farms Of Missouri Total** | | | | | | 10,569.00 |
| | | | | | | |
| Red Carpet Cattlemen's Assoc. | | P.O. Box 2390 | Calhoun, GA 30703-2390 | 122693 | 10/19/10 | 140,880.84 |
| Red Carpet Cattlemen's Assoc. | | P.O. Box 2390 | Calhoun, GA 30703-2390 | 120442 | 9/22/10 | 44,464.04 |
| Red Carpet Cattlemen's Assoc. | | P.O. Box 2390 | Calhoun, GA 30703-2390 | 120324 | 9/21/10 | 102,122.51 |
| Red Carpet Cattlemen's Assoc. | | P.O. Box 2390 | Calhoun, GA 30703-2390 | 120210 | 9/20/10 | 49,614.58 |
| **Red Carpet Cattlemen's Assoc. Total** | | | | | | 337,081.97 |
| | | | | | | |
| Redd Agri | & Western Ag Credit | 727 S Main | Spanish Fork, Ut 84660 | 123555 | 10/27/10 | 48,852.39 |
| Redd Agri | & Western Ag Credit | 727 S Main | Spanish Fork, Ut 84660 | 122431 | 10/14/10 | 201,586.87 |
| **Redd Agri Total** | | | | | | 250,439.26 |
| | | | | | | |
| Redd Ranches | & Wells Fargo Bank | 416 S Northcreek Lane | Monticello, Ut 84535 | 122433 | 10/14/10 | 46,358.92 |
| **Redd Ranches Total** | | | | | | 46,358.92 |
| | | | | | | |
| Reps Dispatch, LLC | | 16150 Mcr19 | Fort Morgan, CO 80701 | 122331 | 10/14/10 | 3,023.07 |
| Reps Dispatch, LLC | | 16150 Mcr19 | Fort Morgan, CO 80701 | 121861 | 10/7/10 | 3,558.94 |
| Reps Dispatch, LLC | | 16150 Mcr19 | Fort Morgan, CO 80701 | 121121 | 9/29/10 | 14,602.89 |
| Reps Dispatch, LLC | | 16150 Mcr19 | Fort Morgan, CO 80701 | 120565 | 9/23/10 | 39,598.37 |
| Reps Dispatch, LLC | | 16150 Mcr19 | Fort Morgan, CO 80701 | 119970 | 9/16/10 | 2,521.78 |
| Reps Dispatch, LLC | | 16150 Mcr19 | Fort Morgan, CO 80701 | 119298 | 9/8/10 | 3,622.69 |
| **Reps Dispatch, LLC Total** | | | | | | 66,927.74 |
| | | | | | | |
| Republic Bank & Trust Co | | P.O. Box 70749 | Louisville, KY 40270 | 121919 | 10/8/10 | 5,240.36 |
| Republic Bank & Trust Co | | P.O. Box 70749 | Louisville, KY 40270 | 119323 | 9/8/10 | 5,240.36 |
| **Republic Bank & Trust Co Total** | | | | | | 10,480.72 |
| | | | | | | |
| Reta Thompson | | M Thompson Rd | Tompkinsville, KY 42167 | F14868 | 9/17/10 | 7,167.70 |
| **Reta Thompson Total** | | | | | | 7,167.70 |
| | | | | | | |
| Rex Mooney | | | Pontotoc, MS | F33917 | 10/8/10 | 4,850.00 |
| Rex Mooney | | | Pontotoc, MS | F33302 | 9/7/10 | 8,572.48 |
| **Rex Mooney Total** | | | | | | 13,422.48 |
| | | | | | | |
| Rex Stanley Feed Yard | | 10763, 106 Road | Dodge City, KS 67801 | F33374 | 9/16/10 | 64,983.54 |
| Rex Stanley Feed Yard | | 10763, 106 Road | Dodge City, KS 67801 | F33365 | 9/15/10 | 123,885.27 |
| **Rex Stanley Feed Yard Total** | | | | | | 188,868.81 |
| | | | | | | |
| Richard Barton | | 1172 Bridge Hollow Rd | Scottsville, KY 42164 | F15817 | 10/25/10 | 7,036.43 |
| Richard Barton | | 1172 Bridge Hollow Rd | Scottsville, KY 42164 | F14782 | 9/21/10 | 2,656.17 |
| **Richard Barton Total** | | | | | | 9,692.60 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Richard Rivers Trucking | | 11510 Tanner Williams Road | Lucedale, MS 39452 | 122337 | 10/14/10 | 4,835.86 |
| Richard Rivers Trucking | | 11510 Tanner Williams Road | Lucedale, MS 39452 | 121925 | 10/8/10 | 1,624.50 |
| **Richard Rivers Trucking Total** | | | | | | 6,460.36 |
| Richard Smith | | | Nashville, TN 37216 | F14768 | 9/21/10 | 10,759.21 |
| Richard Smith | | | Nashville, TN 37216 | F14372 | 9/8/10 | 10,592.74 |
| **Richard Smith Total** | | | | | | 21,351.95 |
| Richardson Farm | | | - | F14555 | 10/26/10 | 7,288.11 |
| **Richardson Farm Total** | | | | | | 7,288.11 |
| Richardson Inc. | | P O Box 172 | Lucerne, CO 80646 | 120559 | 9/23/10 | 15,498.00 |
| **Richardson Inc. Total** | | | | | | 15,498.00 |
| Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | 122822 | 10/20/10 | 2,829.00 |
| Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | 121944 | 10/8/10 | 2,250.00 |
| Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | 121141 | 9/29/10 | 2,430.00 |
| Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | 120605 | 9/23/10 | 2,490.00 |
| Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | 120185 | 9/17/10 | 2,565.00 |
| Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | 119457 | 9/9/10 | 2,757.60 |
| **Richmond Farm Total** | | | | | | 15,321.60 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 122949 | 10/21/10 | 8,816.51 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 122324 | 10/14/10 | 6,777.02 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 121655 | 10/6/10 | 13,227.06 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 121122 | 9/29/10 | 6,711.68 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 120571 | 9/23/10 | 12,593.55 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 119965 | 9/16/10 | 10,434.53 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 119292 | 9/8/10 | 7,448.94 |
| **Richy Robins Total** | | | | | | 66,009.29 |
| Rick Ruggles & Sons LLC | | P O Box 29 | Mccook, NE 69001 | 122333 | 10/14/10 | 4,366.80 |
| Rick Ruggles & Sons LLC | | P O Box 29 | Mccook, NE 69001 | 120561 | 9/23/10 | 1,626.00 |
| Rick Ruggles & Sons LLC | | P O Box 29 | Mccook, NE 69001 | 120026 | 9/17/10 | 3,300.00 |
| **Rick Ruggles & Sons LLC Total** | | | | | | 9,292.80 |
| Ricky Beard | 1st Natl Bank Of Byers, Ok | Route 1, Box 36k | Devol, OK 73531 | F32759 | 9/20/10 | 85,497.88 |
| **Ricky Beard Total** | | | | | | 85,497.88 |
| Ricky Garner | | 834 Green Grove Rd | Burkesville, KY 42717 | F14900 | 9/27/10 | 526.76 |
| Ricky Garner | | 834 Green Grove Rd | Burkesville, KY 42717 | F14426 | 9/7/10 | 8,877.08 |
| **Ricky Garner Total** | | | | | | 9,403.84 |
| Ricky Loyall | 1300 Doc Ward Rd | | Summersville, KY 42782 | F15119 | 9/30/10 | 3,627.95 |
| Ricky Loyall | 1300 Doc Ward Rd | | Summersville, KY 42782 | F14322 | 9/7/10 | 9,395.19 |
| **Ricky Loyall Total** | | | | | | 13,023.14 |
| Riley Beaty | | | - | F15347 | 10/1/10 | 8,610.81 |
| Riley Beaty | | | - | F15107 | 9/24/10 | 7,000.35 |
| **Riley Beaty Total** | | | | | | 15,611.16 |
| Ripato Trucking | Peter Ripato | 852 Mt. Gilead Road | Flemingsburg, KY 41041 | 122381 | 10/14/10 | 2,365.50 |
| Ripato Trucking | Peter Ripato | 852 Mt. Gilead Road | Flemingsburg, KY 41041 | 119967 | 9/16/10 | 4,303.50 |
| **Ripato Trucking Total** | | | | | | 6,669.00 |
| River Bend Cattle Co. | | P.O. Box 681181 | Riverside, MO 64150 | 122987 | 10/21/10 | 230,746.88 |
| River Bend Cattle Co. | | P.O. Box 681181 | Riverside, MO 64150 | 122508 | 10/15/10 | 85,527.50 |
| River Bend Cattle Co. | | P.O. Box 681181 | Riverside, MO 64150 | 122022 | 10/11/10 | 100,172.24 |
| River Bend Cattle Co. | | P.O. Box 681181 | Riverside, MO 64150 | 121913 | 10/8/10 | 99,610.52 |
| **River Bend Cattle Co. Total** | | | | | | 516,057.14 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 123357 | 10/26/10 | 52,431.22 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 123141 | 10/22/10 | 196.20 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 123034 | 10/21/10 | 20,264.90 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 122162 | 10/13/10 | 50,063.71 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 120696 | 9/23/10 | 24,230.54 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 120001 | 9/16/10 | 48,744.40 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 119408 | 9/9/10 | 53,980.54 |
| **Roanoke Stockyards, Inc. Total** | | | | | | 249,911.51 |
| Robert Brown | | 325 Flat Lick Lane | Herndon, KY 42236 | 121411 | 10/1/10 | 3,063.54 |
| Robert Brown | | 325 Flat Lick Lane | Herndon, KY 42236 | 119484 | 9/10/10 | 5,000.00 |
| **Robert Brown Total** | | | | | | 8,063.54 |
| Robert C. Tiller | | Box 494 | Waskom, TX 75692 | F33603 | 9/14/10 | 46,703.88 |
| **Robert C. Tiller Total** | | | | | | 46,703.88 |
| Robert Grant | | 1381 Hwy 9 | Blue Springs, OK | F34060 | 10/25/10 | 13,997.78 |
| Robert Grant | | 1381 Hwy 9 | Blue Springs, OK | F33395 | 9/20/10 | 9,177.58 |
| **Robert Grant Total** | | | | | | 23,175.36 |
| Robert Matthews | | 328 Goshen Rd | Alvaton, KY 42122 | F15966 | 10/28/10 | 3,499.15 |
| Robert Matthews | | 328 Goshen Rd | Alvaton, KY 42122 | F15780 | 10/21/10 | 3,762.24 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Robert Matthews Total** | | | | | | 7,261.39 |
| | | | | | | |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33708 | 10/18/10 | 158,540.80 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33706 | 10/15/10 | 258,100.61 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33707 | 10/15/10 | 163,683.16 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33709 | 10/13/10 | 883,242.75 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33703 | 10/1/10 | 51,078.29 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 121757 | 10/7/10 | 5,587.55 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33702 | 10/1/10 | 50,775.80 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 121402 | 10/1/10 | 962.77 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33686 | 10/1/10 | 53,765.83 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33687 | 10/1/10 | 114,683.62 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33688 | 10/1/10 | 207,779.39 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33689 | 10/1/10 | 216,743.91 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120809 | 9/24/10 | 1,591.87 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120190 | 9/17/10 | 3,218.80 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33681 | 9/16/10 | 316,541.03 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Monroe, TN 73559 | F33671 | 9/10/10 | 218,040.00 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 119462 | 9/9/10 | 3,855.83 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33666 | 9/8/10 | 256,699.24 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33670 | 9/8/10 | 156,563.24 |
| **Robert Nichols Total** | | | | | | 3,121,454.49 |
| | | | | | | |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 122512 | 10/15/10 | 235,723.90 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 122189 | 10/13/10 | 50,930.82 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 122269 | 10/13/10 | 54,702.44 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 122144 | 10/12/10 | 257,778.23 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 122010 | 10/11/10 | 71,614.18 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 122018 | 10/11/10 | 125,643.38 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 121864 | 10/7/10 | 54,580.01 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 121730 | 10/6/10 | 91,636.79 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 121597 | 10/5/10 | 10,487.15 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 121360 | 10/1/10 | 100,913.93 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 121242 | 9/30/10 | 661,414.46 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 121255 | 9/30/10 | 31,710.87 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 120864 | 9/27/10 | 180,294.99 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 120797 | 9/24/10 | 55,427.63 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 120208 | 9/20/10 | 116,314.49 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 119792 | 9/15/10 | 542,530.09 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 119812 | 9/15/10 | 113,341.84 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 119262 | 9/8/10 | 105,543.12 |
| **Robert Rawls Livestock Total** | | | | | | 2,860,588.28 |
| | | | | | | |
| Robert State | | | | - F33487 | 9/15/10 | 103,588.50 |
| **Robert State Total** | | | | | | 103,588.50 |
| | | | | | | |
| Rocking 3db Ranch | | | Pagosa Springs, CO | F34318 | 10/1/10 | 130,236.02 |
| **Rocking 3db Ranch Total** | | | | | | 130,236.02 |
| | | | | | | |
| Rodney Andretti | & Weatherford Natl. Bank | Box 254 | Sauto, TX 76472 | F33757 | 9/22/10 | 97,097.68 |
| **Rodney Andretti Total** | | | | | | 97,097.68 |
| | | | | | | |
| Rodney Bell | | 3190 Defries Rd | Canmer, KY 42722 | F14884 | 9/20/10 | 8,053.29 |
| Rodney Bell | | 3190 Defries Rd | Canmer, KY 42722 | F14602 | 9/10/10 | 3,872.64 |
| **Rodney Bell Total** | | | | | | 11,925.93 |
| | | | | | | |
| Roger Burris | | 1414 Love Knob Rd | Knob Lick, KY 42154 | F16028 | 11/1/10 | 2,207.13 |
| Roger Burris | | 1414 Love Knob Rd | Knob Lick, KY 42154 | F15469 | 10/8/10 | 9,710.85 |
| Roger Burris | | 1414 Love Knob Rd | Knob Lick, KY 42154 | F15474 | 10/8/10 | 2,471.77 |
| Roger Burris | | 1414 Love Knob Rd | Knob Lick, KY 42154 | F15017 | 9/28/10 | 5,498.98 |
| **Roger Burris Total** | | | | | | 19,888.73 |
| | | | | | | |
| Roger Tuggle | | 160 Calvary Rd | Harrodsburg, KY 40330 | 119217 | 9/8/10 | 44,458.74 |
| **Roger Tuggle Total** | | | | | | 44,458.74 |
| | | | | | | |
| Ron Neufeld | | 5590 Ne 157th Terr | Williston, FL 32696 | 121877 | 10/7/10 | 23,837.40 |
| Ron Neufeld | | 5590 Ne 157th Terr | Williston, FL 32696 | 121128 | 9/29/10 | 7,204.80 |
| Ron Neufeld | | 5590 Ne 157th Terr | Williston, FL 32696 | 120587 | 9/23/10 | 13,365.30 |
| Ron Neufeld | | 5590 Ne 157th Terr | Williston, FL 32696 | 120186 | 9/17/10 | 1,320.00 |
| Ron Neufeld | | 5590 Ne 157th Terr | Williston, FL 32696 | 119278 | 9/8/10 | 15,219.90 |
| **Ron Neufeld Total** | | | | | | 60,947.40 |
| | | | | | | |
| Ronald Smith | | 481 Winton Lane | Alpine, TN 38543 | F15789 | 10/26/10 | 5,648.01 |
| Ronald Smith | | 408 Dog Walk Rd | Monroe, TN 38573 | F14529 | 9/23/10 | 1,945.48 |
| **Ronald Smith Total** | | | | | | 7,593.49 |
| | | | | | | |
| Rondall Lyons | | 1614 Sand Lick Rd | Tompkinsville, KY 42167 | F15623 | 10/20/10 | 10,860.34 |
| Rondall Lyons | | 1614 Sand Lick Rd | Tompkinsville, KY 42167 | F14950 | 9/28/10 | 8,648.67 |
| **Rondall Lyons Total** | | | | | | 19,509.01 |
| | | | | | | |
| Ronnie Chapman | | | Booneville, MS | F33959 | 10/13/10 | 4,856.00 |
| Ronnie Chapman | | | Booneville, MS | F33960 | 10/13/10 | 4,856.00 |
| Ronnie Chapman | | | Booneville, MS | F33961 | 10/13/10 | 4,856.00 |
| **Ronnie Chapman Total** | | | | | | 14,568.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Ronnie Cunningham | | 2927 Brownsford Rd | Scottsville, KY 42164 | F15865 | 10/21/10 | 6,989.31 |
| **Ronnie Cunningham Total** | | | | | | 6,989.31 |
| | | | | | | |
| Ronnie Graves | | 1224 Caney Fork Rd | Greensburg, KY 42743 | F15941 | 10/29/10 | 11,922.95 |
| **Ronnie Graves Total** | | | | | | 11,922.95 |
| | | | | | | |
| Ronnie Jeffries | | 4275 Hiseville Center Rd | Horse Cave, KY 42749 | F15175 | 10/4/10 | 21,082.32 |
| **Ronnie Jeffries Total** | | | | | | 21,082.32 |
| | | | | | | |
| Ronnie Lemons | | Hc 81, Box 287 | Lewisburg, WV 24901 | F33502 | 10/6/10 | 98,192.82 |
| **Ronnie Lemons Total** | | | | | | 98,192.82 |
| | | | | | | |
| Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | 122326 | 10/14/10 | 5,115.75 |
| Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | 121657 | 10/6/10 | 22,739.35 |
| Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | 121115 | 9/29/10 | 5,699.25 |
| Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | 120567 | 9/23/10 | 19,824.15 |
| Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | 119968 | 9/16/10 | 8,771.04 |
| Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | 119293 | 9/8/10 | 10,721.70 |
| **Ronnie Reiter Trucking Total** | | | | | | 72,871.24 |
| | | | | | | |
| Ronnie Sizemore | | 9871 S.e. 22nd Street | Webster, FL 33597 | 122343 | 10/14/10 | 2,163.47 |
| Ronnie Sizemore | | 9871 S.e. 22nd Street | Webster, FL 33597 | 121208 | 9/30/10 | 4,775.33 |
| Ronnie Sizemore | | 9871 S.e. 22nd Street | Webster, FL 33597 | 119983 | 9/16/10 | 365.62 |
| **Ronnie Sizemore Total** | | | | | | 7,304.42 |
| | | | | | | |
| Ronnie Stanley | North Star Route | 10763 106 Road | Dodge City, KS 67801 | F33373 | 9/16/10 | 143,153.37 |
| **Ronnie Stanley Total** | | | | | | 143,153.37 |
| | | | | | | |
| Ronnie Vitatoe | | 3072 Cahnute Rd | Pall Mall, TN 38577 | F14863 | 9/17/10 | 8,680.04 |
| **Ronnie Vitatoe Total** | | | | | | 8,680.04 |
| | | | | | | |
| Rosco Blake | | 4251 Old Trenton Rd | Trenton, KY 42286 | F15487 | 10/8/10 | 7,503.15 |
| Rosco Blake | | 4251 Old Trenton Rd | Trenton, KY 42286 | F15222 | 9/30/10 | 10,364.19 |
| **Rosco Blake Total** | | | | | | 17,867.34 |
| | | | | | | |
| Rosenbaum Feeder Cattle | | P.O. Box 411 | Glade Spring, VA 24340 | 122566 | 10/18/10 | 112,538.90 |
| Rosenbaum Feeder Cattle | | P.O. Box 411 | Glade Spring, VA 24340 | 120398 | 9/21/10 | 170,655.53 |
| Rosenbaum Feeder Cattle | | P.O. Box 411 | Glade Spring, VA 24340 | 119012 | 9/7/10 | 115,776.36 |
| **Rosenbaum Feeder Cattle Total** | | | | | | 398,970.79 |
| | | | | | | |
| Royal Thompson | | 605 Panorama St | Ferguson, KY 42533 | F15428 | 10/8/10 | 2,401.99 |
| Royal Thompson | | 605 Panorama St | Ferguson, KY 42533 | F14389 | 9/8/10 | 3,363.04 |
| Royal Thompson | | 605 Panorama St | Ferguson, KY 42533 | F14489 | 9/8/10 | 4,633.22 |
| **Royal Thompson Total** | | | | | | 10,398.25 |
| | | | | | | |
| Ruben Hoover | | 600 Old Butler Rd | Hopkinsville, KY 42240 | F15535 | 10/13/10 | 9,213.00 |
| **Ruben Hoover Total** | | | | | | 9,213.00 |
| | | | | | | |
| Ruby Lile | | 3870 Whitney Woods Rd | Cave City, KY 42127 | F15540 | 10/21/10 | 3,900.52 |
| Ruby Lile | | 3870 Whitney Woods Rd | Cave City, KY 42127 | F14629 | 9/20/10 | 2,898.07 |
| **Ruby Lile Total** | | | | | | 6,798.59 |
| | | | | | | |
| Rudy Hostetler | | | - | F32678 | 9/28/10 | 51,483.38 |
| Rudy Hostetler | | | - | F32672 | 9/14/10 | 48,244.31 |
| **Rudy Hostetler Total** | | | | | | 99,727.69 |
| | | | | | | |
| Ruel Patterson | | | , KY | F34290 | 9/16/10 | 6,673.25 |
| **Ruel Patterson Total** | | | | | | 6,673.25 |
| | | | | | | |
| Rushell Farm | Wells Fargo Bank | | Colorado City, TX | F33746 | 9/7/10 | 53,728.19 |
| **Rushell Farm Total** | | | | | | 53,728.19 |
| | | | | | | |
| Russell Hernandez | | 70 Carl Page Rd | Tompkinsville, KY 42167 | F15341 | 10/1/10 | 5,888.69 |
| **Russell Hernandez Total** | | | | | | 5,888.69 |
| | | | | | | |
| Russellville Livestock Mkt. | | P.O. Box 544 Hwy 68 West | Russellville, KY 42276 | 122970 | 10/21/10 | 35,834.29 |
| Russellville Livestock Mkt. | | P.O. Box 544 Hwy 68 West | Russellville, KY 42276 | 119962 | 9/16/10 | 43,197.70 |
| **Russellville Livestock Mkt. Total** | | | | | | 79,031.99 |
| | | | | | | |
| Ryan Jordon | | | Mason, TX | F34587 | 10/15/10 | 162,598.00 |
| **Ryan Jordon Total** | | | | | | 162,598.00 |
| | | | | | | |
| S & L Trucking | | 5553 Troupeville Road | Quitman, GA 31643 | 122292 | 10/13/10 | 3,855.00 |
| S & L Trucking | | 5553 Troupeville Road | Quitman, GA 31643 | 121851 | 10/7/10 | 2,328.45 |
| S & L Trucking | | 5553 Troupeville Road | Quitman, GA 31643 | 119314 | 9/8/10 | 3,690.75 |
| **S & L Trucking Total** | | | | | | 9,874.20 |
| | | | | | | |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15938 | 10/28/10 | 1,506.44 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15939 | 10/28/10 | 4,111.71 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15940 | 10/28/10 | 2,383.61 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15551 | 10/19/10 | 11,367.98 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15549 | 10/14/10 | 4,649.58 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15592 | 10/14/10 | 1,718.89 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15656 | 10/14/10 | 2,400.80 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15370 | 10/8/10 | 3,393.98 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15371 | 10/8/10 | 2,621.77 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15133 | 10/4/10 | 1,647.00 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15135 | 10/4/10 | 1,091.50 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15136 | 10/4/10 | 1,259.59 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15228 | 10/4/10 | 1,392.50 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14936 | 9/27/10 | 2,472.28 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14937 | 9/24/10 | 2,754.66 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14830 | 9/17/10 | 818.53 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14835 | 9/17/10 | 799.18 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14520 | 9/9/10 | 2,910.25 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14595 | 9/9/10 | 9,616.77 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14335 | 9/7/10 | 3,617.67 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14408 | 9/7/10 | 772.77 |
| **S & S Cattle Total** | | | | | | 63,307.46 |
| | | | | | | |
| Sam Countiss | First Farmers National Bank | Rr 2, Box 24 | Waurika, OK 73573 | F31575 | 10/25/10 | 53,968.61 |
| Sam Countiss | First Farmers National Bank | Rr 2, Box 24 | Waurika, OK 73573 | F31574 | 10/5/10 | 108,076.70 |
| Sam Countiss | First Farmers National Bank | Rr 2, Box 24 | Waurika, OK 73573 | F31128 | 9/17/10 | 111,198.68 |
| **Sam Countiss Total** | | | | | | 273,243.99 |
| | | | | | | |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F34044 | 10/28/10 | 1,890.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F34096 | 10/28/10 | 1,860.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F34033 | 10/21/10 | 2,640.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33969 | 10/14/10 | 2,985.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33919 | 10/8/10 | 2,475.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33909 | 10/7/10 | 2,580.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33873 | 10/4/10 | 5,850.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33863 | 10/1/10 | 2,490.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33850 | 9/30/10 | 150.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33801 | 9/23/10 | 2,535.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33381 | 9/22/10 | 2,025.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33387 | 9/18/10 | 735.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33313 | 9/9/10 | 2,790.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33292 | 9/8/10 | 30,430.95 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33286 | 9/7/10 | 2,250.00 |
| **Sam Hubbert Total** | | | | | | 63,685.95 |
| | | | | | | |
| Sammy Day | | | Baird, TX | F34586 | 10/18/10 | 52,966.51 |
| Sammy Day | | | Baird, TX | F33753 | 9/22/10 | 53,313.19 |
| **Sammy Day Total** | | | | | | 106,279.70 |
| | | | | | | |
| Sammy Monroe | | 1105 S Toohey Ridge Rd | Cave City, KY 42127 | F34389 | 10/27/10 | 905.00 |
| Sammy Monroe | | 1105 S Toohey Ridge Rd | Cave City, KY 42127 | F15581 | 10/14/10 | 10,824.90 |
| **Sammy Monroe Total** | | | | | | 11,729.90 |
| | | | | | | |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 122989 | 10/21/10 | 44,564.86 |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 122394 | 10/14/10 | 32,539.70 |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 121878 | 10/7/10 | 37,088.98 |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 121331 | 9/30/10 | 42,283.10 |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 120702 | 9/23/10 | 42,155.43 |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 119992 | 9/16/10 | 58,894.55 |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 119406 | 9/9/10 | 32,861.88 |
| **Sand Mountain Stockyard Total** | | | | | | 290,388.50 |
| | | | | | | |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 122668 | 10/19/10 | 2,083.35 |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 121593 | 10/5/10 | 6,159.90 |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 120972 | 9/28/10 | 5,782.65 |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 121039 | 9/28/10 | 402.00 |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 120422 | 9/22/10 | 2,052.00 |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 119891 | 9/16/10 | 2,650.50 |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 119141 | 9/7/10 | 3,532.86 |
| **Sandy Glass Trucking Total** | | | | | | 22,663.26 |
| | | | | | | |
| Schuchmann Transport | | 4560 S. Campbell Suite T | Springfield, MO 65810 | 121206 | 9/30/10 | 5,648.00 |
| Schuchmann Transport | | 4560 S. Campbell Suite T | Springfield, MO 65810 | 120680 | 9/23/10 | 2,844.00 |
| Schuchmann Transport | | 4560 S. Campbell Suite T | Springfield, MO 65810 | 119313 | 9/8/10 | 1,263.00 |
| **Schuchmann Transport Total** | | | | | | 9,755.00 |
| | | | | | | |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 123059 | 10/22/10 | 14,781.00 |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 122456 | 10/15/10 | 23,955.00 |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 121714 | 10/6/10 | 8,770.00 |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 121082 | 9/29/10 | 16,988.25 |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 120505 | 9/22/10 | 21,957.00 |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 120288 | 9/20/10 | 13,881.00 |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 120034 | 9/17/10 | 15,645.00 |
| **Scott Ledbetter Trucking LLC Total** | | | | | | 115,777.25 |
| | | | | | | |
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 122785 | 10/19/10 | 15,871.04 |
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 122147 | 10/12/10 | 43,467.10 |
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 121633 | 10/5/10 | 45,596.94 |
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 121070 | 9/28/10 | 48,751.25 |
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 120408 | 9/21/10 | 40,948.38 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 119820 | 9/15/10 | 37,578.48 |
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 119220 | 9/8/10 | 31,301.81 |
| **Scotts Hill Stockyard Total** | | | | | | 263,515.00 |
| | | | | | | |
| Scotty Aldridge | 1217 Co Rd 67 | | Bankston, AL 35542 | F33785 | 9/22/10 | 9,043.50 |
| **Scotty Aldridge Total** | | | | | | 9,043.50 |
| | | | | | | |
| Seals Livestock | | P O Box 935 | Dunlap, TN 37327 | F15904 | 10/26/10 | 20,274.80 |
| Seals Livestock | | P O Box 935 | Dunlap, TN 37327 | F15727 | 10/20/10 | 38,107.86 |
| Seals Livestock | | P O Box 935 | Dunlap, TN 37327 | F15115 | 9/28/10 | 45,365.58 |
| Seals Livestock | | P O Box 935 | Dunlap, TN 37327 | F14880 | 9/22/10 | 19,838.81 |
| Seals Livestock | | P O Box 935 | Dunlap, TN 37327 | F14486 | 9/8/10 | 10,104.00 |
| **Seals Livestock Total** | | | | | | 133,691.05 |
| | | | | | | |
| Sears Cattle Company | | 81 Shadybrook Drive | Stanford, KY 40484 | 123085 | 10/22/10 | 51,058.33 |
| **Sears Cattle Company Total** | | | | | | 51,058.33 |
| | | | | | | |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 122939 | 10/21/10 | 5,791.96 |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 121889 | 10/7/10 | 2,505.15 |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 121515 | 10/4/10 | 4,332.00 |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 121217 | 9/30/10 | 2,490.90 |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 120672 | 9/23/10 | 5,526.89 |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 120025 | 9/17/10 | 4,075.50 |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 119300 | 9/8/10 | 7,947.70 |
| **Second Chance Livestock Total** | | | | | | 32,670.10 |
| | | | | | | |
| Shaffer Farms | | 3735 N Hwy 11se | Elizabeth, IN 47117 | 120004 | 9/16/10 | 6,170.55 |
| **Shaffer Farms Total** | | | | | | 6,170.55 |
| | | | | | | |
| Shannon Campbell | | | Columbia, KY 42728 | F15691 | 10/22/10 | 2,715.84 |
| Shannon Campbell | | | Columbia, KY 42728 | F15221 | 10/4/10 | 3,232.18 |
| **Shannon Campbell Total** | | | | | | 5,948.02 |
| | | | | | | |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 122715 | 10/19/10 | 49,023.13 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 121439 | 10/4/10 | 47,393.00 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 120522 | 9/22/10 | 4,880.00 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 120300 | 9/20/10 | 545,925.96 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 120085 | 9/17/10 | 47,097.04 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 119771 | 9/15/10 | 51,892.30 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 119711 | 9/14/10 | 460,602.00 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 119623 | 9/13/10 | 537,004.88 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 119048 | 9/7/10 | 365,792.40 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 119110 | 9/7/10 | 356,989.63 |
| **Shasta Livestock Auction Yard Total** | | | | | | 2,466,600.34 |
| | | | | | | |
| Shelton & Montgomery | | P.O. Box 389 | Waurika, OK 73573 | F31576 | 10/18/10 | 104,923.71 |
| Shelton & Montgomery | | P.O. Box 389 | Waurika, OK 73573 | F31129 | 9/28/10 | 259,402.68 |
| **Shelton & Montgomery Total** | | | | | | 364,326.39 |
| | | | | | | |
| Sheree Baumgart | | 2755 Hwy 62 NE | Corydon, IN 47112 | payroll | 12/9/10 | 755.52 |
| Sheree Baumgart | | 2756 Hwy 62 NE | Corydon, IN 47113 | payroll | 12/1/10 | 1,199.08 |
| Sheree Baumgart | | 2757 Hwy 62 NE | Corydon, IN 47114 | payroll | 11/17/10 | 728.46 |
| Sheree Baumgart | | 2758 Hwy 62 NE | Corydon, IN 47115 | payroll | 11/3/10 | 949.20 |
| Sheree Baumgart | | 2759 Hwy 62 NE | Corydon, IN 47116 | payroll | 10/20/10 | 776.61 |
| Sheree Baumgart | | 2760 Hwy 62 NE | Corydon, IN 47117 | payroll | 10/6/10 | 920.65 |
| Sheree Baumgart | | 2761 Hwy 62 NE | Corydon, IN 47118 | payroll | 9/22/10 | 867.09 |
| **Sheree Baumgart Payroll Total** | | | | | | 6,196.61 |
| | | | | | | |
| Sidney Hostetler | Farm Credit Services Of W. Ar | 3962 Co Rd 3171 | Hartman, AR 72840 | 122009 | 10/11/10 | 161,601.89 |
| **Sidney Hostetler Total** | | | | | | 161,601.89 |
| | | | | | | |
| Siegel Land And Livestock | Trucking Llc. | 2726 Pottersford Dr. | Florence, MO 65329 | 120678 | 9/23/10 | 6,520.80 |
| Siegel Land And Livestock | Trucking Llc. | 2726 Pottersford Dr. | Florence, MO 65329 | 120022 | 9/17/10 | 1,821.15 |
| **Siegel Land And Livestock Total** | | | | | | 8,341.95 |
| | | | | | | |
| Sixty-nine Ranch | | | Sewwtwater, TX | F33743 | 9/7/10 | 228,871.05 |
| **Sixty-nine Ranch Total** | | | | | | 228,871.05 |
| | | | | | | |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 122942 | 10/21/10 | 3,645.52 |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 122346 | 10/14/10 | 5,990.70 |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 121672 | 10/6/10 | 6,985.20 |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 121216 | 9/30/10 | 8,466.59 |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 120676 | 9/23/10 | 9,647.25 |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 119981 | 9/16/10 | 1,334.37 |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 119307 | 9/8/10 | 5,922.30 |
| **Smith Brothers, Inc. Total** | | | | | | 41,991.93 |
| | | | | | | |
| Smith County Commission Co.inc | | P.O. Box 201 | Carthage, TN 37030 | 119605 | 9/13/10 | 30,611.58 |
| **Smith County Commission Co.inc Total** | | | | | | 30,611.58 |
| | | | | | | |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33698 | 11/1/10 | 26,940.00 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33696 | 10/28/10 | 17,130.00 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33697 | 10/27/10 | 383,857.50 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33695 | 10/25/10 | 608,759.63 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33694 | 10/20/10 | 1,764,679.26 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33692 | 10/18/10 | 27,090.00 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33693 | 10/15/10 | 673,492.23 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33691 | 10/14/10 | 399,582.15 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33680 | 10/6/10 | 498,589.46 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33678 | 10/5/10 | 588,730.64 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33679 | 10/5/10 | 379,009.48 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33676 | 9/27/10 | 31,560.00 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33677 | 9/23/10 | 469,373.70 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33675 | 9/21/10 | 299,224.69 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33672 | 9/20/10 | 6,600.00 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33674 | 9/16/10 | 976,422.63 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33673 | 9/15/10 | 277,436.20 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F32755 | 9/10/10 | 828,735.90 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F32752 | 9/8/10 | 482,681.68 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F32754 | 9/8/10 | 563,245.19 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F32751 | 9/7/10 | 28,590.00 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F32753 | 9/7/10 | 1,108,837.55 |
| **Solm, Inc. Total** | | | | | | 10,440,567.89 |
| | | | | | | |
| Somerville Livestock Sales | | P.O. Box 382 | Somerville, TN 38068 | 122271 | 10/13/10 | 41,206.40 |
| Somerville Livestock Sales | | P.O. Box 382 | Somerville, TN 38068 | 121727 | 10/6/10 | 42,126.85 |
| Somerville Livestock Sales | | P.O. Box 382 | Somerville, TN 38068 | 121170 | 9/29/10 | 21,558.55 |
| Somerville Livestock Sales | | P.O. Box 382 | Somerville, TN 38068 | 120539 | 9/22/10 | 45,219.38 |
| Somerville Livestock Sales | | P.O. Box 382 | Somerville, TN 38068 | 119871 | 9/15/10 | 91,522.15 |
| Somerville Livestock Sales | | P.O. Box 382 | Somerville, TN 38068 | 119271 | 9/8/10 | 28,834.60 |
| **Somerville Livestock Sales Total** | | | | | | 270,467.93 |
| | | | | | | |
| South Coffeyville Stockyards | | P.O. Box 127 | So Coffeyville, OK 74072 | Banchg | 10/25/10 | 56,311.11 |
| **South Coffeyville Stockyards Total** | | | | | | 56,311.11 |
| | | | | | | |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 122890 | 10/20/10 | 47,264.93 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 122540 | 10/15/10 | 51,595.10 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 122105 | 10/12/10 | 158,938.59 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 121366 | 10/1/10 | 110,144.37 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 121095 | 9/29/10 | 112,984.31 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120766 | 9/24/10 | 102,804.18 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120798 | 9/24/10 | 50,461.53 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120549 | 9/22/10 | 50,305.37 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120315 | 9/21/10 | 98,470.00 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120218 | 9/20/10 | 52,911.09 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120254 | 9/20/10 | 101,909.59 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120102 | 9/17/10 | 113,424.87 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120110 | 9/17/10 | 106,066.10 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119904 | 9/16/10 | 52,469.15 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119773 | 9/15/10 | 50,862.55 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119788 | 9/15/10 | 50,348.82 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119795 | 9/15/10 | 52,871.00 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119335 | 9/9/10 | 157,028.18 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119351 | 9/9/10 | 102,104.64 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119020 | 9/7/10 | 167,724.62 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 123025 | 10/21/10 | 54,890.06 |
| **Southeast Livestock Exchange Total** | | | | | | 1,845,579.05 |
| | | | | | | |
| Southeast Truck Dispatch | | P.O. 282 | West Point, MS 39773 | 122940 | 10/21/10 | 217.43 |
| Southeast Truck Dispatch | | P.O. 282 | West Point, MS 39773 | 122347 | 10/14/10 | 1,845.00 |
| Southeast Truck Dispatch | | P.O. 282 | West Point, MS 39773 | 121936 | 10/8/10 | 8,221.85 |
| Southeast Truck Dispatch | | P.O. 282 | West Point, MS 39773 | 121143 | 9/29/10 | 2,025.00 |
| Southeast Truck Dispatch | | P.O. 282 | West Point, MS 39773 | 120615 | 9/23/10 | 4,486.79 |
| Southeast Truck Dispatch | | P.O. 282 | West Point, MS 39773 | 120046 | 9/17/10 | 282.00 |
| **Southeast Truck Dispatch Total** | | | | | | 17,078.07 |
| | | | | | | |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 122943 | 10/21/10 | 3,192.00 |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 122340 | 10/14/10 | 4,531.50 |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 121888 | 10/7/10 | 1,011.75 |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 121210 | 9/30/10 | 2,638.91 |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 120679 | 9/23/10 | 3,679.35 |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 119986 | 9/16/10 | 3,499.17 |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 119305 | 9/8/10 | 3,681.43 |
| **Southern Transport LLC Total** | | | | | | 22,234.11 |
| | | | | | | |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 122945 | 10/21/10 | 57,054.15 |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 122338 | 10/14/10 | 55,346.05 |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 121669 | 10/6/10 | 75,899.10 |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 121108 | 9/29/10 | 60,980.36 |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 120553 | 9/23/10 | 60,403.02 |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 119976 | 9/16/10 | 75,510.92 |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 119302 | 9/8/10 | 72,851.70 |
| **Southland Haulers LLC. Total** | | | | | | 458,045.30 |
| | | | | | | |
| Southwestern Sales Co., Inc. | | P.O.box 562 | Huntingdon, TN 38344 | 120545 | 9/22/10 | 16,374.93 |
| Southwestern Sales Co., Inc. | | P.O.box 562 | Huntingdon, TN 38344 | 119879 | 9/15/10 | 32,404.80 |
| **Southwestern Sales Co., Inc. Total** | | | | | | 48,779.73 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Stan Buchanan | | 1893 Lecta Kino Rd | Glasgow, KY 42141 | F15282 | 10/1/10 | 6,090.20 |
| Stan Buchanan | | 1893 Lecta Kino Rd | Glasgow, KY 42141 | F14972 | 9/23/10 | 6,834.24 |
| **Stan Buchanan Total** | | | | | | 12,924.44 |
| | | | | | | |
| Stan Patterson | | | Pontotoc, MS | F33995 | 10/18/10 | 7,513.75 |
| Stan Patterson | | | Pontotoc, MS | F33330 | 9/13/10 | 2,996.40 |
| **Stan Patterson Total** | | | | | | 10,510.15 |
| | | | | | | |
| Star Kan | | P.O. Box 130 | Edna, KS 67342 | 121212 | 9/30/10 | 4,374.75 |
| Star Kan | | P.O. Box 130 | Edna, KS 67342 | 120555 | 9/23/10 | 4,596.09 |
| Star Kan | | P.O. Box 130 | Edna, KS 67342 | 119308 | 9/8/10 | 3,576.75 |
| **Star Kan Total** | | | | | | 12,547.59 |
| | | | | | | |
| Sterling Livestock Commission | | P.O. Box 647 | Sterling, CO 80751 | 120089 | 9/17/10 | 155,297.50 |
| Sterling Livestock Commission | | P.O. Box 647 | Sterling, CO 80751 | 119499 | 9/10/10 | 252,899.30 |
| **Sterling Livestock Commission Total** | | | | | | 408,196.80 |
| | | | | | | |
| Steve Caldwell | | Box 391 | Stanford, KY 40484 | 122095 | 10/12/10 | 7,084.35 |
| Steve Caldwell | | Box 391 | Stanford, KY 40484 | 119511 | 9/10/10 | 6,043.00 |
| **Steve Caldwell Total** | | | | | | 13,127.35 |
| | | | | | | |
| Steve Graves Trucking LLC | | 625 Ferguson Road | Wheatland, WY 82201 | 122664 | 10/19/10 | 7,556.58 |
| Steve Graves Trucking LLC | | 625 Ferguson Road | Wheatland, WY 82201 | 122215 | 10/13/10 | 490.00 |
| Steve Graves Trucking LLC | | 625 Ferguson Road | Wheatland, WY 82201 | 121806 | 10/7/10 | 1,464.75 |
| Steve Graves Trucking LLC | | 625 Ferguson Road | Wheatland, WY 82201 | 120977 | 9/28/10 | 1,189.50 |
| Steve Graves Trucking LLC | | 625 Ferguson Road | Wheatland, WY 82201 | 120667 | 9/23/10 | 2,720.10 |
| Steve Graves Trucking LLC | | 625 Ferguson Road | Wheatland, WY 82201 | 120187 | 9/17/10 | 2,473.80 |
| **Steve Graves Trucking LLC Total** | | | | | | 15,894.73 |
| | | | | | | |
| Steve Haggard | | 3435 Lotticks Lane | Corydon, IN 47112 | 123336 | 10/26/10 | 3,306.45 |
| Steve Haggard | | 3435 Lotticks Lane | Corydon, IN 47112 | 119991 | 9/16/10 | 4,610.50 |
| **Steve Haggard Total** | | | | | | 7,916.95 |
| | | | | | | |
| Steve Lockhart | | | | - F15959 | 10/28/10 | 6,661.30 |
| **Steve Lockhart Total** | | | | | | 6,661.30 |
| | | | | | | |
| Steve Mcminn | | | Oxford, MS | F34019 | 10/20/10 | 447.00 |
| Steve Mcminn | | | Oxford, MS | F33354 | 9/15/10 | 6,139.15 |
| **Steve Mcminn Total** | | | | | | 6,586.15 |
| | | | | | | |
| Steve Morgan | | P O Box 505 | Munfordville, KY 42765 | F15594 | 10/14/10 | 8,684.44 |
| **Steve Morgan Total** | | | | | | 8,684.44 |
| | | | | | | |
| Steve Scott | | P O Box 652 | Celina, TN 38551 | F14593 | 9/13/10 | 10,813.62 |
| **Steve Scott Total** | | | | | | 10,813.62 |
| | | | | | | |
| Steven Blanton | | 244 Flatwoods Lane | Bradyville, TN 37026 | F30869 | 9/9/10 | 28,716.60 |
| **Steven Blanton Total** | | | | | | 28,716.60 |
| | | | | | | |
| Stewart Richardson | Chickasha Bank & Trust | 9086 F.m. 100 | Honey Grove, TX 75446 | F31971 | 10/13/10 | 181,253.65 |
| Stewart Richardson | Chickasha Bank & Trust | 9086 F.m. 100 | Honey Grove, TX 75446 | F31969 | 10/11/10 | 18,207.56 |
| Stewart Richardson | Chickasha Bank & Trust | 9086 F.m. 100 | Honey Grove, TX 75446 | F31968 | 9/28/10 | 150,160.76 |
| **Stewart Richardson Total** | | | | | | 349,621.97 |
| | | | | | | |
| Stitches Farm | | 551 West Rd | Red Boiling Spr, TN 37150 | F15874 | 10/25/10 | 5,974.56 |
| Stitches Farm | | 551 West Rd | Red Boiling Spr, TN 37150 | F15578 | 10/18/10 | 7,120.72 |
| Stitches Farm | | 551 West Rd | Red Boiling Spr, TN 37150 | F15267 | 10/4/10 | 4,921.77 |
| Stitches Farm | | 551 West Rd | Red Boiling Spr, TN 37150 | F14865 | 9/20/10 | 5,337.57 |
| **Stitches Farm Total** | | | | | | 23,354.62 |
| | | | | | | |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F34097 | 10/28/10 | 24,262.31 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F34032 | 10/21/10 | 42,337.56 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F33967 | 10/14/10 | 55,145.84 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F33913 | 10/7/10 | 44,065.49 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F33847 | 9/30/10 | 44,729.46 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F33802 | 9/23/10 | 17,979.56 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F33368 | 9/16/10 | 34,438.23 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F33312 | 9/9/10 | 39,624.88 |
| **Stockyard, Inc. Total** | | | | | | 302,583.33 |
| | | | | | | |
| Stokes Baird | | 1448 South Jackson Hwy | Hardyville, KY 42746 | F15860 | 10/21/10 | 4,258.36 |
| Stokes Baird | | 1448 South Jackson Hwy | Hardyville, KY 42746 | F15683 | 10/15/10 | 6,937.22 |
| **Stokes Baird Total** | | | | | | 11,195.58 |
| | | | | | | |
| Stover Farm | | 429 Stover Rd | Burkesville, KY 42717 | F14899 | 9/17/10 | 7,420.79 |
| **Stover Farm Total** | | | | | | 7,420.79 |
| | | | | | | |
| Straine Ranch | | | Colorado City, TX | F33739 | 9/10/10 | 106,858.54 |
| **Straine Ranch Total** | | | | | | 106,858.54 |
| | | | | | | |
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 122847 | 10/20/10 | 1,784.60 |
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 122225 | 10/13/10 | 3,422.10 |
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 121785 | 10/7/10 | 929.50 |
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 121178 | 9/29/10 | 18,385.30 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 120514 | 9/22/10 | 6,320.60 |
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 119806 | 9/15/10 | 10,466.65 |
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 119258 | 9/8/10 | 10,872.15 |
| **Sumter County Farmers Market Total** | | | | | | 52,180.90 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123163 | 10/25/10 | 131,320.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123235 | 10/25/10 | 224,556.06 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123236 | 10/25/10 | 158,962.91 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123249 | 10/25/10 | 147,258.71 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123251 | 10/25/10 | 163,368.50 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123253 | 10/25/10 | 142,487.31 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123255 | 10/25/10 | 110,508.11 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123257 | 10/25/10 | 124,753.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123259 | 10/25/10 | 104,362.50 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123261 | 10/25/10 | 145,593.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123157 | 10/22/10 | 101,860.35 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123158 | 10/22/10 | 96,382.12 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123159 | 10/22/10 | 145,639.27 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123161 | 10/22/10 | 130,154.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123162 | 10/22/10 | 195,739.63 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122957 | 10/21/10 | 183,322.81 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122958 | 10/21/10 | 145,701.43 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122959 | 10/21/10 | 156,283.10 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122960 | 10/21/10 | 152,668.39 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122961 | 10/21/10 | 147,011.38 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122962 | 10/21/10 | 155,269.58 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122963 | 10/21/10 | 113,512.11 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122964 | 10/21/10 | 159,404.69 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123032 | 10/21/10 | 143,494.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122813 | 10/20/10 | 171,775.52 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122814 | 10/20/10 | 145,616.63 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122815 | 10/20/10 | 147,461.98 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122816 | 10/20/10 | 146,486.27 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122817 | 10/20/10 | 138,236.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122818 | 10/20/10 | 152,470.32 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122819 | 10/20/10 | 155,152.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122820 | 10/20/10 | 136,289.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122821 | 10/20/10 | 146,302.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122837 | 10/20/10 | 141,227.41 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122689 | 10/19/10 | 163,975.17 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122707 | 10/19/10 | 147,435.75 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122708 | 10/19/10 | 134,880.69 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122709 | 10/19/10 | 140,698.22 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122710 | 10/19/10 | 155,119.45 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122726 | 10/19/10 | 51,383.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122763 | 10/19/10 | 358.88 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122582 | 10/18/10 | 176,512.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122585 | 10/18/10 | 154,799.65 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122586 | 10/18/10 | 135,002.46 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122589 | 10/18/10 | 160,363.16 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122590 | 10/18/10 | 147,342.33 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122591 | 10/18/10 | 141,031.50 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122592 | 10/18/10 | 154,849.99 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122593 | 10/18/10 | 160,061.53 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122595 | 10/18/10 | 146,907.69 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122597 | 10/18/10 | 160,894.77 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122598 | 10/18/10 | 154,900.08 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122599 | 10/18/10 | 128,365.09 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122600 | 10/18/10 | 149,425.23 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122601 | 10/18/10 | 113,446.33 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122602 | 10/18/10 | 94,172.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122603 | 10/18/10 | 152,533.15 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122611 | 10/18/10 | 160,103.70 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122612 | 10/18/10 | 152,695.16 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122620 | 10/18/10 | 27,000.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122546 | 10/15/10 | 208,932.78 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122547 | 10/15/10 | 148,836.25 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122548 | 10/15/10 | 159,003.44 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122549 | 10/15/10 | 146,484.97 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122550 | 10/15/10 | 169,908.85 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122551 | 10/15/10 | 156,034.17 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122366 | 10/14/10 | 60,401.68 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122367 | 10/14/10 | 169,328.15 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122368 | 10/14/10 | 146,708.50 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122369 | 10/14/10 | 129,910.33 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122370 | 10/14/10 | 103,601.57 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122371 | 10/14/10 | 125,556.29 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122372 | 10/14/10 | 99,838.32 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122373 | 10/14/10 | 108,424.83 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122193 | 10/13/10 | 319,609.76 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122195 | 10/13/10 | 148,728.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122196 | 10/13/10 | 144,097.07 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122197 | 10/13/10 | 142,001.91 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122199 | 10/13/10 | 146,604.86 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122200 | 10/13/10 | 138,780.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122201 | 10/13/10 | 143,410.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122202 | 10/13/10 | 152,214.40 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122203 | 10/13/10 | 142,966.92 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122204 | 10/13/10 | 120,543.90 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122205 | 10/13/10 | 113,210.83 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122110 | 10/12/10 | 134,045.14 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122111 | 10/12/10 | 299,933.71 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122112 | 10/12/10 | 641,571.67 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122113 | 10/12/10 | 139,789.53 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122114 | 10/12/10 | 138,296.16 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122115 | 10/12/10 | 156,377.19 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122116 | 10/12/10 | 199,532.28 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122117 | 10/12/10 | 245,726.08 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122118 | 10/12/10 | 197,727.15 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122119 | 10/12/10 | 139,822.23 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122120 | 10/12/10 | 167,962.78 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122121 | 10/12/10 | 166,689.61 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122130 | 10/12/10 | 141,297.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122131 | 10/12/10 | 104,296.65 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122154 | 10/12/10 | 102,120.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122027 | 10/11/10 | 281,811.98 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122029 | 10/11/10 | 279,782.37 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122033 | 10/11/10 | 161,755.40 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122035 | 10/11/10 | 92,254.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122037 | 10/11/10 | 152,991.96 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122038 | 10/11/10 | 131,673.24 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122040 | 10/11/10 | 141,653.75 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122042 | 10/11/10 | 174,090.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122043 | 10/11/10 | 91,639.88 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122052 | 10/11/10 | 141,616.34 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122053 | 10/11/10 | 144,978.17 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122054 | 10/11/10 | 145,095.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122055 | 10/11/10 | 147,210.85 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122056 | 10/11/10 | 145,967.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122060 | 10/11/10 | 145,144.20 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122061 | 10/11/10 | 194,480.25 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122062 | 10/11/10 | 51,170.85 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122066 | 10/11/10 | 224,852.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121903 | 10/8/10 | 50,522.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121907 | 10/8/10 | 312,512.98 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121911 | 10/8/10 | 49,627.04 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121914 | 10/8/10 | 43,967.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121917 | 10/8/10 | 408,539.37 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121922 | 10/8/10 | 103,651.15 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121926 | 10/8/10 | 46,340.71 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121929 | 10/8/10 | 49,391.13 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121934 | 10/8/10 | 50,733.91 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121939 | 10/8/10 | 49,757.86 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121942 | 10/8/10 | 101,641.39 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121948 | 10/8/10 | 376,910.22 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121955 | 10/8/10 | 90,240.19 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121956 | 10/8/10 | 221,154.88 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121744 | 10/7/10 | 97,642.31 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121749 | 10/7/10 | 52,281.81 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121754 | 10/7/10 | 46,893.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121761 | 10/7/10 | 51,763.41 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121766 | 10/7/10 | 47,867.70 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121771 | 10/7/10 | 47,344.02 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121774 | 10/7/10 | 54,827.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121779 | 10/7/10 | 47,459.55 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121782 | 10/7/10 | 49,145.26 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121786 | 10/7/10 | 70,363.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121790 | 10/7/10 | 47,837.01 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121800 | 10/7/10 | 48,907.44 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121801 | 10/7/10 | 152,198.05 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121808 | 10/7/10 | 50,523.55 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121813 | 10/7/10 | 41,937.82 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121820 | 10/7/10 | 42,981.72 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121824 | 10/7/10 | 77,474.31 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121828 | 10/7/10 | 43,262.36 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121829 | 10/7/10 | 67,765.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121834 | 10/7/10 | 50,771.13 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121835 | 10/7/10 | 51,379.68 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121886 | 10/7/10 | 298,618.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121891 | 10/7/10 | 238,505.22 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121704 | 10/6/10 | 234,844.94 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121705 | 10/6/10 | 194,319.83 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121706 | 10/6/10 | 146,622.72 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121707 | 10/6/10 | 120,742.93 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121708 | 10/6/10 | 105,347.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121709 | 10/6/10 | 98,911.43 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121570 | 10/5/10 | 238,586.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121613 | 10/5/10 | 275,438.62 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121614 | 10/5/10 | 154,674.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121615 | 10/5/10 | 150,643.12 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121616 | 10/5/10 | 132,983.61 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121618 | 10/5/10 | 134,860.12 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121619 | 10/5/10 | 155,905.93 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121620 | 10/5/10 | 106,725.77 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121621 | 10/5/10 | 107,074.07 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121469 | 10/4/10 | 208,498.25 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121471 | 10/4/10 | 340,225.90 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121475 | 10/4/10 | 123,159.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121477 | 10/4/10 | 102,454.92 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121479 | 10/4/10 | 147,413.55 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121481 | 10/4/10 | 153,902.11 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121483 | 10/4/10 | 118,644.78 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121485 | 10/4/10 | 115,581.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121488 | 10/4/10 | 96,474.28 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121490 | 10/4/10 | 94,484.21 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121373 | 10/1/10 | 242,967.41 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121375 | 10/1/10 | 310,096.39 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121377 | 10/1/10 | 152,744.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121379 | 10/1/10 | 152,012.87 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121381 | 10/1/10 | 150,996.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121383 | 10/1/10 | 142,423.41 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121385 | 10/1/10 | 143,503.82 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121387 | 10/1/10 | 140,816.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121389 | 10/1/10 | 155,073.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121391 | 10/1/10 | 97,086.42 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121392 | 10/1/10 | 100,353.39 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121398 | 10/1/10 | 55,518.70 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121259 | 9/30/10 | 193,443.35 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121260 | 9/30/10 | 218,874.05 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121261 | 9/30/10 | 218,441.81 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121262 | 9/30/10 | 135,847.22 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121263 | 9/30/10 | 155,633.91 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121264 | 9/30/10 | 163,485.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121265 | 9/30/10 | 131,310.84 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121266 | 9/30/10 | 147,569.39 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121267 | 9/30/10 | 134,436.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121268 | 9/30/10 | 119,347.42 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121269 | 9/30/10 | 103,544.96 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121107 | 9/29/10 | 563,433.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121145 | 9/29/10 | 158,616.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121146 | 9/29/10 | 150,318.31 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121147 | 9/29/10 | 150,694.29 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121148 | 9/29/10 | 153,317.51 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121149 | 9/29/10 | 149,104.85 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121150 | 9/29/10 | 196,057.12 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121151 | 9/29/10 | 152,356.06 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121152 | 9/29/10 | 142,370.86 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121153 | 9/29/10 | 148,462.42 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121154 | 9/29/10 | 109,102.09 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121155 | 9/29/10 | 99,402.76 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121017 | 9/28/10 | 190,763.26 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121020 | 9/28/10 | 174,475.84 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121022 | 9/28/10 | 169,554.38 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121023 | 9/28/10 | 126,369.21 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121027 | 9/28/10 | 148,832.85 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121029 | 9/28/10 | 129,933.38 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121030 | 9/28/10 | 135,668.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121031 | 9/28/10 | 142,388.28 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121032 | 9/28/10 | 97,294.95 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121033 | 9/28/10 | 52,692.46 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121042 | 9/28/10 | 258,840.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120866 | 9/27/10 | 156,884.77 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120868 | 9/27/10 | 146,363.61 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120870 | 9/27/10 | 97,222.53 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120872 | 9/27/10 | 107,211.38 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120874 | 9/27/10 | 97,958.36 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120876 | 9/27/10 | 104,119.71 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120928 | 9/27/10 | 220,665.32 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120930 | 9/27/10 | 94,126.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120932 | 9/27/10 | 145,639.14 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120938 | 9/27/10 | 128,913.63 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120800 | 9/24/10 | 191,999.55 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120801 | 9/24/10 | 386,711.64 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120802 | 9/24/10 | 209,368.27 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120804 | 9/24/10 | 148,802.39 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120805 | 9/24/10 | 156,093.76 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120806 | 9/24/10 | 151,152.70 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120807 | 9/24/10 | 163,294.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120647 | 9/23/10 | 231,536.46 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120648 | 9/23/10 | 165,241.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120649 | 9/23/10 | 176,580.07 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120651 | 9/23/10 | 150,529.99 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120652 | 9/23/10 | 152,348.27 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120653 | 9/23/10 | 131,788.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120654 | 9/23/10 | 136,939.17 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120656 | 9/23/10 | 112,434.97 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120657 | 9/23/10 | 96,330.03 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120464 | 9/22/10 | 162,072.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120466 | 9/22/10 | 156,145.40 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120468 | 9/22/10 | 99,271.08 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120470 | 9/22/10 | 130,166.75 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120472 | 9/22/10 | 91,026.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120474 | 9/22/10 | 103,776.79 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120480 | 9/22/10 | 101,609.45 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120482 | 9/22/10 | 97,289.53 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120484 | 9/22/10 | 95,036.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120486 | 9/22/10 | 107,106.82 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120331 | 9/21/10 | 147,479.90 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120332 | 9/21/10 | 136,867.53 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120333 | 9/21/10 | 126,485.88 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120335 | 9/21/10 | 150,891.29 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120336 | 9/21/10 | 186,502.59 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120262 | 9/20/10 | 144,469.03 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120264 | 9/20/10 | 144,834.15 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120266 | 9/20/10 | 91,789.01 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120268 | 9/20/10 | 97,960.63 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120270 | 9/20/10 | 138,783.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120272 | 9/20/10 | 144,474.91 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120135 | 9/17/10 | 290,988.75 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120137 | 9/17/10 | 291,164.64 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120139 | 9/17/10 | 249,042.94 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120143 | 9/17/10 | 151,348.41 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120145 | 9/17/10 | 152,915.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120147 | 9/17/10 | 392,884.70 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120148 | 9/17/10 | 286,126.97 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120149 | 9/17/10 | 146,293.20 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120151 | 9/17/10 | 124,574.98 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120152 | 9/17/10 | 195,744.79 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120153 | 9/17/10 | 100,756.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120154 | 9/17/10 | 136,657.35 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119919 | 9/16/10 | 346,256.65 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119921 | 9/16/10 | 301,776.64 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119923 | 9/16/10 | 421,912.65 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119925 | 9/16/10 | 194,558.57 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119927 | 9/16/10 | 148,499.35 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119929 | 9/16/10 | 154,698.50 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119932 | 9/16/10 | 243,707.58 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119936 | 9/16/10 | 150,769.08 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119938 | 9/16/10 | 150,756.84 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119940 | 9/16/10 | 146,812.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119942 | 9/16/10 | 143,501.99 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119944 | 9/16/10 | 112,106.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119946 | 9/16/10 | 120,829.69 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119834 | 9/15/10 | 212,703.33 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119835 | 9/15/10 | 171,150.16 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119836 | 9/15/10 | 146,368.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119837 | 9/15/10 | 489,852.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119838 | 9/15/10 | 240,280.08 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119839 | 9/15/10 | 375,632.01 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119841 | 9/15/10 | 324,193.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119842 | 9/15/10 | 211,681.95 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119843 | 9/15/10 | 306,816.68 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119844 | 9/15/10 | 131,511.82 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119845 | 9/15/10 | 155,725.99 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119846 | 9/15/10 | 173,729.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119847 | 9/15/10 | 150,775.55 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119848 | 9/15/10 | 182,243.26 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119696 | 9/14/10 | 500,957.25 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119698 | 9/14/10 | 242,822.36 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119699 | 9/14/10 | 202,084.34 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119701 | 9/14/10 | 260,344.63 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119702 | 9/14/10 | 211,916.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119704 | 9/14/10 | 140,320.99 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119705 | 9/14/10 | 144,853.11 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119706 | 9/14/10 | 183,438.09 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119707 | 9/14/10 | 146,331.99 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119709 | 9/14/10 | 107,990.71 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119523 | 9/13/10 | 152,440.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119524 | 9/13/10 | 221,320.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119572 | 9/13/10 | 248,562.04 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119574 | 9/13/10 | 156,005.90 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119576 | 9/13/10 | 152,304.75 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119579 | 9/13/10 | 108,734.64 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119581 | 9/13/10 | 93,984.44 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119583 | 9/13/10 | 95,115.50 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119585 | 9/13/10 | 148,244.56 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119587 | 9/13/10 | 170,248.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119478 | 9/10/10 | 100,119.55 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119482 | 9/10/10 | 236,919.81 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119487 | 9/10/10 | 129,244.71 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119491 | 9/10/10 | 361,553.17 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119495 | 9/10/10 | 384,280.11 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119500 | 9/10/10 | 100,748.05 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119363 | 9/9/10 | 153,114.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119364 | 9/9/10 | 156,714.78 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119365 | 9/9/10 | 111,826.54 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119367 | 9/9/10 | 109,546.53 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119368 | 9/9/10 | 161,811.21 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119369 | 9/9/10 | 151,804.51 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119370 | 9/9/10 | 186,489.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119234 | 9/8/10 | 142,866.90 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119236 | 9/8/10 | 342,302.42 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119237 | 9/8/10 | 191,044.27 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119238 | 9/8/10 | 201,741.15 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119240 | 9/8/10 | 356,490.03 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119241 | 9/8/10 | 146,825.89 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119242 | 9/8/10 | 152,135.35 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119243 | 9/8/10 | 149,255.54 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119244 | 9/8/10 | 154,075.76 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119246 | 9/8/10 | 148,696.96 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119247 | 9/8/10 | 168,871.96 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119248 | 9/8/10 | 137,429.44 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119059 | 9/7/10 | 526,611.26 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119061 | 9/7/10 | 96,559.65 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119063 | 9/7/10 | 151,507.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119065 | 9/7/10 | 126,638.68 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119067 | 9/7/10 | 100,163.36 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119069 | 9/7/10 | 107,135.04 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119071 | 9/7/10 | 102,154.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119073 | 9/7/10 | 103,880.42 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119075 | 9/7/10 | 94,576.12 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119077 | 9/7/10 | 91,277.91 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119079 | 9/7/10 | 113,273.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | F31526 | 9/7/10 | 1,588,589.27 |
| **Superior Livestock Auction, Inc Total** | | | | | | 59,518,371.22 |
| | | | | | | |
| Susan Abbott | | 6028 Concord Ave | Crestwood, KY 40014 | payroll | 12/9/10 | 870.42 |
| Susan Abbott | | 6029 Concord Ave | Crestwood, KY 40015 | payroll | 12/1/10 | 834.73 |
| Susan Abbott | | 6030 Concord Ave | Crestwood, KY 40016 | payroll | 11/17/10 | 1,456.26 |
| Susan Abbott | | 6031 Concord Ave | Crestwood, KY 40017 | payroll | 11/3/10 | 1,751.89 |
| Susan Abbott | | 6032 Concord Ave | Crestwood, KY 40018 | payroll | 10/20/10 | 1,773.00 |
| Susan Abbott | | 6033 Concord Ave | Crestwood, KY 40019 | payroll | 10/6/10 | 1,657.56 |
| Susan Abbott | | 6034 Concord Ave | Crestwood, KY 40020 | payroll | 9/22/10 | 1,799.53 |
| **Susan Abbott Payroll Total** | | | | | | 10,143.39 |
| | | | | | | |
| Susan Ramey Livestock | | 5664 Elizaville Road | Ewing, KY 41039 | 122330 | 10/14/10 | 2,887.05 |
| Susan Ramey Livestock | | 5664 Elizaville Road | Ewing, KY 41039 | 121114 | 9/29/10 | 7,045.20 |
| Susan Ramey Livestock | | 5664 Elizaville Road | Ewing, KY 41039 | 120563 | 9/23/10 | 5,819.90 |
| Susan Ramey Livestock | | 5664 Elizaville Road | Ewing, KY 41039 | 119974 | 9/16/10 | 5,173.65 |
| **Susan Ramey Livestock Total** | | | | | | 20,925.80 |
| | | | | | | |
| Susan Scott | | 1925 Harry King Rd | Glasgow, KY 42141 | F14655 | 10/8/10 | 9,076.45 |
| Susan Scott | | 1925 Harry King Rd | Glasgow, KY 42141 | F14657 | 10/8/10 | 9,639.69 |
| **Susan Scott Total** | | | | | | 18,716.14 |
| | | | | | | |
| Sydney Lobb | | 1549 Walnut Grove School Rd | Bonnieville, KY 42713 | F14747 | 9/21/10 | 6,704.18 |
| Sydney Lobb | | 1549 Walnut Grove School Rd | Bonnieville, KY 42713 | F14748 | 9/21/10 | 3,256.18 |
| **Sydney Lobb Total** | | | | | | 9,960.36 |
| | | | | | | |
| T & J Cattle | | | Grenada, MS | F33855 | 9/30/10 | 132,215.23 |
| **T & J Cattle Total** | | | | | | 132,215.23 |
| | | | | | | |
| T R Smith Livestock | | 921 West Choctaw Street | Lindsay, OK 73052 | 122934 | 10/21/10 | 2,910.00 |
| T R Smith Livestock | | 921 West Choctaw Street | Lindsay, OK 73052 | 121957 | 10/8/10 | 4,256.99 |
| T R Smith Livestock | | 921 West Choctaw Street | Lindsay, OK 73052 | 121207 | 9/30/10 | 3,360.00 |
| T R Smith Livestock | | 921 West Choctaw Street | Lindsay, OK 73052 | 120551 | 9/23/10 | 8,413.50 |
| **T R Smith Livestock Total** | | | | | | 18,940.49 |
| | | | | | | |
| T&J Farms | Terry Keeney | 649 Oak Hill Drive | Houston, MO 65483 | 121959 | 10/8/10 | 1,789.80 |
| T&J Farms | Terry Keeney | 649 Oak Hill Drive | Houston, MO 65483 | 120659 | 9/23/10 | 4,426.05 |
| **T&J Farms Total** | | | | | | 6,215.85 |
| | | | | | | |
| T&T Livestock | | 503 East Granite | Mason, TX 76856 | F33752 | 9/17/10 | 53,619.95 |
| **T&T Livestock Total** | | | | | | 53,619.95 |
| | | | | | | |
| T.J. Martin & Sons Trucking | | 2315 Brewster Road | Holdrege, NE 68949 | 120695 | 9/23/10 | 11,759.10 |
| T.J. Martin & Sons Trucking | | 2315 Brewster Road | Holdrege, NE 68949 | 119749 | 9/15/10 | 4,404.50 |
| T.J. Martin & Sons Trucking | | 2315 Brewster Road | Holdrege, NE 68949 | 119174 | 9/7/10 | 5,865.00 |
| **T.J. Martin & Sons Trucking Total** | | | | | | 22,028.60 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Tadlock Stockyard, Inc. | | P.O. Box 42 | Forest, MS 39074 | 122146 | 10/12/10 | 5,377.28 |
| Tadlock Stockyard, Inc. | | P.O. Box 42 | Forest, MS 39074 | 121071 | 9/28/10 | 3,106.23 |
| **Tadlock Stockyard, Inc. Total** | | | | | | 8,483.51 |
| | | | | | | |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F35481 | 10/28/10 | 152,466.25 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F34591 | 10/27/10 | 145,727.59 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F34583 | 10/15/10 | 153,375.28 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F34588 | 10/15/10 | 52,479.58 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F34573 | 10/11/10 | 51,176.56 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F34578 | 10/11/10 | 105,491.10 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F34570 | 10/1/10 | 104,859.74 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F33755 | 9/22/10 | 105,298.72 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F33740 | 9/7/10 | 56,019.26 |
| **Tate Ranch Total** | | | | | | 926,894.08 |
| | | | | | | |
| Taylor Transport | Kevin Taylor | 13989 County Rd 166 | Kiowa, CO 80117 | 120660 | 9/23/10 | 8,014.06 |
| Taylor Transport | Kevin Taylor | 13989 County Rd 166 | Kiowa, CO 80117 | 120047 | 9/17/10 | 15,585.43 |
| Taylor Transport | Kevin Taylor | 13989 County Rd 166 | Kiowa, CO 80117 | 119377 | 9/9/10 | 22,604.55 |
| **Taylor Transport Total** | | | | | | 46,204.04 |
| | | | | | | |
| Ted Mccullock | & Abilene Banking Center | 9910 Fm # 2526 | Cisco, TX 76437 | F33593 | 9/17/10 | 100,579.46 |
| **Ted Mccullock Total** | | | | | | 100,579.46 |
| | | | | | | |
| Teddy Burks | | 22957 Louisville Rd | Park City, KY 42160 | F15991 | 10/28/10 | 11,503.50 |
| Teddy Burks | | 22957 Louisville Rd | Park City, KY 42160 | F15448 | 10/11/10 | 362.30 |
| **Teddy Burks Total** | | | | | | 11,865.80 |
| | | | | | | |
| Tennessee Livestock Producers | | P.O. Box 42 | Fayetteville, TN 37334 | 122849 | 10/20/10 | 5,619.46 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 122528 | 10/15/10 | 4,221.61 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 122163 | 10/13/10 | 51,300.58 |
| Tennessee Livestock Producers | | P.O. Box 42 | Fayetteville, TN 37334 | 122230 | 10/13/10 | 4,063.33 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 122107 | 10/12/10 | 96,880.73 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 121976 | 10/8/10 | 2,224.80 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 121682 | 10/6/10 | 47,551.08 |
| Tennessee Livestock Producers | | P.O. Box 42 | Fayetteville, TN 37334 | 121698 | 10/6/10 | 5,465.10 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 121352 | 10/1/10 | 4,542.98 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 121235 | 9/30/10 | 53,827.04 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 121099 | 9/29/10 | 138,013.00 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 120821 | 9/24/10 | 2,618.75 |
| Tennessee Livestock Producers | | P.O. Box 42 | Fayetteville, TN 37334 | 120516 | 9/22/10 | 16,693.16 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 120240 | 9/20/10 | 51,940.47 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 120260 | 9/20/10 | 51,817.20 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 120155 | 9/17/10 | 16,261.25 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 119775 | 9/15/10 | 54,717.50 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 119801 | 9/15/10 | 50,595.57 |
| Tennessee Livestock Producers | | P.O. Box 42 | Fayetteville, TN 37334 | 119853 | 9/15/10 | 63,799.84 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 119680 | 9/14/10 | 102,606.90 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 119490 | 9/10/10 | 103,801.63 |
| **Tennessee Livestock Producers Total** | | | | | | 928,561.98 |
| | | | | | | |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 122786 | 10/19/10 | 27,534.41 |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 122145 | 10/12/10 | 35,186.64 |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 121632 | 10/5/10 | 31,173.28 |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 121069 | 9/28/10 | 45,880.02 |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 120407 | 9/21/10 | 22,453.24 |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 119814 | 9/15/10 | 23,086.88 |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 119726 | 9/14/10 | 5,482.20 |
| **Tennessee Valley Livestock Total** | | | | | | 190,796.67 |
| | | | | | | |
| Terry Gentry | | 238 Crossed Rd | Mt Hermon, KY 42157 | F15875 | 10/22/10 | 7,292.32 |
| **Terry Gentry Total** | | | | | | 7,292.32 |
| | | | | | | |
| Terry Phillips | J&t Farms | 560 Monterrey Hwy | Livingston, TN 38570 | F15912 | 10/22/10 | 1,313.82 |
| Terry Phillips | J&t Farms | 560 Monterrey Hwy | Livingston, TN 38570 | F15913 | 10/22/10 | 1,719.80 |
| Terry Phillips | J&t Farms | 560 Monterrey Hwy | Livingston, TN 38570 | 121400 | 10/1/10 | 330.00 |
| Terry Phillips | J&t Farms | 560 Monterrey Hwy | Livingston, TN 38570 | 119957 | 9/16/10 | 4,882.05 |
| Terry Phillips | J&t Farms | 560 Monterrey Hwy | Livingston, TN 38570 | 119288 | 9/8/10 | 3,220.50 |
| **Terry Phillips Total** | | | | | | 11,466.17 |
| | | | | | | |
| Terry Smith | | 1249 Flint Ridge Rd | Horse Cave, KY 42749 | F14971 | 9/30/10 | 3,663.02 |
| Terry Smith | | 1249 Flint Ridge Rd | Horse Cave, KY 42749 | F14559 | 9/10/10 | 3,286.39 |
| **Terry Smith Total** | | | | | | 6,949.41 |
| | | | | | | |
| The Animal Hospital | | P.O. Box 6 | Campbellsville, KY 42719 | 120956 | 9/27/10 | 2,491.30 |
| The Animal Hospital | | P.O. Box 6 | Campbellsville, KY 42719 | 120960 | 9/27/10 | 5,844.25 |
| **The Animal Hospital Total** | | | | | | 8,335.55 |
| | | | | | | |
| The Stockman's Market Inc | | P.O. Box 948 | Visalia, Ca 93279 | 121234 | 9/30/10 | 91,413.67 |
| **The Stockman's Market Inc Total** | | | | | | 91,413.67 |
| | | | | | | |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 124726 | 10/28/10 | 1,000.00 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 123278 | 10/25/10 | 613.62 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 122614 | 10/18/10 | 497.64 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 122239 | 10/13/10 | 913.85 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 121840 | 10/7/10 | 958.27 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 121414 | 10/1/10 | 241.29 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 121421 | 10/1/10 | 475.83 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 121026 | 9/28/10 | 1,075.33 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 120677 | 9/23/10 | 856.77 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 119975 | 9/16/10 | 649.04 |
| **Thomas A. Gibson Total** | | | | | | 7,281.64 |
| | | | | | | |
| Thomas County Stock Yards, Inc | | P.O. Box 2565 | Thomasville, GA 31799 | 120990 | 9/28/10 | 50,964.40 |
| Thomas County Stock Yards, Inc | | P.O. Box 2565 | Thomasville, GA 31799 | 119670 | 9/14/10 | 53,830.26 |
| **Thomas County Stock Yards, Inc Total** | | | | | | 104,794.66 |
| | | | | | | |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 123133 | 10/22/10 | 30,034.23 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 122984 | 10/21/10 | 39,851.96 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 122859 | 10/20/10 | 44,052.51 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 122511 | 10/15/10 | 33,717.13 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 122385 | 10/14/10 | 45,926.24 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 122012 | 10/11/10 | 44,466.35 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 121862 | 10/7/10 | 46,128.71 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 121731 | 10/6/10 | 44,686.03 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 121333 | 9/30/10 | 27,308.61 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 121167 | 9/29/10 | 45,710.44 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 120824 | 9/24/10 | 30,299.43 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 120635 | 9/23/10 | 43,687.50 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 120697 | 9/23/10 | 52,187.99 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 120159 | 9/17/10 | 8,421.25 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 120002 | 9/16/10 | 28,869.05 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 119869 | 9/15/10 | 50,427.47 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 119412 | 9/9/10 | 47,824.58 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 119261 | 9/8/10 | 49,753.42 |
| **Thomas Glover Total** | | | | | | 713,352.90 |
| | | | | | | |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124678 | 10/28/10 | 473,676.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124682 | 10/28/10 | 437,240.29 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124686 | 10/28/10 | 434,944.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124690 | 10/28/10 | 417,888.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124695 | 10/28/10 | 514,675.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124697 | 10/28/10 | 475,085.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124701 | 10/28/10 | 418,196.31 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124705 | 10/28/10 | 386,027.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124709 | 10/28/10 | 494,510.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124713 | 10/28/10 | 475,117.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124715 | 10/28/10 | 352,149.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124718 | 10/28/10 | 338,339.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124732 | 10/28/10 | 141,655.12 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123424 | 10/27/10 | 498,066.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123428 | 10/27/10 | 459,754.05 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123433 | 10/27/10 | 486,337.47 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123438 | 10/27/10 | 467,265.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123442 | 10/27/10 | 504,116.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123446 | 10/27/10 | 465,338.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123452 | 10/27/10 | 489,513.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123457 | 10/27/10 | 470,316.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123460 | 10/27/10 | 500,955.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123462 | 10/27/10 | 481,310.31 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123466 | 10/27/10 | 509,312.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123469 | 10/27/10 | 489,339.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123477 | 10/27/10 | 377,701.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123479 | 10/27/10 | 505,522.73 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123482 | 10/27/10 | 433,430.75 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123485 | 10/27/10 | 324,567.12 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123486 | 10/27/10 | 500,488.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123490 | 10/27/10 | 480,861.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123493 | 10/27/10 | 496,513.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123497 | 10/27/10 | 477,042.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123501 | 10/27/10 | 505,344.91 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123505 | 10/27/10 | 485,527.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123510 | 10/27/10 | 457,047.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123514 | 10/27/10 | 421,889.86 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123521 | 10/27/10 | 497,198.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123525 | 10/27/10 | 458,952.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123530 | 10/27/10 | 420,612.13 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123532 | 10/27/10 | 404,117.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123535 | 10/27/10 | 482,997.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123539 | 10/27/10 | 464,056.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123543 | 10/27/10 | 405,300.09 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123546 | 10/27/10 | 374,123.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123549 | 10/27/10 | 503,014.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123553 | 10/27/10 | 483,286.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123282 | 10/26/10 | 493,342.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123296 | 10/26/10 | 473,995.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123301 | 10/26/10 | 133,443.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123305 | 10/26/10 | 128,210.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123307 | 10/26/10 | 475,148.82 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123313 | 10/26/10 | 456,515.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123316 | 10/26/10 | 498,352.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123320 | 10/26/10 | 478,809.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123324 | 10/26/10 | 507,683.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123328 | 10/26/10 | 487,774.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123330 | 10/26/10 | 495,530.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123335 | 10/26/10 | 476,097.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123342 | 10/26/10 | 391,287.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123346 | 10/26/10 | 533,497.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123350 | 10/26/10 | 513,873.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123354 | 10/26/10 | 446,828.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123359 | 10/26/10 | 316,585.94 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123363 | 10/26/10 | 292,934.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123365 | 10/26/10 | 385,178.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123367 | 10/26/10 | 287,853.70 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123370 | 10/26/10 | 103,223.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123374 | 10/26/10 | 95,283.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123378 | 10/26/10 | 517,973.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123382 | 10/26/10 | 478,129.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123386 | 10/26/10 | 484,560.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123390 | 10/26/10 | 465,557.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123394 | 10/26/10 | 480,482.73 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123398 | 10/26/10 | 443,522.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123402 | 10/26/10 | 488,376.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123404 | 10/26/10 | 469,224.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123406 | 10/26/10 | 480,983.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123408 | 10/26/10 | 462,121.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123410 | 10/26/10 | 488,369.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123414 | 10/26/10 | 469,217.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123176 | 10/25/10 | 465,334.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123180 | 10/25/10 | 477,126.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123184 | 10/25/10 | 440,424.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123188 | 10/25/10 | 427,954.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123192 | 10/25/10 | 395,035.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123196 | 10/25/10 | 504,915.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123200 | 10/25/10 | 466,075.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123202 | 10/25/10 | 171,753.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123206 | 10/25/10 | 165,018.26 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123209 | 10/25/10 | 483,744.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123213 | 10/25/10 | 446,533.18 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123246 | 10/25/10 | 433,650.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123252 | 10/25/10 | 400,292.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123256 | 10/25/10 | 469,954.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123260 | 10/25/10 | 451,525.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123264 | 10/25/10 | 505,699.30 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123268 | 10/25/10 | 466,799.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123272 | 10/25/10 | 467,490.47 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123275 | 10/25/10 | 449,157.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123277 | 10/25/10 | 497,509.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123280 | 10/25/10 | 477,998.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123054 | 10/22/10 | 500,678.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123058 | 10/22/10 | 481,044.42 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123062 | 10/22/10 | 494,521.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123067 | 10/22/10 | 475,128.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123072 | 10/22/10 | 517,513.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123076 | 10/22/10 | 477,705.15 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123080 | 10/22/10 | 464,921.73 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123086 | 10/22/10 | 446,689.49 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123089 | 10/22/10 | 488,609.13 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123091 | 10/22/10 | 469,447.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123093 | 10/22/10 | 125,687.40 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123096 | 10/22/10 | 120,758.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123106 | 10/22/10 | 459,346.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123112 | 10/22/10 | 441,332.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123116 | 10/22/10 | 476,698.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123120 | 10/22/10 | 458,004.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123124 | 10/22/10 | 475,705.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123128 | 10/22/10 | 439,112.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123134 | 10/22/10 | 518,297.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123139 | 10/22/10 | 478,428.22 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123142 | 10/22/10 | 482,615.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123146 | 10/22/10 | 463,688.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123150 | 10/22/10 | 457,716.75 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123152 | 10/22/10 | 439,767.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123155 | 10/22/10 | 470,005.12 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123160 | 10/22/10 | 451,573.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122906 | 10/21/10 | 476,514.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122911 | 10/21/10 | 516,693.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122915 | 10/21/10 | 476,947.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122920 | 10/21/10 | 499,780.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122923 | 10/21/10 | 480,181.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122925 | 10/21/10 | 421,561.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122928 | 10/21/10 | 405,029.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122932 | 10/21/10 | 322,880.60 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122935 | 10/21/10 | 298,043.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122938 | 10/21/10 | 295,812.75 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122941 | 10/21/10 | 284,212.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122969 | 10/21/10 | 371,062.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122971 | 10/21/10 | 259,921.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122974 | 10/21/10 | 357,610.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122979 | 10/21/10 | 421,174.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122990 | 10/21/10 | 470,199.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122994 | 10/21/10 | 451,760.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122998 | 10/21/10 | 498,013.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123002 | 10/21/10 | 478,483.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123006 | 10/21/10 | 467,513.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123010 | 10/21/10 | 449,179.66 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123014 | 10/21/10 | 470,669.11 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123018 | 10/21/10 | 452,211.49 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123020 | 10/21/10 | 507,781.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123022 | 10/21/10 | 487,868.05 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123024 | 10/21/10 | 517,551.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123026 | 10/21/10 | 477,740.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123028 | 10/21/10 | 464,520.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123035 | 10/21/10 | 446,304.07 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122790 | 10/20/10 | 419,016.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122794 | 10/20/10 | 402,584.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122796 | 10/20/10 | 467,049.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122798 | 10/20/10 | 448,734.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122803 | 10/20/10 | 471,024.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122806 | 10/20/10 | 434,791.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122838 | 10/20/10 | 408,152.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122843 | 10/20/10 | 368,962.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122848 | 10/20/10 | 382,119.31 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122852 | 10/20/10 | 449,475.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122856 | 10/20/10 | 295,300.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122858 | 10/20/10 | 503,001.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122862 | 10/20/10 | 483,275.73 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122866 | 10/20/10 | 2,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122870 | 10/20/10 | 480,413.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122874 | 10/20/10 | 443,458.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122878 | 10/20/10 | 485,753.86 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122881 | 10/20/10 | 466,704.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122883 | 10/20/10 | 504,064.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122886 | 10/20/10 | 484,297.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122888 | 10/20/10 | 495,964.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122665 | 10/19/10 | 498,330.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122669 | 10/19/10 | 478,788.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122673 | 10/19/10 | 188,410.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122676 | 10/19/10 | 181,021.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122683 | 10/19/10 | 440,328.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122686 | 10/19/10 | 423,061.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122731 | 10/19/10 | 443,460.75 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122735 | 10/19/10 | 467,294.59 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122739 | 10/19/10 | 482,372.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122743 | 10/19/10 | 479,196.30 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122751 | 10/19/10 | 503,372.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122756 | 10/19/10 | 483,632.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122760 | 10/19/10 | 511,852.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122764 | 10/19/10 | 472,478.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122768 | 10/19/10 | 508,136.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122771 | 10/19/10 | 488,209.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122565 | 10/18/10 | 486,820.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122570 | 10/18/10 | 431,708.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122573 | 10/18/10 | 477,983.91 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122576 | 10/18/10 | 423,872.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122579 | 10/18/10 | 386,340.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122581 | 10/18/10 | 418,535.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122583 | 10/18/10 | 465,201.15 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122588 | 10/18/10 | 524,588.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122619 | 10/18/10 | 477,834.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122624 | 10/18/10 | 459,095.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122628 | 10/18/10 | 519,487.49 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122632 | 10/18/10 | 479,526.91 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122636 | 10/18/10 | 469,494.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122640 | 10/18/10 | 486,648.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122644 | 10/18/10 | 467,563.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122647 | 10/18/10 | 396,435.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122650 | 10/18/10 | 360,937.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122652 | 10/18/10 | 378,914.91 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122654 | 10/18/10 | 317,362.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122657 | 10/18/10 | 286,727.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122660 | 10/18/10 | 273,473.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122661 | 10/18/10 | 508,618.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122438 | 10/15/10 | 606,552.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122444 | 10/15/10 | 270,511.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122450 | 10/15/10 | 438,310.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122455 | 10/15/10 | 404,715.85 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122460 | 10/15/10 | 619,528.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122465 | 10/15/10 | 307,598.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122467 | 10/15/10 | 648,584.63 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122469 | 10/15/10 | 327,019.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122471 | 10/15/10 | 692,379.59 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122474 | 10/15/10 | 276,890.26 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122476 | 10/15/10 | 487,845.83 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122479 | 10/15/10 | 403,989.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122491 | 10/15/10 | 508,209.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122495 | 10/15/10 | 290,030.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122515 | 10/15/10 | 514,182.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122519 | 10/15/10 | 438,006.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122523 | 10/15/10 | 492,786.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122527 | 10/15/10 | 473,461.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122534 | 10/15/10 | 473,058.59 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122541 | 10/15/10 | 512,480.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122305 | 10/14/10 | 380,706.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122307 | 10/14/10 | 484,535.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122311 | 10/14/10 | 401,834.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122315 | 10/14/10 | 435,320.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122319 | 10/14/10 | 389,397.83 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122323 | 10/14/10 | 537,739.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122327 | 10/14/10 | 308,888.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122332 | 10/14/10 | 348,320.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122336 | 10/14/10 | 282,613.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122341 | 10/14/10 | 331,763.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122344 | 10/14/10 | 435,332.75 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122348 | 10/14/10 | 458,244.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122352 | 10/14/10 | 512,889.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122356 | 10/14/10 | 258,358.75 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122360 | 10/14/10 | 454,011.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122365 | 10/14/10 | 411,232.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122389 | 10/14/10 | 901,856.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122393 | 10/14/10 | 555,631.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122398 | 10/14/10 | 346,225.09 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122403 | 10/14/10 | 524,789.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122407 | 10/14/10 | 401,856.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122411 | 10/14/10 | 503,743.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122415 | 10/14/10 | 418,790.47 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122420 | 10/14/10 | 640,520.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122423 | 10/14/10 | 288,760.05 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122425 | 10/14/10 | 519,615.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122427 | 10/14/10 | 426,318.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122430 | 10/14/10 | 596,023.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122432 | 10/14/10 | 388,759.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122161 | 10/13/10 | 997,912.40 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122171 | 10/13/10 | 836,946.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122180 | 10/13/10 | 998,994.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122188 | 10/13/10 | 691,820.38 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122198 | 10/13/10 | 992,537.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122240 | 10/13/10 | 313,363.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122244 | 10/13/10 | 286,707.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122248 | 10/13/10 | 293,506.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122252 | 10/13/10 | 444,074.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122258 | 10/13/10 | 434,068.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122262 | 10/13/10 | 509,558.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122266 | 10/13/10 | 478,679.58 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122270 | 10/13/10 | 518,569.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122274 | 10/13/10 | 600,325.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122278 | 10/13/10 | 329,028.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122280 | 10/13/10 | 462,385.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122284 | 10/13/10 | 522,397.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122286 | 10/13/10 | 506,112.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122288 | 10/13/10 | 447,685.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122290 | 10/13/10 | 577,451.23 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122293 | 10/13/10 | 361,174.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121987 | 10/11/10 | 730,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121992 | 10/11/10 | 900,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121996 | 10/11/10 | 898,994.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122000 | 10/11/10 | 899,577.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122004 | 10/11/10 | 822,537.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122008 | 10/11/10 | 805,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122015 | 10/11/10 | 900,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122017 | 10/11/10 | 894,278.83 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122021 | 10/11/10 | 300,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122023 | 10/11/10 | 680,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122026 | 10/11/10 | 797,912.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122028 | 10/11/10 | 853,797.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122030 | 10/11/10 | 791,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122032 | 10/11/10 | 812,885.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122034 | 10/11/10 | 800,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122036 | 10/11/10 | 895,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122041 | 10/11/10 | 461,568.40 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122046 | 10/11/10 | 456,659.27 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121901 | 10/8/10 | 669,604.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121905 | 10/8/10 | 725,783.26 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121912 | 10/8/10 | 711,522.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121916 | 10/8/10 | 517,552.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121924 | 10/8/10 | 777,745.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121927 | 10/8/10 | 745,173.26 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121932 | 10/8/10 | 622,723.31 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121940 | 10/8/10 | 786,832.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121954 | 10/8/10 | 686,719.91 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121743 | 10/7/10 | 247,848.70 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121753 | 10/7/10 | 504,229.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121759 | 10/7/10 | 453,175.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121765 | 10/7/10 | 734,418.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121769 | 10/7/10 | 662,867.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121772 | 10/7/10 | 574,721.26 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121776 | 10/7/10 | 893,055.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121780 | 10/7/10 | 787,812.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121784 | 10/7/10 | 653,202.91 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121787 | 10/7/10 | 499,830.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121792 | 10/7/10 | 739,147.49 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121798 | 10/7/10 | 622,962.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121802 | 10/7/10 | 611,490.94 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121807 | 10/7/10 | 519,255.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121812 | 10/7/10 | 632,781.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121816 | 10/7/10 | 659,224.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121821 | 10/7/10 | 671,281.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121825 | 10/7/10 | 660,374.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121830 | 10/7/10 | 662,933.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121836 | 10/7/10 | 573,698.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121850 | 10/7/10 | 247,482.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121857 | 10/7/10 | 840,272.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121860 | 10/7/10 | 789,950.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121866 | 10/7/10 | 723,303.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121869 | 10/7/10 | 521,591.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121876 | 10/7/10 | 678,524.63 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121879 | 10/7/10 | 740,297.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121883 | 10/7/10 | 727,457.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121887 | 10/7/10 | 842,073.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121892 | 10/7/10 | 714,461.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121646 | 10/6/10 | 775,464.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121650 | 10/6/10 | 951,254.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121654 | 10/6/10 | 910,781.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121656 | 10/6/10 | 942,266.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121658 | 10/6/10 | 984,810.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121660 | 10/6/10 | 907,068.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121662 | 10/6/10 | 834,531.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121664 | 10/6/10 | 896,507.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121667 | 10/6/10 | 908,944.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121671 | 10/6/10 | 853,787.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121674 | 10/6/10 | 519,429.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121677 | 10/6/10 | 998,352.70 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121680 | 10/6/10 | 902,191.74 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121684 | 10/6/10 | 736,073.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121687 | 10/6/10 | 450,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121553 | 10/5/10 | 907,068.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121557 | 10/5/10 | 984,810.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121562 | 10/5/10 | 942,266.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121565 | 10/5/10 | 451,735.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121568 | 10/5/10 | 459,046.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121571 | 10/5/10 | 951,254.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121573 | 10/5/10 | 775,464.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121577 | 10/5/10 | 998,352.70 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121617 | 10/5/10 | 891.63 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121434 | 10/4/10 | 306,929.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121438 | 10/4/10 | 448,004.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121443 | 10/4/10 | 288,069.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121447 | 10/4/10 | 386,372.94 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121451 | 10/4/10 | 389,091.94 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121455 | 10/4/10 | 448,158.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121459 | 10/4/10 | 339,267.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121463 | 10/4/10 | 284,590.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121468 | 10/4/10 | 401,670.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121472 | 10/4/10 | 422,204.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121476 | 10/4/10 | 372,117.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121480 | 10/4/10 | 465,515.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121482 | 10/4/10 | 498,352.70 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121484 | 10/4/10 | 910,781.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121487 | 10/4/10 | 951,254.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121489 | 10/4/10 | 908,944.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121492 | 10/4/10 | 896,507.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121496 | 10/4/10 | 834,531.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121501 | 10/4/10 | 540,647.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121504 | 10/4/10 | 942,266.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121506 | 10/4/10 | 853,787.52 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121510 | 10/4/10 | 519,429.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121514 | 10/4/10 | 902,191.74 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121518 | 10/4/10 | 624,598.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121347 | 10/1/10 | 245,099.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121353 | 10/1/10 | 289,400.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121357 | 10/1/10 | 519,429.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121359 | 10/1/10 | 417,548.83 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121365 | 10/1/10 | 540,647.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121369 | 10/1/10 | 484,165.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121372 | 10/1/10 | 367,691.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121374 | 10/1/10 | 500,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121376 | 10/1/10 | 907,068.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121378 | 10/1/10 | 896,507.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121380 | 10/1/10 | 951,254.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121382 | 10/1/10 | 908,944.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121384 | 10/1/10 | 624,598.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121386 | 10/1/10 | 910,781.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121388 | 10/1/10 | 942,266.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121390 | 10/1/10 | 834,531.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121393 | 10/1/10 | 436,238.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121193 | 9/30/10 | 896,603.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121197 | 9/30/10 | 732,941.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121201 | 9/30/10 | 400,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121204 | 9/30/10 | 620,871.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121209 | 9/30/10 | 808,245.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121214 | 9/30/10 | 621,754.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121219 | 9/30/10 | 506,582.97 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121271 | 9/30/10 | 624,598.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121273 | 9/30/10 | 318,819.02 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121276 | 9/30/10 | 553,550.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121278 | 9/30/10 | 473,745.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121280 | 9/30/10 | 590,125.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121282 | 9/30/10 | 951,254.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121284 | 9/30/10 | 639,128.23 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121286 | 9/30/10 | 257,379.09 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121288 | 9/30/10 | 907,068.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121293 | 9/30/10 | 436,238.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121299 | 9/30/10 | 388,716.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121303 | 9/30/10 | 443,359.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121307 | 9/30/10 | 391,171.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121310 | 9/30/10 | 437,036.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121157 | 9/29/10 | 639,128.23 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121158 | 9/29/10 | 620,871.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121159 | 9/29/10 | 808,245.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121160 | 9/29/10 | 621,754.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121161 | 9/29/10 | 624,598.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121162 | 9/29/10 | 825,401.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121163 | 9/29/10 | 951,254.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121164 | 9/29/10 | 473,745.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121165 | 9/29/10 | 553,550.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121166 | 9/29/10 | 590,125.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121184 | 9/29/10 | 400,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120963 | 9/28/10 | 436,755.07 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120967 | 9/28/10 | 377,453.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120971 | 9/28/10 | 420,204.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120976 | 9/28/10 | 360,036.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120981 | 9/28/10 | 492,922.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120985 | 9/28/10 | 293,918.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120989 | 9/28/10 | 405,932.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120993 | 9/28/10 | 413,465.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120997 | 9/28/10 | 373,711.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121001 | 9/28/10 | 420,960.73 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121005 | 9/28/10 | 418,412.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121010 | 9/28/10 | 319,230.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121014 | 9/28/10 | 359,678.40 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121018 | 9/28/10 | 307,682.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121021 | 9/28/10 | 415,017.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121024 | 9/28/10 | 397,456.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121025 | 9/28/10 | 4,991.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121028 | 9/28/10 | 441,152.09 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120855 | 9/27/10 | 363,464.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120861 | 9/27/10 | 425,526.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120865 | 9/27/10 | 389,879.49 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120869 | 9/27/10 | 431,187.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120877 | 9/27/10 | 283,826.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120881 | 9/27/10 | 493,940.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120885 | 9/27/10 | 368,047.66 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120889 | 9/27/10 | 436,823.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120893 | 9/27/10 | 385,967.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120898 | 9/27/10 | 240,931.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120902 | 9/27/10 | 461,020.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120908 | 9/27/10 | 344,778.22 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120914 | 9/27/10 | 391,965.18 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120918 | 9/27/10 | 383,695.60 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120922 | 9/27/10 | 414,407.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120929 | 9/27/10 | 398,821.02 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120933 | 9/27/10 | 299,044.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120937 | 9/27/10 | 499,785.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120941 | 9/27/10 | 327,047.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120943 | 9/27/10 | 299,513.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120945 | 9/27/10 | 269,529.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120947 | 9/27/10 | 285,153.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120951 | 9/27/10 | 375,911.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120839 | 9/25/10 | 178,417.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120840 | 9/25/10 | 896,603.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120841 | 9/25/10 | 226,356.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120842 | 9/25/10 | 353,357.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120843 | 9/25/10 | 34,191.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120844 | 9/25/10 | 287,147.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120846 | 9/25/10 | 1,023.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120847 | 9/25/10 | 732,941.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120848 | 9/25/10 | 190,517.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120849 | 9/25/10 | 211,707.74 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120850 | 9/25/10 | 66,861.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120730 | 9/24/10 | 365,047.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120734 | 9/24/10 | 391,804.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120738 | 9/24/10 | 399,968.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120742 | 9/24/10 | 458,806.73 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120746 | 9/24/10 | 347,125.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120750 | 9/24/10 | 432,003.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120754 | 9/24/10 | 417,525.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120758 | 9/24/10 | 316,498.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120762 | 9/24/10 | 406,166.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120767 | 9/24/10 | 282,976.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120771 | 9/24/10 | 370,166.29 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120775 | 9/24/10 | 491,188.86 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120779 | 9/24/10 | 379,535.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120783 | 9/24/10 | 432,922.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120788 | 9/24/10 | 296,227.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120552 | 9/23/10 | 255,073.59 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120556 | 9/23/10 | 358,464.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120560 | 9/23/10 | 280,583.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120564 | 9/23/10 | 456,427.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120568 | 9/23/10 | 374,698.23 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120572 | 9/23/10 | 438,256.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120576 | 9/23/10 | 369,647.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120580 | 9/23/10 | 388,177.07 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120584 | 9/23/10 | 410,153.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120588 | 9/23/10 | 352,226.30 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120592 | 9/23/10 | 494,889.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120596 | 9/23/10 | 384,895.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120600 | 9/23/10 | 296,029.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120604 | 9/23/10 | 453,549.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120608 | 9/23/10 | 355,900.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120612 | 9/23/10 | 466,690.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120616 | 9/23/10 | 344,001.42 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120620 | 9/23/10 | 470,725.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120624 | 9/23/10 | 326,145.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120628 | 9/23/10 | 329,621.63 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120632 | 9/23/10 | 400,101.12 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120637 | 9/23/10 | 401,289.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120641 | 9/23/10 | 417,796.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120646 | 9/23/10 | 430,261.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120650 | 9/23/10 | 358,066.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120655 | 9/23/10 | 392,627.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120409 | 9/22/10 | 410,393.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120414 | 9/22/10 | 290,335.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120418 | 9/22/10 | 310,306.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120423 | 9/22/10 | 286,764.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120427 | 9/22/10 | 416,345.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120433 | 9/22/10 | 315,770.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120437 | 9/22/10 | 312,200.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120441 | 9/22/10 | 326,836.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120445 | 9/22/10 | 348,343.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120449 | 9/22/10 | 431,711.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120453 | 9/22/10 | 374,777.18 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120457 | 9/22/10 | 386,192.23 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120461 | 9/22/10 | 437,908.07 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120465 | 9/22/10 | 415,595.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120469 | 9/22/10 | 407,562.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120473 | 9/22/10 | 259,898.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120477 | 9/22/10 | 269,851.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120481 | 9/22/10 | 352,704.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120485 | 9/22/10 | 343,195.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120489 | 9/22/10 | 301,551.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120493 | 9/22/10 | 305,518.22 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120498 | 9/22/10 | 337,635.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120500 | 9/22/10 | 318,368.76 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120502 | 9/22/10 | 284,742.47 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120504 | 9/22/10 | 444,575.81 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120507 | 9/22/10 | 343,975.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120524 | 9/22/10 | 304,194.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120528 | 9/22/10 | 372,775.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120375 | 9/21/10 | 426,017.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120380 | 9/21/10 | 413,767.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120384 | 9/21/10 | 334,958.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120389 | 9/21/10 | 304,988.11 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120392 | 9/21/10 | 360,457.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120203 | 9/20/10 | 292,364.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120207 | 9/20/10 | 569,184.05 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120211 | 9/20/10 | 351,669.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120215 | 9/20/10 | 383,942.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120219 | 9/20/10 | 300,481.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120223 | 9/20/10 | 292,782.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120227 | 9/20/10 | 331,429.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120231 | 9/20/10 | 304,576.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120235 | 9/20/10 | 346,224.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120239 | 9/20/10 | 421,179.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120243 | 9/20/10 | 443,796.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120247 | 9/20/10 | 373,269.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120251 | 9/20/10 | 391,388.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120255 | 9/20/10 | 485,654.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120259 | 9/20/10 | 285,712.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120263 | 9/20/10 | 307,603.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120267 | 9/20/10 | 323,935.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120271 | 9/20/10 | 471,970.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120273 | 9/20/10 | 525,586.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120276 | 9/20/10 | 506,384.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120279 | 9/20/10 | 265,667.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120312 | 9/20/10 | 14,095.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 100918 | 9/18/10 | - |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120018 | 9/17/10 | 479,757.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120024 | 9/17/10 | 397,028.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120030 | 9/17/10 | 378,551.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120036 | 9/17/10 | 425,477.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120043 | 9/17/10 | 359,999.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120052 | 9/17/10 | 515,133.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120059 | 9/17/10 | 367,687.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120065 | 9/17/10 | 454,230.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120074 | 9/17/10 | 366,572.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120080 | 9/17/10 | 434,595.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120082 | 9/17/10 | 427,152.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120088 | 9/17/10 | 407,339.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120093 | 9/17/10 | 533,292.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120099 | 9/17/10 | 495,683.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120103 | 9/17/10 | 555,415.66 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120107 | 9/17/10 | 408,517.26 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120111 | 9/17/10 | 505,319.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120115 | 9/17/10 | 526,564.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120118 | 9/17/10 | 435,794.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120122 | 9/17/10 | 368,863.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120126 | 9/17/10 | 330,999.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120130 | 9/17/10 | 278,984.47 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120134 | 9/17/10 | 291,917.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120138 | 9/17/10 | 314,179.83 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120142 | 9/17/10 | 331,367.58 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120146 | 9/17/10 | 326,398.86 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120150 | 9/17/10 | 305,428.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119889 | 9/16/10 | 373,015.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119894 | 9/16/10 | 372,130.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119898 | 9/16/10 | 480,514.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119901 | 9/16/10 | 441,506.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119905 | 9/16/10 | 448,282.31 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119909 | 9/16/10 | 456,792.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119914 | 9/16/10 | 299,532.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119918 | 9/16/10 | 380,904.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119922 | 9/16/10 | 438,904.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119926 | 9/16/10 | 333,208.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119930 | 9/16/10 | 323,107.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119933 | 9/16/10 | 311,055.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119937 | 9/16/10 | 276,888.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119941 | 9/16/10 | 448,174.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119945 | 9/16/10 | 385,625.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119949 | 9/16/10 | 453,478.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119953 | 9/16/10 | 376,635.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119959 | 9/16/10 | 297,675.61 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119963 | 9/16/10 | 458,213.63 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119969 | 9/16/10 | 386,184.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119972 | 9/16/10 | 313,884.42 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119977 | 9/16/10 | 477,246.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119979 | 9/16/10 | 405,054.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119982 | 9/16/10 | 393,058.30 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119987 | 9/16/10 | 381,437.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119735 | 9/15/10 | 510,100.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119743 | 9/15/10 | 418,024.59 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119748 | 9/15/10 | 460,634.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119755 | 9/15/10 | 530,526.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119760 | 9/15/10 | 434,681.13 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119766 | 9/15/10 | 393,578.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119770 | 9/15/10 | 455,143.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119774 | 9/15/10 | 519,447.13 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119778 | 9/15/10 | 508,717.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119782 | 9/15/10 | 384,957.11 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119786 | 9/15/10 | 380,048.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119791 | 9/15/10 | 391,529.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119796 | 9/15/10 | 461,774.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119800 | 9/15/10 | 463,834.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119804 | 9/15/10 | 486,805.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119811 | 9/15/10 | 467,440.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119634 | 9/14/10 | 470,181.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119638 | 9/14/10 | 502,304.61 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119643 | 9/14/10 | 391,727.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119649 | 9/14/10 | 347,611.61 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119655 | 9/14/10 | 434,784.11 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119660 | 9/14/10 | 380,478.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119664 | 9/14/10 | 404,606.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119669 | 9/14/10 | 403,799.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119673 | 9/14/10 | 429,168.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119677 | 9/14/10 | 344,095.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119681 | 9/14/10 | 487,049.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119685 | 9/14/10 | 363,131.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119689 | 9/14/10 | 283,780.94 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119693 | 9/14/10 | 429,048.18 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119697 | 9/14/10 | 423,979.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119700 | 9/14/10 | 378,946.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119703 | 9/14/10 | 308,757.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119708 | 9/14/10 | 381,362.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119527 | 9/13/10 | 447,015.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119531 | 9/13/10 | 529,326.47 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119535 | 9/13/10 | 409,109.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119539 | 9/13/10 | 488,760.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119543 | 9/13/10 | 476,365.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119547 | 9/13/10 | 463,961.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119551 | 9/13/10 | 400,182.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119555 | 9/13/10 | 472,319.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119559 | 9/13/10 | 500,680.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119563 | 9/13/10 | 480,463.12 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119567 | 9/13/10 | 522,239.13 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119571 | 9/13/10 | 360,646.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119575 | 9/13/10 | 519,406.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119578 | 9/13/10 | 501,318.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119582 | 9/13/10 | 377,199.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119586 | 9/13/10 | 474,431.39 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119588 | 9/13/10 | 378,785.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119592 | 9/13/10 | 492,728.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119595 | 9/13/10 | 487,184.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119597 | 9/13/10 | 467,543.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119599 | 9/13/10 | 515,242.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119601 | 9/13/10 | 526,295.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119603 | 9/13/10 | 414,298.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119606 | 9/13/10 | 411,652.42 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119328 | 9/9/10 | 485,739.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119331 | 9/9/10 | 516,972.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119334 | 9/9/10 | 526,594.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119337 | 9/9/10 | 546,760.83 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119341 | 9/9/10 | 494,611.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119345 | 9/9/10 | 533,683.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119349 | 9/9/10 | 418,321.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119353 | 9/9/10 | 413,544.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119360 | 9/9/10 | 406,869.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119366 | 9/9/10 | 370,030.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119371 | 9/9/10 | 378,315.49 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119391 | 9/9/10 | 450,991.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119393 | 9/9/10 | 512,553.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119395 | 9/9/10 | 513,273.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119397 | 9/9/10 | 493,975.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119399 | 9/9/10 | 480,242.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119401 | 9/9/10 | 508,167.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119403 | 9/9/10 | 390,164.30 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119405 | 9/9/10 | 292,827.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119411 | 9/9/10 | 384,893.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119415 | 9/9/10 | 484,948.63 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119419 | 9/9/10 | 289,627.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119423 | 9/9/10 | 439,164.86 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119429 | 9/9/10 | 268,135.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119435 | 9/9/10 | 391,991.49 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119442 | 9/9/10 | 384,359.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119192 | 9/8/10 | 404,977.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119196 | 9/8/10 | 430,376.05 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119200 | 9/8/10 | 439,394.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119204 | 9/8/10 | 495,531.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119208 | 9/8/10 | 476,503.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119212 | 9/8/10 | 449,532.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119218 | 9/8/10 | 487,335.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119224 | 9/8/10 | 316,594.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119227 | 9/8/10 | 324,725.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119231 | 9/8/10 | 424,869.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119235 | 9/8/10 | 437,712.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119245 | 9/8/10 | 317,258.23 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119001 | 9/7/10 | 497,970.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119005 | 9/7/10 | 496,075.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119009 | 9/7/10 | 496,427.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119013 | 9/7/10 | 421,639.58 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119017 | 9/7/10 | 564,146.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119021 | 9/7/10 | 567,831.58 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119025 | 9/7/10 | 541,766.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119029 | 9/7/10 | 511,290.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119033 | 9/7/10 | 512,895.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119037 | 9/7/10 | 568,522.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119041 | 9/7/10 | 541,732.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119045 | 9/7/10 | 527,886.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119049 | 9/7/10 | 543,602.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119060 | 9/7/10 | 533,897.58 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119064 | 9/7/10 | 516,459.30 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119068 | 9/7/10 | 556,214.86 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119072 | 9/7/10 | 560,860.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119076 | 9/7/10 | 519,647.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119080 | 9/7/10 | 528,648.66 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119084 | 9/7/10 | 505,501.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119088 | 9/7/10 | 519,788.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119092 | 9/7/10 | 566,340.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119097 | 9/7/10 | 552,479.81 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119101 | 9/7/10 | 502,915.94 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119108 | 9/7/10 | 130,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119119 | 9/7/10 | 449,295.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119125 | 9/7/10 | 444,134.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119128 | 9/7/10 | 309,412.12 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119132 | 9/7/10 | 397,562.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119139 | 9/7/10 | 421,758.22 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119144 | 9/7/10 | 534,568.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119149 | 9/7/10 | 381,962.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119154 | 9/7/10 | 518,088.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119159 | 9/7/10 | 317,018.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119163 | 9/7/10 | 476,885.13 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119167 | 9/7/10 | 421,131.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119171 | 9/7/10 | 420,805.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119175 | 9/7/10 | 444,020.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119179 | 9/7/10 | 298,389.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119183 | 9/7/10 | 411,188.84 |
| **Thomas P Gibson Total** | | | | | | 365,115,986.77 |
| | | | | | | |
| Thomas P Gibson/GST | | 135 West Market Street | New Albany, IN 47150 | 121629 | 10/5/10 | 7,103.78 |
| **Thomas P Gibson/GST Total** | | | | | | 7,103.78 |
| | | | | | | |
| Thomas Royce | | 525 Cave Ridge Rd | Knob Lick, KY 42154 | F14993 | 9/24/10 | 8,386.85 |
| Thomas Royce | | 525 Cave Ridge Rd | Knob Lick, KY 42154 | F15013 | 9/24/10 | 1,776.44 |
| **Thomas Royce Total** | | | | | | 10,163.29 |
| | | | | | | |
| Thomas S Gibson | | 4906 Prall Hill Road | Henryville, IN 47126 | 122605 | 10/18/10 | 4,286.84 |
| Thomas S Gibson | | 4906 Prall Hill Road | Henryville, IN 47126 | 121183 | 9/29/10 | 5,052.04 |
| Thomas S Gibson | | 4906 Prall Hill Road | Henryville, IN 47126 | 119622 | 9/13/10 | 3,074.67 |
| **Thomas S Gibson Total** | | | | | | 12,413.55 |
| | | | | | | |
| Thomas Sappington | | 1293 Cr 107 | New Albany, MS 38652 | F33771 | 9/21/10 | 7,073.00 |
| **Thomas Sappington Total** | | | | | | 7,073.00 |
| | | | | | | |
| Thompson Beef | | 349 Long Level Rd | Floyd, VA 24091 | F33529 | 10/22/10 | 139,154.32 |
| Thompson Beef | | 349 Long Level Rd | Floyd, VA 24091 | F33495 | 9/24/10 | 51,028.94 |
| Thompson Beef | | 349 Long Level Rd | Floyd, VA 24091 | F33500 | 9/23/10 | 49,803.20 |
| Thompson Beef | | 349 Long Level Rd | Floyd, VA 24091 | F33497 | 9/20/10 | 49,126.67 |
| Thompson Beef | | 349 Long Level Rd | Floyd, VA 24091 | F33482 | 9/9/10 | 52,475.90 |
| Thompson Beef | | 349 Long Level Rd | Floyd, VA 24091 | 119318 | 9/8/10 | 817.33 |
| **Thompson Beef Total** | | | | | | 342,406.36 |
| | | | | | | |
| Thompson Bros | | 1448 South Jackson Hwy | Hardyville, KY 42746 | F15862 | 10/21/10 | 4,258.37 |
| Thompson Bros | | 1448 South Jackson Hwy | Hardyville, KY 42746 | F15684 | 10/15/10 | 6,937.22 |
| **Thompson Bros Total** | | | | | | 11,195.59 |
| | | | | | | |
| Thompson Farm | | | Munfordville, KY 42765 | F15083 | 10/7/10 | 14,490.70 |
| **Thompson Farm Total** | | | | | | 14,490.70 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Thorenson Ranch | | P.O. Box 334 | Eldorado Spring, MO 64744 | 122574 | 10/18/10 | 104,828.68 |
| **Thorenson Ranch Total** | | | | | | 104,828.68 |
| | | | | | | |
| Thoreson Enterprises | | P.O. Box 334 | Eldorado Spring, MO 64744 | 122094 | 10/12/10 | 53,288.91 |
| Thoreson Enterprises | | P.O. Box 334 | Eldorado Spring, MO 64744 | 121370 | 10/1/10 | 52,744.58 |
| Thoreson Enterprises | | P.O. Box 334 | Eldorado Spring, MO 64744 | 120860 | 9/27/10 | 51,814.24 |
| Thoreson Enterprises | | P.O. Box 334 | Eldorado Spring, MO 64744 | 120238 | 9/20/10 | 109,811.84 |
| Thoreson Enterprises | | P.O. Box 334 | Eldorado Spring, MO 64744 | 120087 | 9/17/10 | 54,876.52 |
| Thoreson Enterprises | | P.O. Box 334 | Eldorado Spring, MO 64744 | 119486 | 9/10/10 | 52,889.28 |
| **Thoreson Enterprises Total** | | | | | | 375,425.37 |
| | | | | | | |
| Tim Dale Moore | | 13486 W. Farm Road 132 | Bois D'Arc, MO 65612 | payroll | 12/1/10 | 1,327.94 |
| Tim Dale Moore | | 13486 W. Farm Road 132 | Bois D'Arc, MO 65612 | payroll | 11/17/10 | 1,327.94 |
| Tim Dale Moore | | 13486 W. Farm Road 132 | Bois D'Arc, MO 65612 | payroll | 11/3/10 | 1,327.94 |
| Tim Dale Moore | | 13486 W. Farm Road 132 | Bois D'Arc, MO 65612 | payroll | 10/20/10 | 1,327.94 |
| Tim Dale Moore | | 13486 W. Farm Road 132 | Bois D'Arc, MO 65612 | payroll | 10/6/10 | 1,327.94 |
| Tim Dale Moore | | 13486 W. Farm Road 132 | Bois D'Arc, MO 65612 | payroll | 9/22/10 | 1,327.94 |
| **Tim Dale Moore Payroll Total** | | | | | | 7,967.64 |
| | | | | | | |
| Tim Himen | | | | - | F14562 | 9/10/10 | 9,300.78 |
| Tim Himen | | | | - | F14621 | 9/10/10 | 3,447.20 |
| **Tim Himen Total** | | | | | | 12,747.98 |
| | | | | | | |
| Tim May | Bank Of Mississippi | 544 Birmingham Ridge Rd | Saltillo, MS 38866 | 122359 | 10/14/10 | 51,732.72 |
| Tim May | Bank Of Mississippi | 544 Birmingham Ridge Rd | Saltillo, MS 38866 | 122178 | 10/13/10 | 53,539.19 |
| **Tim May Total** | | | | | | 105,271.91 |
| | | | | | | |
| Tim Pace | | Lecta Kino Rd | Glasgow, KY 42141 | F15815 | 10/21/10 | 5,639.21 |
| Tim Pace | | Lecta Kino Rd | Glasgow, KY 42141 | F15251 | 9/30/10 | 5,029.79 |
| **Tim Pace Total** | | | | | | 10,669.00 |
| | | | | | | |
| Tim Reid | | 529 Sulphur Rd | Livingston, TN 38570 | F15628 | 10/20/10 | 8,067.35 |
| **Tim Reid Total** | | | | | | 8,067.35 |
| | | | | | | |
| Tim Riley | | Rt 1 Box 1ee | Hamptonville, NC 27020 | F33504 | 10/20/10 | 2,553.80 |
| Tim Riley | | Rt 1 Box 1ee | Hamptonville, NC 27020 | F33503 | 10/6/10 | 170,565.40 |
| Tim Riley | | Rt 1 Box 1ee | Hamptonville, NC 27020 | F33496 | 9/22/10 | 42,067.52 |
| Tim Riley | | Rt 1 Box 1ee | Hamptonville, NC 27020 | F33483 | 9/21/10 | 246.85 |
| **Tim Riley Total** | | | | | | 215,433.57 |
| | | | | | | |
| Tim White | | 3660 Military Pike | Lexington, KY 40513 | 120123 | 9/17/10 | 1,765.00 |
| Tim White | | 3660 Military Pike | Lexington, KY 40513 | 120009 | 9/16/10 | 17,693.25 |
| **Tim White Total** | | | | | | 19,458.25 |
| | | | | | | |
| Timmy Earl Wilson | | 1154 Cork Gascon Rd. | Edmonton, KY 42129 | F15748 | 10/15/10 | 1,711.23 |
| Timmy Earl Wilson | | 1154 Cork Gascon Rd. | Edmonton, KY 42129 | F15495 | 10/8/10 | 2,214.51 |
| Timmy Earl Wilson | | 1154 Cork Gascon Rd. | Edmonton, KY 42129 | F15301 | 10/1/10 | 2,399.00 |
| Timmy Earl Wilson | | 1154 Cork Gascon Rd. | Edmonton, KY 42129 | F15095 | 9/24/10 | 2,276.86 |
| Timmy Earl Wilson | | 1154 Cork Gascon Rd. | Edmonton, KY 42129 | F14605 | 9/13/10 | 531.99 |
| **Timmy Earl Wilson Total** | | | | | | 9,133.59 |
| | | | | | | |
| Timmy Slinker | | 1967 Columbia Rd | Edmonton, KY 42129 | F15752 | 10/26/10 | 2,638.94 |
| Timmy Slinker | | 1967 Columbia Rd | Edmonton, KY 42129 | F15110 | 9/27/10 | 2,783.99 |
| Timmy Slinker | | 1967 Columbia Rd | Edmonton, KY 42129 | F14643 | 9/13/10 | 933.58 |
| Timmy Slinker | | 1967 Columbia Rd | Edmonton, KY 42129 | F14644 | 9/13/10 | 718.17 |
| **Timmy Slinker Total** | | | | | | 7,074.68 |
| | | | | | | |
| Timothy E Riggs | | 3063 Copelin Rd | White Mills, KY 42788 | F15689 | 10/15/10 | 7,957.41 |
| Timothy E Riggs | | 3063 Copelin Rd | White Mills, KY 42788 | F15459 | 10/7/10 | 3,010.85 |
| Timothy E Riggs | | 3063 Copelin Rd | White Mills, KY 42788 | F15253 | 9/30/10 | 4,874.28 |
| **Timothy E Riggs Total** | | | | | | 15,842.54 |
| | | | | | | |
| Tina Counce | | | Okolona, MS | F33283 | 9/7/10 | 6,162.40 |
| **Tina Counce Total** | | | | | | 6,162.40 |
| | | | | | | |
| Tjaden Trucking Inc | | 474 Matador Rd | Marysville, KS 66508 | 122247 | 10/13/10 | 638.46 |
| Tjaden Trucking Inc | | 474 Matador Rd | Marysville, KS 66508 | 121960 | 10/8/10 | 3,396.00 |
| Tjaden Trucking Inc | | 474 Matador Rd | Marysville, KS 66508 | 121827 | 10/7/10 | 3,236.00 |
| Tjaden Trucking Inc | | 474 Matador Rd | Marysville, KS 66508 | 121057 | 9/28/10 | 2,695.50 |
| Tjaden Trucking Inc | | 474 Matador Rd | Marysville, KS 66508 | 120293 | 9/20/10 | 1,527.75 |
| **Tjaden Trucking Inc Total** | | | | | | 11,493.71 |
| | | | | | | |
| Todd Lawler | | 690 Lonoak Rd | Munfordville, KY 42765 | F15571 | 10/20/10 | 4,503.25 |
| Todd Lawler | | 690 Lonoak Rd | Munfordville, KY 42765 | F14963 | 9/23/10 | 7,289.04 |
| **Todd Lawler Total** | | | | | | 11,792.29 |
| | | | | | | |
| Todd Morgan | | 269 Norris Branch Rd | Burkesville, KY 42717 | F14653 | 9/10/10 | 6,731.70 |
| **Todd Morgan Total** | | | | | | 6,731.70 |
| | | | | | | |
| Todd Newport | | 5802 Meshack Rd | Tompkinsville, KY 42167 | F15891 | 10/22/10 | 2,909.30 |
| Todd Newport | | 5802 Meshack Rd | Tompkinsville, KY 42167 | F15321 | 10/1/10 | 3,228.61 |
| **Todd Newport Total** | | | | | | 6,137.91 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Todd Rosenbaum | | P.O. Box 411 | Glade Spring, VA 24340 | 123181 | 10/25/10 | 51,074.53 |
| **Todd Rosenbaum Total** | | | | | | 51,074.53 |
| Tom Freeman | | Box 596 | Follett, TX 79034 | F33907 | 10/6/10 | 159,586.41 |
| Tom Freeman | | Box 596 | Follett, TX 79034 | F33795 | 9/22/10 | 147,716.01 |
| Tom Freeman | | Box 596 | Follett, TX 79034 | F33204 | 9/10/10 | 5,610.00 |
| **Tom Freeman Total** | | | | | | 312,912.42 |
| Tom Noe | | 609 Taylor Chapel Rd | Summersville, KY 42782 | F15027 | 9/24/10 | 8,586.80 |
| Tom Noe | | 609 Taylor Chapel Rd | Summersville, KY 42782 | F15070 | 9/24/10 | 7,889.55 |
| **Tom Noe Total** | | | | | | 16,476.35 |
| Tom Saunders | | | Texas | F34584 | 10/18/10 | 54,381.29 |
| **Tom Saunders Total** | | | | | | 54,381.29 |
| Tom Smith | | 279 Big Branch | Granville, TN 38564 | F15290 | 10/5/10 | 9,029.47 |
| **Tom Smith Total** | | | | | | 9,029.47 |
| Tommy Hoard | | 124 North Highland St | Murfreesboro, TN 37130 | F14670 | 9/14/10 | 15,981.89 |
| **Tommy Hoard Total** | | | | | | 15,981.89 |
| Tommy Parker | | P.O.box 18 | Marlin, TX 76661-0018 | 122829 | 10/20/10 | 1,774.73 |
| Tommy Parker | | P.O.box 18 | Marlin, TX 76661-0018 | 119964 | 9/16/10 | 1,539.00 |
| Tommy Parker | | P.O.box 18 | Marlin, TX 76661-0018 | 119285 | 9/8/10 | 2,577.46 |
| **Tommy Parker Total** | | | | | | 5,891.19 |
| Tommy Thompson | | 1359 Edwin Williams Rd | Center, KY 42214 | F15351 | 10/8/10 | 5,769.55 |
| Tommy Thompson | | 1359 Edwin Williams Rd | Center, KY 42214 | F15350 | 10/7/10 | 1,840.42 |
| **Tommy Thompson Total** | | | | | | 7,609.97 |
| Tony Davidson | | 236 Groce Cemetary Rd | Glasgow, KY 42141 | F15093 | 9/24/10 | 6,032.39 |
| Tony Davidson | | 236 Groce Cemetary Rd | Glasgow, KY 42141 | F14906 | 9/17/10 | 7,307.57 |
| **Tony Davidson Total** | | | | | | 13,339.96 |
| Tony F. Setzer | Farm Credit Of Western Ok, Pca | Route 1, Box 39 | Colony, OK 73021 | F33635 | 10/27/10 | 106,776.29 |
| Tony F. Setzer | Farm Credit Of Western Ok, Pca | Route 1, Box 39 | Colony, OK 73021 | 121223 | 9/30/10 | 246.17 |
| Tony F. Setzer | Farm Credit Of Western Ok, Pca | Route 1, Box 39 | Colony, OK 73021 | F33632 | 9/10/10 | 105,637.09 |
| **Tony F. Setzer Total** | | | | | | 212,659.55 |
| Tony Harris | | | Edmonton, KY | F15458 | 10/7/10 | 6,237.72 |
| **Tony Harris Total** | | | | | | 6,237.72 |
| Torrington Livestock | | P.O. Box 1097 | Torrington, WY 82240 | 123153 | 10/22/10 | 21,918.83 |
| Torrington Livestock | | P.O. Box 1097 | Torrington, WY 82240 | 122625 | 10/18/10 | 56,297.15 |
| Torrington Livestock | | P.O. Box 1097 | Torrington, WY 82240 | 122093 | 10/12/10 | 57,874.47 |
| Torrington Livestock | | P.O. Box 1097 | Torrington, WY 82240 | 121532 | 10/4/10 | 71,900.01 |
| Torrington Livestock | | P.O. Box 1097 | Torrington, WY 82240 | 120007 | 9/16/10 | 2,900.00 |
| **Torrington Livestock Total** | | | | | | 210,890.46 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 122734 | 10/19/10 | 8,399.62 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 122746 | 10/19/10 | 1,678.50 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 122135 | 10/12/10 | 35,796.19 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 121046 | 9/28/10 | 23,333.25 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 120387 | 9/21/10 | 9,883.32 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 120394 | 9/21/10 | 17,951.33 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 119723 | 9/14/10 | 81,088.69 |
| **Tri-County Livestock Exchange Total** | | | | | | 178,130.90 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F16036 | 10/28/10 | 5,386.93 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F15736 | 10/15/10 | 10,349.45 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F15524 | 10/14/10 | 9,748.01 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F15527 | 10/14/10 | 3,303.04 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F15052 | 9/24/10 | 5,821.66 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F15073 | 9/24/10 | 8,516.47 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F15075 | 9/24/10 | 11,940.29 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F14888 | 9/22/10 | 10,741.57 |
| **Triple C Cattle Co Total** | | | | | | 65,807.42 |
| Triple S Farms | | | Caledonia, MS | F34273 | 10/19/10 | 3,554.05 |
| Triple S Farms | | | | - F15248 | 10/5/10 | 2,992.50 |
| Triple S Farms | | | | - F15245 | 10/4/10 | 2,272.14 |
| **Triple S Farms Total** | | | | | | 8,818.69 |
| Tri-State Livestock Mkt. | | P.O. Box 558 | Abingdon, VA 24212 | 122724 | 10/19/10 | 10,400.63 |
| Tri-State Livestock Mkt. | | P.O. Box 558 | Abingdon, VA 24212 | 121441 | 10/4/10 | 3,716.78 |
| Tri-State Livestock Mkt. | | P.O. Box 558 | Abingdon, VA 24212 | 121007 | 9/28/10 | 3,526.25 |
| Tri-State Livestock Mkt. | | P.O. Box 558 | Abingdon, VA 24212 | 119602 | 9/13/10 | 12,885.64 |
| Tri-State Livestock Mkt. | | P.O. Box 558 | Abingdon, VA 24212 | 119126 | 9/7/10 | 102,975.96 |
| **Tri-State Livestock Mkt. Total** | | | | | | 133,505.26 |
| Truman Slatten | | 3435 Southeast 726 Rd | Collins, MO 64738 | 122937 | 10/21/10 | 3,195.00 |
| Truman Slatten | | 3435 Southeast 726 Rd | Collins, MO 64738 | 121713 | 10/6/10 | 3,120.00 |
| Truman Slatten | | 3435 Southeast 726 Rd | Collins, MO 64738 | 120534 | 9/22/10 | 2,940.00 |
| Truman Slatten | | 3435 Southeast 726 Rd | Collins, MO 64738 | 120038 | 9/17/10 | 2,505.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Truman Slatten | | 3435 Southeast 726 Rd | Collins, MO 64738 | 119452 | 9/9/10 | 2,370.00 |
| **Truman Slatten Total** | | | | | | 14,130.00 |
| | | | | | | |
| TSI, Inc | Tulsa Stockyards | 913 N 161 East Ave | Tulsa, OK 74116 | 122732 | 10/19/10 | 29,758.27 |
| TSI, Inc | Tulsa Stockyards | 913 N 161 East Ave | Tulsa, OK 74116 | 122133 | 10/12/10 | 50,890.65 |
| **TSI, Inc Total** | | | | | | 80,648.92 |
| | | | | | | |
| Tupper Livestock Co. | | Box 20 | Kimball, SD 57355 | 122621 | 10/18/10 | 60,391.70 |
| Tupper Livestock Co. | | Box 20 | Kimball, SD 57355 | 122531 | 10/15/10 | 56,119.95 |
| **Tupper Livestock Co. Total** | | | | | | 116,511.65 |
| | | | | | | |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 123088 | 10/22/10 | 51,988.22 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 122694 | 10/19/10 | 50,458.56 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 122181 | 10/13/10 | 55,209.36 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 121991 | 10/11/10 | 179,639.45 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 120794 | 9/24/10 | 54,854.90 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 120446 | 9/22/10 | 49,890.67 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 120399 | 9/21/10 | 143,318.20 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 119534 | 9/13/10 | 34,760.01 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 119568 | 9/13/10 | 49,756.97 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 119022 | 9/7/10 | 135,562.84 |
| **Turner County Stockyards Total** | | | | | | 805,439.18 |
| | | | | | | |
| Twin Calf Farm | Mike Wilson | | Woodbury, TN | F30870 | 9/27/10 | 10,582.00 |
| Twin Calf Farm | Mike Wilson | | Woodbury, TN | F30851 | 9/8/10 | 9,633.80 |
| **Twin Calf Farm Total** | | | | | | 20,215.80 |
| | | | | | | |
| Tyson Jones | | | , Mx | F31243 | 11/1/10 | 109,248.65 |
| **Tyson Jones Total** | | | | | | 109,248.65 |
| | | | | | | |
| Union Stockyards | | P.O. Box 129 | Hillsboro, OH 45133 | 119721 | 9/14/10 | 77,576.34 |
| **Union Stockyards Total** | | | | | | 77,576.34 |
| | | | | | | |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122983 | 10/21/10 | 28,143.47 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 123005 | 10/21/10 | 9,260.70 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122839 | 10/20/10 | 18,518.06 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122892 | 10/20/10 | 28,360.13 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122721 | 10/19/10 | 9,423.25 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122738 | 10/19/10 | 14,849.26 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122744 | 10/19/10 | 67,659.56 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122410 | 10/14/10 | 32,050.07 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122186 | 10/13/10 | 23,476.48 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122233 | 10/13/10 | 69,147.97 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122124 | 10/12/10 | 14,179.73 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122129 | 10/12/10 | 69,060.30 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121908 | 10/8/10 | 4,978.95 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121720 | 10/6/10 | 99,123.10 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121602 | 10/5/10 | 7,704.70 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121623 | 10/5/10 | 94,568.03 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121249 | 9/30/10 | 25,339.55 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121290 | 9/30/10 | 19,684.16 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121101 | 9/29/10 | 96,459.40 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121036 | 9/28/10 | 6,530.14 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121044 | 9/28/10 | 136,274.03 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120791 | 9/24/10 | 39,232.42 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120448 | 9/22/10 | 149,676.76 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120458 | 9/22/10 | 68,619.48 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120512 | 9/22/10 | 14,860.21 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120325 | 9/21/10 | 31,986.71 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120390 | 9/21/10 | 24,613.37 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 119960 | 9/16/10 | 18,982.30 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120005 | 9/16/10 | 48,681.85 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 119824 | 9/15/10 | 93,852.40 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 119724 | 9/14/10 | 221,867.36 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 119346 | 9/9/10 | 21,369.00 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 119214 | 9/8/10 | 25,260.83 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 119253 | 9/8/10 | 3,167.85 |
| **United Producers, Inc. Total** | | | | | | 1,636,961.58 |
| | | | | | | |
| Upchurch Farm | | | Pontotoc, MS | F34039 | 10/22/10 | 7,953.13 |
| **Upchurch Farm Total** | | | | | | 7,953.13 |
| | | | | | | |
| Valentine Livestock Auction | | 126 North Goverment Street | Valentine, NE 69201 | 122529 | 10/15/10 | 19,054.69 |
| Valentine Livestock Auction | | 126 North Goverment Street | Valentine, NE 69201 | 122092 | 10/12/10 | 27,544.51 |
| **Valentine Livestock Auction Total** | | | | | | 46,599.20 |
| | | | | | | |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 123131 | 10/22/10 | 24,991.09 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 122516 | 10/15/10 | 16,621.53 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 121967 | 10/8/10 | 37,722.11 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 121417 | 10/1/10 | 26,221.06 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 120822 | 9/24/10 | 28,545.07 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 120157 | 9/17/10 | 37,281.01 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 119506 | 9/10/10 | 83,281.47 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 119036 | 9/7/10 | 34,858.40 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Valley Stockyard, Inc. Total** | | | | | | 289,521.74 |
| | | | | | | |
| Vanderbrink Trucking | Ed Vanderbrink | 319 Main | Alvord, Ia 51230 | 121961 | 10/8/10 | 6,600.00 |
| Vanderbrink Trucking | Ed Vanderbrink | 319 Main | Alvord, Ia 51230 | 121202 | 9/30/10 | 2,841.00 |
| Vanderbrink Trucking | Ed Vanderbrink | 319 Main | Alvord, Ia 51230 | 120739 | 9/24/10 | 12,225.00 |
| Vanderbrink Trucking | Ed Vanderbrink | 319 Main | Alvord, Ia 51230 | 120054 | 9/17/10 | 5,166.00 |
| **Vanderbrink Trucking Total** | | | | | | 26,832.00 |
| | | | | | | |
| Vernon Inman | | 4460 Pulaski Hwy | Culleoka, TN 38451 | 119550 | 9/13/10 | 49,556.56 |
| **Vernon Inman Total** | | | | | | 49,556.56 |
| | | | | | | |
| Vernon Tabor Jr. | | 1765 Smiths Grove Rd | Scottsville, KY 42164 | F15040 | 9/24/10 | 3,446.23 |
| Vernon Tabor Jr. | | 1765 Smiths Grove Rd | Scottsville, KY 42164 | F15072 | 9/24/10 | 4,478.69 |
| **Vernon Tabor Jr. Total** | | | | | | 7,924.92 |
| | | | | | | |
| Vernon Verhoeff | | 709 West Broadway | Custer City, OK 73639 | 122375 | 10/14/10 | 5,786.56 |
| Vernon Verhoeff | | 709 West Broadway | Custer City, OK 73639 | 121675 | 10/6/10 | 7,105.05 |
| Vernon Verhoeff | | 709 West Broadway | Custer City, OK 73639 | 121203 | 9/30/10 | 4,167.63 |
| Vernon Verhoeff | | 709 West Broadway | Custer City, OK 73639 | 120735 | 9/24/10 | 2,787.30 |
| Vernon Verhoeff | | 709 West Broadway | Custer City, OK 73639 | 120051 | 9/17/10 | 2,527.95 |
| **Vernon Verhoeff Total** | | | | | | 22,374.49 |
| | | | | | | |
| Versailles Livestock Auction | | 32948 Mm | Calfornia, MO 65018 | 122057 | 10/11/10 | 220,160.78 |
| Versailles Livestock Auction | | 32948 Mm | Calfornia, MO 65018 | 119690 | 9/14/10 | 52,219.98 |
| **Versailles Livestock Auction Total** | | | | | | 272,380.76 |
| | | | | | | |
| Vickie Weidman | | 1325 Cemetery Rd NE | New Salisbury, IN 47161 | payroll | 12/9/10 | 712.80 |
| Vickie Weidman | | 1326 Cemetery Rd NE | New Salisbury, IN 47162 | payroll | 12/1/10 | 736.82 |
| Vickie Weidman | | 1327 Cemetery Rd NE | New Salisbury, IN 47163 | payroll | 11/17/10 | 1,055.15 |
| Vickie Weidman | | 1328 Cemetery Rd NE | New Salisbury, IN 47164 | payroll | 11/3/10 | 1,294.35 |
| Vickie Weidman | | 1329 Cemetery Rd NE | New Salisbury, IN 47165 | payroll | 10/20/10 | 1,259.77 |
| Vickie Weidman | | 1330 Cemetery Rd NE | New Salisbury, IN 47166 | payroll | 10/6/10 | 1,151.63 |
| Vickie Weidman | | 1331 Cemetery Rd NE | New Salisbury, IN 47167 | payroll | 9/22/10 | 1,315.65 |
| **Vickie Weidman Payroll Total** | | | | | | 7,526.17 |
| | | | | | | |
| W K Farms | | | Flint Hill, KS | F33321 | 9/30/10 | 5,640.00 |
| W K Farms | | | Flint Hill, KS | F33323 | 9/30/10 | 1,800.00 |
| W K Farms | | | Flint Hill, KS | F33324 | 9/30/10 | 16,890.00 |
| W K Farms | | | Flint Hill, KS | F33325 | 9/30/10 | 5,640.00 |
| **W K Farms Total** | | | | | | 29,970.00 |
| | | | | | | |
| W.B. Melton | | 2720 Willow Grove Hwy | Allons, TN 38541 | F15179 | 10/15/10 | 2,461.96 |
| W.B. Melton | | 2720 Willow Grove Hwy | Allons, TN 38541 | F14052 | 9/13/10 | 3,878.91 |
| **W.B. Melton Total** | | | | | | 6,340.87 |
| | | | | | | |
| Wade Riddle | | 5720 Lofton Road | Bluff Dale, TX 76433 | F33750 | 9/14/10 | 92,063.66 |
| **Wade Riddle Total** | | | | | | 92,063.66 |
| | | | | | | |
| Walco International | Central Accounting Center | P O Box 911423 | Dallas, TX 75391-1423 | 100263 | 10/8/10 | 18,310.74 |
| Walco International | Central Accounting Center | P O Box 911423 | Dallas, TX 75391-1423 | 100207 | 9/9/10 | 17,555.78 |
| **Walco International Total** | | | | | | 35,866.52 |
| | | | | | | |
| Waldrop Farms | & Cadence Bank | | Starkville, MS | F34043 | 10/22/10 | 62,816.42 |
| **Waldrop Farms Total** | | | | | | 62,816.42 |
| | | | | | | |
| Wallis Farms | | | Colorado City, TX | F35475 | 10/27/10 | 237,980.05 |
| **Wallis Farms Total** | | | | | | 237,980.05 |
| | | | | | | |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100288 | 10/26/10 | 224,809.92 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100282 | 10/21/10 | 6,500.00 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100276 | 10/19/10 | 57,452.30 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100267 | 10/12/10 | 14,712.93 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100253 | 10/5/10 | 66,303.45 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100244 | 9/28/10 | 18,353.45 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100246 | 9/28/10 | 11,910.30 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100229 | 9/21/10 | 180,206.14 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100213 | 9/14/10 | 522,404.72 |
| **West Kentucky Livestock Market Total** | | | | | | 1,102,653.21 |
| | | | | | | |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 122655 | 10/18/10 | 24,007.25 |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 122085 | 10/12/10 | 29,383.90 |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 121556 | 10/5/10 | 32,207.93 |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 120910 | 9/27/10 | 17,673.92 |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 120350 | 9/21/10 | 38,468.24 |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 119642 | 9/14/10 | 24,789.07 |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 119107 | 9/7/10 | 14,079.88 |
| **West Plains dba CT Livestock Total** | | | | | | 180,610.19 |
| | | | | | | |
| Weston Livestock Marketing | | P.O. Drawer 1048 | Weston, WV 26452 | 121097 | 9/29/10 | 50,230.26 |
| **Weston Livestock Marketing Total** | | | | | | 50,230.26 |
| | | | | | | |
| Whittle Dairy | | 390 Leon Whittle Rd | Brownsville, KY 42210 | F15873 | 10/25/10 | 8,172.34 |
| **Whittle Dairy Total** | | | | | | 8,172.34 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| William Bush | Agpreference Credit Assoc. Pca | Rt. 2, Box 42 | Snyder, OK 73566 | F33668 | 10/14/10 | 43,753.10 |
| William Bush | Agpreference Credit Assoc. Pca | Rt. 2, Box 42 | Snyder, OK 73566 | F33685 | 10/4/10 | 76,333.10 |
| William Bush | Agpreference Credit Assoc. Pca | Rt. 2, Box 42 | Snyder, OK 73566 | F31154 | 9/8/10 | 81,014.70 |
| **William Bush Total** | | | | | | 201,100.90 |
| | | | | | | |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 123065 | 10/22/10 | 3,000.00 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 122428 | 10/14/10 | 2,835.00 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 121943 | 10/8/10 | 3,000.00 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | F33893 | 10/5/10 | 20,133.40 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 121086 | 9/29/10 | 8,367.00 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 120617 | 9/23/10 | 3,090.00 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 120035 | 9/17/10 | 2,118.00 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 119449 | 9/9/10 | 2,445.00 |
| **Williams Farms Total** | | | | | | 44,988.40 |
| | | | | | | |
| Williams Ranch | | P.O. Box 1172 | Seagraves, TX 79359 | F30926 | 9/24/10 | 329,249.65 |
| **Williams Ranch Total** | | | | | | 329,249.65 |
| | | | | | | |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32857 | 10/28/10 | 57,521.97 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32858 | 10/28/10 | 67,846.68 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32859 | 10/28/10 | 323,596.42 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32860 | 10/28/10 | 382,992.50 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32854 | 10/27/10 | 290,451.66 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32855 | 10/27/10 | 230,563.04 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32856 | 10/27/10 | 262,454.40 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32849 | 10/26/10 | 384,626.90 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32850 | 10/26/10 | 359,832.33 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32851 | 10/26/10 | 8,168.60 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32852 | 10/26/10 | 412,181.86 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32853 | 10/26/10 | 303,993.37 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32847 | 10/19/10 | 321,602.27 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32848 | 10/19/10 | 430,625.88 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32843 | 10/15/10 | 165,790.85 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32844 | 10/15/10 | 104,415.34 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32845 | 10/15/10 | 101,283.62 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32846 | 10/15/10 | 244,571.50 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32840 | 10/12/10 | 243,670.13 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32841 | 10/12/10 | 262,604.55 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32842 | 10/12/10 | 176,947.48 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32836 | 10/6/10 | 300,102.00 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32837 | 10/6/10 | 105,277.93 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32838 | 10/6/10 | 95,318.53 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32839 | 10/6/10 | 95,012.80 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32833 | 10/5/10 | 263,744.64 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32834 | 10/5/10 | 170,504.46 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32835 | 10/5/10 | 150,407.73 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F28548 | 9/30/10 | 6,060.00 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32830 | 9/29/10 | 222,080.07 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32831 | 9/29/10 | 214,146.31 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32832 | 9/29/10 | 77,399.56 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F28546 | 9/28/10 | 87,291.78 |
| **Willie Downs Livestock Inc. Total** | | | | | | 6,923,087.16 |
| | | | | | | |
| Willie Downs Livestock, Inc | | 4840 New Haven Road | Bardstown, KY 40004 | 124934 | 10/29/10 | 139.38 |
| Willie Downs Livestock, Inc | | 4840 New Haven Road | Bardstown, KY 40004 | 122169 | 10/13/10 | 7,374.30 |
| Willie Downs Livestock, Inc | | 4840 New Haven Road | Bardstown, KY 40004 | 121395 | 10/1/10 | 2,712.00 |
| **Willie Downs Livestock, Inc Total** | | | | | | 10,225.68 |
| | | | | | | |
| Willis Gregory | | Rt.5, Box 261 | New Albany, MS 38652 | F33804 | 9/23/10 | 18,026.93 |
| Willis Gregory | | Rt.5, Box 261 | New Albany, MS 38652 | F33794 | 9/22/10 | 45,484.48 |
| **Willis Gregory Total** | | | | | | 63,511.41 |
| | | | | | | |
| Winner Livestock Auction | | Box 611 | Winner, SD 57580 | 123207 | 10/25/10 | 125,359.67 |
| Winner Livestock Auction | | Box 611 | Winner, SD 57580 | 120214 | 9/20/10 | 71,162.68 |
| **Winner Livestock Auction Total** | | | | | | 196,522.35 |
| | | | | | | |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 122861 | 10/20/10 | 9,726.83 |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 122273 | 10/13/10 | 4,609.25 |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 121721 | 10/6/10 | 23,865.19 |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 121171 | 9/29/10 | 31,532.96 |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 120548 | 9/22/10 | 15,983.59 |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 119868 | 9/15/10 | 17,484.00 |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 119272 | 9/8/10 | 16,269.45 |
| **Winona Stockyard-custodial Total** | | | | | | 119,471.27 |
| | | | | | | |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 123245 | 10/25/10 | 343,242.42 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 123087 | 10/22/10 | 473.37 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 123135 | 10/22/10 | 127,658.76 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 122587 | 10/18/10 | 420,081.95 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 122545 | 10/15/10 | 141,170.02 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 121814 | 10/7/10 | 49,772.44 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 121437 | 10/4/10 | 216,794.54 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 121535 | 10/4/10 | 84,201.21 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 121371 | 10/1/10 | 364,801.02 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 121233 | 9/30/10 | 448,305.74 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 120988 | 9/28/10 | 52,710.47 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 120934 | 9/27/10 | 154,971.49 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 120774 | 9/24/10 | 286,626.44 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 119676 | 9/14/10 | 143,376.48 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 119024 | 9/7/10 | 57,149.58 |
| **Winter Video Auction Total** | | | | | | 2,891,335.93 |
| | | | | | | |
| Wischmeier Trucking | | P.O. Box 244 | Brownstown, IN 47220 | 122419 | 10/14/10 | 2,970.00 |
| Wischmeier Trucking | | P.O. Box 244 | Brownstown, IN 47220 | 121200 | 9/30/10 | 2,753.10 |
| Wischmeier Trucking | | P.O. Box 244 | Brownstown, IN 47220 | 120743 | 9/24/10 | 5,323.80 |
| Wischmeier Trucking | | P.O. Box 244 | Brownstown, IN 47220 | 120057 | 9/17/10 | 3,422.05 |
| Wischmeier Trucking | | P.O. Box 244 | Brownstown, IN 47220 | 119375 | 9/9/10 | 2,737.65 |
| **Wischmeier Trucking Total** | | | | | | 17,206.60 |
| | | | | | | |
| Wolfe Bros. Inc. | Don Wolfe | 4350 Angel Run Rd, Ne | Corydon, IN 47112 | 120328 | 9/21/10 | 17,170.60 |
| **Wolfe Bros. Inc. Total** | | | | | | 17,170.60 |
| | | | | | | |
| WR Hazelwood | | | , KY | F31454 | 9/15/10 | 3,065.25 |
| WR Hazelwood | | | , KY | F31455 | 9/15/10 | 3,065.00 |
| **WR Hazelwood Total** | | | | | | 6,130.25 |
| | | | | | | |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 123023 | 10/21/10 | 53,014.32 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 122696 | 10/19/10 | 111,425.67 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 122167 | 10/13/10 | 56,521.54 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 122007 | 10/11/10 | 59,985.24 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 121843 | 10/7/10 | 56,517.54 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 121579 | 10/5/10 | 102,273.32 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 121534 | 10/4/10 | 104,574.74 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 121239 | 9/30/10 | 55,564.92 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 120986 | 9/28/10 | 111,687.44 |
| **WS Cattle Company Total** | | | | | | 711,564.73 |
| | | | | | | |
| Yankton Livestock Auction | | P.O. Box 774 | Yankton, SD 57078 | 121533 | 10/4/10 | 7,920.38 |
| Yankton Livestock Auction | | P.O. Box 774 | Yankton, SD 57078 | 119562 | 9/13/10 | 16,273.22 |
| **Yankton Livestock Auction Total** | | | | | | 24,193.60 |
| | | | | | | |
| **Grand Total** | | | | | | 843,392,810.47 |