Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/16/2010 | 115241 | AMANDA GIBSON | | 7827 TANDY RD | LANESVILLE, IN 47136 | 900.00 | Gibson |
| 3/24/2010 | 108272 | AMANDA GIBSON | | 7827 TANDY RD | LANESVILLE, IN 47136 | 600.00 | Gibson |
| | | | | | | 1,500.00 | |
| | | | | | | | |
| 12/15/2009 | 59792 | ANNA GAYLE GIBSON | | 13140 NEBO ROAD | PROVIDENCE, KY 42450 | 1,400.00 | Gibson |
| | | | | | | | |
| 10/26/2010 | F34697 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 49,643.06 | Gibson Entity |
| 8/31/2010 | F33467 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 274,734.77 | Gibson Entity |
| 8/31/2010 | F33468 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 53,338.00 | Gibson Entity |
| 7/30/2010 | 116159 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 229.86 | Gibson Entity |
| 5/4/2010 | F29162 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 119,028.00 | Gibson Entity |
| 4/29/2010 | F29157 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 50,266.12 | Gibson Entity |
| 3/25/2010 | F29140 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 45,934.94 | Gibson Entity |
| 2/17/2010 | F29135 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 44,649.44 | Gibson Entity |
| 1/26/2010 | F29131 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 39,662.10 | Gibson Entity |
| 1/18/2010 | F29127 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 4,699.10 | Gibson Entity |
| 1/11/2010 | F29126 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 79,284.06 | Gibson Entity |
| 12/23/2009 | F29117 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 40,446.29 | Gibson Entity |
| | | | | | | 801,915.74 | |
| | | | | | | | |
| 10/15/2010 | 122445 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 238.88 | Gibson |
| 10/7/2010 | 121763 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 395.58 | Gibson |
| 9/30/2010 | 121283 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,535.79 | Gibson |
| 9/24/2010 | 120819 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,307.32 | Gibson |
| 9/9/2010 | 119439 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 3,170.55 | Gibson |
| 9/3/2010 | 118897 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,182.44 | Gibson |
| 8/27/2010 | 118332 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 906.94 | Gibson |
| 8/20/2010 | 117740 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 807.04 | Gibson |
| 8/13/2010 | 117207 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 453.71 | Gibson |
| 8/6/2010 | 116701 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,696.21 | Gibson |
| 7/30/2010 | 116161 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,697.30 | Gibson |
| 7/23/2010 | 115690 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 4,287.28 | Gibson |
| 7/16/2010 | 115176 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 4,823.72 | Gibson |
| 7/9/2010 | 114821 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 734.20 | Gibson |
| 7/2/2010 | 114469 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,800.35 | Gibson |
| 6/25/2010 | 114112 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,458.64 | Gibson |
| 6/18/2010 | 113747 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,699.29 | Gibson |
| 6/11/2010 | 113329 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,233.89 | Gibson |
| 6/3/2010 | 112877 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 715.79 | Gibson |
| 5/27/2010 | 112480 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 604.16 | Gibson |
| 5/21/2010 | 112138 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,641.48 | Gibson |
| 5/6/2010 | 111134 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 934.37 | Gibson |
| 4/30/2010 | 110772 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,796.33 | Gibson |
| 4/23/2010 | 110268 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,417.77 | Gibson |
| 4/16/2010 | 109839 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,862.43 | Gibson |
| 4/8/2010 | 109256 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 3,642.25 | Gibson |
| 4/1/2010 | 108752 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,458.28 | Gibson |
| 3/25/2010 | 108316 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 5,045.52 | Gibson |
| 3/18/2010 | 107892 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 4,429.57 | Gibson |
| 3/12/2010 | 107476 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 3,800.98 | Gibson |
| 3/5/2010 | 107036 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,928.27 | Gibson |
| 2/26/2010 | 106513 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 3,404.37 | Gibson |
| 2/19/2010 | 106097 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,109.38 | Gibson |
| 2/12/2010 | 105771 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,039.66 | Gibson |
| 2/5/2010 | 105383 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 972.35 | Gibson |
| 1/29/2010 | 104982 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,955.20 | Gibson |
| 1/21/2010 | 104478 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 743.82 | Gibson |
| 1/14/2010 | 104153 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,382.08 | Gibson |
| 12/31/2009 | 103611 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 548.90 | Gibson |
| 12/23/2009 | 103412 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 278.33 | Gibson |
| 12/11/2009 | 102720 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 548.51 | Gibson |
| | | | | | | 81,688.93 | |
| | | | | | | | |
| 11/17/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 11/3/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 10/20/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 10/6/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 9/22/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 9/8/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 8/25/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 8/11/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 7/28/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 7/14/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 6/30/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 6/16/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 6/2/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 5/19/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 5/5/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 4/21/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 4/7/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 3/24/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 3/10/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 2/24/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 2/10/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 1/27/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 1/13/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.25 | Gibson |
| 12/30/2009 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,572.39 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 12/16/2009 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 786.20 | Gibson |
| | | | | | | 37,562.82 | |
| 3/23/2010 | 108080 | BILL ARNETT | | P.O. BOX 537 | MONTICELLO, KY 42633 | 2,152.80 | Branch Manager |
| 10/29/2010 | F34438 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 25,000.00 | Branch Manager |
| 10/22/2010 | 123115 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 10/21/2010 | 123053 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 10/15/2010 | 122488 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 10/15/2010 | 122487 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 10/8/2010 | 121965 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 10/8/2010 | 121899 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 10/1/2010 | 121399 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 612.84 | Branch Manager |
| 10/1/2010 | 121410 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 9/24/2010 | 120820 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 9/23/2010 | 120727 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 9/17/2010 | 120193 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 9/17/2010 | 120012 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 9/10/2010 | 119504 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 792.41 | Branch Manager |
| 9/10/2010 | 119470 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 9/2/2010 | 118868 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 8/27/2010 | 118334 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 8/26/2010 | 118218 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 8/20/2010 | 117758 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 8/19/2010 | 117651 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 8/16/2010 | F31877 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 6,000.00 | Branch Manager |
| 8/13/2010 | 117222 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,862.08 | Branch Manager |
| 8/12/2010 | 117112 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 8/5/2010 | 116591 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 8/5/2010 | 116622 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 8/4/2010 | F32616 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 7/30/2010 | 116148 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 7/23/2010 | 115689 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 7/23/2010 | F13413 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 798.00 | Branch Manager |
| 7/22/2010 | 115627 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 7/16/2010 | 115227 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 7/15/2010 | 115168 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 7/12/2010 | 114846 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 800.00 | Branch Manager |
| 7/9/2010 | 114824 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,200.00 | Branch Manager |
| 7/9/2010 | 114767 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 7/1/2010 | 114403 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 6/25/2010 | 114064 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 6/17/2010 | 113665 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 6/11/2010 | 113276 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 6/3/2010 | 112899 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 5/27/2010 | 112529 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 5/20/2010 | 112023 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 5/14/2010 | 111711 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 5/13/2010 | 111646 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 5/6/2010 | 111220 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 4/30/2010 | 110815 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 4/30/2010 | 110732 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 4/23/2010 | 110312 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 4/23/2010 | 110259 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 4/16/2010 | 109865 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,963.93 | Branch Manager |
| 4/15/2010 | 109819 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 4/9/2010 | 109363 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 4/8/2010 | 109283 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 4/2/2010 | F31032 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 75,000.00 | Branch Manager |
| 4/2/2010 | 108863 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 4/1/2010 | 108777 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 3/26/2010 | 108388 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 3/25/2010 | 108374 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 3/19/2010 | 107943 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,209.31 | Branch Manager |
| 3/19/2010 | 107912 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 3/12/2010 | 107492 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,567.94 | Branch Manager |
| 3/11/2010 | F30995 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 12,000.00 | Branch Manager |
| 3/10/2010 | 107329 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 3/4/2010 | 106936 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 2/26/2010 | 106546 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 2/26/2010 | 106527 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 2/19/2010 | 106054 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 2/19/2010 | 106120 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 88.73 | Branch Manager |
| 2/12/2010 | 105786 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 2/11/2010 | 105699 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 2/5/2010 | 105398 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,254.15 | Branch Manager |
| 2/5/2010 | 105427 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 2/2/2010 | F07762 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 238.41 | Branch Manager |
| 1/29/2010 | 104991 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 1/28/2010 | 104923 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 1/22/2010 | 104592 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 1/21/2010 | 104490 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 1/15/2010 | 104267 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 1/15/2010 | 104248 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 1/13/2010 | F29237 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 14,349.42 | Branch Manager |
| 1/13/2010 | F29255 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 20.03 | Branch Manager |
| 1/8/2010 | 103932 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 667.99 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 1/7/2010 | 103904 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 12/31/2009 | 103672 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 12/22/2009 | 103319 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 12/18/2009 | 103161 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 3,753.00 | Branch Manager |
| 12/17/2009 | F06965 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 530.90 | Branch Manager |
| 12/17/2009 | 103086 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 12/11/2009 | 102721 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 873.64 | Branch Manager |
| 12/10/2009 | 102648 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 12/7/2009 | F27986 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,000.00 | Branch Manager |
| | | | | | | 216,282.78 | |
| | | | | | | | |
| 10/22/2010 | 123137 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 196,641.85 | Related Company |
| 10/19/2010 | 122722 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 57,694.31 | Related Company |
| 10/15/2010 | 122524 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 108,143.25 | Related Company |
| 10/8/2010 | 121972 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 65,498.59 | Related Company |
| 10/5/2010 | 121601 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 143.21 | Related Company |
| 10/4/2010 | 121458 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 10,000.00 | Related Company |
| 10/1/2010 | 121354 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 222,384.59 | Related Company |
| 9/24/2010 | 120795 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 292,810.43 | Related Company |
| 9/24/2010 | 120782 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 91,036.01 | Related Company |
| 9/21/2010 | 120326 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 1,101.68 | Related Company |
| 9/17/2010 | 120119 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 119,521.76 | Related Company |
| 9/14/2010 | 119718 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 217,000.39 | Related Company |
| 9/10/2010 | 119512 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 218,744.17 | Related Company |
| 9/3/2010 | 118956 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 186,694.05 | Related Company |
| 8/31/2010 | 118501 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 11,595.80 | Related Company |
| 8/27/2010 | 118276 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 126,027.11 | Related Company |
| 8/24/2010 | 117907 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 27,524.82 | Related Company |
| 8/20/2010 | 117715 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 84,460.36 | Related Company |
| 8/17/2010 | 117351 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 28,418.29 | Related Company |
| 8/13/2010 | 117131 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 161,843.83 | Related Company |
| 8/10/2010 | 116866 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 152,828.54 | Related Company |
| 8/6/2010 | 116680 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 1,479.06 | Related Company |
| 8/3/2010 | 116344 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 5,996.52 | Related Company |
| 7/30/2010 | 116136 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 381,263.24 | Related Company |
| 7/27/2010 | 115816 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 69,800.87 | Related Company |
| 7/23/2010 | 115667 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 145,611.57 | Related Company |
| 7/20/2010 | 115342 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 21,800.42 | Related Company |
| 7/16/2010 | 115186 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 236,368.03 | Related Company |
| 7/13/2010 | 114904 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 13,028.26 | Related Company |
| 7/9/2010 | 114785 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 255,041.75 | Related Company |
| 7/6/2010 | 114608 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 195,725.27 | Related Company |
| 6/25/2010 | 114077 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 524,420.66 | Related Company |
| 6/22/2010 | 113841 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 2,913.10 | Related Company |
| 6/21/2010 | 113802 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 23,077.80 | Related Company |
| 6/18/2010 | 113713 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 30,621.74 | Related Company |
| 6/15/2010 | 113445 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 58,742.81 | Related Company |
| 6/14/2010 | 113404 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 21,164.96 | Related Company |
| 6/8/2010 | 113069 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 125,377.17 | Related Company |
| 6/4/2010 | 112969 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 24,758.95 | Related Company |
| 5/28/2010 | 112550 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 72,767.93 | Related Company |
| 5/25/2010 | 112285 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 1,811.10 | Related Company |
| 5/21/2010 | 112101 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 100,468.95 | Related Company |
| 5/18/2010 | 111841 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 9,594.91 | Related Company |
| 5/14/2010 | 111656 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 312,456.55 | Related Company |
| 5/12/2010 | 111550 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 170,082.91 | Related Company |
| 5/11/2010 | 111399 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 83,304.06 | Related Company |
| 5/7/2010 | 111229 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 100,390.65 | Related Company |
| 5/4/2010 | 110965 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 9,625.00 | Related Company |
| 4/30/2010 | X10780 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 215,943.54 | Related Company |
| 4/27/2010 | 110458 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 14,128.09 | Related Company |
| 4/23/2010 | 110304 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 167,756.18 | Related Company |
| 4/20/2010 | 110003 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 49,632.82 | Related Company |
| 4/16/2010 | 109830 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 263,002.07 | Related Company |
| 4/13/2010 | 109540 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 51,323.21 | Related Company |
| 4/9/2010 | 109361 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 442,581.19 | Related Company |
| 4/6/2010 | 108990 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 82,705.14 | Related Company |
| 4/5/2010 | 108927 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 208,916.36 | Related Company |
| 4/2/2010 | 108839 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 331,823.49 | Related Company |
| 3/30/2010 | 108505 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 123,955.62 | Related Company |
| 3/26/2010 | 108383 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 480,472.37 | Related Company |
| 3/23/2010 | 108073 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 48,304.43 | Related Company |
| 3/19/2010 | 107963 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 189,174.08 | Related Company |
| 3/19/2010 | 107959 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 96,922.52 | Related Company |
| 3/16/2010 | 107676 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 38,726.17 | Related Company |
| 3/15/2010 | F28494 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 234,777.23 | Related Company |
| 3/12/2010 | 107468 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 310,169.51 | Related Company |
| 3/12/2010 | 107462 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 194,891.85 | Related Company |
| 3/12/2010 | 107456 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 46,452.24 | Related Company |
| 3/9/2010 | 107171 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 116,098.78 | Related Company |
| 3/2/2010 | 106715 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 123,308.58 | Related Company |
| 2/26/2010 | 106542 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 401,431.68 | Related Company |
| 2/23/2010 | 106257 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 210,938.03 | Related Company |
| 2/19/2010 | 106076 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 370,038.71 | Related Company |
| 2/16/2010 | 105861 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 14,648.58 | Related Company |
| 2/12/2010 | 105752 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 111,572.48 | Related Company |
| 2/9/2010 | 105560 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 61,160.47 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/5/2010 | 105373 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 663,524.33 | Related Company |
| 2/2/2010 | 105140 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 3,834.11 | Related Company |
| 1/29/2010 | 104954 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 44,336.40 | Related Company |
| 1/26/2010 | 104677 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 21,632.95 | Related Company |
| 1/22/2010 | 104549 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 107,408.15 | Related Company |
| 1/19/2010 | 104350 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 112,232.30 | Related Company |
| 1/15/2010 | 104235 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 401,765.73 | Related Company |
| 1/12/2010 | 103996 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 205.17 | Related Company |
| 1/8/2010 | 103996 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 173,113.15 | Related Company |
| 1/8/2010 | 103928 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 46,675.09 | Related Company |
| 1/5/2010 | 103754 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 45,574.69 | Related Company |
| 12/18/2009 | 103153 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 208,197.09 | Related Company |
| 12/15/2009 | 102840 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 107,876.68 | Related Company |
| 12/11/2009 | 102682 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 59,621.68 | Related Company |
| 12/8/2009 | 102409 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 263,027.03 | Related Company |
| 12/8/2009 | 102402 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 9,750.94 | Related Company |
| | | | | | | 12,647,447.19 | |
| | | | | | | | |
| 10/21/2010 | 123009 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 191,973.75 | Related Company |
| 10/20/2010 | 122891 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 17,866.65 | Related Company |
| 10/19/2010 | 122742 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 38,123.03 | Related Company |
| 10/18/2010 | 122610 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 4,517.88 | Related Company |
| 10/14/2010 | 122354 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 32,991.00 | Related Company |
| 10/13/2010 | 122185 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 192,653.60 | Related Company |
| 10/12/2010 | 122098 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 45,842.35 | Related Company |
| 10/12/2010 | 122097 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 2,821.11 | Related Company |
| 10/7/2010 | 121767 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 16,870.16 | Related Company |
| 10/7/2010 | 121852 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 12,925.87 | Related Company |
| 10/6/2010 | 121679 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 31,799.68 | Related Company |
| 10/5/2010 | 121626 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 31,794.89 | Related Company |
| 10/4/2010 | 121448 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 3,760.00 | Related Company |
| 9/30/2010 | 121248 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 11,979.83 | Related Company |
| 9/29/2010 | 121103 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 167,317.60 | Related Company |
| 9/28/2010 | 121045 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 57,389.83 | Related Company |
| 9/23/2010 | 120638 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 99,999.58 | Related Company |
| 9/22/2010 | 120450 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 114,886.78 | Related Company |
| 9/21/2010 | 120385 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 45,258.79 | Related Company |
| 9/16/2010 | 119910 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 57,664.04 | Related Company |
| 9/16/2010 | 119917 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 19,934.15 | Related Company |
| 9/15/2010 | 119829 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 130,213.03 | Related Company |
| 9/15/2010 | 119822 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 26,724.60 | Related Company |
| 9/14/2010 | 119720 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 77,639.96 | Related Company |
| 9/9/2010 | 119350 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 67,118.20 | Related Company |
| 9/8/2010 | 119211 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 111,584.63 | Related Company |
| 9/8/2010 | 119191 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 1,568.91 | Related Company |
| 9/2/2010 | 118762 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 98,153.80 | Related Company |
| 9/1/2010 | 118630 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 163,478.97 | Related Company |
| 8/31/2010 | 118505 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 77,184.69 | Related Company |
| 8/26/2010 | 118103 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 117,533.88 | Related Company |
| 8/26/2010 | 118119 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 70,980.57 | Related Company |
| 8/25/2010 | 117994 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 104,761.78 | Related Company |
| 8/24/2010 | 117903 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 67,994.72 | Related Company |
| 8/23/2010 | 117842 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 33,399.48 | Related Company |
| 8/20/2010 | 117709 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 62,305.58 | Related Company |
| 8/19/2010 | 117562 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 64,838.48 | Related Company |
| 8/18/2010 | 117425 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 157,500.96 | Related Company |
| 8/18/2010 | 117485 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 3,185.50 | Related Company |
| 8/17/2010 | 117352 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 36,274.95 | Related Company |
| 8/13/2010 | 117137 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 24,643.73 | Related Company |
| 8/12/2010 | 117085 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 20,208.56 | Related Company |
| 8/11/2010 | 116921 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 65,437.83 | Related Company |
| 8/10/2010 | 116864 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 14,134.15 | Related Company |
| 8/5/2010 | 116555 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 21,453.30 | Related Company |
| 8/3/2010 | 116346 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 64,004.21 | Related Company |
| 7/29/2010 | 116045 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 215,723.54 | Related Company |
| 7/29/2010 | 116067 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 28,030.00 | Related Company |
| 7/28/2010 | 115895 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 209,925.64 | Related Company |
| 7/27/2010 | 115818 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 33,442.98 | Related Company |
| 7/27/2010 | 115874 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 518.64 | Related Company |
| 7/22/2010 | 115541 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 42,876.46 | Related Company |
| 7/22/2010 | 115539 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 40,174.06 | Related Company |
| 7/21/2010 | 115428 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 185,532.43 | Related Company |
| 7/20/2010 | 115341 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 68,716.83 | Related Company |
| 7/20/2010 | 115374 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 3,252.50 | Related Company |
| 7/20/2010 | 115347 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 917.73 | Related Company |
| 7/16/2010 | 115175 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 732.00 | Related Company |
| 7/15/2010 | 115120 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 125,572.25 | Related Company |
| 7/15/2010 | 115123 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 114,719.19 | Related Company |
| 7/14/2010 | 115006 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 150,568.02 | Related Company |
| 7/13/2010 | 114906 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 159,605.22 | Related Company |
| 7/13/2010 | 114902 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 3,115.50 | Related Company |
| 7/8/2010 | 114749 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 229,351.90 | Related Company |
| 7/8/2010 | 114752 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 90,240.77 | Related Company |
| 7/8/2010 | 114706 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 15,609.00 | Related Company |
| 7/7/2010 | 114650 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 328,506.99 | Related Company |
| 7/6/2010 | 114605 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 110,889.23 | Related Company |
| 6/29/2010 | 114215 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 2,941.96 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/24/2010 | 114052 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 189,030.60 | Related Company |
| 6/24/2010 | 113978 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 45,491.49 | Related Company |
| 6/23/2010 | 113905 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 501,251.03 | Related Company |
| 6/22/2010 | 113843 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 29,694.98 | Related Company |
| 6/22/2010 | 113844 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 3,318.06 | Related Company |
| 6/17/2010 | 113603 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 30,518.31 | Related Company |
| 6/17/2010 | 113600 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 7,655.00 | Related Company |
| 6/16/2010 | 113518 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 27,123.28 | Related Company |
| 6/16/2010 | 113556 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 1,074.00 | Related Company |
| 6/15/2010 | 113446 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 93,243.41 | Related Company |
| 6/10/2010 | 113211 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 156,371.85 | Related Company |
| 6/9/2010 | 113123 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 87,144.17 | Related Company |
| 6/8/2010 | 113070 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 61,079.33 | Related Company |
| 6/7/2010 | 113050 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 28,024.79 | Related Company |
| 6/3/2010 | 112816 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 57,610.07 | Related Company |
| 6/2/2010 | 112734 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 16,950.05 | Related Company |
| 5/28/2010 | 112551 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 6,820.00 | Related Company |
| 5/27/2010 | 112509 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 21,403.08 | Related Company |
| 5/27/2010 | 112455 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 4,187.70 | Related Company |
| 5/27/2010 | 112454 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 2,053.75 | Related Company |
| 5/26/2010 | 112370 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 113,774.53 | Related Company |
| 5/25/2010 | 112286 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 87,913.83 | Related Company |
| 5/25/2010 | 112323 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 1,093.80 | Related Company |
| 5/20/2010 | 112057 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 84,298.59 | Related Company |
| 5/19/2010 | 111906 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 50,632.50 | Related Company |
| 5/18/2010 | 111840 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 60,065.76 | Related Company |
| 5/13/2010 | 111610 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 70,556.91 | Related Company |
| 5/12/2010 | 111500 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 79,693.85 | Related Company |
| 5/11/2010 | 111415 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 92,845.24 | Related Company |
| 5/10/2010 | 111331 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 7,433.00 | Related Company |
| 5/10/2010 | 111367 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 75.00 | Related Company |
| 5/5/2010 | 111008 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 14,521.95 | Related Company |
| 4/29/2010 | 110665 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 148,553.30 | Related Company |
| 4/29/2010 | 110654 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 88,870.75 | Related Company |
| 4/29/2010 | 110699 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 16,560.00 | Related Company |
| 4/29/2010 | 110653 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 241.80 | Related Company |
| 4/28/2010 | 110611 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 181,116.02 | Related Company |
| 4/27/2010 | 110460 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 48,719.43 | Related Company |
| 4/22/2010 | 110172 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 66,210.22 | Related Company |
| 4/22/2010 | 110164 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 21,004.95 | Related Company |
| 4/21/2010 | 110063 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 391,794.48 | Related Company |
| 4/20/2010 | 110045 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 334,428.46 | Related Company |
| 4/15/2010 | 109783 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 149,124.77 | Related Company |
| 4/15/2010 | 109778 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 109,862.25 | Related Company |
| 4/15/2010 | 109780 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 101,624.62 | Related Company |
| 4/14/2010 | 109657 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 320,795.81 | Related Company |
| 4/13/2010 | 109536 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 277,665.77 | Related Company |
| 4/8/2010 | 109268 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 289,673.82 | Related Company |
| 4/8/2010 | 109270 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 152,124.92 | Related Company |
| 4/8/2010 | 109232 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 11,643.10 | Related Company |
| 4/7/2010 | 109132 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 392,185.77 | Related Company |
| 4/6/2010 | 108996 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 201,124.17 | Related Company |
| 4/6/2010 | 108998 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 15,883.75 | Related Company |
| 4/1/2010 | 108730 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 175,973.32 | Related Company |
| 3/31/2010 | 108605 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 358,408.63 | Related Company |
| 3/31/2010 | F24222 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 249,301.49 | Related Company |
| 3/31/2010 | F24223 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 1,649.70 | Related Company |
| 3/30/2010 | 108513 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 290,686.20 | Related Company |
| 3/30/2010 | 108509 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 4,736.20 | Related Company |
| 3/25/2010 | 108293 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 87,521.20 | Related Company |
| 3/25/2010 | 108358 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 18,290.00 | Related Company |
| 3/23/2010 | 108067 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 277,151.61 | Related Company |
| 3/18/2010 | F24220 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 199,333.61 | Related Company |
| 3/18/2010 | 107880 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 133,055.26 | Related Company |
| 3/18/2010 | 107873 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 59,810.00 | Related Company |
| 3/17/2010 | 107764 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 312,843.39 | Related Company |
| 3/16/2010 | 107679 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 170,407.30 | Related Company |
| 3/12/2010 | BANCHG | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 346,793.82 | Related Company |
| 3/12/2010 | 107466 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 39,050.78 | Related Company |
| 3/11/2010 | 107363 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 128,650.65 | Related Company |
| 3/11/2010 | 107411 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 110,674.93 | Related Company |
| 3/11/2010 | 107364 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 89,669.21 | Related Company |
| 3/9/2010 | 107176 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 338,177.02 | Related Company |
| 3/8/2010 | 107114 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 902.50 | Related Company |
| 3/4/2010 | 106912 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 77,867.91 | Related Company |
| 3/4/2010 | 106859 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 62,346.37 | Related Company |
| 3/3/2010 | 106772 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 216,556.15 | Related Company |
| 3/2/2010 | 106678 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 171,556.54 | Related Company |
| 3/2/2010 | 106680 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 12,005.50 | Related Company |
| 2/25/2010 | 106488 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 224,377.60 | Related Company |
| 2/25/2010 | 106430 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 38,195.92 | Related Company |
| 2/25/2010 | 106492 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 16,493.45 | Related Company |
| 2/24/2010 | 106315 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 271,867.66 | Related Company |
| 2/23/2010 | 106255 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 241,960.23 | Related Company |
| 2/22/2010 | 106177 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 14,873.32 | Related Company |
| 2/19/2010 | 106112 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 109,054.67 | Related Company |
| 2/18/2010 | 106020 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 109,850.56 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/18/2010 | 106010 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 24,767.34 | Related Company |
| 2/16/2010 | 105860 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 25,009.34 | Related Company |
| 2/16/2010 | 105873 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 5,028.04 | Related Company |
| 2/11/2010 | 105670 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 42,090.66 | Related Company |
| 2/10/2010 | 105630 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 10,477.31 | Related Company |
| 2/9/2010 | 105558 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 125,546.80 | Related Company |
| 2/9/2010 | 105561 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 5,986.48 | Related Company |
| 2/4/2010 | 105307 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 199,368.33 | Related Company |
| 2/4/2010 | 105301 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 38,144.81 | Related Company |
| 2/3/2010 | 105188 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 298,368.66 | Related Company |
| 2/2/2010 | 105139 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 101,033.52 | Related Company |
| 1/28/2010 | 104868 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 132,053.87 | Related Company |
| 1/28/2010 | 104944 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 22,940.00 | Related Company |
| 1/27/2010 | 104821 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 141,000.49 | Related Company |
| 1/26/2010 | 104681 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 96,623.01 | Related Company |
| 1/21/2010 | 104526 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 237,379.57 | Related Company |
| 1/21/2010 | 104507 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 232,260.73 | Related Company |
| 1/20/2010 | 104431 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 334,380.79 | Related Company |
| 1/19/2010 | 104351 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 103,674.53 | Related Company |
| 1/14/2010 | 104177 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 146,827.99 | Related Company |
| 1/13/2010 | 104085 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 72,561.55 | Related Company |
| 1/12/2010 | 103997 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 47,123.88 | Related Company |
| 1/7/2010 | 103855 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 364,409.73 | Related Company |
| 1/7/2010 | 103861 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 70,069.53 | Related Company |
| 1/7/2010 | 103868 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 21,290.15 | Related Company |
| 1/6/2010 | 103789 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 66,231.95 | Related Company |
| 1/5/2010 | 103753 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 25,636.00 | Related Company |
| 1/4/2010 | 103695 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 791.00 | Related Company |
| 12/18/2009 | 103158 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 213.90 | Related Company |
| 12/17/2009 | 103028 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 24,258.78 | Related Company |
| 12/17/2009 | 103035 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 20,394.19 | Related Company |
| 12/16/2009 | 102951 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 186,106.53 | Related Company |
| 12/15/2009 | 102849 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 80,118.88 | Related Company |
| 12/10/2009 | 102631 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 227,078.18 | Related Company |
| 12/10/2009 | 102586 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 31,096.87 | Related Company |
| 12/10/2009 | 102590 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 11,783.05 | Related Company |
| 12/9/2009 | 102491 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 140,085.95 | Related Company |
| 12/8/2009 | 102421 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 95,891.26 | Related Company |
| 12/7/2009 | 102357 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 3,566.60 | Related Company |
| 12/7/2009 | 102292 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 3,148.76 | Related Company |
| | | | | | | 19,169,147.66 | |
| | | | | | | | |
| 10/20/2010 | 122894 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 1,213.38 | Related Company |
| 10/13/2010 | 122182 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 1,360.22 | Related Company |
| 9/29/2010 | 121102 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 9,470.78 | Related Company |
| 9/22/2010 | 120452 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 8,888.88 | Related Company |
| 9/15/2010 | 119832 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 22,017.90 | Related Company |
| 9/8/2010 | 119213 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 8,186.51 | Related Company |
| 9/1/2010 | 118628 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 12,122.26 | Related Company |
| 8/25/2010 | 117992 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 21,464.26 | Related Company |
| 8/18/2010 | 117423 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 75,340.44 | Related Company |
| 8/11/2010 | 116923 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 20,432.74 | Related Company |
| 7/28/2010 | 115894 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 15,714.35 | Related Company |
| 7/21/2010 | 115429 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 3,570.80 | Related Company |
| 7/14/2010 | 115003 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 13,744.73 | Related Company |
| 6/16/2010 | 113517 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 12,585.23 | Related Company |
| 6/9/2010 | 113128 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 12,020.39 | Related Company |
| 5/26/2010 | 112369 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 839.10 | Related Company |
| 5/19/2010 | 111905 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 6,874.60 | Related Company |
| 5/12/2010 | 111501 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 19,728.43 | Related Company |
| 4/28/2010 | 110612 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 13,558.93 | Related Company |
| 4/21/2010 | 110067 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 23,314.95 | Related Company |
| 4/14/2010 | 109650 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 176,622.99 | Related Company |
| 4/7/2010 | 109137 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 174,569.09 | Related Company |
| 3/31/2010 | 108607 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 59,161.66 | Related Company |
| 3/24/2010 | 108171 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 42,626.66 | Related Company |
| 3/23/2010 | 108131 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 100,909.81 | Related Company |
| 3/17/2010 | 107766 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 46,941.42 | Related Company |
| 3/3/2010 | 106770 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 20,541.66 | Related Company |
| 2/24/2010 | 106317 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 67,864.07 | Related Company |
| 2/5/2010 | 105412 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 88,571.42 | Related Company |
| 2/3/2010 | 105222 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 9,474.24 | Related Company |
| 1/27/2010 | 104822 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 2,158.65 | Related Company |
| 1/20/2010 | 104428 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 8,468.55 | Related Company |
| 1/13/2010 | 104084 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 8,393.20 | Related Company |
| 12/16/2009 | 102950 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 879.80 | Related Company |
| 12/9/2009 | 102512 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 4,202.58 | Related Company |
| | | | | | | 1,113,834.68 | |
| | | | | | | | |
| 10/21/2010 | 123030 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 49,505.00 | Related Company |
| 10/21/2010 | 123007 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 25,867.85 | Related Company |
| 10/20/2010 | 122893 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 53,708.06 | Related Company |
| 10/19/2010 | 122748 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 6,400.00 | Related Company |
| 10/18/2010 | 122578 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 64,714.39 | Related Company |
| 10/14/2010 | 122364 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 84,506.90 | Related Company |
| 10/13/2010 | 122175 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 48,431.74 | Related Company |
| 10/7/2010 | 121760 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 18,615.62 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/4/2010 | 121433 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 110,210.28 | Related Company |
| 9/30/2010 | 121246 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 78,420.10 | Related Company |
| 9/29/2010 | 121094 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 293,733.23 | Related Company |
| 9/28/2010 | 121002 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 108,110.76 | Related Company |
| 9/28/2010 | 120982 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 105,166.00 | Related Company |
| 9/27/2010 | 120862 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 59,364.97 | Related Company |
| 9/24/2010 | 120786 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 253.53 | Related Company |
| 9/23/2010 | 120636 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 57,676.81 | Related Company |
| 9/21/2010 | 120327 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 485.10 | Related Company |
| 9/20/2010 | 120232 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 43,252.30 | Related Company |
| 9/17/2010 | 120092 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 45,844.59 | Related Company |
| 9/16/2010 | 119908 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 104,983.96 | Related Company |
| 9/16/2010 | 119895 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 53,029.76 | Related Company |
| 9/15/2010 | 119831 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 52,754.63 | Related Company |
| 9/15/2010 | 119881 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 4,950.00 | Related Company |
| 9/13/2010 | 119558 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 153,831.77 | Related Company |
| 9/10/2010 | F28545 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 117,388.28 | Related Company |
| 9/9/2010 | 119400 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 80,050.78 | Related Company |
| 9/3/2010 | 118930 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 103,520.00 | Related Company |
| 9/3/2010 | 118928 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 49,031.52 | Related Company |
| 9/2/2010 | 118756 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 64,468.24 | Related Company |
| 9/1/2010 | 118612 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 51,923.33 | Related Company |
| 8/30/2010 | 118373 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 123,168.81 | Related Company |
| 8/30/2010 | 118459 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 6,300.00 | Related Company |
| 8/27/2010 | 118259 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 46,713.82 | Related Company |
| 8/26/2010 | 118101 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 143,093.33 | Related Company |
| 8/26/2010 | 118095 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 52,524.98 | Related Company |
| 8/24/2010 | 117905 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 8,724.64 | Related Company |
| 8/23/2010 | 117808 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 76,683.01 | Related Company |
| 8/19/2010 | 117559 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 95,677.00 | Related Company |
| 8/19/2010 | 117581 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 52,425.96 | Related Company |
| 8/19/2010 | 117560 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 18,095.61 | Related Company |
| 8/18/2010 | 117429 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 172,781.27 | Related Company |
| 8/16/2010 | 117238 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 38,685.96 | Related Company |
| 8/13/2010 | 117147 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 108,425.24 | Related Company |
| 8/12/2010 | 117083 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 88,878.06 | Related Company |
| 8/11/2010 | 116925 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 51,861.35 | Related Company |
| 8/9/2010 | 116775 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 42,892.79 | Related Company |
| 8/9/2010 | 116763 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 40,077.91 | Related Company |
| 8/6/2010 | 116662 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 50,117.73 | Related Company |
| 8/5/2010 | 116540 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 151,023.72 | Related Company |
| 8/5/2010 | 116561 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 107,656.07 | Related Company |
| 8/5/2010 | 116554 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 42,217.52 | Related Company |
| 8/4/2010 | 116439 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 102,223.94 | Related Company |
| 8/4/2010 | 116424 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 60,562.16 | Related Company |
| 8/3/2010 | 116335 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 55,417.23 | Related Company |
| 8/3/2010 | 116348 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 49,514.00 | Related Company |
| 8/2/2010 | 116223 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 135,349.62 | Related Company |
| 8/2/2010 | 116256 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 106,538.76 | Related Company |
| 7/29/2010 | 116046 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 230,011.95 | Related Company |
| 7/28/2010 | 115892 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 105,945.14 | Related Company |
| 7/28/2010 | 115914 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 99,925.10 | Related Company |
| 7/26/2010 | 115747 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 201,265.34 | Related Company |
| 7/26/2010 | 115740 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 151,348.83 | Related Company |
| 7/26/2010 | 115742 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 47,429.31 | Related Company |
| 7/23/2010 | 115672 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 96,016.93 | Related Company |
| 7/23/2010 | 115669 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 52,149.56 | Related Company |
| 7/22/2010 | 115536 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 200,092.77 | Related Company |
| 7/22/2010 | 115542 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 182,779.45 | Related Company |
| 7/22/2010 | 115544 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 53,180.29 | Related Company |
| 7/21/2010 | 115431 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 52,770.10 | Related Company |
| 7/19/2010 | 115271 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 55,157.84 | Related Company |
| 7/15/2010 | 115122 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 130,584.67 | Related Company |
| 7/12/2010 | 114881 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 275,674.57 | Related Company |
| 7/8/2010 | 114700 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 213,439.15 | Related Company |
| 7/5/2010 | 114517 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 40,892.85 | Related Company |
| 7/1/2010 | 114347 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 156,708.09 | Related Company |
| 6/30/2010 | 114253 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 58,991.52 | Related Company |
| 6/30/2010 | 114269 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 48,662.34 | Related Company |
| 6/29/2010 | 114251 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 3,570.00 | Related Company |
| 6/28/2010 | 114138 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 191,911.07 | Related Company |
| 6/24/2010 | 113986 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 156,644.44 | Related Company |
| 6/21/2010 | 113803 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 57,887.79 | Related Company |
| 6/17/2010 | 113602 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 66,051.56 | Related Company |
| 6/17/2010 | 113656 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 40,291.94 | Related Company |
| 6/15/2010 | F28524 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 65,600.48 | Related Company |
| 6/15/2010 | 113496 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 50,658.50 | Related Company |
| 6/10/2010 | 113212 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 25,574.11 | Related Company |
| 6/4/2010 | 112968 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 48,730.50 | Related Company |
| 6/3/2010 | 112812 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 22,016.62 | Related Company |
| 5/27/2010 | 112456 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 44,287.14 | Related Company |
| 5/25/2010 | 112330 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 38,673.20 | Related Company |
| 5/24/2010 | 112194 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 84,163.10 | Related Company |
| 5/20/2010 | 112058 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 110,982.33 | Related Company |
| 5/13/2010 | 111609 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 86,654.04 | Related Company |
| 5/10/2010 | 111316 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 6,624.22 | Related Company |
| 5/6/2010 | 111202 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 15,630.59 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/29/2010 | 110651 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 108,807.87 | Related Company |
| 4/26/2010 | 110349 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 45,187.56 | Related Company |
| 4/22/2010 | 110166 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 205,810.48 | Related Company |
| 4/19/2010 | 109875 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 54,405.44 | Related Company |
| 4/19/2010 | 109900 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 45,905.87 | Related Company |
| 4/15/2010 | 109797 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 459,552.11 | Related Company |
| 4/15/2010 | 109784 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 46,483.40 | Related Company |
| 4/8/2010 | 109230 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 345,104.79 | Related Company |
| 4/5/2010 | 108908 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 11,458.40 | Related Company |
| 4/2/2010 | 108828 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 233,851.37 | Related Company |
| 4/1/2010 | 108729 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 277,423.39 | Related Company |
| 3/29/2010 | 108425 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 152,499.31 | Related Company |
| 3/25/2010 | 108360 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 278,407.10 | Related Company |
| 3/25/2010 | 108287 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 52,060.71 | Related Company |
| 3/22/2010 | 108008 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 120,595.18 | Related Company |
| 3/22/2010 | 108003 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 48,283.52 | Related Company |
| 3/19/2010 | 107948 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 96,263.99 | Related Company |
| 3/18/2010 | 107879 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 311,335.23 | Related Company |
| 3/17/2010 | 107823 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 41,821.30 | Related Company |
| 3/17/2010 | 107770 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 34,991.88 | Related Company |
| 3/15/2010 | 107596 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 84,664.14 | Related Company |
| 3/11/2010 | 107431 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 448,453.88 | Related Company |
| 3/8/2010 | 107116 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 69,292.88 | Related Company |
| 3/4/2010 | 106871 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 246,075.85 | Related Company |
| 3/1/2010 | 106619 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 42,154.64 | Related Company |
| 3/1/2010 | 106656 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 12,939.63 | Related Company |
| 2/25/2010 | 106421 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 251,382.38 | Related Company |
| 2/25/2010 | 106425 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 48,442.59 | Related Company |
| 2/22/2010 | 106175 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 5,098.23 | Related Company |
| 2/18/2010 | 106008 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 47,017.86 | Related Company |
| 2/15/2010 | 105803 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 61,763.92 | Related Company |
| 2/15/2010 | 105805 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 42,979.85 | Related Company |
| 2/15/2010 | 105802 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 4,171.80 | Related Company |
| 2/11/2010 | 105671 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 11,101.71 | Related Company |
| 2/8/2010 | 105446 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 149,778.60 | Related Company |
| 2/5/2010 | 105360 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 46,305.00 | Related Company |
| 2/4/2010 | 105303 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 130,904.85 | Related Company |
| 2/4/2010 | 105289 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 87,811.12 | Related Company |
| 2/3/2010 | 105191 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 91,731.27 | Related Company |
| 2/3/2010 | 105207 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 85,831.47 | Related Company |
| 2/2/2010 | 105108 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 44,197.50 | Related Company |
| 1/28/2010 | 104873 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 92,472.81 | Related Company |
| 1/27/2010 | 104793 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 229,736.68 | Related Company |
| 1/27/2010 | 104818 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 43,226.28 | Related Company |
| 1/26/2010 | 104678 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 46,524.26 | Related Company |
| 1/25/2010 | 104641 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 182,151.93 | Related Company |
| 1/25/2010 | 104626 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 105,373.01 | Related Company |
| 1/22/2010 | 104553 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 128,663.02 | Related Company |
| 1/21/2010 | 104528 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 55,437.73 | Related Company |
| 1/20/2010 | 104442 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 175,735.29 | Related Company |
| 1/18/2010 | 104300 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 43,602.26 | Related Company |
| 1/14/2010 | 104178 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 78,614.07 | Related Company |
| 1/12/2010 | 103999 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 657.45 | Related Company |
| 1/7/2010 | 103859 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 38,023.49 | Related Company |
| 12/29/2009 | 103521 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 35,572.37 | Related Company |
| 12/21/2009 | 103214 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 43,293.30 | Related Company |
| 12/21/2009 | 103201 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 31,926.65 | Related Company |
| 12/18/2009 | 103138 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 44,964.56 | Related Company |
| 12/17/2009 | 103033 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 140,374.36 | Related Company |
| 12/17/2009 | 103025 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 23,103.86 | Related Company |
| 12/16/2009 | 102947 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 40,787.38 | Related Company |
| 12/15/2009 | 102819 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 45,826.98 | Related Company |
| 12/14/2009 | 102794 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 8,710.00 | Related Company |
| 12/11/2009 | 102683 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 87,301.76 | Related Company |
| 12/11/2009 | 102676 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 40,664.41 | Related Company |
| 12/10/2009 | 102594 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 19,159.26 | Related Company |
| 12/7/2009 | 102293 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 181,678.14 | Related Company |
| | | | | | | 14,652,716.80 | |
| 1/8/2010 | F07212 | BUTCH GIBSON | | 2431 BREEDING RD | EDMONTON, KY 42129 | 1,900.69 | Gibson |
| 8/26/2010 | 118105 | CATTLEMEN'S FEEDLOT, | | P.O. DRAWER 676 | OLTON, TX 79064 | 2,640.00 | Ownership Interest |
| 8/3/2010 | 116390 | CATTLEMEN'S LIVESTOC | | | | 29,716.85 | Ownership Interest |
| 10/14/2010 | 122434 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,000.00 | Branch Manager |
| 9/20/2010 | 120289 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 9,000.00 | Branch Manager |
| 9/17/2010 | 120064 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 4,310.87 | Branch Manager |
| 9/2/2010 | 118753 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,000.00 | Branch Manager |
| 8/3/2010 | 116368 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 10,536.08 | Branch Manager |
| 7/7/2010 | 114685 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 3,855.16 | Branch Manager |
| 6/2/2010 | 112774 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 12,918.94 | Branch Manager |
| 5/24/2010 | 112231 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,000.00 | Branch Manager |
| 5/4/2010 | 110966 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,681.33 | Branch Manager |
| 4/23/2010 | 110319 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 300.00 | Branch Manager |
| 4/20/2010 | 110030 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 4,000.00 | Branch Manager |
| 4/15/2010 | 109804 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 356.84 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/1/2010 | 108784 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 1,441.42 | Branch Manager |
| 3/3/2010 | 106822 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,932.53 | Branch Manager |
| 2/2/2010 | 105177 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 19,994.99 | Branch Manager |
| 1/13/2010 | 104125 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 4,000.00 | Branch Manager |
| 1/4/2010 | 103719 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,332.07 | Branch Manager |
| 12/17/2009 | 103115 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,000.00 | Branch Manager |
| | | | | | | 107,660.23 | |
| | | | | | | | |
| 12/15/2009 | 102909 | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 5,000.00 | Manager |
| | | | | | | | |
| 12/1/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 3,013.59 | Manager |
| 11/17/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 2,100.53 | Manager |
| 11/3/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 10/20/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 10/6/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 9/22/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.83 | Manager |
| 9/8/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 8/25/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 8/11/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 7/28/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.28 | Manager |
| 6/30/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 6/16/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 6/2/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 5/19/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 5/5/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 4/21/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 4/7/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 3/24/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 3/10/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 2/24/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 2/10/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.28 | Manager |
| 1/27/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 1/13/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.24 | Manager |
| 12/30/2009 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,931.04 | Manager |
| 12/16/2009 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 965.50 | Manager |
| | | | | | | 48,360.01 | |
| | | | | | | | |
| 6/7/2010 | 113052 | DAVID V. DUFOUR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 260.00 | Manager |
| | | | | | | | |
| 12/9/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,637.16 | Manager |
| 12/1/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 2,672.29 | Manager |
| 11/17/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.14 | Manager |
| 11/3/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.60 | Manager |
| 10/20/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.13 | Manager |
| 10/6/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.60 | Manager |
| 9/22/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.15 | Manager |
| 9/8/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.59 | Manager |
| 8/25/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.15 | Manager |
| 8/11/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.59 | Manager |
| 7/28/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.14 | Manager |
| 7/14/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.59 | Manager |
| 6/30/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.15 | Manager |
| 6/16/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.14 | Manager |
| 6/2/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.59 | Manager |
| 5/19/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.15 | Manager |
| 5/5/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.59 | Manager |
| 4/21/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.14 | Manager |
| 4/7/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.60 | Manager |
| 3/24/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.14 | Manager |
| 3/10/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.59 | Manager |
| 2/24/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.14 | Manager |
| 2/10/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.60 | Manager |
| 1/27/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.13 | Manager |
| 1/13/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.56 | Manager |
| 12/30/2009 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,948.96 | Manager |
| 12/16/2009 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 974.50 | Manager |
| | | | | | | 51,271.11 | |
| | | | | | | | |
| 5/31/2010 | F34929 | E 4 CATTLE CO | JAMES ED EDENS IV | P.O. BOX 55 | OKOLONA, MS 38860 | 1,904.75 | Branch Manager's Company |
| | | | | | | | |
| 9/30/2010 | 121304 | EASTERN CATTLE CO., | | 135 WEST MARKET STREET | NEW ALBANY, IN, 47150 | 90,935.21 | Related Company |
| 9/30/2010 | 121300 | EASTERN CATTLE CO., | | 135 WEST MARKET STREET | NEW ALBANY, IN, 47150 | 11,579.73 | Related Company |
| 9/2/2010 | 118727 | EASTERN CATTLE CO., | | 135 WEST MARKET STREET | NEW ALBANY, IN, 47150 | 68,540.71 | Related Company |
| 9/2/2010 | 118764 | EASTERN CATTLE CO., | | 135 WEST MARKET STREET | NEW ALBANY, IN, 47150 | 49,216.96 | Related Company |
| | | | | | | 220,272.61 | |
| | | | | | | | |
| 3/19/2010 | F09193 | EASTERN LIVESTOCK CO | | 135 WEST MARKET STREET | NEW ALBANY, IN, 47150 | 790.20 | Related Company |
| 2/1/2010 | F07841 | EASTERN LIVESTOCK CO | | 135 WEST MARKET STREET | NEW ALBANY, IN, 47150 | 408.36 | Related Company |
| | | | | | | 1,198.56 | |
| | | | | | | | |
| 10/28/2010 | F34392 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN, 47150 | 300.00 | Related Company |
| 10/25/2010 | 123239 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN, 47150 | 55,474.31 | Related Company |
| 10/25/2010 | 123238 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN, 47150 | 52,317.74 | Related Company |
| 10/25/2010 | 123240 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN, 47150 | 1,140.00 | Related Company |
| 10/18/2010 | 122616 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN, 47150 | 66,110.28 | Related Company |
| 10/18/2010 | 122617 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN, 47150 | 61,939.09 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/18/2010 | 122615 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,838.50 | Related Company |
| 10/11/2010 | 122069 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 39,671.00 | Related Company |
| 10/11/2010 | 122068 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 29,354.26 | Related Company |
| 10/11/2010 | 122067 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 2,360.00 | Related Company |
| 10/4/2010 | 121512 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 64,632.18 | Related Company |
| 10/4/2010 | 121513 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 64,484.70 | Related Company |
| 9/27/2010 | 120953 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 46,761.33 | Related Company |
| 9/27/2010 | 120954 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 45,055.26 | Related Company |
| 9/22/2010 | 120508 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 10,000.00 | Related Company |
| 9/20/2010 | 120280 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 51,417.30 | Related Company |
| 9/20/2010 | 120281 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,149.67 | Related Company |
| 9/20/2010 | 120282 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 520.00 | Related Company |
| 9/13/2010 | 119625 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 42,984.00 | Related Company |
| 9/13/2010 | 119626 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 41,094.00 | Related Company |
| 9/13/2010 | 119624 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,640.00 | Related Company |
| 9/7/2010 | 119123 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,351.26 | Related Company |
| 9/7/2010 | 119121 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 43,845.66 | Related Company |
| 9/7/2010 | 119120 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 520.00 | Related Company |
| 9/6/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 15,000.00 | Related Company |
| 8/30/2010 | 118338 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 60,747.00 | Related Company |
| 8/30/2010 | 118339 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 47,920.29 | Related Company |
| 8/30/2010 | 118337 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 820.00 | Related Company |
| 8/23/2010 | 117761 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 51,039.00 | Related Company |
| 8/23/2010 | 117762 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,025.86 | Related Company |
| 8/23/2010 | 117763 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,640.00 | Related Company |
| 8/16/2010 | 117305 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,150.16 | Related Company |
| 8/16/2010 | 117304 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 52,905.00 | Related Company |
| 8/16/2010 | 117303 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,687.00 | Related Company |
| 8/9/2010 | 116810 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 48,912.75 | Related Company |
| 8/9/2010 | 116811 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 48,514.36 | Related Company |
| 8/9/2010 | 116809 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,403.50 | Related Company |
| 8/2/2010 | 116306 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 45,636.00 | Related Company |
| 8/2/2010 | 116307 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 45,144.15 | Related Company |
| 8/2/2010 | 116305 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,300.00 | Related Company |
| 7/26/2010 | 115793 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 38,926.69 | Related Company |
| 7/26/2010 | 115794 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 36,309.00 | Related Company |
| 7/26/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 20,000.00 | Related Company |
| 7/26/2010 | 115792 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,772.98 | Related Company |
| 7/22/2010 | F13402 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 300.00 | Related Company |
| 7/22/2010 | F32575 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 175.00 | Related Company |
| 7/22/2010 | F13279 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 125.00 | Related Company |
| 7/19/2010 | 115262 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 54,844.27 | Related Company |
| 7/19/2010 | 115263 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 51,503.70 | Related Company |
| 7/19/2010 | 115261 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,560.00 | Related Company |
| 7/12/2010 | 114885 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 44,433.06 | Related Company |
| 7/12/2010 | 114884 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 44,291.00 | Related Company |
| 7/12/2010 | 114883 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 820.00 | Related Company |
| 7/5/2010 | 114544 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 72,861.00 | Related Company |
| 7/5/2010 | 114547 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 2,082.92 | Related Company |
| 6/30/2010 | 114296 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,000.00 | Related Company |
| 6/29/2010 | 114234 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,603.75 | Related Company |
| 6/28/2010 | 114126 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 29,622.21 | Related Company |
| 6/28/2010 | 114125 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 28,437.00 | Related Company |
| 6/28/2010 | 114124 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,639.63 | Related Company |
| 6/25/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 30,000.00 | Related Company |
| 6/21/2010 | 113821 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 37,496.40 | Related Company |
| 6/21/2010 | 113822 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 29,400.06 | Related Company |
| 6/21/2010 | 113820 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 8,125.28 | Related Company |
| 6/16/2010 | 113500 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 17,546.27 | Related Company |
| 6/14/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 40,000.00 | Related Company |
| 6/14/2010 | 113432 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 31,620.01 | Related Company |
| 6/14/2010 | 113424 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 21,052.25 | Related Company |
| 6/14/2010 | 113423 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 20,260.48 | Related Company |
| 6/14/2010 | 113422 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,280.00 | Related Company |
| 6/7/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 30,000.00 | Related Company |
| 6/7/2010 | 113054 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 22,384.00 | Related Company |
| 6/7/2010 | 113055 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 22,046.83 | Related Company |
| 6/7/2010 | 113053 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,120.00 | Related Company |
| 6/1/2010 | 112624 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 42,660.00 | Related Company |
| 6/1/2010 | 112622 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 39,617.00 | Related Company |
| 6/1/2010 | 112621 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,210.00 | Related Company |
| 5/24/2010 | 112243 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 37,540.19 | Related Company |
| 5/24/2010 | 112244 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 34,332.30 | Related Company |
| 5/24/2010 | 112242 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 8,730.00 | Related Company |
| 5/20/2010 | F29342 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 300.00 | Related Company |
| 5/18/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 20,000.00 | Related Company |
| 5/17/2010 | 111810 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,084.95 | Related Company |
| 5/17/2010 | 111811 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 52,111.78 | Related Company |
| 5/17/2010 | 111809 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 7,290.00 | Related Company |
| 5/10/2010 | 111371 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 39,293.66 | Related Company |
| 5/10/2010 | 111370 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 38,319.00 | Related Company |
| 5/10/2010 | 111369 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 2,980.00 | Related Company |
| 5/3/2010 | 110897 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 54,897.63 | Related Company |
| 5/3/2010 | 110896 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 28,343.10 | Related Company |
| 5/2/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 19,740.47 | Related Company |
| 5/2/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 7,831.57 | Related Company |
| 4/26/2010 | 110426 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 56,167.63 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/26/2010 | 110425 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 51,142.48 | Related Company |
| 4/26/2010 | 110421 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,540.00 | Related Company |
| 4/19/2010 | 109975 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 56,894.01 | Related Company |
| 4/19/2010 | 109974 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 54,673.70 | Related Company |
| 4/19/2010 | 109973 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,235.00 | Related Company |
| 4/12/2010 | 109490 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 52,730.07 | Related Company |
| 4/12/2010 | 109489 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 52,530.60 | Related Company |
| 4/12/2010 | 109488 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,039.90 | Related Company |
| 4/5/2010 | 108957 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 47,402.50 | Related Company |
| 4/5/2010 | 108958 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 44,827.96 | Related Company |
| 4/5/2010 | 108956 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,320.00 | Related Company |
| 3/29/2010 | 108484 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 57,426.98 | Related Company |
| 3/29/2010 | 108483 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 54,984.00 | Related Company |
| 3/29/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 51,000.00 | Related Company |
| 3/29/2010 | 108482 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,935.07 | Related Company |
| 3/22/2010 | 108050 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,977.18 | Related Company |
| 3/22/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,000.00 | Related Company |
| 3/22/2010 | 108048 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,180.00 | Related Company |
| 3/15/2010 | 107604 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 48,986.93 | Related Company |
| 3/15/2010 | 107603 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 45,891.86 | Related Company |
| 3/15/2010 | 107602 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,872.37 | Related Company |
| 3/11/2010 | F08774 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 300.00 | Related Company |
| 3/11/2010 | F29317 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 300.00 | Related Company |
| 3/8/2010 | 107131 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 58,217.86 | Related Company |
| 3/8/2010 | 107132 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 44,473.36 | Related Company |
| 3/8/2010 | 107130 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,798.57 | Related Company |
| 3/8/2010 | 107063 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 620.00 | Related Company |
| 3/2/2010 | 106687 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,517.75 | Related Company |
| 3/2/2010 | 106690 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,540.00 | Related Company |
| 3/1/2010 | 106649 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 56,487.63 | Related Company |
| 3/1/2010 | 106650 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,416.55 | Related Company |
| 2/24/2010 | 106366 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,550.00 | Related Company |
| 2/22/2010 | 106202 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 45,229.64 | Related Company |
| 2/22/2010 | 106201 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 42,062.32 | Related Company |
| 2/22/2010 | 106185 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,480.00 | Related Company |
| 2/16/2010 | 105875 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,200.00 | Related Company |
| 2/15/2010 | 105835 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 49,481.68 | Related Company |
| 2/15/2010 | 105836 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 42,854.97 | Related Company |
| 2/8/2010 | 105517 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 56,752.78 | Related Company |
| 2/8/2010 | 105515 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,563.67 | Related Company |
| 2/8/2010 | 105501 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,120.00 | Related Company |
| 2/1/2010 | 105096 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 57,012.36 | Related Company |
| 2/1/2010 | 105057 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,458.66 | Related Company |
| 1/25/2010 | 104671 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 64,669.95 | Related Company |
| 1/25/2010 | 104670 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,832.01 | Related Company |
| 1/25/2010 | 104612 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,180.53 | Related Company |
| 1/18/2010 | 104313 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,285.57 | Related Company |
| 1/18/2010 | 104314 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 52,077.22 | Related Company |
| 1/18/2010 | 104320 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 6,684.01 | Related Company |
| 1/18/2010 | 104312 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,880.00 | Related Company |
| 1/15/2010 | 104249 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,240.00 | Related Company |
| 1/11/2010 | 103968 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 38,084.70 | Related Company |
| 1/11/2010 | 103969 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 32,276.31 | Related Company |
| 1/11/2010 | 103967 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 2,600.00 | Related Company |
| 1/7/2010 | 103873 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,003.00 | Related Company |
| 1/5/2010 | 103781 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 30,000.00 | Related Company |
| 1/5/2010 | 103779 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 12,612.10 | Related Company |
| 1/5/2010 | 103780 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 12,041.15 | Related Company |
| 1/5/2010 | 103751 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,740.00 | Related Company |
| 12/30/2009 | 103600 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 20,528.70 | Related Company |
| 12/29/2009 | 103550 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,040.00 | Related Company |
| 12/22/2009 | 103332 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,500.04 | Related Company |
| 12/22/2009 | 103331 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,306.16 | Related Company |
| 12/22/2009 | 103260 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,833.50 | Related Company |
| 12/15/2009 | 102906 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 56,984.40 | Related Company |
| 12/15/2009 | 102907 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,992.67 | Related Company |
| 12/15/2009 | 102876 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 2,228.50 | Related Company |
| 12/14/2009 | 102739 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 6,684.01 | Related Company |
| 12/8/2009 | 102368 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 44,367.10 | Related Company |
| 12/8/2009 | 102367 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 38,091.48 | Related Company |
| 12/8/2009 | 102366 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,600.00 | Related Company |
| | | | | | | 4,778,285.20 | |
| | | | | | | | |
| 3/22/2010 | 107990 | ED EDENS | | P.O. Box 55 | Okolona, MS 38860 | 404.10 | Branch Manager |
| | | | | | | | |
| 10/21/2010 | F33992 | ED EDENS FARMS | | P.O. Box 55 | Okolona, MS 38860 | 1,030.75 | Branch Manager's Company |
| 10/20/2010 | F34023 | ED EDENS FARMS | | P.O. Box 55 | Okolona, MS 38860 | 196,059.18 | Branch Manager's Company |
| 10/20/2010 | F34022 | ED EDENS FARMS | | P.O. Box 55 | Okolona, MS 38860 | 194,282.93 | Branch Manager's Company |
| | | | | | | 391,372.86 | |
| | | | | | | | |
| 10/29/2010 | F34091 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 174,645.02 | Branch Manager |
| 10/29/2010 | F34092 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 140,654.18 | Branch Manager |
| 10/27/2010 | F34064 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 229,439.22 | Branch Manager |
| 10/27/2010 | F34072 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 219,753.27 | Branch Manager |
| 10/27/2010 | F34065 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 157,789.70 | Branch Manager |
| 10/27/2010 | F34069 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 105,677.52 | Branch Manager |
| 10/27/2010 | F34066 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 74,495.94 | Branch Manager |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/26/2010 | F34076 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 8,341.89 | Branch Manager |
| 10/25/2010 | 123167 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 15,994.79 | Branch Manager |
| 10/25/2010 | 123166 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,938.87 | Branch Manager |
| 10/22/2010 | F34030 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 256,473.26 | Branch Manager |
| 10/22/2010 | F34029 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 190,307.40 | Branch Manager |
| 10/22/2010 | F34026 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 594.15 | Branch Manager |
| 10/19/2010 | F34268 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 200,438.93 | Branch Manager |
| 10/19/2010 | F34269 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 184,814.77 | Branch Manager |
| 10/19/2010 | F34015 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 137,977.28 | Branch Manager |
| 10/19/2010 | F34267 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 90,014.21 | Branch Manager |
| 10/18/2010 | 122558 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 9,618.13 | Branch Manager |
| 10/18/2010 | 122557 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,634.96 | Branch Manager |
| 10/18/2010 | F34000 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 590.70 | Branch Manager |
| 10/18/2010 | 122555 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 179.30 | Branch Manager |
| 10/15/2010 | F33966 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 243,503.05 | Branch Manager |
| 10/15/2010 | F33964 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 220,653.85 | Branch Manager |
| 10/15/2010 | F33979 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 219,753.27 | Branch Manager |
| 10/15/2010 | F33980 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 217,810.42 | Branch Manager |
| 10/15/2010 | F33965 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 151,510.28 | Branch Manager |
| 10/15/2010 | F33978 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 57,281.04 | Branch Manager |
| 10/13/2010 | F33955 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 122,491.78 | Branch Manager |
| 10/13/2010 | F33956 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 118,514.71 | Branch Manager |
| 10/13/2010 | F33957 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 110,494.63 | Branch Manager |
| 10/12/2010 | F33942 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 230,033.34 | Branch Manager |
| 10/12/2010 | F33940 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 214,701.44 | Branch Manager |
| 10/12/2010 | F33941 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 101,756.52 | Branch Manager |
| 10/12/2010 | F33953 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,000.00 | Branch Manager |
| 10/11/2010 | 121982 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 12,822.23 | Branch Manager |
| 10/11/2010 | 121981 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,016.19 | Branch Manager |
| 10/11/2010 | 121979 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 217.00 | Branch Manager |
| 10/7/2010 | F33914 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 45,591.83 | Branch Manager |
| 10/6/2010 | F33902 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 13,359.03 | Branch Manager |
| 10/6/2010 | F33899 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,856.65 | Branch Manager |
| 10/5/2010 | 121610 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 107,882.68 | Branch Manager |
| 10/5/2010 | 121612 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 100,335.65 | Branch Manager |
| 10/5/2010 | 121611 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 100,109.87 | Branch Manager |
| 10/5/2010 | 121609 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 95,034.76 | Branch Manager |
| 10/5/2010 | F33892 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 84,629.67 | Branch Manager |
| 10/4/2010 | 121522 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 271,403.08 | Branch Manager |
| 10/4/2010 | 121524 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 158,113.12 | Branch Manager |
| 10/4/2010 | 121526 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 143,960.62 | Branch Manager |
| 10/4/2010 | 121528 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 142,433.73 | Branch Manager |
| 10/4/2010 | 121430 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 9,961.60 | Branch Manager |
| 10/4/2010 | 121429 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,777.89 | Branch Manager |
| 10/4/2010 | 121427 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,395.54 | Branch Manager |
| 9/29/2010 | F33814 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 219,179.46 | Branch Manager |
| 9/29/2010 | F33813 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 205,100.80 | Branch Manager |
| 9/28/2010 | F33807 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 251,984.13 | Branch Manager |
| 9/28/2010 | F33806 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 228,202.84 | Branch Manager |
| 9/28/2010 | F33837 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 800.00 | Branch Manager |
| 9/27/2010 | 120912 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 13,184.88 | Branch Manager |
| 9/27/2010 | F33824 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,596.84 | Branch Manager |
| 9/25/2010 | 120837 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 24,173.60 | Branch Manager |
| 9/25/2010 | 120838 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 24,173.60 | Branch Manager |
| 9/25/2010 | 120836 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 9,539.14 | Branch Manager |
| 9/23/2010 | F33781 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 245,900.16 | Branch Manager |
| 9/23/2010 | F33782 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 201,495.28 | Branch Manager |
| 9/23/2010 | F33772 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 194,021.74 | Branch Manager |
| 9/23/2010 | F33774 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 180,082.02 | Branch Manager |
| 9/23/2010 | F33773 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 159,493.46 | Branch Manager |
| 9/23/2010 | F33783 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 77,626.23 | Branch Manager |
| 9/22/2010 | F33391 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 17,951.15 | Branch Manager |
| 9/20/2010 | 120198 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 13,184.88 | Branch Manager |
| 9/20/2010 | 120197 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,897.14 | Branch Manager |
| 9/20/2010 | 120199 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 31.28 | Branch Manager |
| 9/18/2010 | F33390 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,643.50 | Branch Manager |
| 9/16/2010 | F33351 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 253,973.12 | Branch Manager |
| 9/16/2010 | F33353 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 135,140.94 | Branch Manager |
| 9/16/2010 | F33352 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 125,104.99 | Branch Manager |
| 9/15/2010 | 119849 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 239,115.01 | Branch Manager |
| 9/13/2010 | F33332 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 15,302.51 | Branch Manager |
| 9/12/2010 | 119517 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 28,162.80 | Branch Manager |
| 9/12/2010 | 119516 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,363.13 | Branch Manager |
| 9/12/2010 | 119514 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 812.00 | Branch Manager |
| 9/7/2010 | F33282 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 189,791.95 | Branch Manager |
| 9/7/2010 | F33277 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 154,624.95 | Branch Manager |
| 9/7/2010 | F33284 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 102,621.15 | Branch Manager |
| 9/7/2010 | F33278 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 17,706.50 | Branch Manager |
| 9/3/2010 | F33262 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 158,791.62 | Branch Manager |
| 9/2/2010 | F33261 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 164,834.24 | Branch Manager |
| 9/2/2010 | F33260 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 164,811.80 | Branch Manager |
| 9/2/2010 | 118865 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 28,697.74 | Branch Manager |
| 9/2/2010 | 118864 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,013.31 | Branch Manager |
| 9/2/2010 | 118861 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 519.80 | Branch Manager |
| 8/31/2010 | F33239 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 193,855.72 | Branch Manager |
| 8/31/2010 | F33241 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 192,814.94 | Branch Manager |
| 8/31/2010 | F33240 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 187,749.23 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/30/2010 | F33219 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 153,438.14 | Branch Manager |
| 8/30/2010 | F33218 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 140,075.15 | Branch Manager |
| 8/30/2010 | F33219 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 124,175.76 | Branch Manager |
| 8/30/2010 | 118343 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 37,123.46 | Branch Manager |
| 8/30/2010 | 118342 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 24,944.17 | Branch Manager |
| 8/30/2010 | 118341 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 142.43 | Branch Manager |
| 8/28/2010 | F33217 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 15,875.31 | Branch Manager |
| 8/27/2010 | F33201 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 244,420.48 | Branch Manager |
| 8/27/2010 | F33202 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 113,396.27 | Branch Manager |
| 8/27/2010 | F32203 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 107,353.99 | Branch Manager |
| 8/26/2010 | F33191 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 243,445.19 | Branch Manager |
| 8/26/2010 | F33193 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 127,137.71 | Branch Manager |
| 8/26/2010 | F33192 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 125,064.47 | Branch Manager |
| 8/23/2010 | 117767 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 24,922.58 | Branch Manager |
| 8/23/2010 | F33155 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 23,098.60 | Branch Manager |
| 8/23/2010 | 117766 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,492.14 | Branch Manager |
| 8/23/2010 | 117764 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 252.00 | Branch Manager |
| 8/20/2010 | F33131 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 217,568.97 | Branch Manager |
| 8/20/2010 | F33132 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 156,889.74 | Branch Manager |
| 8/18/2010 | F33114 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 225,934.59 | Branch Manager |
| 8/18/2010 | F33116 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 121,876.16 | Branch Manager |
| 8/18/2010 | F33115 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 103,269.29 | Branch Manager |
| 8/17/2010 | F33096 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 212,600.88 | Branch Manager |
| 8/17/2010 | F33095 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 177,064.50 | Branch Manager |
| 8/17/2010 | F33097 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 70,355.02 | Branch Manager |
| 8/16/2010 | 117281 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 20,353.39 | Branch Manager |
| 8/16/2010 | 117280 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,955.42 | Branch Manager |
| 8/13/2010 | F33074 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 225,899.58 | Branch Manager |
| 8/13/2010 | F33075 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 122,977.23 | Branch Manager |
| 8/13/2010 | F33076 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 110,951.60 | Branch Manager |
| 8/10/2010 | F33045 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 188,041.28 | Branch Manager |
| 8/9/2010 | 116739 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 20,766.52 | Branch Manager |
| 8/9/2010 | 116738 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,281.72 | Branch Manager |
| 8/5/2010 | F33020 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 263,730.35 | Branch Manager |
| 8/5/2010 | F33019 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 203,102.39 | Branch Manager |
| 7/30/2010 | 116143 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 29,280.81 | Branch Manager |
| 7/30/2010 | 116144 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,367.48 | Branch Manager |
| 7/28/2010 | 115999 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,095.49 | Branch Manager |
| 7/26/2010 | 115718 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 39,399.00 | Branch Manager |
| 7/26/2010 | 115720 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 10,500.75 | Branch Manager |
| 7/23/2010 | F35220 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 177,583.16 | Branch Manager |
| 7/23/2010 | F35218 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 173,953.72 | Branch Manager |
| 7/23/2010 | F35219 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 65,697.49 | Branch Manager |
| 7/21/2010 | F35207 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 181,461.82 | Branch Manager |
| 7/21/2010 | F35206 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 158,907.18 | Branch Manager |
| 7/21/2010 | F35208 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 147,645.56 | Branch Manager |
| 7/19/2010 | F35177 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 233,314.76 | Branch Manager |
| 7/19/2010 | F35178 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 120,224.76 | Branch Manager |
| 7/19/2010 | 115255 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 10,408.65 | Branch Manager |
| 7/19/2010 | 115254 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,819.42 | Branch Manager |
| 7/16/2010 | F35171 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 190,429.73 | Branch Manager |
| 7/16/2010 | F35172 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 154,869.23 | Branch Manager |
| 7/16/2010 | F35173 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 103,002.17 | Branch Manager |
| 7/15/2010 | F35158 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 206,534.02 | Branch Manager |
| 7/15/2010 | F35159 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 191,610.77 | Branch Manager |
| 7/15/2010 | F35157 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 180,776.94 | Branch Manager |
| 7/12/2010 | 114892 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 132,568.60 | Branch Manager |
| 7/9/2010 | F35108 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 194,015.86 | Branch Manager |
| 7/9/2010 | F35106 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 188,072.15 | Branch Manager |
| 7/9/2010 | F35107 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 99,473.14 | Branch Manager |
| 7/7/2010 | F35085 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 278,581.29 | Branch Manager |
| 7/7/2010 | F35086 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 138,878.58 | Branch Manager |
| 7/6/2010 | F35075 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 216,904.20 | Branch Manager |
| 7/6/2010 | F35074 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 161,105.14 | Branch Manager |
| 7/6/2010 | F35073 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 122,494.36 | Branch Manager |
| 6/29/2010 | 114249 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 9,480.85 | Branch Manager |
| 6/29/2010 | 114248 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,158.37 | Branch Manager |
| 6/23/2010 | 113939 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 17,390.49 | Branch Manager |
| 6/23/2010 | 113938 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,065.80 | Branch Manager |
| 6/21/2010 | 113756 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 12,795.26 | Branch Manager |
| 6/21/2010 | 113755 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 809.47 | Branch Manager |
| 6/21/2010 | 113754 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 131.00 | Branch Manager |
| 6/16/2010 | F35024 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,743.44 | Branch Manager |
| 6/14/2010 | 113362 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 9,130.07 | Branch Manager |
| 6/14/2010 | F34999 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 8,986.75 | Branch Manager |
| 6/14/2010 | 113361 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,559.47 | Branch Manager |
| 6/9/2010 | F34981 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 181,980.80 | Branch Manager |
| 6/9/2010 | F34982 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 152,436.45 | Branch Manager |
| 6/9/2010 | F34983 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 102,980.07 | Branch Manager |
| 6/8/2010 | F34966 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 235,785.07 | Branch Manager |
| 6/8/2010 | F34965 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 226,555.58 | Branch Manager |
| 6/8/2010 | F34975 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,092.39 | Branch Manager |
| 6/7/2010 | 112989 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,102.05 | Branch Manager |
| 6/7/2010 | 112988 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,923.20 | Branch Manager |
| 6/1/2010 | F34944 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,500.00 | Branch Manager |
| 5/28/2010 | F34916 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 338,925.18 | Branch Manager |
| 5/28/2010 | F34915 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 232,823.11 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/27/2010 | 112519 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 18,302.08 | Branch Manager |
| 5/27/2010 | 112518 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,824.14 | Branch Manager |
| 5/26/2010 | F34885 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 230,411.79 | Branch Manager |
| 5/26/2010 | F34886 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 154,851.77 | Branch Manager |
| 5/24/2010 | 112166 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 40,139.19 | Branch Manager |
| 5/24/2010 | 112165 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 6,355.10 | Branch Manager |
| 5/24/2010 | F34892 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,608.75 | Branch Manager |
| 5/21/2010 | F34826 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 296,293.27 | Branch Manager |
| 5/21/2010 | F34884 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 187,924.78 | Branch Manager |
| 5/20/2010 | F34874 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 250,129.53 | Branch Manager |
| 5/20/2010 | F34875 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 167,873.54 | Branch Manager |
| 5/20/2010 | F34873 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 84,925.46 | Branch Manager |
| 5/19/2010 | F34860 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 242,103.41 | Branch Manager |
| 5/19/2010 | F34859 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 236,859.38 | Branch Manager |
| 5/19/2010 | F34858 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 109,471.25 | Branch Manager |
| 5/16/2010 | 111719 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 23,228.63 | Branch Manager |
| 5/16/2010 | 111718 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,374.64 | Branch Manager |
| 5/14/2010 | F34822 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 216,877.71 | Branch Manager |
| 5/14/2010 | F34823 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 194,133.16 | Branch Manager |
| 5/11/2010 | F34766 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 159,178.94 | Branch Manager |
| 5/7/2010 | F34767 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 183,961.26 | Branch Manager |
| 5/7/2010 | F34768 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 98,261.85 | Branch Manager |
| 5/7/2010 | F34754 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,522.40 | Branch Manager |
| 5/4/2010 | 110979 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 204,691.34 | Branch Manager |
| 4/30/2010 | 110727 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 34,174.90 | Branch Manager |
| 4/30/2010 | 110829 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 17,349.23 | Branch Manager |
| 4/30/2010 | 110828 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,533.22 | Branch Manager |
| 4/30/2010 | 110726 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,816.80 | Branch Manager |
| 4/30/2010 | 110724 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 296.00 | Branch Manager |
| 4/29/2010 | F34730 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 176,923.39 | Branch Manager |
| 4/29/2010 | F34731 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 164,050.98 | Branch Manager |
| 4/29/2010 | F34732 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 128,938.30 | Branch Manager |
| 4/26/2010 | 110377 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 24,208.31 | Branch Manager |
| 4/26/2010 | 110375 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,073.71 | Branch Manager |
| 4/26/2010 | 110373 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 348.98 | Branch Manager |
| 4/22/2010 | F31381 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 174,666.87 | Branch Manager |
| 4/22/2010 | F31382 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 124,423.88 | Branch Manager |
| 4/19/2010 | F30761 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 202,626.92 | Branch Manager |
| 4/19/2010 | F30763 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 161,953.43 | Branch Manager |
| 4/19/2010 | F30762 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 123,777.58 | Branch Manager |
| 4/19/2010 | 109870 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 25,118.24 | Branch Manager |
| 4/19/2010 | 109869 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,471.80 | Branch Manager |
| 4/12/2010 | 109401 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 21,033.89 | Branch Manager |
| 4/12/2010 | 109400 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 11,885.04 | Branch Manager |
| 4/9/2010 | F30723 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 263,785.06 | Branch Manager |
| 4/9/2010 | F30725 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 170,460.79 | Branch Manager |
| 4/9/2010 | F30724 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 150,775.56 | Branch Manager |
| 4/8/2010 | F30711 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 274,735.76 | Branch Manager |
| 4/8/2010 | F30712 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 150,836.58 | Branch Manager |
| 4/8/2010 | F30713 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 119,850.29 | Branch Manager |
| 4/6/2010 | F30679 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 339,751.91 | Branch Manager |
| 4/6/2010 | F30680 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 231,641.24 | Branch Manager |
| 4/2/2010 | F30668 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 189,570.16 | Branch Manager |
| 4/2/2010 | F30667 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 112,183.02 | Branch Manager |
| 4/2/2010 | F30666 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 102,670.10 | Branch Manager |
| 4/1/2010 | F30663 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 188,083.09 | Branch Manager |
| 4/1/2010 | F30665 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 151,535.03 | Branch Manager |
| 4/1/2010 | F30664 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 95,100.17 | Branch Manager |
| 3/31/2010 | F30655 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 329,599.18 | Branch Manager |
| 3/31/2010 | F30654 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 262,562.89 | Branch Manager |
| 3/31/2010 | 108717 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 21,006.10 | Branch Manager |
| 3/31/2010 | 108718 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,280.03 | Branch Manager |
| 3/31/2010 | 108720 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 988.54 | Branch Manager |
| 3/30/2010 | F30644 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 237,495.86 | Branch Manager |
| 3/30/2010 | F30646 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 167,799.60 | Branch Manager |
| 3/30/2010 | F30645 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 162,791.22 | Branch Manager |
| 3/30/2010 | F30647 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 62,151.05 | Branch Manager |
| 3/29/2010 | F30599 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 211,230.81 | Branch Manager |
| 3/29/2010 | F30597 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 203,176.75 | Branch Manager |
| 3/29/2010 | F30625 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 194,291.66 | Branch Manager |
| 3/29/2010 | F30626 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 190,171.72 | Branch Manager |
| 3/29/2010 | F30624 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 187,121.44 | Branch Manager |
| 3/29/2010 | F30598 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 136,313.35 | Branch Manager |
| 3/29/2010 | 108409 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 20,452.64 | Branch Manager |
| 3/29/2010 | 108410 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 10,336.95 | Branch Manager |
| 3/26/2010 | F30574 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 17,613.02 | Branch Manager |
| 3/24/2010 | F30592 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 235,077.65 | Branch Manager |
| 3/24/2010 | F30594 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 155,895.24 | Branch Manager |
| 3/24/2010 | F30593 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 111,054.94 | Branch Manager |
| 3/23/2010 | F30579 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 250,028.53 | Branch Manager |
| 3/23/2010 | F30578 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 96,885.29 | Branch Manager |
| 3/23/2010 | F30580 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 73,954.15 | Branch Manager |
| 3/22/2010 | 107992 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 27,305.49 | Branch Manager |
| 3/22/2010 | 107991 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 6,923.61 | Branch Manager |
| 3/19/2010 | F30560 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 194,604.08 | Branch Manager |
| 3/19/2010 | F30558 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 145,584.42 | Branch Manager |
| 3/19/2010 | F30561 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 130,069.95 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/19/2010 | F30559 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 96,479.77 | Branch Manager |
| 3/15/2010 | F30204 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 215,291.17 | Branch Manager |
| 3/15/2010 | F30194 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 189,650.65 | Branch Manager |
| 3/15/2010 | F30203 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 126,236.33 | Branch Manager |
| 3/15/2010 | F30193 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 121,244.45 | Branch Manager |
| 3/15/2010 | F30202 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 112,933.69 | Branch Manager |
| 3/15/2010 | F30192 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 103,060.70 | Branch Manager |
| 3/14/2010 | 107550 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 16,042.49 | Branch Manager |
| 3/14/2010 | 107549 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,609.49 | Branch Manager |
| 3/11/2010 | F30188 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 281,871.86 | Branch Manager |
| 3/11/2010 | F30178 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 231,269.69 | Branch Manager |
| 3/11/2010 | F30179 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 209,764.86 | Branch Manager |
| 3/11/2010 | F30187 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 126,018.25 | Branch Manager |
| 3/11/2010 | F30180 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 89,071.37 | Branch Manager |
| 3/11/2010 | F30186 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 6,994.60 | Branch Manager |
| 3/10/2010 | F30173 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 209,218.87 | Branch Manager |
| 3/10/2010 | F30172 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 139,140.74 | Branch Manager |
| 3/10/2010 | F30171 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 99,750.00 | Branch Manager |
| 3/9/2010 | F30154 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 177,199.62 | Branch Manager |
| 3/9/2010 | F30155 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 109,435.73 | Branch Manager |
| 3/9/2010 | 107204 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 63,967.92 | Branch Manager |
| 3/8/2010 | F30129 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 252,615.48 | Branch Manager |
| 3/8/2010 | F30128 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 185,392.20 | Branch Manager |
| 3/8/2010 | F30130 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 104,196.52 | Branch Manager |
| 3/1/2010 | F30113 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 60,715.86 | Branch Manager |
| 3/1/2010 | F30114 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 17,594.95 | Branch Manager |
| 2/27/2010 | 106577 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 25,842.96 | Branch Manager |
| 2/27/2010 | 106572 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 13,904.40 | Branch Manager |
| 2/27/2010 | 106576 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 9,664.54 | Branch Manager |
| 2/27/2010 | 106571 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,983.12 | Branch Manager |
| 2/26/2010 | F30094 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 84,756.29 | Branch Manager |
| 2/24/2010 | F30093 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 8,523.12 | Branch Manager |
| 2/22/2010 | 106158 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,334.82 | Branch Manager |
| 2/22/2010 | 106157 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,689.87 | Branch Manager |
| 2/15/2010 | 105797 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,584.13 | Branch Manager |
| 2/15/2010 | 105796 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,791.80 | Branch Manager |
| 2/12/2010 | F30030 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 221,564.25 | Branch Manager |
| 2/12/2010 | F30029 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 205,094.89 | Branch Manager |
| 2/12/2010 | F30028 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 145,725.96 | Branch Manager |
| 2/11/2010 | F30024 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 191,422.71 | Branch Manager |
| 2/11/2010 | F30025 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 187,925.15 | Branch Manager |
| 2/11/2010 | F30023 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 158,122.74 | Branch Manager |
| 2/11/2010 | F30027 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 18,071.67 | Branch Manager |
| 2/10/2010 | F30014 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 273,425.18 | Branch Manager |
| 2/10/2010 | F30013 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 124,991.25 | Branch Manager |
| 2/10/2010 | F30012 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 106,873.29 | Branch Manager |
| 2/8/2010 | F29997 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 206,059.28 | Branch Manager |
| 2/8/2010 | F29666 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 193,743.25 | Branch Manager |
| 2/8/2010 | F29967 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 185,496.27 | Branch Manager |
| 2/8/2010 | 105430 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,649.39 | Branch Manager |
| 2/8/2010 | 105429 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,585.30 | Branch Manager |
| 2/5/2010 | F29663 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 251,872.78 | Branch Manager |
| 2/5/2010 | F29664 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 83,921.75 | Branch Manager |
| 2/5/2010 | F29662 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 77,379.22 | Branch Manager |
| 2/4/2010 | F29650 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 224,669.53 | Branch Manager |
| 2/4/2010 | F29649 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 161,488.25 | Branch Manager |
| 2/4/2010 | F29648 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 133,017.26 | Branch Manager |
| 2/1/2010 | F29620 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 209,845.43 | Branch Manager |
| 2/1/2010 | F29618 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 198,418.21 | Branch Manager |
| 2/1/2010 | F29619 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 127,559.26 | Branch Manager |
| 1/29/2010 | F29615 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 217,922.75 | Branch Manager |
| 1/29/2010 | F29616 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 160,921.56 | Branch Manager |
| 1/28/2010 | 104926 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 8,171.52 | Branch Manager |
| 1/28/2010 | 104927 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,173.97 | Branch Manager |
| 1/28/2010 | 104924 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 478.97 | Branch Manager |
| 1/27/2010 | F29605 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 244,818.49 | Branch Manager |
| 1/27/2010 | F29607 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 170,728.38 | Branch Manager |
| 1/27/2010 | F29606 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 97,191.75 | Branch Manager |
| 1/25/2010 | 104644 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,690.78 | Branch Manager |
| 1/25/2010 | F29568 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,789.55 | Branch Manager |
| 1/22/2010 | F29563 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 201,099.24 | Branch Manager |
| 1/22/2010 | F29564 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 132,862.68 | Branch Manager |
| 1/22/2010 | F29565 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 95,385.33 | Branch Manager |
| 1/19/2010 | F29547 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 14,816.68 | Branch Manager |
| 1/18/2010 | 104268 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 74.00 | Branch Manager |
| 1/15/2010 | F29516 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 140,725.71 | Branch Manager |
| 1/15/2010 | F29517 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 110,725.19 | Branch Manager |
| 1/15/2010 | F29518 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 93,986.76 | Branch Manager |
| 1/15/2010 | F29519 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 93,133.01 | Branch Manager |
| 1/14/2010 | F29507 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 151,855.90 | Branch Manager |
| 1/14/2010 | F29506 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 104,530.67 | Branch Manager |
| 1/14/2010 | F29505 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 90,434.59 | Branch Manager |
| 1/5/2010 | F29465 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 123,378.28 | Branch Manager |
| 12/30/2009 | F32456 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 217,773.93 | Branch Manager |
| 12/30/2009 | F32454 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 208,351.37 | Branch Manager |
| 12/30/2009 | F32455 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 197,983.81 | Branch Manager |
| 12/29/2009 | F32449 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 221,007.29 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 12/29/2009 | F32450 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 189,935.82 | Branch Manager |
| 12/29/2009 | F32445 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 189,853.36 | Branch Manager |
| 12/28/2009 | 103459 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,558.23 | Branch Manager |
| 12/28/2009 | 103458 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,033.51 | Branch Manager |
| 12/24/2009 | F32446 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 174,735.63 | Branch Manager |
| 12/24/2009 | F32448 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 152,455.89 | Branch Manager |
| 12/24/2009 | F32447 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 124,174.30 | Branch Manager |
| 12/23/2009 | F32443 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 152,698.79 | Branch Manager |
| 12/23/2009 | F32444 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 151,485.25 | Branch Manager |
| 12/23/2009 | F32441 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 123,970.93 | Branch Manager |
| 12/23/2009 | F32442 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 121,589.33 | Branch Manager |
| 12/22/2009 | F32437 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 385,625.93 | Branch Manager |
| 12/22/2009 | F32439 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 104,969.51 | Branch Manager |
| 12/22/2009 | F32438 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 80,517.72 | Branch Manager |
| 12/18/2009 | F32430 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 221,658.52 | Branch Manager |
| 12/18/2009 | F32429 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 208,498.09 | Branch Manager |
| 12/18/2009 | F32434 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 202,927.99 | Branch Manager |
| 12/18/2009 | F32428 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 124,609.60 | Branch Manager |
| 12/18/2009 | F32433 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 117,094.83 | Branch Manager |
| 12/18/2009 | F32432 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 80,351.61 | Branch Manager |
| 12/18/2009 | 103168 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,185.05 | Branch Manager |
| 12/16/2009 | F32417 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 228,253.36 | Branch Manager |
| 12/16/2009 | F32421 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 215,964.81 | Branch Manager |
| 12/16/2009 | F32423 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 155,706.16 | Branch Manager |
| 12/16/2009 | F32415 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 130,505.03 | Branch Manager |
| 12/16/2009 | F32422 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 128,622.78 | Branch Manager |
| 12/16/2009 | F32416 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 122,993.92 | Branch Manager |
| 12/14/2009 | F32404 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 34,578.98 | Branch Manager |
| 12/14/2009 | 102727 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,198.31 | Branch Manager |
| 12/9/2009 | 102556 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 55,821.59 | Branch Manager |
| | | | | | | 44,641,227.45 | |
| | | | | | | | |
| 10/28/2010 | F16023 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 325.00 | Gibson |
| 10/28/2010 | F16011 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 125.00 | Gibson |
| 10/28/2010 | F16021 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 10/14/2010 | F34371 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 212.50 | Gibson |
| 10/14/2010 | F15572 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 125.00 | Gibson |
| 10/13/2010 | 122212 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 10/6/2010 | F15302 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 50.00 | Gibson |
| 10/5/2010 | 121592 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 135.00 | Gibson |
| 9/24/2010 | F14911 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 155.00 | Gibson |
| 9/24/2010 | F15068 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 155.00 | Gibson |
| 9/10/2010 | F14524 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 175.00 | Gibson |
| 9/10/2010 | F14606 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 130.00 | Gibson |
| 9/10/2010 | F31918 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 110.00 | Gibson |
| 9/3/2010 | F14466 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 140.00 | Gibson |
| 9/3/2010 | 118912 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 125.00 | Gibson |
| 9/3/2010 | F14464 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 75.00 | Gibson |
| 9/3/2010 | F14319 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 50.00 | Gibson |
| 8/18/2010 | 117452 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 1,190.00 | Gibson |
| 8/11/2010 | 116969 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 677.50 | Gibson |
| 8/5/2010 | F32606 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 8/3/2010 | 116362 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 252.50 | Gibson |
| 7/29/2010 | F13573 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 175.00 | Gibson |
| 7/29/2010 | 116078 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 102.50 | Gibson |
| 7/27/2010 | 115855 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 1,107.50 | Gibson |
| 7/20/2010 | 115400 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 102.50 | Gibson |
| 7/13/2010 | 114957 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 220.00 | Gibson |
| 7/12/2010 | F13127 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 1,199.77 | Gibson |
| 7/7/2010 | F32567 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 550.00 | Gibson |
| 6/28/2010 | 114180 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 50.00 | Gibson |
| 6/23/2010 | F12691 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 85.00 | Gibson |
| 6/15/2010 | 113481 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 855.00 | Gibson |
| 6/9/2010 | 113156 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 6/4/2010 | F12577 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 6/4/2010 | F32524 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 80.00 | Gibson |
| 6/1/2010 | F32519 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 225.00 | Gibson |
| 6/1/2010 | 112700 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 142.50 | Gibson |
| 5/28/2010 | F12532 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 300.00 | Gibson |
| 5/28/2010 | F12482 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 5/25/2010 | 112268 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 190.00 | Gibson |
| 5/20/2010 | F31090 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 150.00 | Gibson |
| 5/20/2010 | F12329 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 5/19/2010 | 111899 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 664.75 | Gibson |
| 4/27/2010 | F10113 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 1,710.68 | Gibson |
| 4/20/2010 | 110015 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 4/9/2010 | F09853 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 135.00 | Gibson |
| 3/31/2010 | F31026 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 70.00 | Gibson |
| 3/27/2010 | F09313 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 175.00 | Gibson |
| 3/27/2010 | F31009 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 80.00 | Gibson |
| 3/23/2010 | 108119 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 411.75 | Gibson |
| 3/22/2010 | F09255 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 1,660.94 | Gibson |
| 3/17/2010 | 107725 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 146.25 | Gibson |
| 3/11/2010 | F08856 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 200.00 | Gibson |
| 3/3/2010 | 106783 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 150.00 | Gibson |
| 3/3/2010 | F29369 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 80.00 | Gibson |
| 2/25/2010 | F08358 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 225.00 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/25/2010 | F08356 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 2/19/2010 | F08301 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 140.95 | Gibson |
| 2/17/2010 | F29358 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 80.00 | Gibson |
| 2/17/2010 | F29361 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 80.00 | Gibson |
| 2/5/2010 | 105349 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 299.25 | Gibson |
| 1/28/2010 | F07801 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 75.00 | Gibson |
| 1/26/2010 | 104742 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 769.50 | Gibson |
| 1/21/2010 | F29276 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 125.00 | Gibson |
| 1/21/2010 | F07495 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 1/21/2010 | F07467 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 70.78 | Gibson |
| 1/20/2010 | 104399 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 1/18/2010 | F07406 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 225.00 | Gibson |
| 1/18/2010 | F29270 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 1/13/2010 | 104107 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 1/7/2010 | F29215 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 665.00 | Gibson |
| 12/18/2009 | F06949 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 12/17/2009 | 103053 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 240.00 | Gibson |
| 12/8/2009 | 102394 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 411.75 | Gibson |
| 12/8/2009 | F06503 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 125.00 | Gibson |
| 12/8/2009 | F06607 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| | | | | | | 20,258.87 | |
| | | | | | | | |
| 10/28/2010 | 124676 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 479,162.56 | Related Company |
| 10/28/2010 | 124693 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,904.51 | Related Company |
| 10/28/2010 | 124680 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 442,303.90 | Related Company |
| 10/28/2010 | 124699 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 441,142.61 | Related Company |
| 10/28/2010 | 124684 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,154.92 | Related Company |
| 10/28/2010 | 124688 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 359,219.91 | Related Company |
| 10/28/2010 | 124703 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 350,241.68 | Related Company |
| 10/28/2010 | 124707 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 336,506.71 | Related Company |
| 10/28/2010 | 124711 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 236,306.91 | Related Company |
| 10/28/2010 | 124720 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 218,129.44 | Related Company |
| 10/28/2010 | 124728 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 109,243.35 | Related Company |
| 10/27/2010 | 123488 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,477.76 | Related Company |
| 10/27/2010 | 123430 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 494,472.36 | Related Company |
| 10/27/2010 | 123475 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 489,714.20 | Related Company |
| 10/27/2010 | 123519 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,489.99 | Related Company |
| 10/27/2010 | 123492 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 483,733.53 | Related Company |
| 10/27/2010 | 123422 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 482,352.01 | Related Company |
| 10/27/2010 | 123440 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 480,675.13 | Related Company |
| 10/27/2010 | 123503 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,660.08 | Related Company |
| 10/27/2010 | 123435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 475,081.28 | Related Company |
| 10/27/2010 | 123523 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,372.72 | Related Company |
| 10/27/2010 | 123426 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 463,436.24 | Related Company |
| 10/27/2010 | 123444 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 461,825.12 | Related Company |
| 10/27/2010 | 123508 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 458,928.31 | Related Company |
| 10/27/2010 | 123495 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 455,902.49 | Related Company |
| 10/27/2010 | 123527 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 447,572.86 | Related Company |
| 10/27/2010 | 123499 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,023.96 | Related Company |
| 10/27/2010 | 124675 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,144.18 | Related Company |
| 10/27/2010 | 123512 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,385.35 | Related Company |
| 10/27/2010 | 123516 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 394,291.79 | Related Company |
| 10/27/2010 | 123449 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 76,511.80 | Related Company |
| 10/27/2010 | 123454 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 70,626.26 | Related Company |
| 10/26/2010 | 123344 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,073.04 | Related Company |
| 10/26/2010 | 123388 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,597.67 | Related Company |
| 10/26/2010 | 123372 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 504,677.11 | Related Company |
| 10/26/2010 | 123293 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 504,569.11 | Related Company |
| 10/26/2010 | 123348 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,248.20 | Related Company |
| 10/26/2010 | 123303 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 494,414.00 | Related Company |
| 10/26/2010 | 123396 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,888.83 | Related Company |
| 10/26/2010 | 123376 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,885.84 | Related Company |
| 10/26/2010 | 123299 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,782.07 | Related Company |
| 10/26/2010 | 123392 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,782.45 | Related Company |
| 10/26/2010 | 123340 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 475,403.12 | Related Company |
| 10/26/2010 | 123310 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 475,025.21 | Related Company |
| 10/26/2010 | 123380 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,036.92 | Related Company |
| 10/26/2010 | 123361 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,878.96 | Related Company |
| 10/26/2010 | 123384 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 453,525.67 | Related Company |
| 10/26/2010 | 123400 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,512.76 | Related Company |
| 10/26/2010 | 123356 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,138.12 | Related Company |
| 10/26/2010 | 123352 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,644.16 | Related Company |
| 10/26/2010 | 123318 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,112.24 | Related Company |
| 10/26/2010 | 123322 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 349,833.33 | Related Company |
| 10/26/2010 | 123326 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 300,767.09 | Related Company |
| 10/26/2010 | 123332 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 288,972.30 | Related Company |
| 10/25/2010 | 123244 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,580.05 | Related Company |
| 10/25/2010 | 123174 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,647.15 | Related Company |
| 10/25/2010 | 123258 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 501,974.15 | Related Company |
| 10/25/2010 | 123250 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,461.74 | Related Company |
| 10/25/2010 | 123266 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 495,598.67 | Related Company |
| 10/25/2010 | 123198 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 495,098.50 | Related Company |
| 10/25/2010 | 123190 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 483,135.18 | Related Company |
| 10/25/2010 | 123254 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 480,835.78 | Related Company |
| 10/25/2010 | 123248 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,766.19 | Related Company |
| 10/25/2010 | 123270 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 476,163.42 | Related Company |
| 10/25/2010 | 123178 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 475,981.97 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/25/2010 | 123182 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 466,447.85 | Related Company |
| 10/25/2010 | 123262 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 463,360.74 | Related Company |
| 10/25/2010 | 123204 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,013.99 | Related Company |
| 10/25/2010 | 123186 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,155.77 | Related Company |
| 10/25/2010 | 123194 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 445,970.92 | Related Company |
| 10/22/2010 | 123084 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 512,593.71 | Related Company |
| 10/22/2010 | 123118 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 509,065.19 | Related Company |
| 10/22/2010 | 123056 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 489,560.11 | Related Company |
| 10/22/2010 | 123064 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,469.85 | Related Company |
| 10/22/2010 | 123097 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 473,163.41 | Related Company |
| 10/22/2010 | 123060 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 470,361.67 | Related Company |
| 10/22/2010 | 123132 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,096.94 | Related Company |
| 10/22/2010 | 123122 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,582.79 | Related Company |
| 10/22/2010 | 123136 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 449,740.18 | Related Company |
| 10/22/2010 | 123070 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 440,741.39 | Related Company |
| 10/22/2010 | 123110 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,135.20 | Related Company |
| 10/22/2010 | 123074 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 434,878.21 | Related Company |
| 10/22/2010 | 123114 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,914.20 | Related Company |
| 10/22/2010 | 123078 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 417,824.15 | Related Company |
| 10/22/2010 | 123126 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,226.21 | Related Company |
| 10/22/2010 | 123130 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 292,824.18 | Related Company |
| 10/21/2010 | 122996 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 507,449.19 | Related Company |
| 10/21/2010 | 123004 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 498,808.95 | Related Company |
| 10/21/2010 | 123000 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,549.21 | Related Company |
| 10/21/2010 | 122917 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 462,359.30 | Related Company |
| 10/21/2010 | 122908 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,857.41 | Related Company |
| 10/21/2010 | 123008 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,439.02 | Related Company |
| 10/21/2010 | 123012 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 446,702.56 | Related Company |
| 10/21/2010 | 122913 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 442,784.57 | Related Company |
| 10/21/2010 | 123016 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,184.81 | Related Company |
| 10/21/2010 | 122982 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 425,381.71 | Related Company |
| 10/21/2010 | 122976 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,732.13 | Related Company |
| 10/21/2010 | 122988 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 327,667.38 | Related Company |
| 10/21/2010 | 122992 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 314,817.67 | Related Company |
| 10/20/2010 | 122840 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,694.34 | Related Company |
| 10/20/2010 | 122850 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,610.41 | Related Company |
| 10/20/2010 | 122868 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 513,988.69 | Related Company |
| 10/20/2010 | 122792 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 490,898.40 | Related Company |
| 10/20/2010 | 122846 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 488,650.46 | Related Company |
| 10/20/2010 | 122860 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,518.84 | Related Company |
| 10/20/2010 | 122876 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 481,231.12 | Related Company |
| 10/20/2010 | 122872 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 474,451.09 | Related Company |
| 10/20/2010 | 122809 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,647.47 | Related Company |
| 10/20/2010 | 122864 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 465,518.10 | Related Company |
| 10/20/2010 | 122836 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 321,559.70 | Related Company |
| 10/19/2010 | 122737 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,773.37 | Related Company |
| 10/19/2010 | 122663 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 512,679.47 | Related Company |
| 10/19/2010 | 122778 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 507,985.82 | Related Company |
| 10/19/2010 | 122733 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 505,863.90 | Related Company |
| 10/19/2010 | 122766 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,664.23 | Related Company |
| 10/19/2010 | 122741 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 495,795.44 | Related Company |
| 10/19/2010 | 122772 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,680.40 | Related Company |
| 10/19/2010 | 122770 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 483,912.68 | Related Company |
| 10/19/2010 | 122758 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 478,572.66 | Related Company |
| 10/19/2010 | 122667 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 473,242.58 | Related Company |
| 10/19/2010 | 122775 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 467,594.88 | Related Company |
| 10/19/2010 | 122762 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 441,759.38 | Related Company |
| 10/19/2010 | 122729 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 424,043.03 | Related Company |
| 10/19/2010 | 122747 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 343,950.24 | Related Company |
| 10/19/2010 | 122753 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 330,461.98 | Related Company |
| 10/19/2010 | 122671 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 149,602.44 | Related Company |
| 10/19/2010 | 122688 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 138,094.56 | Related Company |
| 10/18/2010 | 122568 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,894.82 | Related Company |
| 10/18/2010 | 122563 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,793.52 | Related Company |
| 10/18/2010 | 122638 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,236.20 | Related Company |
| 10/18/2010 | 122642 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 370,063.09 | Related Company |
| 10/18/2010 | 122634 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 287,576.91 | Related Company |
| 10/18/2010 | 122626 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,309.36 | Related Company |
| 10/18/2010 | 122630 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 233,504.63 | Related Company |
| 10/18/2010 | 122622 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 227,456.69 | Related Company |
| 10/15/2010 | 122447 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 601,755.25 | Related Company |
| 10/15/2010 | 122435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,725.28 | Related Company |
| 10/15/2010 | 122513 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,222.09 | Related Company |
| 10/15/2010 | 122517 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 466,193.76 | Related Company |
| 10/15/2010 | 122457 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,547.42 | Related Company |
| 10/15/2010 | 122525 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,324.94 | Related Company |
| 10/15/2010 | 122498 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,427.88 | Related Company |
| 10/15/2010 | 122441 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,115.16 | Related Company |
| 10/15/2010 | 122493 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,539.22 | Related Company |
| 10/15/2010 | 122489 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,445.87 | Related Company |
| 10/15/2010 | 122521 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 352,091.63 | Related Company |
| 10/15/2010 | 122530 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 277,983.39 | Related Company |
| 10/15/2010 | 122537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 256,600.04 | Related Company |
| 10/15/2010 | 122452 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 222,963.20 | Related Company |
| 10/15/2010 | 122462 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 204,919.60 | Related Company |
| 10/14/2010 | 122400 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 895,538.73 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/14/2010 | 122391 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 696,482.69 | Related Company |
| 10/14/2010 | 122413 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,609.82 | Related Company |
| 10/14/2010 | 122405 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,417.50 | Related Company |
| 10/14/2010 | 122309 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 451,002.45 | Related Company |
| 10/14/2010 | 122329 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,058.06 | Related Company |
| 10/14/2010 | 122313 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 443,304.82 | Related Company |
| 10/14/2010 | 122325 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 425,986.25 | Related Company |
| 10/14/2010 | 122339 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 365,651.29 | Related Company |
| 10/14/2010 | 122321 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,125.78 | Related Company |
| 10/14/2010 | 122418 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 329,017.60 | Related Company |
| 10/14/2010 | 122409 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 293,055.17 | Related Company |
| 10/14/2010 | 122334 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 293,007.56 | Related Company |
| 10/14/2010 | 122317 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 261,985.90 | Related Company |
| 10/14/2010 | 122395 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 230,499.60 | Related Company |
| 10/13/2010 | 122168 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 939,197.40 | Related Company |
| 10/13/2010 | 122158 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 839,281.48 | Related Company |
| 10/13/2010 | 122194 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,579.66 | Related Company |
| 10/13/2010 | 122268 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,192.32 | Related Company |
| 10/13/2010 | 122246 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 530,221.99 | Related Company |
| 10/13/2010 | 122282 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 512,778.95 | Related Company |
| 10/13/2010 | 122260 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 504,190.21 | Related Company |
| 10/13/2010 | 122276 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,167.45 | Related Company |
| 10/13/2010 | 122184 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 482,224.77 | Related Company |
| 10/13/2010 | 122174 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 458,953.03 | Related Company |
| 10/13/2010 | 122242 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 454,545.72 | Related Company |
| 10/13/2010 | 122191 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 443,962.15 | Related Company |
| 10/13/2010 | 122272 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,165.99 | Related Company |
| 10/13/2010 | 122264 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 399,812.35 | Related Company |
| 10/13/2010 | 122250 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,818.73 | Related Company |
| 10/13/2010 | 122177 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 368,456.21 | Related Company |
| 10/13/2010 | 122219 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 322,745.12 | Related Company |
| 10/13/2010 | 122164 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 153,816.40 | Related Company |
| 10/11/2010 | 122002 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 901,064.28 | Related Company |
| 10/11/2010 | 122011 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 803,973.81 | Related Company |
| 10/11/2010 | 121989 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 800,000.00 | Related Company |
| 10/11/2010 | 122006 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 794,531.47 | Related Company |
| 10/11/2010 | 121998 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 501,205.50 | Related Company |
| 10/11/2010 | 122039 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,413.10 | Related Company |
| 10/11/2010 | 121994 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,000.00 | Related Company |
| 10/11/2010 | 122019 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 41,881.56 | Related Company |
| 10/8/2010 | 121909 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 621,979.41 | Related Company |
| 10/8/2010 | 121937 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 612,748.83 | Related Company |
| 10/8/2010 | 121920 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,169.40 | Related Company |
| 10/8/2010 | 121968 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 495,411.07 | Related Company |
| 10/8/2010 | 121946 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 47,056.29 | Related Company |
| 10/7/2010 | 121853 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 737,410.96 | Related Company |
| 10/7/2010 | 121755 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 689,082.53 | Related Company |
| 10/7/2010 | 121762 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 682,884.47 | Related Company |
| 10/7/2010 | 121863 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 591,529.45 | Related Company |
| 10/7/2010 | 121748 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,990.06 | Related Company |
| 10/7/2010 | 121838 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,723.60 | Related Company |
| 10/7/2010 | 121873 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 488,757.66 | Related Company |
| 10/7/2010 | 121846 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 454,926.02 | Related Company |
| 10/7/2010 | 121842 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,585.29 | Related Company |
| 10/7/2010 | 121794 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 3,102.45 | Related Company |
| 10/6/2010 | 121652 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 953,332.98 | Related Company |
| 10/6/2010 | 121648 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 808,326.10 | Related Company |
| 10/6/2010 | 121644 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 795,944.04 | Related Company |
| 10/6/2010 | 121683 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 52,454.78 | Related Company |
| 10/5/2010 | 121560 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 953,332.98 | Related Company |
| 10/5/2010 | 121555 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 808,326.10 | Related Company |
| 10/5/2010 | 121551 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 795,944.04 | Related Company |
| 10/5/2010 | 121608 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 189,295.28 | Related Company |
| 10/4/2010 | 121445 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,192.40 | Related Company |
| 10/4/2010 | 121457 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,075.48 | Related Company |
| 10/4/2010 | 121465 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 411,546.41 | Related Company |
| 10/4/2010 | 121461 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 396,779.69 | Related Company |
| 10/4/2010 | 121453 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,868.56 | Related Company |
| 10/4/2010 | 121478 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,531.82 | Related Company |
| 10/4/2010 | 121440 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 336,245.87 | Related Company |
| 10/4/2010 | 121470 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 312,660.88 | Related Company |
| 10/4/2010 | 121449 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 300,329.46 | Related Company |
| 10/4/2010 | 121436 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,439.11 | Related Company |
| 10/4/2010 | 121474 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 265,140.28 | Related Company |
| 10/4/2010 | 121432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 259,136.40 | Related Company |
| 10/1/2010 | 121362 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,770.34 | Related Company |
| 10/1/2010 | 121355 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,311.58 | Related Company |
| 10/1/2010 | 121351 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,613.38 | Related Company |
| 10/1/2010 | 121367 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 522,211.53 | Related Company |
| 9/30/2010 | 121311 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 358,925.86 | Related Company |
| 9/30/2010 | 121297 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 350,697.20 | Related Company |
| 9/30/2010 | 121305 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,491.46 | Related Company |
| 9/30/2010 | 121291 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,807.64 | Related Company |
| 9/30/2010 | 121295 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 304,173.43 | Related Company |
| 9/30/2010 | 121301 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 284,809.69 | Related Company |
| 9/29/2010 | 121081 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,923.81 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/29/2010 | 121084 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 312,307.85 | Related Company |
| 9/29/2010 | 121078 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 306,479.01 | Related Company |
| 9/29/2010 | 121091 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 293,990.55 | Related Company |
| 9/29/2010 | 121156 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 101,845.15 | Related Company |
| 9/29/2010 | 121116 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 78,243.34 | Related Company |
| 9/29/2010 | 121098 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 25,031.65 | Related Company |
| 9/28/2010 | 120995 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,987.82 | Related Company |
| 9/28/2010 | 120969 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 443,914.23 | Related Company |
| 9/28/2010 | 120983 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,155.79 | Related Company |
| 9/28/2010 | 120987 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 432,082.65 | Related Company |
| 9/28/2010 | 121008 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,656.27 | Related Company |
| 9/28/2010 | 120965 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,142.64 | Related Company |
| 9/28/2010 | 120961 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 404,125.05 | Related Company |
| 9/28/2010 | 120979 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,046.15 | Related Company |
| 9/28/2010 | 121016 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 348,134.74 | Related Company |
| 9/28/2010 | 121012 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,920.92 | Related Company |
| 9/28/2010 | 120999 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,393.91 | Related Company |
| 9/28/2010 | 121003 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 330,619.81 | Related Company |
| 9/28/2010 | 120991 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 320,209.56 | Related Company |
| 9/28/2010 | 120973 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,291.88 | Related Company |
| 9/27/2010 | 120871 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,875.71 | Related Company |
| 9/27/2010 | 120867 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 508,884.80 | Related Company |
| 9/27/2010 | 120887 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,350.26 | Related Company |
| 9/27/2010 | 120879 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,172.28 | Related Company |
| 9/27/2010 | 120853 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,355.68 | Related Company |
| 9/27/2010 | 120920 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 404,840.00 | Related Company |
| 9/27/2010 | 120863 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 401,465.90 | Related Company |
| 9/27/2010 | 120911 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,862.10 | Related Company |
| 9/27/2010 | 120875 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,261.80 | Related Company |
| 9/27/2010 | 120900 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,382.08 | Related Company |
| 9/27/2010 | 120905 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,220.46 | Related Company |
| 9/27/2010 | 120925 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 359,659.65 | Related Company |
| 9/27/2010 | 120859 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,220.50 | Related Company |
| 9/27/2010 | 120883 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 343,522.07 | Related Company |
| 9/27/2010 | 120927 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 332,043.76 | Related Company |
| 9/27/2010 | 120891 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,823.50 | Related Company |
| 9/27/2010 | 120931 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 323,472.17 | Related Company |
| 9/27/2010 | 120939 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 308,820.35 | Related Company |
| 9/27/2010 | 120935 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 300,449.58 | Related Company |
| 9/27/2010 | 120916 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,829.72 | Related Company |
| 9/27/2010 | 120896 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,282.87 | Related Company |
| 9/24/2010 | 120744 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,602.45 | Related Company |
| 9/24/2010 | 120777 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 451,584.62 | Related Company |
| 9/24/2010 | 120760 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 447,533.04 | Related Company |
| 9/24/2010 | 120765 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,769.34 | Related Company |
| 9/24/2010 | 120796 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,019.13 | Related Company |
| 9/24/2010 | 120752 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,404.94 | Related Company |
| 9/24/2010 | 120732 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 416,953.18 | Related Company |
| 9/24/2010 | 120781 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,710.26 | Related Company |
| 9/24/2010 | 120748 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 379,923.83 | Related Company |
| 9/24/2010 | 120769 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,027.32 | Related Company |
| 9/24/2010 | 120793 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,182.60 | Related Company |
| 9/24/2010 | 120740 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,920.28 | Related Company |
| 9/24/2010 | 120773 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 341,108.56 | Related Company |
| 9/24/2010 | 120799 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 335,417.48 | Related Company |
| 9/24/2010 | 120756 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 314,178.63 | Related Company |
| 9/24/2010 | 120736 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 306,658.19 | Related Company |
| 9/24/2010 | 120785 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 306,424.80 | Related Company |
| 9/24/2010 | 120790 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 300,190.56 | Related Company |
| 9/24/2010 | 120803 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 294,090.64 | Related Company |
| 9/24/2010 | 120728 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 269,706.61 | Related Company |
| 9/23/2010 | 120594 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,181.06 | Related Company |
| 9/23/2010 | 120643 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 512,853.12 | Related Company |
| 9/23/2010 | 120598 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 498,028.03 | Related Company |
| 9/23/2010 | 120550 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 491,613.16 | Related Company |
| 9/23/2010 | 120582 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,525.73 | Related Company |
| 9/23/2010 | 120578 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,603.35 | Related Company |
| 9/23/2010 | 120566 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,227.36 | Related Company |
| 9/23/2010 | 120639 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 437,409.56 | Related Company |
| 9/23/2010 | 120630 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 435,672.76 | Related Company |
| 9/23/2010 | 120558 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 428,405.96 | Related Company |
| 9/23/2010 | 120606 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 426,026.79 | Related Company |
| 9/23/2010 | 120586 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,203.50 | Related Company |
| 9/23/2010 | 120554 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 402,937.81 | Related Company |
| 9/23/2010 | 120626 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 397,735.32 | Related Company |
| 9/23/2010 | 120570 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 391,872.51 | Related Company |
| 9/23/2010 | 120590 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,689.10 | Related Company |
| 9/23/2010 | 120574 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,627.53 | Related Company |
| 9/23/2010 | 120610 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,546.79 | Related Company |
| 9/23/2010 | 120602 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,290.20 | Related Company |
| 9/23/2010 | 120562 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,675.23 | Related Company |
| 9/23/2010 | 120622 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,371.08 | Related Company |
| 9/23/2010 | 120614 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 340,753.00 | Related Company |
| 9/23/2010 | 120634 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,471.68 | Related Company |
| 9/23/2010 | 120618 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,090.55 | Related Company |
| 9/23/2010 | 120685 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 49,563.90 | Related Company |
| 9/22/2010 | 120479 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 548,502.17 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/22/2010 | 120467 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,449.19 | Related Company |
| 9/22/2010 | 120483 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 493,950.46 | Related Company |
| 9/22/2010 | 120471 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,682.46 | Related Company |
| 9/22/2010 | 120487 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,986.02 | Related Company |
| 9/22/2010 | 120431 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 449,802.59 | Related Company |
| 9/22/2010 | 120459 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,007.35 | Related Company |
| 9/22/2010 | 120439 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 442,981.76 | Related Company |
| 9/22/2010 | 120455 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,715.85 | Related Company |
| 9/22/2010 | 120412 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,293.05 | Related Company |
| 9/22/2010 | 120463 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 427,710.59 | Related Company |
| 9/22/2010 | 120451 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,334.99 | Related Company |
| 9/22/2010 | 120531 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,560.70 | Related Company |
| 9/22/2010 | 120495 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,639.54 | Related Company |
| 9/22/2010 | 120443 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,428.99 | Related Company |
| 9/22/2010 | 120491 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 401,668.75 | Related Company |
| 9/22/2010 | 120475 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,707.25 | Related Company |
| 9/22/2010 | 120447 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,510.33 | Related Company |
| 9/22/2010 | 120425 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,017.15 | Related Company |
| 9/22/2010 | 120533 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,454.49 | Related Company |
| 9/22/2010 | 120421 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,052.85 | Related Company |
| 9/22/2010 | 120416 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,756.68 | Related Company |
| 9/22/2010 | 120435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 369,937.88 | Related Company |
| 9/22/2010 | 120536 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 361,504.16 | Related Company |
| 9/22/2010 | 120526 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 307,741.51 | Related Company |
| 9/21/2010 | 120382 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 482,114.96 | Related Company |
| 9/21/2010 | 120386 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,143.00 | Related Company |
| 9/21/2010 | 120377 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 417,766.15 | Related Company |
| 9/21/2010 | 120373 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,574.87 | Related Company |
| 9/20/2010 | 120241 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,840.03 | Related Company |
| 9/20/2010 | 120253 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 496,644.98 | Related Company |
| 9/20/2010 | 120245 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 494,776.44 | Related Company |
| 9/20/2010 | 120257 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 480,794.17 | Related Company |
| 9/20/2010 | 120237 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 461,477.10 | Related Company |
| 9/20/2010 | 120233 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,498.11 | Related Company |
| 9/20/2010 | 120221 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,256.69 | Related Company |
| 9/20/2010 | 120217 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 434,377.85 | Related Company |
| 9/20/2010 | 120265 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 430,196.76 | Related Company |
| 9/20/2010 | 120213 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,484.64 | Related Company |
| 9/20/2010 | 120229 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,113.23 | Related Company |
| 9/20/2010 | 120209 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 411,732.09 | Related Company |
| 9/20/2010 | 120261 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 391,664.29 | Related Company |
| 9/20/2010 | 120225 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 374,678.37 | Related Company |
| 9/20/2010 | 120311 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,408.96 | Related Company |
| 9/20/2010 | 120249 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 353,673.27 | Related Company |
| 9/20/2010 | 120269 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,758.94 | Related Company |
| 9/20/2010 | 120205 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,024.36 | Related Company |
| 9/17/2010 | 120144 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 578,790.00 | Related Company |
| 9/17/2010 | 120021 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,445.95 | Related Company |
| 9/17/2010 | 120132 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,702.54 | Related Company |
| 9/17/2010 | 120124 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,250.92 | Related Company |
| 9/17/2010 | 120136 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 526,472.61 | Related Company |
| 9/17/2010 | 120140 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 521,824.14 | Related Company |
| 9/17/2010 | 120027 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 513,615.58 | Related Company |
| 9/17/2010 | 120128 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 512,207.93 | Related Company |
| 9/17/2010 | 120056 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 459,845.46 | Related Company |
| 9/17/2010 | 120039 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,984.38 | Related Company |
| 9/17/2010 | 120062 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 424,164.30 | Related Company |
| 9/17/2010 | 120016 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,666.92 | Related Company |
| 9/17/2010 | 120117 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,042.34 | Related Company |
| 9/17/2010 | 120071 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,260.03 | Related Company |
| 9/17/2010 | 120113 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 394,712.97 | Related Company |
| 9/17/2010 | 120105 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,572.92 | Related Company |
| 9/17/2010 | 120048 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 382,051.89 | Related Company |
| 9/17/2010 | 120097 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,671.78 | Related Company |
| 9/17/2010 | 120033 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 335,237.11 | Related Company |
| 9/17/2010 | 120077 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 319,888.31 | Related Company |
| 9/17/2010 | 120086 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 312,994.24 | Related Company |
| 9/17/2010 | 120109 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 309,694.00 | Related Company |
| 9/17/2010 | 120120 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 303,976.20 | Related Company |
| 9/17/2010 | 120101 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,910.45 | Related Company |
| 9/17/2010 | 120090 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,306.38 | Related Company |
| 9/16/2010 | 119924 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,242.68 | Related Company |
| 9/16/2010 | 119966 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,978.32 | Related Company |
| 9/16/2010 | 119943 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 488,977.79 | Related Company |
| 9/16/2010 | 119896 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,902.41 | Related Company |
| 9/16/2010 | 119961 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 481,074.64 | Related Company |
| 9/16/2010 | 119939 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 459,956.26 | Related Company |
| 9/16/2010 | 119947 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,916.55 | Related Company |
| 9/16/2010 | 119955 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 447,555.47 | Related Company |
| 9/16/2010 | 119931 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 443,489.54 | Related Company |
| 9/16/2010 | 119920 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 437,286.06 | Related Company |
| 9/16/2010 | 119935 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,637.69 | Related Company |
| 9/16/2010 | 119928 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,073.92 | Related Company |
| 9/16/2010 | 119892 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,640.40 | Related Company |
| 9/16/2010 | 119916 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,359.02 | Related Company |
| 9/16/2010 | 119956 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,111.88 | Related Company |
| 9/16/2010 | 119907 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 357,646.80 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/16/2010 | 119903 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 323,949.78 | Related Company |
| 9/16/2010 | 119899 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 323,618.00 | Related Company |
| 9/16/2010 | 119912 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 318,337.13 | Related Company |
| 9/15/2010 | 119798 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,516.78 | Related Company |
| 9/15/2010 | 119794 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 518,651.11 | Related Company |
| 9/15/2010 | 119738 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 499,197.82 | Related Company |
| 9/15/2010 | 119757 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 462,665.45 | Related Company |
| 9/15/2010 | 119763 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 453,799.78 | Related Company |
| 9/15/2010 | 119823 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,596.34 | Related Company |
| 9/15/2010 | 119802 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 443,925.95 | Related Company |
| 9/15/2010 | 119789 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,386.20 | Related Company |
| 9/15/2010 | 119815 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 416,135.32 | Related Company |
| 9/15/2010 | 119807 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,273.16 | Related Company |
| 9/15/2010 | 119784 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 396,599.60 | Related Company |
| 9/15/2010 | 119780 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,833.29 | Related Company |
| 9/15/2010 | 119772 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,059.78 | Related Company |
| 9/15/2010 | 119746 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 370,642.78 | Related Company |
| 9/15/2010 | 119768 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,549.13 | Related Company |
| 9/15/2010 | 119840 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 339,032.20 | Related Company |
| 9/15/2010 | 119830 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 334,640.94 | Related Company |
| 9/15/2010 | 119750 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 314,754.19 | Related Company |
| 9/15/2010 | 119776 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 310,773.29 | Related Company |
| 9/15/2010 | 119827 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 306,907.74 | Related Company |
| 9/15/2010 | 119819 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 298,014.30 | Related Company |
| 9/15/2010 | 119833 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,815.87 | Related Company |
| 9/14/2010 | 119675 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,144.94 | Related Company |
| 9/14/2010 | 119687 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,605.31 | Related Company |
| 9/14/2010 | 119652 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,315.46 | Related Company |
| 9/14/2010 | 119640 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,376.94 | Related Company |
| 9/14/2010 | 119662 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,356.61 | Related Company |
| 9/14/2010 | 119695 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 516,230.78 | Related Company |
| 9/14/2010 | 119691 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,328.79 | Related Company |
| 9/14/2010 | 119683 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 504,789.30 | Related Company |
| 9/14/2010 | 119646 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 497,048.84 | Related Company |
| 9/14/2010 | 119671 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 463,649.01 | Related Company |
| 9/14/2010 | 119679 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 455,424.50 | Related Company |
| 9/14/2010 | 119636 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 453,877.99 | Related Company |
| 9/14/2010 | 119658 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,885.95 | Related Company |
| 9/14/2010 | 119666 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 369,763.40 | Related Company |
| 9/13/2010 | 119557 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,709.79 | Related Company |
| 9/13/2010 | 119573 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,538.14 | Related Company |
| 9/13/2010 | 119584 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,119.44 | Related Company |
| 9/13/2010 | 119533 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 530,502.59 | Related Company |
| 9/13/2010 | 119529 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 499,706.33 | Related Company |
| 9/13/2010 | 119561 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,195.28 | Related Company |
| 9/13/2010 | 119569 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 481,489.92 | Related Company |
| 9/13/2010 | 119565 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,438.12 | Related Company |
| 9/13/2010 | 119545 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 464,744.61 | Related Company |
| 9/13/2010 | 119541 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,033.50 | Related Company |
| 9/13/2010 | 119580 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 428,354.50 | Related Company |
| 9/13/2010 | 119553 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,415.12 | Related Company |
| 9/13/2010 | 119525 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 416,956.30 | Related Company |
| 9/13/2010 | 119577 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,053.73 | Related Company |
| 9/13/2010 | 119549 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 404,030.63 | Related Company |
| 9/13/2010 | 119537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 396,313.77 | Related Company |
| 9/10/2010 | 119480 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 465,155.82 | Related Company |
| 9/10/2010 | 119485 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,656.12 | Related Company |
| 9/10/2010 | 119489 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,389.99 | Related Company |
| 9/10/2010 | 119476 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 431,018.92 | Related Company |
| 9/10/2010 | 119472 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,752.73 | Related Company |
| 9/10/2010 | 119493 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 395,102.09 | Related Company |
| 9/9/2010 | 119458 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 466,285.96 | Related Company |
| 9/9/2010 | 119417 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 427,666.84 | Related Company |
| 9/9/2010 | 119463 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,882.09 | Related Company |
| 9/9/2010 | 119421 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 391,904.67 | Related Company |
| 9/9/2010 | 119438 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,433.95 | Related Company |
| 9/9/2010 | 119461 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,708.09 | Related Company |
| 9/9/2010 | 119448 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 379,544.88 | Related Company |
| 9/9/2010 | 119407 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,533.34 | Related Company |
| 9/9/2010 | 119425 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,400.83 | Related Company |
| 9/9/2010 | 119455 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,161.95 | Related Company |
| 9/9/2010 | 119432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,559.64 | Related Company |
| 9/9/2010 | 119413 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 316,643.86 | Related Company |
| 9/9/2010 | 119409 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 309,046.74 | Related Company |
| 9/9/2010 | 119451 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 304,834.85 | Related Company |
| 9/9/2010 | 119445 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 291,964.90 | Related Company |
| 9/8/2010 | 119304 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,808.64 | Related Company |
| 9/8/2010 | 119286 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,253.50 | Related Company |
| 9/8/2010 | 119294 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,906.36 | Related Company |
| 9/8/2010 | 119290 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 497,706.32 | Related Company |
| 9/8/2010 | 119215 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 467,419.67 | Related Company |
| 9/8/2010 | 119190 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 461,296.50 | Related Company |
| 9/8/2010 | 119233 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 458,884.45 | Related Company |
| 9/8/2010 | 119202 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,630.31 | Related Company |
| 9/8/2010 | 119221 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 446,934.29 | Related Company |
| 9/8/2010 | 119280 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,201.42 | Related Company |
| 9/8/2010 | 119194 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,078.02 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/8/2010 | 119277 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,309.99 | Related Company |
| 9/8/2010 | 119210 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 437,793.86 | Related Company |
| 9/8/2010 | 119274 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,560.28 | Related Company |
| 9/8/2010 | 119283 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 419,029.65 | Related Company |
| 9/8/2010 | 119206 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,225.95 | Related Company |
| 9/8/2010 | 119229 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,326.35 | Related Company |
| 9/8/2010 | 119239 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,544.28 | Related Company |
| 9/8/2010 | 119198 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,344.25 | Related Company |
| 9/8/2010 | 119297 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,997.68 | Related Company |
| 9/8/2010 | 119315 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,151.13 | Related Company |
| 9/8/2010 | 119301 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 323,034.35 | Related Company |
| 9/8/2010 | 119309 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 302,518.48 | Related Company |
| 9/7/2010 | 119130 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 604,835.00 | Related Company |
| 9/7/2010 | 119019 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,605.81 | Related Company |
| 9/7/2010 | 119035 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,065.07 | Related Company |
| 9/7/2010 | 119027 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,957.80 | Related Company |
| 9/7/2010 | 119043 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,141.81 | Related Company |
| 9/7/2010 | 119095 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,942.04 | Related Company |
| 9/7/2010 | 119015 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,251.27 | Related Company |
| 9/7/2010 | 119165 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,654.34 | Related Company |
| 9/7/2010 | 119074 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,693.09 | Related Company |
| 9/7/2010 | 119007 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,618.87 | Related Company |
| 9/7/2010 | 119070 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,900.70 | Related Company |
| 9/7/2010 | 119090 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,453.69 | Related Company |
| 9/7/2010 | 119173 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 535,548.61 | Related Company |
| 9/7/2010 | 119066 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,915.11 | Related Company |
| 9/7/2010 | 119099 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,855.28 | Related Company |
| 9/7/2010 | 119169 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,712.96 | Related Company |
| 9/7/2010 | 119011 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 532,624.68 | Related Company |
| 9/7/2010 | 119082 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,886.03 | Related Company |
| 9/7/2010 | 119047 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,832.72 | Related Company |
| 9/7/2010 | 119177 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,677.83 | Related Company |
| 9/7/2010 | 119039 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,288.65 | Related Company |
| 9/7/2010 | 119078 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,584.72 | Related Company |
| 9/7/2010 | 119086 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,046.52 | Related Company |
| 9/7/2010 | 119104 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 511,319.85 | Related Company |
| 9/7/2010 | 119051 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 505,987.83 | Related Company |
| 9/7/2010 | 119023 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,744.92 | Related Company |
| 9/7/2010 | 119157 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,164.71 | Related Company |
| 9/7/2010 | 119062 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 501,960.80 | Related Company |
| 9/7/2010 | 119161 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,181.08 | Related Company |
| 9/7/2010 | 119181 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 461,859.01 | Related Company |
| 9/7/2010 | 119031 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,500.86 | Related Company |
| 9/7/2010 | 119146 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,296.52 | Related Company |
| 9/7/2010 | 119142 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,868.89 | Related Company |
| 9/7/2010 | 119003 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,679.72 | Related Company |
| 9/7/2010 | 119127 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,950.31 | Related Company |
| 9/7/2010 | 119122 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,284.71 | Related Company |
| 9/7/2010 | 119135 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 323,387.21 | Related Company |
| 9/7/2010 | 119151 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 301,290.73 | Related Company |
| 9/3/2010 | 118914 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,163.87 | Related Company |
| 9/3/2010 | 118969 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,374.37 | Related Company |
| 9/3/2010 | 118933 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,863.93 | Related Company |
| 9/3/2010 | 118884 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,500.27 | Related Company |
| 9/3/2010 | 118974 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,848.47 | Related Company |
| 9/3/2010 | 118953 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,845.27 | Related Company |
| 9/3/2010 | 118920 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,654.32 | Related Company |
| 9/3/2010 | 118965 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,237.79 | Related Company |
| 9/3/2010 | 118929 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,688.88 | Related Company |
| 9/3/2010 | 118878 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 532,101.71 | Related Company |
| 9/3/2010 | 118908 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,168.18 | Related Company |
| 9/3/2010 | 118949 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 522,575.49 | Related Company |
| 9/3/2010 | 118937 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,344.83 | Related Company |
| 9/3/2010 | 118945 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 507,263.68 | Related Company |
| 9/3/2010 | 118896 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 506,845.26 | Related Company |
| 9/3/2010 | 118941 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 505,627.26 | Related Company |
| 9/3/2010 | 118902 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 494,890.80 | Related Company |
| 9/3/2010 | 118925 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 491,423.26 | Related Company |
| 9/3/2010 | 118890 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 480,089.53 | Related Company |
| 9/3/2010 | 118957 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,118.82 | Related Company |
| 9/3/2010 | 118961 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,518.58 | Related Company |
| 9/2/2010 | 118763 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 597,320.00 | Related Company |
| 9/2/2010 | 118782 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,396.07 | Related Company |
| 9/2/2010 | 118789 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,640.91 | Related Company |
| 9/2/2010 | 118775 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,781.37 | Related Company |
| 9/2/2010 | 118767 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,977.29 | Related Company |
| 9/2/2010 | 118750 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,224.88 | Related Company |
| 9/2/2010 | 118738 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,085.81 | Related Company |
| 9/2/2010 | 118722 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,555.59 | Related Company |
| 9/2/2010 | 118811 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,204.64 | Related Company |
| 9/2/2010 | 118779 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,987.45 | Related Company |
| 9/2/2010 | 118742 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,464.69 | Related Company |
| 9/2/2010 | 118734 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,178.13 | Related Company |
| 9/2/2010 | 118755 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,998.07 | Related Company |
| 9/2/2010 | 118802 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,732.51 | Related Company |
| 9/2/2010 | 118746 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,772.20 | Related Company |
| 9/2/2010 | 118796 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 511,823.76 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/2/2010 | 118771 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 508,157.30 | Related Company |
| 9/2/2010 | 118759 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 492,998.33 | Related Company |
| 9/2/2010 | 118730 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 492,133.67 | Related Company |
| 9/2/2010 | 118726 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 483,009.10 | Related Company |
| 9/2/2010 | 118828 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 475,836.32 | Related Company |
| 9/1/2010 | 118666 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,394.01 | Related Company |
| 9/1/2010 | 118654 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 574,495.44 | Related Company |
| 9/1/2010 | 118611 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,437.23 | Related Company |
| 9/1/2010 | 118599 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,857.28 | Related Company |
| 9/1/2010 | 118607 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,118.67 | Related Company |
| 9/1/2010 | 118631 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,634.36 | Related Company |
| 9/1/2010 | 118623 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,917.38 | Related Company |
| 9/1/2010 | 118643 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,290.99 | Related Company |
| 9/1/2010 | 118595 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,300.54 | Related Company |
| 9/1/2010 | 118658 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,117.98 | Related Company |
| 9/1/2010 | 118662 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,749.81 | Related Company |
| 9/1/2010 | 118649 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,846.34 | Related Company |
| 9/1/2010 | 118680 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,652.05 | Related Company |
| 9/1/2010 | 118672 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,261.71 | Related Company |
| 9/1/2010 | 118627 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,887.15 | Related Company |
| 9/1/2010 | 118619 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,223.48 | Related Company |
| 9/1/2010 | 118688 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 498,831.48 | Related Company |
| 9/1/2010 | 118603 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 496,310.79 | Related Company |
| 9/1/2010 | 118615 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 492,605.50 | Related Company |
| 9/1/2010 | 118639 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,224.45 | Related Company |
| 9/1/2010 | 118647 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 474,043.97 | Related Company |
| 9/1/2010 | 118635 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,858.48 | Related Company |
| 8/31/2010 | 118525 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 578,762.87 | Related Company |
| 8/31/2010 | 118514 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,592.85 | Related Company |
| 8/31/2010 | 118490 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,271.68 | Related Company |
| 8/31/2010 | 118533 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,966.56 | Related Company |
| 8/31/2010 | 118506 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,548.73 | Related Company |
| 8/31/2010 | 118498 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,155.98 | Related Company |
| 8/31/2010 | 118502 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,417.49 | Related Company |
| 8/31/2010 | 118486 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,159.23 | Related Company |
| 8/31/2010 | 118541 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,746.31 | Related Company |
| 8/31/2010 | 118510 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,967.84 | Related Company |
| 8/31/2010 | 118476 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,218.06 | Related Company |
| 8/31/2010 | 118471 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,491.29 | Related Company |
| 8/31/2010 | 118537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 509,787.99 | Related Company |
| 8/31/2010 | 118494 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 496,592.85 | Related Company |
| 8/31/2010 | 118522 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 492,314.91 | Related Company |
| 8/31/2010 | 118529 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 491,564.52 | Related Company |
| 8/31/2010 | 118482 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 488,208.01 | Related Company |
| 8/31/2010 | 118518 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,972.26 | Related Company |
| 8/31/2010 | 118549 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 427,126.95 | Related Company |
| 8/31/2010 | 118545 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,237.72 | Related Company |
| 8/30/2010 | 118357 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,754.72 | Related Company |
| 8/30/2010 | 118386 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,909.41 | Related Company |
| 8/30/2010 | 118362 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,162.46 | Related Company |
| 8/30/2010 | 118353 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,218.11 | Related Company |
| 8/30/2010 | 118378 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,979.76 | Related Company |
| 8/30/2010 | 118370 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,568.68 | Related Company |
| 8/30/2010 | 118410 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,376.05 | Related Company |
| 8/30/2010 | 118439 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,792.05 | Related Company |
| 8/30/2010 | 118366 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,020.09 | Related Company |
| 8/30/2010 | 118390 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,685.38 | Related Company |
| 8/30/2010 | 118443 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,616.04 | Related Company |
| 8/30/2010 | 118402 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,426.72 | Related Company |
| 8/30/2010 | 118414 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,342.63 | Related Company |
| 8/30/2010 | 118382 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,460.81 | Related Company |
| 8/30/2010 | 118423 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 520,399.79 | Related Company |
| 8/30/2010 | 118418 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 516,591.01 | Related Company |
| 8/30/2010 | 118398 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 510,100.98 | Related Company |
| 8/30/2010 | 118431 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 504,117.59 | Related Company |
| 8/30/2010 | 118374 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 501,784.42 | Related Company |
| 8/30/2010 | 118349 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 501,769.80 | Related Company |
| 8/30/2010 | 118427 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,956.68 | Related Company |
| 8/30/2010 | 118394 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 499,362.74 | Related Company |
| 8/30/2010 | 118435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 497,386.74 | Related Company |
| 8/30/2010 | 118406 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,078.65 | Related Company |
| 8/27/2010 | 118281 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,913.77 | Related Company |
| 8/27/2010 | 118286 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 578,213.01 | Related Company |
| 8/27/2010 | 118246 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,423.96 | Related Company |
| 8/27/2010 | 118234 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,167.37 | Related Company |
| 8/27/2010 | 118258 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,684.90 | Related Company |
| 8/27/2010 | 118290 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,487.87 | Related Company |
| 8/27/2010 | 118277 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,655.13 | Related Company |
| 8/27/2010 | 118263 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 535,542.62 | Related Company |
| 8/27/2010 | 118268 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,230.82 | Related Company |
| 8/27/2010 | 118231 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,985.97 | Related Company |
| 8/27/2010 | 118227 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,403.21 | Related Company |
| 8/27/2010 | 118238 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,737.69 | Related Company |
| 8/27/2010 | 118222 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,483.92 | Related Company |
| 8/27/2010 | 118273 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 495,596.58 | Related Company |
| 8/26/2010 | 118191 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,811.60 | Related Company |
| 8/26/2010 | 118174 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 575,525.45 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/26/2010 | 118195 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,675.68 | Related Company |
| 8/26/2010 | 118199 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,601.98 | Related Company |
| 8/26/2010 | 118183 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,658.56 | Related Company |
| 8/26/2010 | 118132 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,189.94 | Related Company |
| 8/26/2010 | 118108 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,591.66 | Related Company |
| 8/26/2010 | 118092 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,780.95 | Related Company |
| 8/26/2010 | 118088 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,890.87 | Related Company |
| 8/26/2010 | 118116 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,100.75 | Related Company |
| 8/26/2010 | 118112 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,938.74 | Related Company |
| 8/26/2010 | 118207 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,334.95 | Related Company |
| 8/26/2010 | 118084 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,214.90 | Related Company |
| 8/26/2010 | 118100 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,910.94 | Related Company |
| 8/26/2010 | 118128 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 535,774.06 | Related Company |
| 8/26/2010 | 118104 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 526,068.11 | Related Company |
| 8/26/2010 | 118178 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,791.72 | Related Company |
| 8/26/2010 | 118203 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,112.80 | Related Company |
| 8/26/2010 | 118154 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,097.54 | Related Company |
| 8/26/2010 | 118137 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,518.73 | Related Company |
| 8/26/2010 | 118120 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,604.90 | Related Company |
| 8/26/2010 | 118096 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,468.86 | Related Company |
| 8/26/2010 | 118124 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,368.33 | Related Company |
| 8/26/2010 | 118170 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,877.41 | Related Company |
| 8/26/2010 | 118142 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,993.17 | Related Company |
| 8/25/2010 | 117984 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 591,339.07 | Related Company |
| 8/25/2010 | 117980 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 585,624.30 | Related Company |
| 8/25/2010 | 118056 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,622.61 | Related Company |
| 8/25/2010 | 118029 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,440.24 | Related Company |
| 8/25/2010 | 118017 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,679.82 | Related Company |
| 8/25/2010 | 117972 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,261.37 | Related Company |
| 8/25/2010 | 118069 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,143.26 | Related Company |
| 8/25/2010 | 117987 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,582.32 | Related Company |
| 8/25/2010 | 118003 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,300.93 | Related Company |
| 8/25/2010 | 118035 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,274.94 | Related Company |
| 8/25/2010 | 118022 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,805.14 | Related Company |
| 8/25/2010 | 118041 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,583.96 | Related Company |
| 8/25/2010 | 117976 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,267.76 | Related Company |
| 8/25/2010 | 118063 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,463.21 | Related Company |
| 8/25/2010 | 117999 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,686.23 | Related Company |
| 8/25/2010 | 118013 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,467.76 | Related Company |
| 8/25/2010 | 117995 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,786.68 | Related Company |
| 8/25/2010 | 118007 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,390.95 | Related Company |
| 8/25/2010 | 118046 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 516,699.31 | Related Company |
| 8/25/2010 | 117991 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,018.33 | Related Company |
| 8/25/2010 | 118052 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 497,312.22 | Related Company |
| 8/24/2010 | 117876 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 579,176.58 | Related Company |
| 8/24/2010 | 117928 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,167.48 | Related Company |
| 8/24/2010 | 117923 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 570,684.26 | Related Company |
| 8/24/2010 | 117908 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,620.38 | Related Company |
| 8/24/2010 | 117884 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,894.25 | Related Company |
| 8/24/2010 | 117904 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,145.82 | Related Company |
| 8/24/2010 | 117899 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 548,268.91 | Related Company |
| 8/24/2010 | 117872 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,012.90 | Related Company |
| 8/24/2010 | 117917 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 537,057.70 | Related Company |
| 8/24/2010 | 117935 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 537,039.53 | Related Company |
| 8/24/2010 | 117892 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,415.57 | Related Company |
| 8/24/2010 | 117896 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,171.03 | Related Company |
| 8/24/2010 | 117880 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,874.07 | Related Company |
| 8/24/2010 | 117943 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,200.88 | Related Company |
| 8/24/2010 | 117888 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,853.20 | Related Company |
| 8/24/2010 | 117912 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 490,703.52 | Related Company |
| 8/23/2010 | 117811 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,610.57 | Related Company |
| 8/23/2010 | 117776 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,373.80 | Related Company |
| 8/23/2010 | 117788 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 578,663.51 | Related Company |
| 8/23/2010 | 117780 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,574.35 | Related Company |
| 8/23/2010 | 117820 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,806.81 | Related Company |
| 8/23/2010 | 117792 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,108.97 | Related Company |
| 8/23/2010 | 117824 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,757.90 | Related Company |
| 8/23/2010 | 117815 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,469.24 | Related Company |
| 8/23/2010 | 117829 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,952.54 | Related Company |
| 8/23/2010 | 117772 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,023.18 | Related Company |
| 8/23/2010 | 117796 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,420.29 | Related Company |
| 8/23/2010 | 117836 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 532,792.00 | Related Company |
| 8/23/2010 | 117784 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,215.17 | Related Company |
| 8/23/2010 | 117807 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,059.66 | Related Company |
| 8/23/2010 | 117768 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 511,904.17 | Related Company |
| 8/23/2010 | 117800 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 510,975.12 | Related Company |
| 8/20/2010 | 117686 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 574,186.93 | Related Company |
| 8/20/2010 | 117682 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,001.28 | Related Company |
| 8/20/2010 | 117662 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,192.20 | Related Company |
| 8/20/2010 | 117678 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,969.18 | Related Company |
| 8/20/2010 | 117713 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,414.50 | Related Company |
| 8/20/2010 | 117703 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 548,724.01 | Related Company |
| 8/20/2010 | 117707 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,472.11 | Related Company |
| 8/20/2010 | 117670 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 532,112.62 | Related Company |
| 8/20/2010 | 117674 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,102.76 | Related Company |
| 8/20/2010 | 117658 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 522,660.45 | Related Company |
| 8/20/2010 | 117699 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,389.65 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/20/2010 | 117692 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 513,906.60 | Related Company |
| 8/20/2010 | 117718 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 513,171.12 | Related Company |
| 8/20/2010 | 117666 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 499,775.38 | Related Company |
| 8/19/2010 | 117514 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 578,912.86 | Related Company |
| 8/19/2010 | 117539 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 560,094.01 | Related Company |
| 8/19/2010 | 117565 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,278.21 | Related Company |
| 8/19/2010 | 117507 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,082.81 | Related Company |
| 8/19/2010 | 117546 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,577.27 | Related Company |
| 8/19/2010 | 117579 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,413.87 | Related Company |
| 8/19/2010 | 117520 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,664.86 | Related Company |
| 8/19/2010 | 117529 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,249.00 | Related Company |
| 8/19/2010 | 117571 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,758.10 | Related Company |
| 8/19/2010 | 117501 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 511,961.06 | Related Company |
| 8/19/2010 | 117553 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,108.22 | Related Company |
| 8/19/2010 | 117561 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 498,179.51 | Related Company |
| 8/18/2010 | 117451 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,838.97 | Related Company |
| 8/18/2010 | 117441 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 575,422.21 | Related Company |
| 8/18/2010 | 117436 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,878.31 | Related Company |
| 8/18/2010 | 117420 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,479.49 | Related Company |
| 8/18/2010 | 117432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,386.03 | Related Company |
| 8/18/2010 | 117424 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,112.80 | Related Company |
| 8/18/2010 | 117458 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,058.58 | Related Company |
| 8/18/2010 | 117428 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 521,905.44 | Related Company |
| 8/18/2010 | 117445 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,882.04 | Related Company |
| 8/18/2010 | 117407 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 492,594.44 | Related Company |
| 8/18/2010 | 117416 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,356.08 | Related Company |
| 8/18/2010 | 117403 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 451,019.52 | Related Company |
| 8/17/2010 | 117350 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,674.58 | Related Company |
| 8/17/2010 | 117361 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,436.12 | Related Company |
| 8/17/2010 | 117355 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,559.77 | Related Company |
| 8/17/2010 | 117340 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,462.86 | Related Company |
| 8/17/2010 | 117363 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,646.69 | Related Company |
| 8/17/2010 | 117345 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,601.82 | Related Company |
| 8/17/2010 | 117335 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,747.68 | Related Company |
| 8/17/2010 | 117331 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,454.89 | Related Company |
| 8/17/2010 | 117325 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,796.74 | Related Company |
| 8/17/2010 | 117321 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 507,098.36 | Related Company |
| 8/17/2010 | 117317 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,843.34 | Related Company |
| 8/16/2010 | 117227 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,159.95 | Related Company |
| 8/16/2010 | 117251 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,824.59 | Related Company |
| 8/16/2010 | 117247 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,484.30 | Related Company |
| 8/16/2010 | 117255 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 526,093.76 | Related Company |
| 8/16/2010 | 117235 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 521,783.42 | Related Company |
| 8/16/2010 | 117259 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 521,475.15 | Related Company |
| 8/16/2010 | 117223 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 511,526.36 | Related Company |
| 8/16/2010 | 117271 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,336.11 | Related Company |
| 8/16/2010 | 117243 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,775.33 | Related Company |
| 8/16/2010 | 117239 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,985.84 | Related Company |
| 8/16/2010 | 117264 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,555.27 | Related Company |
| 8/16/2010 | 117231 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,103.69 | Related Company |
| 8/13/2010 | 117153 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 622,327.16 | Related Company |
| 8/13/2010 | 117159 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,040.08 | Related Company |
| 8/13/2010 | 117165 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 613,081.32 | Related Company |
| 8/13/2010 | 117185 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,262.65 | Related Company |
| 8/13/2010 | 117140 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,974.32 | Related Company |
| 8/13/2010 | 117132 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 602,301.90 | Related Company |
| 8/13/2010 | 117193 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 601,140.24 | Related Company |
| 8/13/2010 | 117171 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,418.52 | Related Company |
| 8/13/2010 | 117149 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 590,327.10 | Related Company |
| 8/13/2010 | 117136 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 589,289.54 | Related Company |
| 8/13/2010 | 117178 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,231.78 | Related Company |
| 8/13/2010 | 117144 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,553.53 | Related Company |
| 8/12/2010 | 117094 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 626,542.86 | Related Company |
| 8/12/2010 | 117088 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,323.45 | Related Company |
| 8/12/2010 | 117072 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,096.00 | Related Company |
| 8/12/2010 | 117084 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 602,335.70 | Related Company |
| 8/12/2010 | 117076 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 602,128.25 | Related Company |
| 8/12/2010 | 117068 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 601,499.34 | Related Company |
| 8/12/2010 | 117064 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 600,001.94 | Related Company |
| 8/12/2010 | 117014 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,278.80 | Related Company |
| 8/12/2010 | 117023 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,095.39 | Related Company |
| 8/12/2010 | 117080 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,068.71 | Related Company |
| 8/12/2010 | 117055 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,727.02 | Related Company |
| 8/12/2010 | 117032 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,204.94 | Related Company |
| 8/12/2010 | 117040 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,244.02 | Related Company |
| 8/12/2010 | 117048 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,301.72 | Related Company |
| 8/11/2010 | 116924 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 623,298.52 | Related Company |
| 8/11/2010 | 116963 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 617,772.85 | Related Company |
| 8/11/2010 | 116957 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 613,796.63 | Related Company |
| 8/11/2010 | 116937 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,634.99 | Related Company |
| 8/11/2010 | 116920 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 602,643.90 | Related Company |
| 8/11/2010 | 116946 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 597,407.37 | Related Company |
| 8/11/2010 | 116951 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 590,036.64 | Related Company |
| 8/11/2010 | 116929 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,197.93 | Related Company |
| 8/11/2010 | 116933 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,579.78 | Related Company |
| 8/11/2010 | 116913 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,514.74 | Related Company |
| 8/11/2010 | 116941 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,551.18 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/10/2010 | 116875 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 613,038.66 | Related Company |
| 8/10/2010 | 116884 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,964.06 | Related Company |
| 8/10/2010 | 116845 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 602,720.08 | Related Company |
| 8/10/2010 | 116857 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 601,154.76 | Related Company |
| 8/10/2010 | 116879 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,986.88 | Related Company |
| 8/10/2010 | 116853 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,324.69 | Related Company |
| 8/10/2010 | 116841 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 597,106.13 | Related Company |
| 8/10/2010 | 116890 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 596,478.09 | Related Company |
| 8/10/2010 | 116865 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,231.76 | Related Company |
| 8/10/2010 | 116833 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,517.33 | Related Company |
| 8/10/2010 | 116861 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,391.32 | Related Company |
| 8/10/2010 | 116869 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,701.72 | Related Company |
| 8/10/2010 | 116849 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,800.86 | Related Company |
| 8/10/2010 | 116837 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,537.28 | Related Company |
| 8/9/2010 | 116762 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 621,030.33 | Related Company |
| 8/9/2010 | 116754 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,873.89 | Related Company |
| 8/9/2010 | 116746 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 611,388.78 | Related Company |
| 8/9/2010 | 116750 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 595,416.30 | Related Company |
| 8/9/2010 | 116784 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,191.04 | Related Company |
| 8/9/2010 | 116788 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,075.84 | Related Company |
| 8/9/2010 | 116758 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,324.86 | Related Company |
| 8/9/2010 | 116779 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,593.34 | Related Company |
| 8/9/2010 | 116792 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,424.71 | Related Company |
| 8/9/2010 | 116770 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,800.44 | Related Company |
| 8/9/2010 | 116774 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,954.99 | Related Company |
| 8/9/2010 | 116766 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,654.30 | Related Company |
| 8/9/2010 | 116796 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 499,506.95 | Related Company |
| 8/9/2010 | 116801 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 479,089.92 | Related Company |
| 8/6/2010 | 116649 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 627,810.84 | Related Company |
| 8/6/2010 | 116643 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 618,345.98 | Related Company |
| 8/6/2010 | 116675 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,885.93 | Related Company |
| 8/6/2010 | 116663 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 613,348.96 | Related Company |
| 8/6/2010 | 116659 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 611,712.60 | Related Company |
| 8/6/2010 | 116679 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,742.86 | Related Company |
| 8/6/2010 | 116633 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,639.77 | Related Company |
| 8/6/2010 | 116667 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,667.20 | Related Company |
| 8/6/2010 | 116637 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 570,912.80 | Related Company |
| 8/6/2010 | 116685 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 570,821.46 | Related Company |
| 8/6/2010 | 116671 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,867.83 | Related Company |
| 8/6/2010 | 116629 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,193.76 | Related Company |
| 8/6/2010 | 116655 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,011.90 | Related Company |
| 8/5/2010 | 116541 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 615,571.36 | Related Company |
| 8/5/2010 | 116510 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 609,335.03 | Related Company |
| 8/5/2010 | 116525 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,694.98 | Related Company |
| 8/5/2010 | 116533 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,494.13 | Related Company |
| 8/5/2010 | 116503 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 596,039.83 | Related Company |
| 8/5/2010 | 116550 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 592,754.40 | Related Company |
| 8/5/2010 | 116545 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,144.17 | Related Company |
| 8/5/2010 | 116537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,384.14 | Related Company |
| 8/5/2010 | 116518 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,161.09 | Related Company |
| 8/4/2010 | 116458 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 622,921.38 | Related Company |
| 8/4/2010 | 116451 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 611,737.60 | Related Company |
| 8/4/2010 | 116443 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 605,708.44 | Related Company |
| 8/4/2010 | 116445 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,655.14 | Related Company |
| 8/4/2010 | 116419 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,138.31 | Related Company |
| 8/4/2010 | 116432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,446.11 | Related Company |
| 8/4/2010 | 116437 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,447.26 | Related Company |
| 8/4/2010 | 116412 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,858.06 | Related Company |
| 8/4/2010 | 116403 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,413.68 | Related Company |
| 8/4/2010 | 116426 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,352.41 | Related Company |
| 8/3/2010 | 116354 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,654.22 | Related Company |
| 8/3/2010 | 116356 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,637.84 | Related Company |
| 8/3/2010 | 116349 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 610,542.02 | Related Company |
| 8/3/2010 | 116311 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 596,121.96 | Related Company |
| 8/3/2010 | 116340 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 589,867.98 | Related Company |
| 8/3/2010 | 116323 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 587,363.47 | Related Company |
| 8/3/2010 | 116336 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,131.70 | Related Company |
| 8/3/2010 | 116345 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,609.01 | Related Company |
| 8/3/2010 | 116332 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,284.25 | Related Company |
| 8/3/2010 | 116328 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,198.82 | Related Company |
| 8/2/2010 | 116271 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 608,632.97 | Related Company |
| 8/2/2010 | 116230 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 589,179.36 | Related Company |
| 8/2/2010 | 116267 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,128.51 | Related Company |
| 8/2/2010 | 116259 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 574,892.46 | Related Company |
| 8/2/2010 | 116242 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,838.03 | Related Company |
| 8/2/2010 | 116246 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,236.74 | Related Company |
| 8/2/2010 | 116250 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,165.44 | Related Company |
| 8/2/2010 | 116255 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,165.44 | Related Company |
| 8/2/2010 | 116222 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,079.59 | Related Company |
| 8/2/2010 | 116226 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,188.19 | Related Company |
| 8/2/2010 | 116236 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,105.20 | Related Company |
| 7/30/2010 | 116124 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,183.07 | Related Company |
| 7/30/2010 | 116129 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,395.30 | Related Company |
| 7/30/2010 | 116142 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,754.07 | Related Company |
| 7/30/2010 | 116134 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,669.77 | Related Company |
| 7/29/2010 | 116038 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,418.16 | Related Company |
| 7/29/2010 | 116012 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 594,012.47 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/29/2010 | 116049 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 590,850.15 | Related Company |
| 7/29/2010 | 116026 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 587,945.43 | Related Company |
| 7/29/2010 | 116054 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,209.20 | Related Company |
| 7/29/2010 | 116044 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,963.25 | Related Company |
| 7/29/2010 | 116115 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,314.70 | Related Company |
| 7/29/2010 | 116019 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,486.63 | Related Company |
| 7/29/2010 | 116033 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,585.33 | Related Company |
| 7/29/2010 | 116106 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 480,778.06 | Related Company |
| 7/28/2010 | 115919 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 600,517.80 | Related Company |
| 7/28/2010 | 115911 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 591,319.60 | Related Company |
| 7/28/2010 | 115997 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 587,456.41 | Related Company |
| 7/28/2010 | 115907 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 585,550.55 | Related Company |
| 7/28/2010 | 115899 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,211.06 | Related Company |
| 7/28/2010 | 115884 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,561.45 | Related Company |
| 7/28/2010 | 115889 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,018.07 | Related Company |
| 7/28/2010 | 115915 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 560,827.34 | Related Company |
| 7/28/2010 | 115984 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,083.90 | Related Company |
| 7/28/2010 | 115903 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,558.48 | Related Company |
| 7/28/2010 | 115991 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,493.95 | Related Company |
| 7/28/2010 | 115893 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,969.56 | Related Company |
| 7/28/2010 | 115927 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,372.84 | Related Company |
| 7/28/2010 | 115923 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 509,771.01 | Related Company |
| 7/27/2010 | 115847 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 604,755.81 | Related Company |
| 7/27/2010 | 115827 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 585,254.87 | Related Company |
| 7/27/2010 | 115811 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,109.78 | Related Company |
| 7/27/2010 | 115833 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,369.84 | Related Company |
| 7/27/2010 | 115815 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,263.23 | Related Company |
| 7/27/2010 | 115807 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 560,496.32 | Related Company |
| 7/27/2010 | 115823 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,093.84 | Related Company |
| 7/27/2010 | 115839 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,331.94 | Related Company |
| 7/27/2010 | 115819 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 455,673.52 | Related Company |
| 7/26/2010 | 115775 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 626,225.94 | Related Company |
| 7/26/2010 | 115748 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 617,368.00 | Related Company |
| 7/26/2010 | 115752 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 611,704.14 | Related Company |
| 7/26/2010 | 115779 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 604,066.44 | Related Company |
| 7/26/2010 | 115756 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 591,674.31 | Related Company |
| 7/26/2010 | 115760 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,608.07 | Related Company |
| 7/26/2010 | 115735 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 579,684.52 | Related Company |
| 7/26/2010 | 115785 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,854.91 | Related Company |
| 7/26/2010 | 115731 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,300.68 | Related Company |
| 7/26/2010 | 115771 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,078.92 | Related Company |
| 7/26/2010 | 115739 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,216.96 | Related Company |
| 7/26/2010 | 115743 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,921.82 | Related Company |
| 7/26/2010 | 115767 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 526,402.14 | Related Company |
| 7/23/2010 | 115646 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 617,518.62 | Related Company |
| 7/23/2010 | 115654 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 590,023.53 | Related Company |
| 7/23/2010 | 115650 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,598.31 | Related Company |
| 7/23/2010 | 115639 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,537.59 | Related Company |
| 7/23/2010 | 115633 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,368.28 | Related Company |
| 7/23/2010 | 115661 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,717.84 | Related Company |
| 7/22/2010 | 115613 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,533.29 | Related Company |
| 7/22/2010 | 115552 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,031.96 | Related Company |
| 7/22/2010 | 115597 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,208.63 | Related Company |
| 7/22/2010 | 115566 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,500.64 | Related Company |
| 7/22/2010 | 115603 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,287.77 | Related Company |
| 7/22/2010 | 115546 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,247.30 | Related Company |
| 7/22/2010 | 115540 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,205.26 | Related Company |
| 7/22/2010 | 115559 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,563.84 | Related Company |
| 7/22/2010 | 115528 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 518,002.10 | Related Company |
| 7/22/2010 | 115609 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,094.19 | Related Company |
| 7/22/2010 | 115534 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 493,049.44 | Related Company |
| 7/21/2010 | 115421 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 602,482.02 | Related Company |
| 7/21/2010 | 115436 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,117.52 | Related Company |
| 7/21/2010 | 115446 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 589,000.50 | Related Company |
| 7/21/2010 | 115520 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 572,119.28 | Related Company |
| 7/21/2010 | 115441 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,023.19 | Related Company |
| 7/21/2010 | 115509 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,380.14 | Related Company |
| 7/21/2010 | 115430 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,811.09 | Related Company |
| 7/21/2010 | 115501 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,707.07 | Related Company |
| 7/21/2010 | 115412 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,889.30 | Related Company |
| 7/21/2010 | 115451 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 491,588.11 | Related Company |
| 7/19/2010 | 115303 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 600,480.18 | Related Company |
| 7/19/2010 | 115296 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,238.31 | Related Company |
| 7/19/2010 | 115268 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,448.38 | Related Company |
| 7/19/2010 | 115310 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,855.49 | Related Company |
| 7/19/2010 | 115291 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,272.50 | Related Company |
| 7/19/2010 | 115275 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,418.55 | Related Company |
| 7/19/2010 | 115284 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,419.57 | Related Company |
| 7/16/2010 | 115199 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 464,809.78 | Related Company |
| 7/16/2010 | 115185 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 590,784.44 | Related Company |
| 7/16/2010 | 115194 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 590,705.20 | Related Company |
| 7/16/2010 | 115174 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,470.83 | Related Company |
| 7/16/2010 | 115180 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,381.17 | Related Company |
| 7/16/2010 | 115190 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 580,478.52 | Related Company |
| 7/16/2010 | 115205 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,515.71 | Related Company |
| 7/15/2010 | 115066 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,077.23 | Related Company |
| | | | | | | 615,230.64 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/15/2010 | 115095 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 604,873.79 | Related Company |
| 7/15/2010 | 115087 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 600,568.00 | Related Company |
| 7/15/2010 | 115111 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,819.30 | Related Company |
| 7/15/2010 | 115117 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 580,073.98 | Related Company |
| 7/15/2010 | 115126 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,372.88 | Related Company |
| 7/15/2010 | 115103 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,679.47 | Related Company |
| 7/15/2010 | 115072 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,889.93 | Related Company |
| 7/15/2010 | 115080 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,554.62 | Related Company |
| 7/14/2010 | 114990 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 607,114.92 | Related Company |
| 7/14/2010 | 115005 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 605,479.90 | Related Company |
| 7/14/2010 | 115002 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 599,368.68 | Related Company |
| 7/14/2010 | 114998 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 579,653.24 | Related Company |
| 7/14/2010 | 115014 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 572,204.41 | Related Company |
| 7/14/2010 | 114994 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,592.10 | Related Company |
| 7/14/2010 | 115010 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,158.80 | Related Company |
| 7/14/2010 | 115022 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,504.31 | Related Company |
| 7/13/2010 | 114910 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 601,992.93 | Related Company |
| 7/13/2010 | 114901 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 597,058.61 | Related Company |
| 7/13/2010 | 114917 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 581,413.18 | Related Company |
| 7/13/2010 | 114922 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,448.63 | Related Company |
| 7/13/2010 | 114893 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,724.93 | Related Company |
| 7/13/2010 | 114905 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,289.71 | Related Company |
| 7/13/2010 | 114897 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,164.26 | Related Company |
| 7/12/2010 | 114864 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 592,406.62 | Related Company |
| 7/12/2010 | 114868 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 587,770.00 | Related Company |
| 7/12/2010 | 114856 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,644.14 | Related Company |
| 7/12/2010 | 114876 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,455.38 | Related Company |
| 7/12/2010 | 114847 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,567.09 | Related Company |
| 7/12/2010 | 114872 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,212.38 | Related Company |
| 7/12/2010 | 114880 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,998.49 | Related Company |
| 7/12/2010 | 114860 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,998.31 | Related Company |
| 7/12/2010 | 114852 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,799.14 | Related Company |
| 7/9/2010 | 114819 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 607,993.37 | Related Company |
| 7/9/2010 | 114812 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,437.58 | Related Company |
| 7/9/2010 | 114792 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 579,237.44 | Related Company |
| 7/9/2010 | 114784 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,183.26 | Related Company |
| 7/9/2010 | 114805 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,014.38 | Related Company |
| 7/9/2010 | 114777 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,078.79 | Related Company |
| 7/9/2010 | 114798 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,567.04 | Related Company |
| 7/9/2010 | 114825 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 51,655.87 | Related Company |
| 7/8/2010 | 114734 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,402.04 | Related Company |
| 7/8/2010 | 114702 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,105.39 | Related Company |
| 7/8/2010 | 114726 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,946.36 | Related Company |
| 7/8/2010 | 114718 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,638.84 | Related Company |
| 7/8/2010 | 114751 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,664.87 | Related Company |
| 7/8/2010 | 114742 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,681.02 | Related Company |
| 7/8/2010 | 114709 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,487.93 | Related Company |
| 7/8/2010 | 114696 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 455,626.01 | Related Company |
| 7/7/2010 | 114648 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,049.86 | Related Company |
| 7/7/2010 | 114626 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,909.32 | Related Company |
| 7/7/2010 | 114656 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,874.62 | Related Company |
| 7/7/2010 | 114634 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,523.30 | Related Company |
| 7/7/2010 | 114663 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,825.02 | Related Company |
| 7/7/2010 | 114641 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 532,547.23 | Related Company |
| 7/7/2010 | 114669 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,739.60 | Related Company |
| 7/7/2010 | 114683 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 459,701.69 | Related Company |
| 7/6/2010 | 114577 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 610,754.15 | Related Company |
| 7/6/2010 | 114603 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,413.73 | Related Company |
| 7/6/2010 | 114569 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,690.32 | Related Company |
| 7/6/2010 | 114590 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,423.44 | Related Company |
| 7/6/2010 | 114562 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,686.51 | Related Company |
| 7/6/2010 | 114583 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,866.58 | Related Company |
| 7/6/2010 | 114596 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,530.13 | Related Company |
| 7/6/2010 | 114612 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,583.07 | Related Company |
| 7/5/2010 | 114542 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 601,647.61 | Related Company |
| 7/5/2010 | 114518 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 592,655.22 | Related Company |
| 7/5/2010 | 114529 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,355.17 | Related Company |
| 7/5/2010 | 114500 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,034.89 | Related Company |
| 7/5/2010 | 114494 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 585,742.50 | Related Company |
| 7/5/2010 | 114539 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 580,404.84 | Related Company |
| 7/5/2010 | 114506 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,539.27 | Related Company |
| 7/5/2010 | 114512 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,181.70 | Related Company |
| 7/5/2010 | 114524 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,916.85 | Related Company |
| 7/5/2010 | 114534 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,333.87 | Related Company |
| 7/5/2010 | 114548 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 532,266.32 | Related Company |
| 7/2/2010 | 114436 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,752.95 | Related Company |
| 7/2/2010 | 114444 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,737.76 | Related Company |
| 7/2/2010 | 114452 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,015.58 | Related Company |
| 7/2/2010 | 114428 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,600.62 | Related Company |
| 7/2/2010 | 114432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,822.95 | Related Company |
| 7/2/2010 | 114424 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,472.03 | Related Company |
| 7/2/2010 | 114440 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 496,593.99 | Related Company |
| 7/2/2010 | 114448 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,931.62 | Related Company |
| 7/2/2010 | 114481 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 41,716.32 | Related Company |
| 7/1/2010 | 114415 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,548.54 | Related Company |
| 7/1/2010 | 114410 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 474,817.66 | Related Company |
| 6/30/2010 | 114321 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 621,787.44 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/30/2010 | 114317 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 615,168.85 | Related Company |
| 6/30/2010 | 114313 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,645.21 | Related Company |
| 6/30/2010 | 114272 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 596,640.66 | Related Company |
| 6/30/2010 | 114276 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,108.75 | Related Company |
| 6/30/2010 | 114329 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,102.89 | Related Company |
| 6/30/2010 | 114268 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,984.00 | Related Company |
| 6/30/2010 | 114260 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,508.57 | Related Company |
| 6/30/2010 | 114325 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,491.24 | Related Company |
| 6/30/2010 | 114309 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,467.46 | Related Company |
| 6/30/2010 | 114337 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,617.02 | Related Company |
| 6/30/2010 | 114305 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 537,450.05 | Related Company |
| 6/30/2010 | 114264 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,889.55 | Related Company |
| 6/30/2010 | 114281 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 508,541.09 | Related Company |
| 6/30/2010 | 114333 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,332.92 | Related Company |
| 6/30/2010 | 114252 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,869.72 | Related Company |
| 6/30/2010 | 114256 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,083.78 | Related Company |
| 6/29/2010 | 114222 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 574,814.52 | Related Company |
| 6/29/2010 | 114228 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,559.05 | Related Company |
| 6/29/2010 | 114192 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,376.81 | Related Company |
| 6/29/2010 | 114216 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,781.06 | Related Company |
| 6/29/2010 | 114210 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 522,800.74 | Related Company |
| 6/29/2010 | 114198 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 493,320.72 | Related Company |
| 6/29/2010 | 114240 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 303,372.81 | Related Company |
| 6/29/2010 | 114239 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 32,434.33 | Related Company |
| 6/28/2010 | 114156 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 572,570.05 | Related Company |
| 6/28/2010 | 114148 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,711.18 | Related Company |
| 6/28/2010 | 114164 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,605.28 | Related Company |
| 6/28/2010 | 114142 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 518,396.40 | Related Company |
| 6/28/2010 | 114136 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 481,356.65 | Related Company |
| 6/28/2010 | 114130 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,636.47 | Related Company |
| 6/25/2010 | 114092 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 621,188.90 | Related Company |
| 6/25/2010 | 114086 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 609,573.32 | Related Company |
| 6/25/2010 | 114082 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 599,057.55 | Related Company |
| 6/25/2010 | 114072 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,153.90 | Related Company |
| 6/25/2010 | 114068 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,005.09 | Related Company |
| 6/25/2010 | 114076 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,350.08 | Related Company |
| 6/25/2010 | 114080 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,617.02 | Related Company |
| 6/24/2010 | 113972 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,599.79 | Related Company |
| 6/24/2010 | 113987 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,259.17 | Related Company |
| 6/24/2010 | 113991 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 572,911.23 | Related Company |
| 6/24/2010 | 113977 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,521.17 | Related Company |
| 6/24/2010 | 113983 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,996.48 | Related Company |
| 6/24/2010 | 113964 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 494,630.28 | Related Company |
| 6/23/2010 | 113903 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,089.40 | Related Company |
| 6/23/2010 | 113898 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 510,808.16 | Related Company |
| 6/23/2010 | 113894 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 507,256.66 | Related Company |
| 6/22/2010 | 113827 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 595,329.80 | Related Company |
| 6/22/2010 | 113831 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 464,222.52 | Related Company |
| 6/22/2010 | 113836 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 453,687.91 | Related Company |
| 6/22/2010 | 113823 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 441,081.33 | Related Company |
| 6/22/2010 | 113842 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,125.19 | Related Company |
| 6/22/2010 | 113847 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,103.40 | Related Company |
| 6/22/2010 | 113851 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,392.40 | Related Company |
| 6/22/2010 | 113854 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,070.67 | Related Company |
| 6/22/2010 | 113867 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,881.04 | Related Company |
| 6/22/2010 | 113860 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,784.68 | Related Company |
| 6/22/2010 | 113857 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,338.00 | Related Company |
| 6/21/2010 | 113759 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 623,633.58 | Related Company |
| 6/21/2010 | 113777 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,224.69 | Related Company |
| 6/21/2010 | 113765 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 597,876.00 | Related Company |
| 6/21/2010 | 113771 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,872.08 | Related Company |
| 6/21/2010 | 113791 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,036.72 | Related Company |
| 6/21/2010 | 113799 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,674.83 | Related Company |
| 6/21/2010 | 113783 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,986.35 | Related Company |
| 6/18/2010 | 113704 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,671.07 | Related Company |
| 6/18/2010 | 113716 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,050.13 | Related Company |
| 6/18/2010 | 113724 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,697.19 | Related Company |
| 6/18/2010 | 113720 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,988.67 | Related Company |
| 6/18/2010 | 113708 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,282.77 | Related Company |
| 6/18/2010 | 113712 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 475,510.22 | Related Company |
| 6/18/2010 | 113735 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,543.76 | Related Company |
| 6/18/2010 | 113733 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,073.92 | Related Company |
| 6/18/2010 | 113728 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,775.94 | Related Company |
| 6/17/2010 | 113615 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 621,577.43 | Related Company |
| 6/17/2010 | 113601 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,680.12 | Related Company |
| 6/17/2010 | 113609 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 537,499.26 | Related Company |
| 6/17/2010 | 113595 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 509,314.34 | Related Company |
| 6/17/2010 | 113589 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,104.74 | Related Company |
| 6/17/2010 | 113584 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 436,657.85 | Related Company |
| 6/17/2010 | 113580 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,879.64 | Related Company |
| 6/16/2010 | 113516 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 610,745.36 | Related Company |
| 6/16/2010 | 113522 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,829.56 | Related Company |
| 6/16/2010 | 113504 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,413.56 | Related Company |
| 6/16/2010 | 113510 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,811.44 | Related Company |
| 6/16/2010 | 113529 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,023.22 | Related Company |
| 6/15/2010 | 113444 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,857.17 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/15/2010 | 113457 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,397.52 | Related Company |
| 6/15/2010 | 113437 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 408,015.83 | Related Company |
| 6/15/2010 | 113450 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,340.33 | Related Company |
| 6/14/2010 | 113374 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,102.58 | Related Company |
| 6/14/2010 | 113393 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,193.00 | Related Company |
| 6/14/2010 | 113380 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,552.96 | Related Company |
| 6/14/2010 | 113369 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 548,094.90 | Related Company |
| 6/14/2010 | 113386 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,313.52 | Related Company |
| 6/11/2010 | 113309 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,841.44 | Related Company |
| 6/11/2010 | 113298 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,407.76 | Related Company |
| 6/11/2010 | 113320 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,210.80 | Related Company |
| 6/11/2010 | 113303 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,370.38 | Related Company |
| 6/11/2010 | 113315 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,758.54 | Related Company |
| 6/11/2010 | 113292 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,758.11 | Related Company |
| 6/11/2010 | 113285 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 548,090.67 | Related Company |
| 6/10/2010 | 113196 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,866.59 | Related Company |
| 6/10/2010 | 113214 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 537,241.75 | Related Company |
| 6/10/2010 | 113203 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 520,903.08 | Related Company |
| 6/9/2010 | 113124 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,101.27 | Related Company |
| 6/9/2010 | 113144 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,481.89 | Related Company |
| 6/9/2010 | 113136 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,694.37 | Related Company |
| 6/9/2010 | 113130 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,744.63 | Related Company |
| 6/8/2010 | 113083 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,896.86 | Related Company |
| 6/8/2010 | 113068 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 585,180.04 | Related Company |
| 6/8/2010 | 113075 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,459.08 | Related Company |
| 6/8/2010 | 113062 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,025.71 | Related Company |
| 6/8/2010 | 113057 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 507,933.64 | Related Company |
| 6/7/2010 | 112993 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,970.02 | Related Company |
| 6/7/2010 | 113002 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,439.88 | Related Company |
| 6/7/2010 | 113006 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,220.20 | Related Company |
| 6/7/2010 | 113014 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 530,484.78 | Related Company |
| 6/7/2010 | 112998 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 520,453.40 | Related Company |
| 6/7/2010 | 113010 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,991.30 | Related Company |
| 6/4/2010 | 112932 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 587,598.75 | Related Company |
| 6/4/2010 | 112948 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 579,801.87 | Related Company |
| 6/4/2010 | 112958 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,758.05 | Related Company |
| 6/4/2010 | 112936 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,487.58 | Related Company |
| 6/4/2010 | 112963 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 474,206.68 | Related Company |
| 6/4/2010 | 112944 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 459,120.92 | Related Company |
| 6/4/2010 | 112952 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 440,606.18 | Related Company |
| 6/4/2010 | 112940 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 419,024.82 | Related Company |
| 6/3/2010 | 112827 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,065.90 | Related Company |
| 6/3/2010 | 112797 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,897.79 | Related Company |
| 6/3/2010 | 112817 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,611.68 | Related Company |
| 6/3/2010 | 112809 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,018.64 | Related Company |
| 6/3/2010 | 112805 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,080.93 | Related Company |
| 6/3/2010 | 112831 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,404.98 | Related Company |
| 6/3/2010 | 112813 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 476,328.66 | Related Company |
| 6/3/2010 | 112835 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,236.64 | Related Company |
| 6/3/2010 | 112822 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 450,950.39 | Related Company |
| 6/3/2010 | 112801 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 436,768.52 | Related Company |
| 6/2/2010 | 112726 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,728.54 | Related Company |
| 6/2/2010 | 112719 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,681.42 | Related Company |
| 6/2/2010 | 112713 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,234.65 | Related Company |
| 6/2/2010 | 112732 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,387.75 | Related Company |
| 6/1/2010 | 112654 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,576.12 | Related Company |
| 6/1/2010 | 112623 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 592,808.84 | Related Company |
| 6/1/2010 | 112641 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 560,062.27 | Related Company |
| 6/1/2010 | 112649 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,051.15 | Related Company |
| 6/1/2010 | 112632 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,344.04 | Related Company |
| 6/1/2010 | 112665 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,871.28 | Related Company |
| 6/1/2010 | 112628 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 518,723.96 | Related Company |
| 6/1/2010 | 112660 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 506,458.57 | Related Company |
| 6/1/2010 | 112637 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,614.72 | Related Company |
| 6/1/2010 | 112645 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,073.04 | Related Company |
| 5/28/2010 | 112569 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 600,423.18 | Related Company |
| 5/28/2010 | 112546 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,947.39 | Related Company |
| 5/28/2010 | 112541 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,873.28 | Related Company |
| 5/28/2010 | 112552 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,376.12 | Related Company |
| 5/28/2010 | 112564 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 520,819.38 | Related Company |
| 5/28/2010 | 112557 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 451,345.91 | Related Company |
| 5/28/2010 | 112535 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,571.75 | Related Company |
| 5/27/2010 | 112492 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,113.83 | Related Company |
| 5/27/2010 | 112494 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,487.35 | Related Company |
| 5/27/2010 | 112489 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,710.62 | Related Company |
| 5/27/2010 | 112481 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,955.25 | Related Company |
| 5/27/2010 | 112485 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 424,690.27 | Related Company |
| 5/27/2010 | 112476 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,274.22 | Related Company |
| 5/26/2010 | 112343 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 618,123.16 | Related Company |
| 5/26/2010 | 112356 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,909.56 | Related Company |
| 5/26/2010 | 112371 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,295.02 | Related Company |
| 5/26/2010 | 112377 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 581,308.80 | Related Company |
| 5/26/2010 | 112363 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,216.97 | Related Company |
| 5/26/2010 | 112337 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,237.74 | Related Company |
| 5/25/2010 | 112298 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 595,539.42 | Related Company |
| 5/25/2010 | 112292 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,663.12 | Related Company |
| 5/25/2010 | 112305 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 575,245.16 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/25/2010 | 112283 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,178.49 | Related Company |
| 5/25/2010 | 112309 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,129.74 | Related Company |
| 5/25/2010 | 112275 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,666.91 | Related Company |
| 5/25/2010 | 112262 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,194.31 | Related Company |
| 5/24/2010 | 112203 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 624,223.42 | Related Company |
| 5/24/2010 | 112196 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,182.14 | Related Company |
| 5/24/2010 | 112176 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 572,383.00 | Related Company |
| 5/24/2010 | 112190 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,387.24 | Related Company |
| 5/24/2010 | 112184 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,001.12 | Related Company |
| 5/24/2010 | 112180 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,432.27 | Related Company |
| 5/21/2010 | 112090 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 620,939.10 | Related Company |
| 5/21/2010 | 112124 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,900.13 | Related Company |
| 5/21/2010 | 112103 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,479.80 | Related Company |
| 5/21/2010 | 112120 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,833.27 | Related Company |
| 5/21/2010 | 112107 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,308.51 | Related Company |
| 5/21/2010 | 112116 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,495.22 | Related Company |
| 5/21/2010 | 112130 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,005.17 | Related Company |
| 5/21/2010 | 112111 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,080.42 | Related Company |
| 5/21/2010 | 112098 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,483.49 | Related Company |
| 5/20/2010 | 112005 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 506,963.46 | Related Company |
| 5/20/2010 | 112035 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,952.07 | Related Company |
| 5/20/2010 | 112079 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,214.60 | Related Company |
| 5/20/2010 | 111994 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 580,892.30 | Related Company |
| 5/20/2010 | 112029 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,428.92 | Related Company |
| 5/20/2010 | 112085 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,255.12 | Related Company |
| 5/20/2010 | 112011 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,433.44 | Related Company |
| 5/20/2010 | 112024 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,950.19 | Related Company |
| 5/20/2010 | 112047 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,890.07 | Related Company |
| 5/20/2010 | 112041 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 464,920.50 | Related Company |
| 5/19/2010 | 111969 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 425,487.94 | Related Company |
| 5/19/2010 | 111949 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 611,137.69 | Related Company |
| 5/19/2010 | 111954 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,009.70 | Related Company |
| 5/19/2010 | 111958 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,460.63 | Related Company |
| 5/19/2010 | 111961 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,902.01 | Related Company |
| 5/17/2010 | 111778 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 497,016.96 | Related Company |
| 5/17/2010 | 111740 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 587,208.61 | Related Company |
| 5/17/2010 | 111753 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 585,444.86 | Related Company |
| 5/17/2010 | 111749 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 575,611.62 | Related Company |
| 5/17/2010 | 111773 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,072.03 | Related Company |
| 5/17/2010 | 111757 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,272.33 | Related Company |
| 5/17/2010 | 111744 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,226.08 | Related Company |
| 5/17/2010 | 111765 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,984.08 | Related Company |
| 5/17/2010 | 111769 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,028.02 | Related Company |
| 5/17/2010 | 111732 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,136.44 | Related Company |
| 5/17/2010 | 111736 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,059.83 | Related Company |
| 5/17/2010 | 111724 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 526,799.19 | Related Company |
| 5/17/2010 | 111761 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,529.78 | Related Company |
| 5/17/2010 | 111728 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 447,946.12 | Related Company |
| 5/14/2010 | 111673 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 340,205.55 | Related Company |
| 5/14/2010 | 111687 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 578,370.70 | Related Company |
| 5/14/2010 | 111657 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,020.85 | Related Company |
| 5/14/2010 | 111665 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,904.98 | Related Company |
| 5/14/2010 | 111677 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,229.37 | Related Company |
| 5/14/2010 | 111683 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,554.90 | Related Company |
| 5/14/2010 | 111653 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,033.78 | Related Company |
| 5/14/2010 | 111661 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 520,574.17 | Related Company |
| 5/14/2010 | 111669 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 491,278.44 | Related Company |
| 5/14/2010 | 111649 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 432,132.65 | Related Company |
| 5/12/2010 | 111498 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,468.77 | Related Company |
| 5/12/2010 | 111549 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 599,788.34 | Related Company |
| 5/12/2010 | 111513 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 591,243.75 | Related Company |
| 5/12/2010 | 111520 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 589,514.95 | Related Company |
| 5/12/2010 | 111491 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 575,356.86 | Related Company |
| 5/12/2010 | 111527 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,869.85 | Related Company |
| 5/12/2010 | 111533 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,172.88 | Related Company |
| 5/12/2010 | 111559 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,654.17 | Related Company |
| 5/12/2010 | 111506 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,856.88 | Related Company |
| 5/12/2010 | 111537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,369.81 | Related Company |
| 5/12/2010 | 111478 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,331.08 | Related Company |
| 5/11/2010 | 111429 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,320.51 | Related Company |
| 5/11/2010 | 111380 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 446,976.22 | Related Company |
| 5/11/2010 | 111410 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,964.03 | Related Company |
| 5/11/2010 | 111392 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 597,169.30 | Related Company |
| 5/11/2010 | 111446 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 581,290.56 | Related Company |
| 5/11/2010 | 111441 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,484.97 | Related Company |
| 5/11/2010 | 111386 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 570,459.32 | Related Company |
| 5/11/2010 | 111435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,922.03 | Related Company |
| 5/11/2010 | 111406 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,883.10 | Related Company |
| 5/11/2010 | 111416 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,811.46 | Related Company |
| 5/11/2010 | 111422 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,951.46 | Related Company |
| 5/11/2010 | 111400 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,188.32 | Related Company |
| 5/10/2010 | 111304 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,109.00 | Related Company |
| 5/10/2010 | 111336 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,989.55 | Related Company |
| 5/10/2010 | 111330 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 618,250.34 | Related Company |
| 5/10/2010 | 111340 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 589,292.39 | Related Company |
| | | | | | | 548,786.82 | |
| | | | | | | 546,854.15 | |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/10/2010 | 111317 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,375.55 | Related Company |
| 5/10/2010 | 111324 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,914.88 | Related Company |
| 5/10/2010 | 111311 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,903.70 | Related Company |
| 5/7/2010 | 111240 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 591,564.78 | Related Company |
| 5/7/2010 | 111228 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,625.42 | Related Company |
| 5/7/2010 | 111244 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,312.41 | Related Company |
| 5/7/2010 | 111234 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 513,361.32 | Related Company |
| 5/6/2010 | 111176 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 600,474.34 | Related Company |
| 5/6/2010 | 111195 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 575,578.42 | Related Company |
| 5/6/2010 | 111151 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,598.04 | Related Company |
| 5/6/2010 | 111170 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,192.32 | Related Company |
| 5/6/2010 | 111108 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,188.38 | Related Company |
| 5/6/2010 | 111141 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,464.10 | Related Company |
| 5/6/2010 | 111084 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,582.03 | Related Company |
| 5/6/2010 | 111102 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,074.90 | Related Company |
| 5/6/2010 | 111120 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,941.63 | Related Company |
| 5/6/2010 | 111158 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,357.33 | Related Company |
| 5/6/2010 | 111183 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 530,031.88 | Related Company |
| 5/6/2010 | 111096 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 479,521.68 | Related Company |
| 5/6/2010 | 111189 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,655.44 | Related Company |
| 5/6/2010 | 111114 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 455,738.94 | Related Company |
| 5/6/2010 | 111208 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 450,617.96 | Related Company |
| 5/6/2010 | 111201 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 449,254.49 | Related Company |
| 5/6/2010 | 111090 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,068.82 | Related Company |
| 5/6/2010 | 111126 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 417,835.97 | Related Company |
| 5/6/2010 | 111133 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 406,313.16 | Related Company |
| 5/5/2010 | 111028 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 599,236.44 | Related Company |
| 5/5/2010 | 111015 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,011.79 | Related Company |
| 5/5/2010 | 111034 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,257.71 | Related Company |
| 5/5/2010 | 111009 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,280.28 | Related Company |
| 5/5/2010 | 111003 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,804.24 | Related Company |
| 5/5/2010 | 111021 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,126.64 | Related Company |
| 5/5/2010 | 111040 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,191.69 | Related Company |
| 5/5/2010 | 110994 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 394,135.46 | Related Company |
| 5/4/2010 | 110909 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,179.37 | Related Company |
| 5/4/2010 | 110939 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 581,775.49 | Related Company |
| 5/4/2010 | 110954 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,470.82 | Related Company |
| 5/4/2010 | 110977 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,653.61 | Related Company |
| 5/4/2010 | 110915 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,544.76 | Related Company |
| 5/4/2010 | 110960 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,093.72 | Related Company |
| 5/4/2010 | 110947 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,385.31 | Related Company |
| 5/4/2010 | 110972 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 522,661.31 | Related Company |
| 5/4/2010 | 110933 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,163.93 | Related Company |
| 5/4/2010 | 110927 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,303.05 | Related Company |
| 5/4/2010 | 110921 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 442,998.86 | Related Company |
| 5/3/2010 | 110841 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,540.44 | Related Company |
| 5/3/2010 | 110873 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,056.64 | Related Company |
| 5/3/2010 | 110847 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,429.08 | Related Company |
| 5/3/2010 | 110866 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,141.69 | Related Company |
| 5/3/2010 | 110880 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,618.47 | Related Company |
| 5/3/2010 | 110854 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,343.20 | Related Company |
| 5/3/2010 | 110835 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 512,731.11 | Related Company |
| 5/3/2010 | 110860 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,757.53 | Related Company |
| 4/29/2010 | 110670 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 620,377.42 | Related Company |
| 4/29/2010 | 110657 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 592,863.16 | Related Company |
| 4/29/2010 | 110650 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,918.76 | Related Company |
| 4/29/2010 | 110638 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 572,684.30 | Related Company |
| 4/29/2010 | 110663 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,221.00 | Related Company |
| 4/29/2010 | 110681 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 537,297.96 | Related Company |
| 4/29/2010 | 110689 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,648.22 | Related Company |
| 4/29/2010 | 110644 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 526,629.15 | Related Company |
| 4/27/2010 | 110556 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 579,565.97 | Related Company |
| 4/27/2010 | 110525 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,544.06 | Related Company |
| 4/27/2010 | 110574 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,128.67 | Related Company |
| 4/27/2010 | 110537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,527.48 | Related Company |
| 4/27/2010 | 110550 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,887.08 | Related Company |
| 4/27/2010 | 110544 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,720.95 | Related Company |
| 4/27/2010 | 110562 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 521,550.51 | Related Company |
| 4/27/2010 | 110465 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 480,487.24 | Related Company |
| 4/27/2010 | 110446 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,811.54 | Related Company |
| 4/27/2010 | 110484 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 464,282.29 | Related Company |
| 4/27/2010 | 110452 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,815.68 | Related Company |
| 4/27/2010 | 110568 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 454,377.74 | Related Company |
| 4/27/2010 | 110509 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,808.80 | Related Company |
| 4/27/2010 | 110531 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 445,925.87 | Related Company |
| 4/27/2010 | 110520 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 440,822.48 | Related Company |
| 4/27/2010 | 110586 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,037.03 | Related Company |
| 4/27/2010 | 110503 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,241.42 | Related Company |
| 4/27/2010 | 110471 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 370,298.90 | Related Company |
| 4/27/2010 | 110490 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 365,305.04 | Related Company |
| 4/27/2010 | 110497 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,589.50 | Related Company |
| 4/27/2010 | 110478 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,534.55 | Related Company |
| 4/27/2010 | 110459 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 353,844.66 | Related Company |
| 4/27/2010 | 110515 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 346,506.72 | Related Company |
| 4/26/2010 | 110372 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,575.20 | Related Company |
| 4/26/2010 | 110354 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 511,880.93 | Related Company |
| | | | | | | 485,884.92 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/26/2010 | 110360 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 483,992.91 | Related Company |
| 4/26/2010 | 110342 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 469,627.39 | Related Company |
| 4/26/2010 | 110385 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 462,805.24 | Related Company |
| 4/26/2010 | 110391 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,508.49 | Related Company |
| 4/26/2010 | 110378 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,267.90 | Related Company |
| 4/26/2010 | 110397 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,443.32 | Related Company |
| 4/26/2010 | 110432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,665.28 | Related Company |
| 4/26/2010 | 110348 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,610.35 | Related Company |
| 4/26/2010 | 110403 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 362,681.51 | Related Company |
| 4/26/2010 | 110366 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 359,965.81 | Related Company |
| 4/26/2010 | 110410 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 250,978.07 | Related Company |
| 4/23/2010 | 110320 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 611,364.22 | Related Company |
| 4/23/2010 | 110232 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 499,028.09 | Related Company |
| 4/23/2010 | 110307 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,184.32 | Related Company |
| 4/23/2010 | 110271 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,255.75 | Related Company |
| 4/23/2010 | 110289 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 453,187.90 | Related Company |
| 4/23/2010 | 110283 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,835.60 | Related Company |
| 4/23/2010 | 110301 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,821.44 | Related Company |
| 4/23/2010 | 110265 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 442,093.50 | Related Company |
| 4/23/2010 | 110313 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,576.55 | Related Company |
| 4/23/2010 | 110239 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,254.87 | Related Company |
| 4/23/2010 | 110277 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,188.37 | Related Company |
| 4/23/2010 | 110246 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 382,032.15 | Related Company |
| 4/23/2010 | 110295 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 349,425.29 | Related Company |
| 4/22/2010 | 110157 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 508,232.05 | Related Company |
| 4/22/2010 | 110184 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 496,507.22 | Related Company |
| 4/22/2010 | 110163 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 442,232.05 | Related Company |
| 4/22/2010 | 110176 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,745.70 | Related Company |
| 4/22/2010 | 110169 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,971.52 | Related Company |
| 4/21/2010 | 110139 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,664.74 | Related Company |
| 4/21/2010 | 110119 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 467,751.02 | Related Company |
| 4/21/2010 | 110131 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 466,717.52 | Related Company |
| 4/21/2010 | 110125 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 435,683.39 | Related Company |
| 4/21/2010 | 110145 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 415,608.13 | Related Company |
| 4/21/2010 | 110133 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,501.80 | Related Company |
| 4/21/2010 | 110114 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,308.66 | Related Company |
| 4/19/2010 | 109948 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,668.66 | Related Company |
| 4/19/2010 | 109924 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 501,176.50 | Related Company |
| 4/19/2010 | 109874 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,125.64 | Related Company |
| 4/19/2010 | 109899 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 463,129.54 | Related Company |
| 4/19/2010 | 109917 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 462,431.02 | Related Company |
| 4/19/2010 | 109954 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 459,134.43 | Related Company |
| 4/19/2010 | 109887 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,176.63 | Related Company |
| 4/19/2010 | 109911 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 445,390.62 | Related Company |
| 4/19/2010 | 109929 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 441,014.00 | Related Company |
| 4/19/2010 | 109893 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,830.78 | Related Company |
| 4/19/2010 | 109941 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,531.74 | Related Company |
| 4/19/2010 | 109905 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 431,510.32 | Related Company |
| 4/19/2010 | 109935 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,825.81 | Related Company |
| 4/19/2010 | 109880 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,322.50 | Related Company |
| 4/19/2010 | 109985 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 22,825.64 | Related Company |
| 4/15/2010 | 109785 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,876.60 | Related Company |
| 4/15/2010 | 109743 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,513.98 | Related Company |
| 4/15/2010 | 109777 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,533.85 | Related Company |
| 4/15/2010 | 109771 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,650.55 | Related Company |
| 4/15/2010 | 109758 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,709.40 | Related Company |
| 4/15/2010 | 109765 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,986.86 | Related Company |
| 4/15/2010 | 109749 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,822.65 | Related Company |
| 4/15/2010 | 109791 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 3,000.00 | Related Company |
| 4/14/2010 | 109697 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,974.39 | Related Company |
| 4/14/2010 | 109629 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 482,164.93 | Related Company |
| 4/14/2010 | 109658 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 469,548.80 | Related Company |
| 4/14/2010 | 109710 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,858.20 | Related Company |
| 4/14/2010 | 109730 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 458,687.71 | Related Company |
| 4/14/2010 | 109645 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,137.83 | Related Company |
| 4/14/2010 | 109718 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 446,218.62 | Related Company |
| 4/14/2010 | 109724 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 441,564.81 | Related Company |
| 4/14/2010 | 109651 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,381.15 | Related Company |
| 4/14/2010 | 109670 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,411.67 | Related Company |
| 4/14/2010 | 109704 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 358,949.96 | Related Company |
| 4/14/2010 | 109639 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 327,481.63 | Related Company |
| 4/14/2010 | 109664 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 318,290.07 | Related Company |
| 4/13/2010 | 109537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,323.26 | Related Company |
| 4/13/2010 | 109513 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 482,961.24 | Related Company |
| 4/13/2010 | 109574 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 482,684.72 | Related Company |
| 4/13/2010 | 109525 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 470,348.19 | Related Company |
| 4/13/2010 | 109614 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 467,598.67 | Related Company |
| 4/13/2010 | 109601 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 454,957.73 | Related Company |
| 4/13/2010 | 109501 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 454,402.54 | Related Company |
| 4/13/2010 | 109507 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 435,329.65 | Related Company |
| 4/13/2010 | 109562 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 430,680.84 | Related Company |
| 4/13/2010 | 109543 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,088.95 | Related Company |
| 4/13/2010 | 109589 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 419,650.43 | Related Company |
| 4/13/2010 | 109519 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,308.81 | Related Company |
| 4/13/2010 | 109531 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 402,202.74 | Related Company |
| 4/13/2010 | 109568 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 397,013.04 | Related Company |
| 4/13/2010 | 109580 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,067.65 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/13/2010 | 109556 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 379,189.25 | Related Company |
| 4/13/2010 | 109550 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 359,548.94 | Related Company |
| 4/13/2010 | 109608 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 353,518.96 | Related Company |
| 4/13/2010 | 109620 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,149.47 | Related Company |
| 4/13/2010 | 109595 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 319,732.86 | Related Company |
| 4/13/2010 | 109602 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 70,394.00 | Related Company |
| 4/12/2010 | 109420 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 580,243.87 | Related Company |
| 4/12/2010 | 109444 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,557.37 | Related Company |
| 4/12/2010 | 109456 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,348.54 | Related Company |
| 4/12/2010 | 109426 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,435.88 | Related Company |
| 4/12/2010 | 109438 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,918.22 | Related Company |
| 4/12/2010 | 109414 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 449,018.31 | Related Company |
| 4/12/2010 | 109398 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 437,816.70 | Related Company |
| 4/12/2010 | 109475 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,861.52 | Related Company |
| 4/12/2010 | 109432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 431,637.21 | Related Company |
| 4/12/2010 | 109450 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,045.30 | Related Company |
| 4/12/2010 | 109462 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 357,775.70 | Related Company |
| 4/12/2010 | 109469 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 353,488.09 | Related Company |
| 4/12/2010 | 109408 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 309,136.17 | Related Company |
| 4/9/2010 | 109332 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,041.44 | Related Company |
| 4/9/2010 | 109341 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 455,027.92 | Related Company |
| 4/9/2010 | 109353 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,898.69 | Related Company |
| 4/8/2010 | 109246 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 461,488.32 | Related Company |
| 4/8/2010 | 109257 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,722.75 | Related Company |
| 4/8/2010 | 109271 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,252.52 | Related Company |
| 4/8/2010 | 109227 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 453,575.42 | Related Company |
| 4/8/2010 | 109215 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,873.66 | Related Company |
| 4/8/2010 | 109265 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,727.15 | Related Company |
| 4/8/2010 | 109321 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 445,911.28 | Related Company |
| 4/8/2010 | 109315 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,269.63 | Related Company |
| 4/8/2010 | 109306 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 431,762.92 | Related Company |
| 4/8/2010 | 109327 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,422.81 | Related Company |
| 4/8/2010 | 109277 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,927.92 | Related Company |
| 4/8/2010 | 109239 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,600.42 | Related Company |
| 4/8/2010 | 109209 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,629.11 | Related Company |
| 4/8/2010 | 109199 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,009.40 | Related Company |
| 4/8/2010 | 109289 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 365,162.64 | Related Company |
| 4/8/2010 | 109296 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 307,105.36 | Related Company |
| 4/8/2010 | 109233 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 256,098.77 | Related Company |
| 4/8/2010 | 109221 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 246,038.27 | Related Company |
| 4/7/2010 | 109110 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 495,305.22 | Related Company |
| 4/7/2010 | 109175 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,870.66 | Related Company |
| 4/7/2010 | 109128 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 443,533.95 | Related Company |
| 4/7/2010 | 109135 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 415,180.11 | Related Company |
| 4/7/2010 | 109090 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,644.20 | Related Company |
| 4/7/2010 | 109119 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 399,347.03 | Related Company |
| 4/7/2010 | 109150 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 356,339.77 | Related Company |
| 4/7/2010 | 109142 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 349,834.16 | Related Company |
| 4/7/2010 | 109100 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,804.13 | Related Company |
| 4/7/2010 | 109161 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,643.86 | Related Company |
| 4/7/2010 | 109167 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 264,859.59 | Related Company |
| 4/6/2010 | 109001 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 465,935.25 | Related Company |
| 4/6/2010 | 108989 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 464,807.74 | Related Company |
| 4/6/2010 | 109057 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,460.47 | Related Company |
| 4/6/2010 | 108971 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 445,092.83 | Related Company |
| 4/6/2010 | 109030 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,224.07 | Related Company |
| 4/6/2010 | 109069 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 436,338.18 | Related Company |
| 4/6/2010 | 109080 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 395,506.03 | Related Company |
| 4/6/2010 | 108983 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,836.14 | Related Company |
| 4/6/2010 | 109007 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,029.24 | Related Company |
| 4/6/2010 | 108995 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 372,621.03 | Related Company |
| 4/6/2010 | 109063 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,300.71 | Related Company |
| 4/6/2010 | 109024 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 347,702.90 | Related Company |
| 4/6/2010 | 109075 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,245.46 | Related Company |
| 4/6/2010 | 108977 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 292,237.62 | Related Company |
| 4/6/2010 | 108964 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 262,108.97 | Related Company |
| 4/5/2010 | 108931 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,249.26 | Related Company |
| 4/5/2010 | 108955 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,808.94 | Related Company |
| 4/5/2010 | 108874 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 466,254.43 | Related Company |
| 4/5/2010 | 108880 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,077.86 | Related Company |
| 4/5/2010 | 108916 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,914.95 | Related Company |
| 4/5/2010 | 108922 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 401,430.71 | Related Company |
| 4/5/2010 | 108901 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,958.99 | Related Company |
| 4/5/2010 | 108895 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,614.32 | Related Company |
| 4/5/2010 | 108887 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,820.39 | Related Company |
| 4/5/2010 | 108909 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 177,619.53 | Related Company |
| 4/2/2010 | 108825 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,751.97 | Related Company |
| 4/2/2010 | 108831 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 408,031.98 | Related Company |
| 4/2/2010 | 108849 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,780.66 | Related Company |
| 4/2/2010 | 108837 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 350,774.48 | Related Company |
| 4/2/2010 | 108864 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 310,967.53 | Related Company |
| 4/1/2010 | 108795 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 404,245.46 | Related Company |
| 4/1/2010 | 108786 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,035.96 | Related Company |
| 4/1/2010 | 108768 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 343,812.39 | Related Company |
| 4/1/2010 | 108757 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,988.33 | Related Company |
| 4/1/2010 | 108758 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 140,108.24 | Related Company |
| 3/31/2010 | 108578 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,626.70 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/31/2010 | 108699 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,651.70 | Related Company |
| 3/31/2010 | 108687 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 411,291.80 | Related Company |
| 3/31/2010 | 108663 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,139.79 | Related Company |
| 3/31/2010 | 108604 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 408,214.03 | Related Company |
| 3/31/2010 | 108586 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,591.16 | Related Company |
| 3/31/2010 | 108611 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,941.13 | Related Company |
| 3/31/2010 | 108693 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,259.71 | Related Company |
| 3/31/2010 | 108595 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,719.28 | Related Company |
| 3/31/2010 | 108624 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,258.44 | Related Company |
| 3/31/2010 | 108705 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,092.58 | Related Company |
| 3/31/2010 | 108617 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 374,122.13 | Related Company |
| 3/31/2010 | 108675 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 373,883.66 | Related Company |
| 3/31/2010 | 108669 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 361,353.56 | Related Company |
| 3/31/2010 | 108681 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 353,871.55 | Related Company |
| 3/31/2010 | 108568 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 345,192.11 | Related Company |
| 3/30/2010 | 108502 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,410.29 | Related Company |
| 3/30/2010 | 108520 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,187.81 | Related Company |
| 3/30/2010 | 108547 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,988.73 | Related Company |
| 3/30/2010 | 108535 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 359,897.13 | Related Company |
| 3/30/2010 | 108508 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 353,765.02 | Related Company |
| 3/30/2010 | 108496 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 346,348.45 | Related Company |
| 3/30/2010 | 108514 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,145.32 | Related Company |
| 3/30/2010 | 108541 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 305,374.68 | Related Company |
| 3/30/2010 | 108527 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 304,292.77 | Related Company |
| 3/30/2010 | 108488 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 215,452.29 | Related Company |
| 3/29/2010 | 108416 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,949.22 | Related Company |
| 3/29/2010 | 108428 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,834.63 | Related Company |
| 3/29/2010 | 108434 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,859.55 | Related Company |
| 3/29/2010 | 108422 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,959.44 | Related Company |
| 3/29/2010 | 108446 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,534.47 | Related Company |
| 3/29/2010 | 108472 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 334,433.34 | Related Company |
| 3/29/2010 | 108440 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 316,284.17 | Related Company |
| 3/29/2010 | 108452 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 305,519.26 | Related Company |
| 3/29/2010 | 108458 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 237,198.51 | Related Company |
| 3/26/2010 | 108393 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 416,610.39 | Related Company |
| 3/25/2010 | 108286 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,432.07 | Related Company |
| 3/25/2010 | 108357 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,918.34 | Related Company |
| 3/25/2010 | 108280 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 401,265.62 | Related Company |
| 3/25/2010 | 108304 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,424.32 | Related Company |
| 3/25/2010 | 108315 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 361,637.36 | Related Company |
| 3/25/2010 | 108295 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 327,624.89 | Related Company |
| 3/25/2010 | 108324 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 321,885.44 | Related Company |
| 3/25/2010 | 108338 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 319,726.88 | Related Company |
| 3/25/2010 | 108351 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 309,143.89 | Related Company |
| 3/25/2010 | 108363 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,735.45 | Related Company |
| 3/24/2010 | 108185 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 411,369.29 | Related Company |
| 3/24/2010 | 108195 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,475.46 | Related Company |
| 3/24/2010 | 108247 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,010.78 | Related Company |
| 3/24/2010 | 108231 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,538.83 | Related Company |
| 3/24/2010 | 108172 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,821.48 | Related Company |
| 3/24/2010 | 108256 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,945.19 | Related Company |
| 3/24/2010 | 108238 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,868.94 | Related Company |
| 3/24/2010 | 108225 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,507.23 | Related Company |
| 3/24/2010 | 108178 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 358,160.89 | Related Company |
| 3/24/2010 | 108265 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,242.41 | Related Company |
| 3/24/2010 | 108160 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 322,428.98 | Related Company |
| 3/24/2010 | 108166 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 301,853.16 | Related Company |
| 3/24/2010 | 108205 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,845.19 | Related Company |
| 3/24/2010 | 108219 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 266,954.07 | Related Company |
| 3/23/2010 | 108061 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 437,351.81 | Related Company |
| 3/23/2010 | 108081 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,193.58 | Related Company |
| 3/23/2010 | 108074 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,490.50 | Related Company |
| 3/23/2010 | 108087 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,745.04 | Related Company |
| 3/23/2010 | 108068 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,289.88 | Related Company |
| 3/23/2010 | 108100 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 340,755.26 | Related Company |
| 3/23/2010 | 108093 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 320,264.40 | Related Company |
| 3/23/2010 | 108110 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 225,915.49 | Related Company |
| 3/22/2010 | 108004 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,666.85 | Related Company |
| 3/22/2010 | 107996 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,998.44 | Related Company |
| 3/22/2010 | 108019 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,459.71 | Related Company |
| 3/22/2010 | 108013 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,275.53 | Related Company |
| 3/19/2010 | 107976 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,467.54 | Related Company |
| 3/19/2010 | 107949 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 374,238.04 | Related Company |
| 3/19/2010 | 107958 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,185.54 | Related Company |
| 3/19/2010 | 107967 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,704.89 | Related Company |
| 3/17/2010 | 107759 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,377.73 | Related Company |
| 3/17/2010 | 107750 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,287.68 | Related Company |
| 3/17/2010 | 107742 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,943.71 | Related Company |
| 3/17/2010 | 107777 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,803.21 | Related Company |
| 3/17/2010 | 107733 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 374,157.68 | Related Company |
| 3/17/2010 | 107768 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 362,522.28 | Related Company |
| 3/17/2010 | 107787 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 310,980.93 | Related Company |
| 3/16/2010 | 107622 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 428,983.66 | Related Company |
| 3/16/2010 | 107639 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,488.13 | Related Company |
| 3/16/2010 | 107687 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,404.65 | Related Company |
| 3/16/2010 | 107658 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,213.30 | Related Company |
| 3/16/2010 | 107630 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 369,298.28 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/16/2010 | 107665 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 362,803.61 | Related Company |
| 3/16/2010 | 107648 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,066.07 | Related Company |
| 3/16/2010 | 107681 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 335,931.31 | Related Company |
| 3/16/2010 | 107690 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 302,467.25 | Related Company |
| 3/16/2010 | 107672 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 226,855.90 | Related Company |
| 3/15/2010 | 107595 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 479,427.23 | Related Company |
| 3/15/2010 | 107616 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,537.10 | Related Company |
| 3/15/2010 | 107555 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 415,157.91 | Related Company |
| 3/15/2010 | 107565 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,671.11 | Related Company |
| 3/15/2010 | 107589 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,718.04 | Related Company |
| 3/15/2010 | 107570 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 373,423.98 | Related Company |
| 3/15/2010 | 107583 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,266.94 | Related Company |
| 3/15/2010 | 107575 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 321,120.90 | Related Company |
| 3/12/2010 | 107481 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,891.09 | Related Company |
| 3/12/2010 | 107475 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 424,747.99 | Related Company |
| 3/12/2010 | 107440 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 408,161.02 | Related Company |
| 3/12/2010 | 107459 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,551.71 | Related Company |
| 3/12/2010 | 107463 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,101.66 | Related Company |
| 3/12/2010 | 107452 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 380,955.60 | Related Company |
| 3/12/2010 | 107446 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,431.96 | Related Company |
| 3/12/2010 | 107469 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,155.62 | Related Company |
| 3/11/2010 | 107407 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,189.44 | Related Company |
| 3/11/2010 | 107391 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 382,264.06 | Related Company |
| 3/11/2010 | 107373 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,767.84 | Related Company |
| 3/11/2010 | 107400 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,160.29 | Related Company |
| 3/11/2010 | 107379 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 372,558.58 | Related Company |
| 3/11/2010 | 107356 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 352,495.59 | Related Company |
| 3/11/2010 | 107385 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,975.82 | Related Company |
| 3/11/2010 | 107416 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,354.71 | Related Company |
| 3/11/2010 | 107365 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 238,587.03 | Related Company |
| 3/10/2010 | 107240 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,350.99 | Related Company |
| 3/10/2010 | 107249 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 416,928.06 | Related Company |
| 3/10/2010 | 107268 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,373.67 | Related Company |
| 3/10/2010 | 107277 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,372.05 | Related Company |
| 3/10/2010 | 107259 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,680.45 | Related Company |
| 3/10/2010 | 107288 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,853.41 | Related Company |
| 3/9/2010 | 107145 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,479.90 | Related Company |
| 3/9/2010 | 107191 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 401,108.03 | Related Company |
| 3/9/2010 | 107163 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,140.93 | Related Company |
| 3/9/2010 | 107154 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,517.31 | Related Company |
| 3/9/2010 | 107172 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,636.67 | Related Company |
| 3/9/2010 | 107181 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,437.71 | Related Company |
| 3/8/2010 | 107072 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,629.01 | Related Company |
| 3/8/2010 | 107118 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,695.16 | Related Company |
| 3/8/2010 | 107109 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 384,536.85 | Related Company |
| 3/8/2010 | 107100 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,714.95 | Related Company |
| 3/8/2010 | 107090 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 349,869.96 | Related Company |
| 3/8/2010 | 107081 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,640.04 | Related Company |
| 3/5/2010 | 106974 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 437,648.99 | Related Company |
| 3/5/2010 | 107002 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,678.77 | Related Company |
| 3/5/2010 | 106981 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 382,792.62 | Related Company |
| 3/5/2010 | 106994 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,065.68 | Related Company |
| 3/5/2010 | 106987 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 325,766.69 | Related Company |
| 3/5/2010 | 106999 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 268,159.87 | Related Company |
| 3/4/2010 | 106866 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,216.37 | Related Company |
| 3/4/2010 | 106857 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 341,367.84 | Related Company |
| 3/4/2010 | 106886 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 332,847.00 | Related Company |
| 3/4/2010 | 106875 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 302,668.44 | Related Company |
| 3/3/2010 | 106799 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,335.99 | Related Company |
| 3/3/2010 | 106758 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 366,420.59 | Related Company |
| 3/3/2010 | 106749 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 336,383.45 | Related Company |
| 3/3/2010 | 106768 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 334,731.11 | Related Company |
| 3/3/2010 | 106788 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 331,544.93 | Related Company |
| 3/3/2010 | 106778 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,084.05 | Related Company |
| 3/2/2010 | 106661 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 295,251.01 | Related Company |
| 3/2/2010 | 106670 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 294,874.66 | Related Company |
| 3/2/2010 | 106689 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 277,896.61 | Related Company |
| 3/2/2010 | 106699 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 217,268.28 | Related Company |
| 3/2/2010 | 106679 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 211,468.09 | Related Company |
| 3/1/2010 | 106603 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 415,240.21 | Related Company |
| 3/1/2010 | 106629 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,482.99 | Related Company |
| 3/1/2010 | 106621 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 402,603.41 | Related Company |
| 3/1/2010 | 106612 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 380,316.27 | Related Company |
| 3/1/2010 | 106637 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 347,337.93 | Related Company |
| 3/1/2010 | 106647 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 248,530.87 | Related Company |
| 3/1/2010 | 106594 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 204,397.08 | Related Company |
| 2/26/2010 | 106502 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 327,862.76 | Related Company |
| 2/25/2010 | 106435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,826.83 | Related Company |
| 2/25/2010 | 106426 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 339,716.81 | Related Company |
| 2/25/2010 | 106445 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,398.07 | Related Company |
| 2/25/2010 | 106475 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,547.72 | Related Company |
| 2/25/2010 | 106487 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,989.66 | Related Company |
| 2/24/2010 | 106415 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 406,592.11 | Related Company |
| 2/24/2010 | 106316 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,234.46 | Related Company |
| 2/24/2010 | 106406 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,813.72 | Related Company |
| 2/24/2010 | 106397 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,670.92 | Related Company |
| 2/24/2010 | 106388 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,392.11 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/24/2010 | 106338 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,921.16 | Related Company |
| 2/24/2010 | 106324 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 299,205.82 | Related Company |
| 2/23/2010 | 106241 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,597.96 | Related Company |
| 2/23/2010 | 106250 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 399,765.42 | Related Company |
| 2/23/2010 | 106300 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 379,537.33 | Related Company |
| 2/23/2010 | 106283 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,785.91 | Related Company |
| 2/23/2010 | 106291 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,886.24 | Related Company |
| 2/23/2010 | 106267 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,948.69 | Related Company |
| 2/23/2010 | 106277 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 345,437.60 | Related Company |
| 2/23/2010 | 106259 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 254,794.11 | Related Company |
| 2/22/2010 | 106192 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 417,341.99 | Related Company |
| 2/22/2010 | 106173 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,827.87 | Related Company |
| 2/22/2010 | 106223 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,211.36 | Related Company |
| 2/22/2010 | 106182 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,381.96 | Related Company |
| 2/22/2010 | 106235 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,028.10 | Related Company |
| 2/22/2010 | 106164 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 382,875.42 | Related Company |
| 2/22/2010 | 106138 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,806.50 | Related Company |
| 2/22/2010 | 106129 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 307,671.52 | Related Company |
| 2/22/2010 | 106213 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 286,640.71 | Related Company |
| 2/19/2010 | 106075 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 384,379.06 | Related Company |
| 2/19/2010 | 106064 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,975.53 | Related Company |
| 2/18/2010 | 106039 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,595.27 | Related Company |
| 2/18/2010 | 106009 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 372,518.33 | Related Company |
| 2/18/2010 | 106030 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,879.11 | Related Company |
| 2/18/2010 | 106018 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 312,368.35 | Related Company |
| 2/18/2010 | 106000 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 287,288.49 | Related Company |
| 2/17/2010 | 105924 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,460.16 | Related Company |
| 2/17/2010 | 105966 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,802.31 | Related Company |
| 2/17/2010 | 105957 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 380,579.98 | Related Company |
| 2/17/2010 | 105977 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,213.29 | Related Company |
| 2/17/2010 | 105914 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 347,873.53 | Related Company |
| 2/17/2010 | 105933 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 321,300.00 | Related Company |
| 2/17/2010 | 105944 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 291,829.38 | Related Company |
| 2/16/2010 | 105838 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 384,803.99 | Related Company |
| 2/16/2010 | 105856 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,821.12 | Related Company |
| 2/16/2010 | 105847 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,270.39 | Related Company |
| 2/12/2010 | 105778 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,964.59 | Related Company |
| 2/12/2010 | 105765 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,796.89 | Related Company |
| 2/12/2010 | 105739 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 308,509.91 | Related Company |
| 2/12/2010 | 105753 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 265,818.76 | Related Company |
| 2/11/2010 | 105703 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,305.21 | Related Company |
| 2/11/2010 | 105709 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 223,750.78 | Related Company |
| 2/11/2010 | 105712 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 95,067.34 | Related Company |
| 2/10/2010 | 105606 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,302.43 | Related Company |
| 2/10/2010 | 105628 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,431.72 | Related Company |
| 2/10/2010 | 105617 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 320,914.55 | Related Company |
| 2/10/2010 | 105641 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,570.81 | Related Company |
| 2/9/2010 | 105578 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,583.97 | Related Company |
| 2/9/2010 | 105587 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,439.49 | Related Company |
| 2/9/2010 | 105596 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,799.56 | Related Company |
| 2/9/2010 | 105568 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,278.97 | Related Company |
| 2/9/2010 | 105535 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,929.37 | Related Company |
| 2/9/2010 | 105544 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 370,721.15 | Related Company |
| 2/9/2010 | 105553 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,401.69 | Related Company |
| 2/9/2010 | 105562 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,942.46 | Related Company |
| 2/8/2010 | 105441 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,617.00 | Related Company |
| 2/8/2010 | 105459 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 417,724.38 | Related Company |
| 2/8/2010 | 105468 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 397,508.57 | Related Company |
| 2/8/2010 | 105450 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,652.68 | Related Company |
| 2/8/2010 | 105516 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,046.41 | Related Company |
| 2/8/2010 | 105477 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,364.04 | Related Company |
| 2/8/2010 | 105487 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 310,872.13 | Related Company |
| 2/8/2010 | 105506 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 305,363.51 | Related Company |
| 2/8/2010 | 105497 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 276,262.07 | Related Company |
| 2/5/2010 | 105399 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 483,491.47 | Related Company |
| 2/5/2010 | 105362 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,672.11 | Related Company |
| 2/5/2010 | 105378 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,786.85 | Related Company |
| 2/5/2010 | 105353 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 366,863.67 | Related Company |
| 2/5/2010 | 105372 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 336,257.24 | Related Company |
| 2/5/2010 | 105408 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 318,844.36 | Related Company |
| 2/5/2010 | 105384 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 301,449.75 | Related Company |
| 2/5/2010 | 105391 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 278,655.97 | Related Company |
| 2/4/2010 | 105339 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,717.27 | Related Company |
| 2/4/2010 | 105316 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 391,115.21 | Related Company |
| 2/4/2010 | 105296 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,378.04 | Related Company |
| 2/4/2010 | 105322 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,331.91 | Related Company |
| 2/4/2010 | 105308 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,173.59 | Related Company |
| 2/4/2010 | 105345 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 348,933.69 | Related Company |
| 2/4/2010 | 105302 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 329,555.63 | Related Company |
| 2/4/2010 | 105290 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 318,378.73 | Related Company |
| 2/4/2010 | 105327 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,068.00 | Related Company |
| 2/4/2010 | 105333 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 285,369.09 | Related Company |
| 2/3/2010 | 105224 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 490,511.12 | Related Company |
| 2/3/2010 | 105215 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,504.21 | Related Company |
| 2/3/2010 | 105230 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,817.71 | Related Company |
| 2/3/2010 | 105197 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,013.06 | Related Company |
| 2/3/2010 | 105273 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,443.60 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/3/2010 | 105206 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,295.98 | Related Company |
| 2/3/2010 | 105239 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 350,652.98 | Related Company |
| 2/3/2010 | 105264 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 345,379.25 | Related Company |
| 2/3/2010 | 105187 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 332,913.16 | Related Company |
| 2/3/2010 | 105248 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 162,132.66 | Related Company |
| 2/2/2010 | 105138 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,331.07 | Related Company |
| 2/2/2010 | 105101 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,283.46 | Related Company |
| 2/2/2010 | 105148 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,077.24 | Related Company |
| 2/2/2010 | 105110 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 368,526.32 | Related Company |
| 2/2/2010 | 105119 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 358,485.48 | Related Company |
| 2/2/2010 | 105153 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,805.68 | Related Company |
| 2/2/2010 | 105128 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 308,283.06 | Related Company |
| 2/2/2010 | 105165 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,481.97 | Related Company |
| 2/1/2010 | 105083 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 415,292.76 | Related Company |
| 2/1/2010 | 105065 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,437.91 | Related Company |
| 2/1/2010 | 105056 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 368,173.78 | Related Company |
| 2/1/2010 | 105074 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 340,236.87 | Related Company |
| 2/1/2010 | 105047 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 314,864.33 | Related Company |
| 1/29/2010 | 104952 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,995.47 | Related Company |
| 1/29/2010 | 104961 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,197.22 | Related Company |
| 1/29/2010 | 104971 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 336,716.34 | Related Company |
| 1/29/2010 | 104990 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 258,193.37 | Related Company |
| 1/29/2010 | 104980 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 251,317.82 | Related Company |
| 1/28/2010 | 104940 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,087.99 | Related Company |
| 1/28/2010 | 104877 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,731.11 | Related Company |
| 1/28/2010 | 104864 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 382,109.86 | Related Company |
| 1/28/2010 | 104931 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 334,939.64 | Related Company |
| 1/28/2010 | 104894 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 253,701.49 | Related Company |
| 1/27/2010 | 104842 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 372,989.90 | Related Company |
| 1/27/2010 | 104851 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 365,356.55 | Related Company |
| 1/27/2010 | 104833 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 348,107.44 | Related Company |
| 1/26/2010 | 104690 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,989.08 | Related Company |
| 1/26/2010 | 104727 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,751.54 | Related Company |
| 1/26/2010 | 104744 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 333,228.15 | Related Company |
| 1/26/2010 | 104702 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 308,499.47 | Related Company |
| 1/26/2010 | 104754 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 292,620.31 | Related Company |
| 1/26/2010 | 104682 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 266,051.68 | Related Company |
| 1/26/2010 | 104782 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 194,641.27 | Related Company |
| 1/26/2010 | 104767 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 184,358.75 | Related Company |
| 1/26/2010 | 104673 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 26,986.86 | Related Company |
| 1/25/2010 | 104624 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,043.18 | Related Company |
| 1/25/2010 | 104634 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,979.97 | Related Company |
| 1/25/2010 | 104614 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,002.49 | Related Company |
| 1/22/2010 | 104565 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 315,992.59 | Related Company |
| 1/22/2010 | 104548 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 298,820.67 | Related Company |
| 1/22/2010 | 104560 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 266,665.28 | Related Company |
| 1/22/2010 | 104573 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 244,509.10 | Related Company |
| 1/20/2010 | 104435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,883.17 | Related Company |
| 1/20/2010 | 104426 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 186,334.01 | Related Company |
| 1/20/2010 | 104446 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 183,068.56 | Related Company |
| 1/15/2010 | 104230 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,020.74 | Related Company |
| 1/14/2010 | 104187 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,182.39 | Related Company |
| 1/14/2010 | 104193 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,308.98 | Related Company |
| 1/14/2010 | 104204 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 372,241.81 | Related Company |
| 1/14/2010 | 104199 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,434.27 | Related Company |
| 1/14/2010 | 104216 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 356,729.30 | Related Company |
| 1/14/2010 | 104210 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 330,758.90 | Related Company |
| 1/14/2010 | 104219 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 266,767.11 | Related Company |
| 1/13/2010 | 104111 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 408,838.40 | Related Company |
| 1/13/2010 | 104121 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 266,607.56 | Related Company |
| 1/12/2010 | 104064 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 369,734.41 | Related Company |
| 1/12/2010 | 104070 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 337,208.96 | Related Company |
| 1/12/2010 | 104046 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,352.28 | Related Company |
| 1/12/2010 | 104052 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,704.32 | Related Company |
| 1/12/2010 | 103992 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 311,438.40 | Related Company |
| 1/12/2010 | 104007 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 310,162.86 | Related Company |
| 1/12/2010 | 104040 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 306,606.96 | Related Company |
| 1/12/2010 | 103980 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 290,159.05 | Related Company |
| 1/12/2010 | 104058 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 282,606.47 | Related Company |
| 1/12/2010 | 103998 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 276,761.59 | Related Company |
| 1/12/2010 | 103986 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 275,742.88 | Related Company |
| 1/12/2010 | 103974 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 225,083.32 | Related Company |
| 1/11/2010 | 103933 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 320,666.19 | Related Company |
| 1/11/2010 | 103939 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,266.41 | Related Company |
| 1/11/2010 | 103945 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 291,121.12 | Related Company |
| 1/11/2010 | 103957 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 284,640.17 | Related Company |
| 1/7/2010 | 103890 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,181.56 | Related Company |
| 1/7/2010 | 103882 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,146.00 | Related Company |
| 1/7/2010 | 103909 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 396,403.07 | Related Company |
| 1/7/2010 | 103896 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,722.88 | Related Company |
| 1/7/2010 | 103854 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 340,323.76 | Related Company |
| 1/7/2010 | 103903 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 328,980.08 | Related Company |
| 1/7/2010 | 103845 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 285,706.31 | Related Company |
| 1/7/2010 | 103875 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 235,227.59 | Related Company |
| 1/6/2010 | 103834 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 227,696.63 | Related Company |
| 1/6/2010 | 103831 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,380.55 | Related Company |
| | | | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,978.79 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 1/6/2010 | 103828 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 332,066.40 | Related Company |
| 1/5/2010 | 103770 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 320,305.37 | Related Company |
| 1/5/2010 | 103765 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 267,401.76 | Related Company |
| 1/5/2010 | 103776 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 263,038.52 | Related Company |
| 1/4/2010 | 103726 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 391,751.76 | Related Company |
| 1/4/2010 | 103682 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,863.36 | Related Company |
| 1/4/2010 | 103742 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 370,565.70 | Related Company |
| 1/4/2010 | 103750 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 361,535.84 | Related Company |
| 1/4/2010 | 103688 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,728.50 | Related Company |
| 1/4/2010 | 103735 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 325,111.70 | Related Company |
| 1/4/2010 | 103699 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 305,482.72 | Related Company |
| 1/4/2010 | 103717 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 302,033.60 | Related Company |
| 12/31/2009 | 103652 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,339.75 | Related Company |
| 12/31/2009 | 103610 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,763.87 | Related Company |
| 12/31/2009 | 103660 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,129.07 | Related Company |
| 12/31/2009 | 103646 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,071.55 | Related Company |
| 12/31/2009 | 103625 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 366,636.09 | Related Company |
| 12/31/2009 | 103635 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,094.66 | Related Company |
| 12/31/2009 | 103667 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,173.05 | Related Company |
| 12/31/2009 | 103615 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,403.50 | Related Company |
| 12/31/2009 | 103606 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 335,669.64 | Related Company |
| 12/31/2009 | 103621 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 321,822.04 | Related Company |
| 12/30/2009 | 103566 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 449,174.94 | Related Company |
| 12/30/2009 | 103591 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 284,097.97 | Related Company |
| 12/30/2009 | 103578 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 247,019.21 | Related Company |
| 12/29/2009 | 103548 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 404,657.95 | Related Company |
| 12/29/2009 | 103554 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,672.20 | Related Company |
| 12/29/2009 | 103558 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,654.21 | Related Company |
| 12/29/2009 | 103544 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,185.04 | Related Company |
| 12/29/2009 | 103532 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 268,166.22 | Related Company |
| 12/29/2009 | 103538 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 251,663.03 | Related Company |
| 12/29/2009 | 103560 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 95,128.52 | Related Company |
| 12/28/2009 | 103483 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,633.55 | Related Company |
| 12/28/2009 | 103471 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,980.56 | Related Company |
| 12/28/2009 | 103465 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,603.85 | Related Company |
| 12/28/2009 | 103489 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 395,154.64 | Related Company |
| 12/28/2009 | 103495 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,315.50 | Related Company |
| 12/28/2009 | 103477 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 321,375.18 | Related Company |
| 12/24/2009 | 103445 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,862.98 | Related Company |
| 12/24/2009 | 103438 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 341,168.10 | Related Company |
| 12/23/2009 | 103341 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 478,153.85 | Related Company |
| 12/23/2009 | 103385 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 402,570.13 | Related Company |
| 12/23/2009 | 103368 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 396,037.05 | Related Company |
| 12/23/2009 | 103376 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,177.05 | Related Company |
| 12/23/2009 | 103359 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 362,621.57 | Related Company |
| 12/23/2009 | 103430 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 335,168.95 | Related Company |
| 12/23/2009 | 103350 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 318,544.87 | Related Company |
| 12/23/2009 | 103418 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 264,687.55 | Related Company |
| 12/23/2009 | 103404 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 251,735.94 | Related Company |
| 12/22/2009 | 103312 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,172.77 | Related Company |
| 12/22/2009 | 103293 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,829.90 | Related Company |
| 12/22/2009 | 103275 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 394,504.45 | Related Company |
| 12/22/2009 | 103266 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,056.95 | Related Company |
| 12/22/2009 | 103284 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 346,666.04 | Related Company |
| 12/22/2009 | 103301 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 319,728.68 | Related Company |
| 12/21/2009 | 103215 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,225.18 | Related Company |
| 12/21/2009 | 103242 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 373,830.24 | Related Company |
| 12/21/2009 | 103206 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,919.46 | Related Company |
| 12/21/2009 | 103224 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 334,498.32 | Related Company |
| 12/21/2009 | 103197 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 331,791.19 | Related Company |
| 12/21/2009 | 103184 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 304,205.33 | Related Company |
| 12/21/2009 | 103232 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 252,572.16 | Related Company |
| 12/18/2009 | 103118 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 425,677.29 | Related Company |
| 12/18/2009 | 103164 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,282.86 | Related Company |
| 12/18/2009 | 103131 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 384,472.13 | Related Company |
| 12/18/2009 | 103125 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,774.39 | Related Company |
| 12/18/2009 | 103171 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 373,859.32 | Related Company |
| 12/18/2009 | 103137 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,230.11 | Related Company |
| 12/18/2009 | 103150 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 348,398.44 | Related Company |
| 12/18/2009 | 103143 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 328,524.93 | Related Company |
| 12/18/2009 | 103157 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 299,811.05 | Related Company |
| 12/17/2009 | 103069 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,265.95 | Related Company |
| 12/17/2009 | 102999 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 402,370.42 | Related Company |
| 12/17/2009 | 103027 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,908.86 | Related Company |
| 12/17/2009 | 103063 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,084.54 | Related Company |
| 12/17/2009 | 103038 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 372,029.54 | Related Company |
| 12/17/2009 | 103009 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,960.18 | Related Company |
| 12/17/2009 | 103111 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 368,818.31 | Related Company |
| 12/17/2009 | 103057 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,320.19 | Related Company |
| 12/17/2009 | 103018 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 349,293.31 | Related Company |
| 12/17/2009 | 103105 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 346,505.69 | Related Company |
| 12/17/2009 | 103048 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 331,106.83 | Related Company |
| 12/17/2009 | 103075 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 324,526.14 | Related Company |
| 12/17/2009 | 103085 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 320,741.00 | Related Company |
| 12/17/2009 | 103099 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 279,034.96 | Related Company |
| 12/17/2009 | 103116 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 21,510.26 | Related Company |
| 12/16/2009 | 102943 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,490.81 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 12/16/2009 | 102922 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,776.17 | Related Company |
| 12/16/2009 | 102961 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 356,625.85 | Related Company |
| 12/16/2009 | 102932 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 333,069.97 | Related Company |
| 12/16/2009 | 102969 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 305,818.46 | Related Company |
| 12/16/2009 | 102913 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,095.36 | Related Company |
| 12/16/2009 | 102952 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 247,127.96 | Related Company |
| 12/15/2009 | 102860 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,935.39 | Related Company |
| 12/15/2009 | 102889 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 404,187.21 | Related Company |
| 12/15/2009 | 102824 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,764.42 | Related Company |
| 12/15/2009 | 102806 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,681.22 | Related Company |
| 12/15/2009 | 102882 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 365,685.24 | Related Company |
| 12/15/2009 | 102874 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,822.87 | Related Company |
| 12/15/2009 | 102833 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,381.38 | Related Company |
| 12/15/2009 | 102815 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,124.98 | Related Company |
| 12/15/2009 | 102868 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,645.11 | Related Company |
| 12/15/2009 | 102851 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 306,607.78 | Related Company |
| 12/15/2009 | 102842 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 300,465.77 | Related Company |
| 12/14/2009 | 102747 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,813.92 | Related Company |
| 12/14/2009 | 102776 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,187.12 | Related Company |
| 12/14/2009 | 102767 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 370,574.19 | Related Company |
| 12/14/2009 | 102792 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,750.77 | Related Company |
| 12/14/2009 | 102758 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 328,856.97 | Related Company |
| 12/14/2009 | 102785 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 284,813.41 | Related Company |
| 12/11/2009 | 102669 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,348.57 | Related Company |
| 12/11/2009 | 102697 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 365,812.19 | Related Company |
| 12/11/2009 | 102684 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 330,470.67 | Related Company |
| 12/11/2009 | 102690 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 330,330.60 | Related Company |
| 12/11/2009 | 102705 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 325,019.10 | Related Company |
| 12/11/2009 | 102715 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,926.42 | Related Company |
| 12/11/2009 | 102677 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 265,097.24 | Related Company |
| 12/10/2009 | 102632 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 356,713.84 | Related Company |
| 12/10/2009 | 102615 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,624.40 | Related Company |
| 12/10/2009 | 102593 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,994.02 | Related Company |
| 12/10/2009 | 102636 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 319,769.48 | Related Company |
| 12/10/2009 | 102569 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 316,846.23 | Related Company |
| 12/10/2009 | 102605 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 290,976.47 | Related Company |
| 12/10/2009 | 102624 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 275,894.42 | Related Company |
| 12/10/2009 | 102581 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 240,897.99 | Related Company |
| 12/9/2009 | 102482 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 467,656.84 | Related Company |
| 12/9/2009 | 102494 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,326.17 | Related Company |
| 12/9/2009 | 102507 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 345,115.21 | Related Company |
| 12/9/2009 | 102471 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 337,784.68 | Related Company |
| 12/9/2009 | 102520 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 259,653.37 | Related Company |
| 12/9/2009 | 102538 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 199,967.83 | Related Company |
| 12/9/2009 | 102537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 198,521.19 | Related Company |
| 12/8/2009 | 102408 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,425.50 | Related Company |
| 12/8/2009 | 102398 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,613.37 | Related Company |
| 12/8/2009 | 102376 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 333,942.67 | Related Company |
| 12/8/2009 | 102388 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,474.75 | Related Company |
| 12/7/2009 | 102339 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,362.92 | Related Company |
| 12/7/2009 | 102307 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,629.13 | Related Company |
| 12/7/2009 | 102317 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,213.83 | Related Company |
| 12/7/2009 | 102288 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,755.49 | Related Company |
| 12/7/2009 | 102329 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 336,830.72 | Related Company |
| 12/7/2009 | 102297 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 334,657.02 | Related Company |
| | | | | | | 970,717,023.11 | |
| 10/27/2010 | F34550 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 266,190.52 | Branch Manager |
| 10/27/2010 | F34549 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 176,311.95 | Branch Manager |
| 10/27/2010 | F34552 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 172,128.55 | Branch Manager |
| 10/27/2010 | F34553 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 160,659.10 | Branch Manager |
| 10/27/2010 | F34554 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 123,429.54 | Branch Manager |
| 10/27/2010 | F34551 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 65,024.82 | Branch Manager |
| 10/22/2010 | 123144 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 98,444.20 | Branch Manager |
| 10/22/2010 | 123090 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 49,574.39 | Branch Manager |
| 10/21/2010 | 123027 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 121,152.52 | Branch Manager |
| 10/21/2010 | 122997 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 41,130.46 | Branch Manager |
| 10/20/2010 | 122901 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 202,784.67 | Branch Manager |
| 10/18/2010 | 122567 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 162,136.30 | Branch Manager |
| 10/15/2010 | 122533 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 113,564.34 | Branch Manager |
| 10/14/2010 | 122357 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 310,441.25 | Branch Manager |
| 10/13/2010 | 122166 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 50,136.58 | Branch Manager |
| 10/12/2010 | 122104 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 51,123.23 | Branch Manager |
| 10/7/2010 | 121773 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 143.83 | Branch Manager |
| 10/6/2010 | F34548 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 235,272.71 | Branch Manager |
| 10/6/2010 | F34547 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 100,977.58 | Branch Manager |
| 10/6/2010 | 121718 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,547.14 | Branch Manager |
| 10/5/2010 | 121572 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 148,437.01 | Branch Manager |
| 10/1/2010 | 121349 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 35.15 | Branch Manager |
| 9/30/2010 | 121252 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 3,144.20 | Branch Manager |
| 9/28/2010 | 120998 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 52,234.26 | Branch Manager |
| 9/28/2010 | 121015 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 49,715.94 | Branch Manager |
| 9/27/2010 | 120856 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 44,049.74 | Branch Manager |
| 9/25/2010 | F33628 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 279,642.50 | Branch Manager |
| 9/25/2010 | F33627 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 232,057.45 | Branch Manager |
| 9/25/2010 | F34546 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 221,337.45 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/25/2010 | F34545 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 153,864.33 | Branch Manager |
| 9/24/2010 | F33624 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 345,949.87 | Branch Manager |
| 9/24/2010 | F33623 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 319,440.93 | Branch Manager |
| 9/24/2010 | F33626 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 266,864.04 | Branch Manager |
| 9/24/2010 | F33625 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 259,225.68 | Branch Manager |
| 9/24/2010 | 120780 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 46,158.18 | Branch Manager |
| 9/24/2010 | 120816 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 280.77 | Branch Manager |
| 9/23/2010 | 120623 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 259,893.95 | Branch Manager |
| 9/23/2010 | F33622 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 211,062.32 | Branch Manager |
| 9/23/2010 | F33621 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 207,446.58 | Branch Manager |
| 9/22/2010 | F33620 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 309,902.44 | Branch Manager |
| 9/22/2010 | F33619 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 227,039.33 | Branch Manager |
| 9/22/2010 | F33616 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 226,169.17 | Branch Manager |
| 9/22/2010 | F33617 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 200,626.90 | Branch Manager |
| 9/22/2010 | F33618 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 103,444.54 | Branch Manager |
| 9/22/2010 | 120432 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 49,419.84 | Branch Manager |
| 9/17/2010 | 120168 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 912.46 | Branch Manager |
| 9/16/2010 | F33610 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 210,795.56 | Branch Manager |
| 9/16/2010 | F33614 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 181,123.27 | Branch Manager |
| 9/16/2010 | F33615 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 159,854.01 | Branch Manager |
| 9/14/2010 | 119682 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 145,120.88 | Branch Manager |
| 9/9/2010 | 119389 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 220.86 | Branch Manager |
| 9/3/2010 | 118889 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 266.59 | Branch Manager |
| 9/1/2010 | 118598 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 50,521.25 | Branch Manager |
| 8/30/2010 | F33613 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 110,342.43 | Branch Manager |
| 8/30/2010 | 118385 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 53,566.77 | Branch Manager |
| 8/27/2010 | F33611 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 216,867.94 | Branch Manager |
| 8/27/2010 | F33612 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 178,149.55 | Branch Manager |
| 8/27/2010 | F33609 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 167,468.23 | Branch Manager |
| 8/27/2010 | 118326 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 437.01 | Branch Manager |
| 8/26/2010 | F33607 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 228,381.93 | Branch Manager |
| 8/26/2010 | F33608 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 170,178.36 | Branch Manager |
| 8/25/2010 | 117973 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 104,005.80 | Branch Manager |
| 8/25/2010 | 118016 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 9,161.24 | Branch Manager |
| 8/24/2010 | 117873 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 94,952.85 | Branch Manager |
| 8/20/2010 | 117724 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 51,681.72 | Branch Manager |
| 8/19/2010 | F31205 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 50,832.91 | Branch Manager |
| 8/18/2010 | F31206 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 245,144.13 | Branch Manager |
| 8/18/2010 | F33604 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 231,336.26 | Branch Manager |
| 8/18/2010 | F31207 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 215,353.22 | Branch Manager |
| 8/18/2010 | F33605 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 195,834.34 | Branch Manager |
| 8/18/2010 | F31204 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 151,755.05 | Branch Manager |
| 8/18/2010 | F31208 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 111,260.51 | Branch Manager |
| 8/18/2010 | F33606 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 50,534.11 | Branch Manager |
| 8/17/2010 | 117339 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 143,394.55 | Branch Manager |
| 8/17/2010 | 117334 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 49,879.63 | Branch Manager |
| 8/16/2010 | 117273 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 261.35 | Branch Manager |
| 8/13/2010 | 117184 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 525.88 | Branch Manager |
| 8/12/2010 | F31198 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 253,086.99 | Branch Manager |
| 8/12/2010 | F31201 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 243,746.80 | Branch Manager |
| 8/12/2010 | F31202 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 176,026.36 | Branch Manager |
| 8/12/2010 | F31200 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 169,995.19 | Branch Manager |
| 8/12/2010 | F31199 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 153,361.52 | Branch Manager |
| 8/12/2010 | F31203 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 111,899.31 | Branch Manager |
| 8/12/2010 | 117077 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 82,181.79 | Branch Manager |
| 8/11/2010 | 116944 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 112,787.27 | Branch Manager |
| 8/10/2010 | 116834 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 51,889.48 | Branch Manager |
| 8/6/2010 | 116664 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 116,781.41 | Branch Manager |
| 8/6/2010 | 116716 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 297.00 | Branch Manager |
| 8/4/2010 | 116428 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 118,924.41 | Branch Manager |
| 8/4/2010 | 116441 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 49,785.05 | Branch Manager |
| 8/3/2010 | 116324 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 18,276.60 | Branch Manager |
| 8/2/2010 | 116245 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 95,072.25 | Branch Manager |
| 7/30/2010 | 116168 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 215.76 | Branch Manager |
| 7/29/2010 | 116064 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 8,264.85 | Branch Manager |
| 7/28/2010 | 115906 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 98,704.25 | Branch Manager |
| 7/27/2010 | F31195 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 225,013.08 | Branch Manager |
| 7/27/2010 | F31193 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 217,138.02 | Branch Manager |
| 7/27/2010 | F31196 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 171,129.90 | Branch Manager |
| 7/27/2010 | F31194 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 158,805.97 | Branch Manager |
| 7/27/2010 | F31197 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 147,094.67 | Branch Manager |
| 7/23/2010 | 115706 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 622.55 | Branch Manager |
| 7/20/2010 | 115337 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 184.00 | Branch Manager |
| 7/19/2010 | 115286 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 159,956.35 | Branch Manager |
| 7/16/2010 | 115234 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 107.18 | Branch Manager |
| 7/14/2010 | 114997 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 106,314.00 | Branch Manager |
| 7/14/2010 | 115044 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 2,217.02 | Branch Manager |
| 7/12/2010 | 114867 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 52,789.12 | Branch Manager |
| 7/12/2010 | 114879 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 52,130.00 | Branch Manager |
| 7/8/2010 | 114743 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 8,709.88 | Branch Manager |
| 6/30/2010 | 114288 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 201.56 | Branch Manager |
| 6/29/2010 | 114209 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 51,128.91 | Branch Manager |
| 6/25/2010 | 114093 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 180.13 | Branch Manager |
| 6/24/2010 | 114053 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 6,615.48 | Branch Manager |
| 6/23/2010 | 113931 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 11,427.25 | Branch Manager |
| 6/22/2010 | F31192 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 143,535.37 | Branch Manager |
| 6/22/2010 | F31190 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 124,496.99 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/21/2010 | F31191 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 231,325.08 | Branch Manager |
| 6/21/2010 | F31189 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 199,627.99 | Branch Manager |
| 6/18/2010 | 113742 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,176.96 | Branch Manager |
| 6/17/2010 | 113642 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 9,802.04 | Branch Manager |
| 6/11/2010 | F31186 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 137,584.10 | Branch Manager |
| 6/11/2010 | 113336 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 105.25 | Branch Manager |
| 6/8/2010 | 113074 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 56,141.20 | Branch Manager |
| 6/4/2010 | 112908 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 95.73 | Branch Manager |
| 5/28/2010 | 112568 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 196.95 | Branch Manager |
| 5/27/2010 | 112506 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 2,826.98 | Branch Manager |
| 5/20/2010 | 112053 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 9,855.47 | Branch Manager |
| 5/20/2010 | 112083 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 195.89 | Branch Manager |
| 5/17/2010 | 111743 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 47,479.09 | Branch Manager |
| 5/12/2010 | 111545 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 24,998.33 | Branch Manager |
| 5/11/2010 | F31184 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 193,427.24 | Branch Manager |
| 5/11/2010 | F31185 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 182,032.92 | Branch Manager |
| 5/11/2010 | F32499 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 172,229.35 | Branch Manager |
| 5/11/2010 | F31187 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 145,290.72 | Branch Manager |
| 5/11/2010 | F32500 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 93,374.55 | Branch Manager |
| 5/11/2010 | F31188 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 72,008.19 | Branch Manager |
| 5/7/2010 | 111278 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 170.15 | Branch Manager |
| 4/30/2010 | 110736 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 473.36 | Branch Manager |
| 4/29/2010 | 110700 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 3,478.83 | Branch Manager |
| 4/23/2010 | 110248 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 549.85 | Branch Manager |
| 4/21/2010 | 110142 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,885.90 | Branch Manager |
| 4/16/2010 | 109848 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 511.76 | Branch Manager |
| 4/15/2010 | 109799 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 8,513.88 | Branch Manager |
| 4/12/2010 | 109407 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 53,470.95 | Branch Manager |
| 4/9/2010 | 109374 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 121.80 | Branch Manager |
| 4/8/2010 | 109262 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 23,980.02 | Branch Manager |
| 4/7/2010 | 109157 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 5,403.43 | Branch Manager |
| 4/6/2010 | F32498 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 56,287.00 | Branch Manager |
| 4/5/2010 | 108919 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 54,016.20 | Branch Manager |
| 4/2/2010 | 108805 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 785.84 | Branch Manager |
| 4/1/2010 | 108767 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 8,554.79 | Branch Manager |
| 3/31/2010 | 108657 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 6,664.05 | Branch Manager |
| 3/26/2010 | 108396 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 31,377.08 | Branch Manager |
| 3/25/2010 | 108352 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 21,196.22 | Branch Manager |
| 3/25/2010 | 108337 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 913.11 | Branch Manager |
| 3/24/2010 | 108234 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,713.56 | Branch Manager |
| 3/19/2010 | 107941 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,174.82 | Branch Manager |
| 3/18/2010 | 107876 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 14,759.87 | Branch Manager |
| 3/17/2010 | F32492 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 205,653.50 | Branch Manager |
| 3/17/2010 | F32493 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 148,224.97 | Branch Manager |
| 3/17/2010 | F32495 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 57,140.75 | Branch Manager |
| 3/17/2010 | 107755 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 42,112.00 | Branch Manager |
| 3/16/2010 | F32494 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 226,732.54 | Branch Manager |
| 3/16/2010 | F32497 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 151,093.48 | Branch Manager |
| 3/16/2010 | 107664 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 144,103.99 | Branch Manager |
| 3/16/2010 | F32496 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 74,095.04 | Branch Manager |
| 3/15/2010 | 107594 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 48,399.48 | Branch Manager |
| 3/15/2010 | 107597 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 45,852.54 | Branch Manager |
| 3/12/2010 | 107509 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 272.94 | Branch Manager |
| 3/10/2010 | 107315 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 10,347.09 | Branch Manager |
| 3/8/2010 | 107096 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 140,978.27 | Branch Manager |
| 3/8/2010 | 107082 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 22,231.65 | Branch Manager |
| 3/5/2010 | 107025 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 222.53 | Branch Manager |
| 3/4/2010 | 106907 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 6,103.63 | Branch Manager |
| 3/3/2010 | 106762 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 95,856.50 | Branch Manager |
| 2/26/2010 | 106536 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 49,139.83 | Branch Manager |
| 2/18/2010 | 106052 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,557.88 | Branch Manager |
| 2/17/2010 | 105931 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 48,096.82 | Branch Manager |
| 2/12/2010 | 105763 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 548.63 | Branch Manager |
| 2/11/2010 | 105680 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 28,170.97 | Branch Manager |
| 1/29/2010 | 105006 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 211.84 | Branch Manager |
| 1/28/2010 | 104950 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 11,094.08 | Branch Manager |
| 1/27/2010 | 104832 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 13,207.55 | Branch Manager |
| 1/22/2010 | 104575 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,317.99 | Branch Manager |
| 1/20/2010 | F32491 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 214,776.85 | Branch Manager |
| 1/20/2010 | F32487 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 128,265.70 | Branch Manager |
| 1/20/2010 | 104425 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 3,029.91 | Branch Manager |
| 1/19/2010 | F32489 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 287,999.63 | Branch Manager |
| 1/19/2010 | F32485 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 183,854.76 | Branch Manager |
| 1/19/2010 | F32490 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 109,352.69 | Branch Manager |
| 1/19/2010 | 104347 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 43,158.25 | Branch Manager |
| 1/18/2010 | F32484 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 183,417.14 | Branch Manager |
| 1/18/2010 | F32488 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 97,036.09 | Branch Manager |
| 1/18/2010 | F32483 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 92,146.40 | Branch Manager |
| 1/18/2010 | F32486 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 75,574.04 | Branch Manager |
| 1/14/2010 | F32481 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 330,089.34 | Branch Manager |
| 1/14/2010 | F32482 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 228,855.64 | Branch Manager |
| 1/14/2010 | 104172 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 45,659.25 | Branch Manager |
| 1/14/2010 | 104141 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 17.70 | Branch Manager |
| 1/12/2010 | 103977 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 43,993.73 | Branch Manager |
| 1/12/2010 | 104002 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 40,560.73 | Branch Manager |
| 1/6/2010 | F32480 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 43,546.93 | Branch Manager |
| 1/6/2010 | 103836 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 4,694.89 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 12/23/2009 | 103414 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 38,786.16 | Branch Manager |
| 12/23/2009 | 103420 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 159.71 | Branch Manager |
| 12/18/2009 | F32479 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 226,678.21 | Branch Manager |
| 12/18/2009 | F32476 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 214,786.17 | Branch Manager |
| 12/18/2009 | F32474 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 166,634.90 | Branch Manager |
| 12/18/2009 | F32472 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 160,277.81 | Branch Manager |
| 12/17/2009 | 103064 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 9,254.84 | Branch Manager |
| 12/16/2009 | 102988 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 8,875.51 | Branch Manager |
| 12/11/2009 | 102704 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 182.03 | Branch Manager |
| 12/8/2009 | 102383 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 85,353.60 | Branch Manager |
| 12/8/2009 | F32478 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,154.65 | Branch Manager |
| | | | | | | 20,317,546.87 | |
| | | | | | | | |
| 1/21/2010 | F07479 | GIBSON & CARY | | P O BOX 392 | EDMONTON, KY 42129 | 2,205.37 | Gibson |
| | | | | | | | |
| 10/22/2010 | 123098 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 16,127.76 | Related Company |
| 10/22/2010 | 123099 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 16,127.76 | Related Company |
| 7/13/2010 | 114961 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 41,430.42 | Related Company |
| 6/23/2010 | 113959 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 34,599.86 | Related Company |
| 6/23/2010 | 113960 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 34,599.86 | Related Company |
| 6/2/2010 | 112784 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 10,000.00 | Related Company |
| 6/2/2010 | 112785 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 10,000.00 | Related Company |
| 2/18/2010 | 106045 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 9,456.60 | Related Company |
| | | | | | | 172,342.26 | |
| | | | | | | | |
| 7/8/2010 | 114687 | GIBSON CATTLE CO. | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 32,925.77 | Related Company |
| | | | | | | | |
| 7/8/2010 | 114689 | GIBSON CATTLE CO. LL | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 32,925.77 | Related Company |
| | | | | | | | |
| 10/25/2010 | 123241 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 29,344.00 | Related Company |
| 10/15/2010 | 122501 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 19,307.69 | Related Company |
| 9/9/2010 | 119327 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 136,620.00 | Related Company |
| 8/25/2010 | 118075 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 98,381.60 | Related Company |
| 8/6/2010 | 116721 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 110,396.20 | Related Company |
| 7/23/2010 | 115657 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 56,358.40 | Related Company |
| 7/8/2010 | 114688 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 13,805.52 | Related Company |
| 5/21/2010 | 112131 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 98,306.20 | Related Company |
| 4/26/2010 | 110429 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 25,391.36 | Related Company |
| 4/13/2010 | 109534 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 63,750.00 | Related Company |
| 3/5/2010 | 107041 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 48,750.00 | Related Company |
| 2/12/2010 | 105781 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 25,000.00 | Related Company |
| 12/31/2009 | 103676 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 145,236.00 | Related Company |
| 12/9/2009 | 102559 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 118,255.68 | Related Company |
| | | | | | | 988,902.65 | |
| | | | | | | | |
| 10/25/2010 | 123242 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 15,605.89 | Related Company |
| 10/25/2010 | 123243 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 15,605.89 | Related Company |
| 4/7/2010 | 109148 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 36,086.86 | Related Company |
| 4/7/2010 | 109149 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 36,086.00 | Related Company |
| 3/12/2010 | 107542 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 5,706.57 | Related Company |
| 3/12/2010 | 107541 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 5,458.17 | Related Company |
| 2/18/2010 | 106046 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 9,400.00 | Related Company |
| 2/12/2010 | 105783 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 23,374.41 | Related Company |
| | | | | | | 147,323.79 | |
| | | | | | | | |
| 10/21/2010 | 100283 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 50,478.60 | Related Company |
| 10/19/2010 | 100279 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 101,035.20 | Related Company |
| 10/6/2010 | 100257 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 47,004.75 | Related Company |
| 9/30/2010 | 100247 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 47,575.05 | Related Company |
| 9/22/2010 | 100232 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 47,988.33 | Related Company |
| 9/21/2010 | 100230 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 34,160.10 | Related Company |
| 9/17/2010 | 100227 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 48,799.30 | Related Company |
| 9/14/2010 | 100214 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 17,152.00 | Related Company |
| 9/8/2010 | 100205 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 52,100.00 | Related Company |
| 9/3/2010 | 100203 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 73,468.50 | Related Company |
| 8/27/2010 | 100194 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 107,044.70 | Related Company |
| 8/25/2010 | 100190 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 51,889.50 | Related Company |
| 8/18/2010 | 100170 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 104,411.50 | Related Company |
| 8/4/2010 | 100155 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 901.08 | Related Company |
| 7/30/2010 | 100149 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 56,641.00 | Related Company |
| 7/22/2010 | 100139 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 111,937.20 | Related Company |
| 7/13/2010 | 100120 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 55,804.40 | Related Company |
| 6/23/2010 | 100087 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 62,877.00 | Related Company |
| 6/22/2010 | 100084 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 55,120.40 | Related Company |
| 6/11/2010 | 100072 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 62,071.40 | Related Company |
| 6/4/2010 | 100059 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 49,070.00 | Related Company |
| 5/14/2010 | 100024 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 29,747.00 | Related Company |
| 5/12/2010 | 100018 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 105,283.50 | Related Company |
| 5/4/2010 | 100014 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 11,350.00 | Related Company |
| 4/30/2010 | 100005 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 35,431.75 | Related Company |
| 4/7/2010 | 99970 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 57,304.35 | Related Company |
| 4/7/2010 | 99967 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 28,683.00 | Related Company |
| 3/31/2010 | 99960 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 98,861.50 | Related Company |
| 3/26/2010 | 99956 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 47,121.60 | Related Company |
| 3/24/2010 | 99952 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 94,559.60 | Related Company |
| 3/24/2010 | 99951 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 12,444.90 | Related Company |
| 3/10/2010 | F19198 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 20,504.00 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/4/2010 | 99906 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 51,811.70 | Related Company |
| 2/26/2010 | 99901 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 40,014.00 | Related Company |
| 2/12/2010 | 99876 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 29,974.00 | Related Company |
| 2/2/2010 | 99855 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 43,456.10 | Related Company |
| 2/2/2010 | 99851 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 42,734.05 | Related Company |
| 1/13/2010 | 99832 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 45,717.00 | Related Company |
| 12/23/2009 | 99807 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 16,888.60 | Related Company |
| | | | | | | 2,049,416.66 | |
| | | | | | | | |
| 10/28/2010 | 124743 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 150.00 | Gibson |
| 9/29/2010 | 121120 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 17,211.35 | Gibson |
| 9/3/2010 | 118993 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,000.00 | Gibson |
| 7/23/2010 | 115660 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 2,717.28 | Gibson |
| 7/23/2010 | 115688 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 231.00 | Gibson |
| 7/15/2010 | 115173 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 69.09 | Gibson |
| 7/8/2010 | 114686 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 40,260.04 | Gibson |
| 4/28/2010 | 110596 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576.00 | Gibson |
| 4/16/2010 | 109863 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 48,045.06 | Gibson |
| 4/8/2010 | 109251 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,851.26 | Gibson |
| 3/11/2010 | 107417 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 31,224.94 | Gibson |
| 1/4/2010 | 103748 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 26,030.38 | Gibson |
| 12/18/2009 | 103177 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 30,198.85 | Gibson |
| 12/15/2009 | 102908 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 22,191.85 | Gibson |
| 12/10/2009 | 102660 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,562.94 | Gibson |
| | | | | | | 722,320.04 | |
| | | | | | | | |
| 11/3/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.37 | Gibson |
| 10/20/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.15 | Gibson |
| 10/6/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 9/22/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.17 | Gibson |
| 9/8/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 8/25/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.17 | Gibson |
| 8/11/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 7/28/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.15 | Gibson |
| 7/14/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.37 | Gibson |
| 6/30/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.15 | Gibson |
| 6/16/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.17 | Gibson |
| 6/2/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 5/19/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.15 | Gibson |
| 5/5/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.37 | Gibson |
| 4/21/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.15 | Gibson |
| 4/7/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.37 | Gibson |
| 3/24/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.15 | Gibson |
| 3/10/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 2/24/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.17 | Gibson |
| 2/10/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 1/27/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.17 | Gibson |
| 1/13/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 12/30/2009 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 647.85 | Gibson |
| 12/16/2009 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 323.95 | Gibson |
| | | | | | | 14,199.48 | |
| | | | | | | | |
| 9/8/2010 | 119316 | GRANT GIBSON & 1ST F | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 41,162.00 | Gibson |
| | | | | | | | |
| 9/7/2010 | F14465 | JAMES H. GIBSON | | 1990 COLUMBIA RD | EDMONTON, KY 42129 | 75.00 | Gibson |
| 6/1/2010 | F12481 | JAMES H. GIBSON | | 1990 COLUMBIA RD | EDMONTON, KY 42129 | 100.00 | Gibson |
| 5/20/2010 | F12292 | JAMES H. GIBSON | | 1990 COLUMBIA RD | EDMONTON, KY 42129 | 1,415.73 | Gibson |
| 4/22/2010 | F10114 | JAMES H. GIBSON | | 1990 COLUMBIA RD | EDMONTON, KY 42129 | 3,770.35 | Gibson |
| | | | | | | 5,361.08 | |
| | | | | | | | |
| 10/14/2010 | F15606 | JO LYNN GIBSON | | 14542 BURKESVILLE RD | BREEDING, KY 42715 | 3,084.08 | Gibson |
| 8/26/2010 | F14209 | JO LYNN GIBSON | | 14542 BURKESVILLE RD | BREEDING, KY 42715 | 3,721.02 | Gibson |
| 6/25/2010 | F12873 | JO LYNN GIBSON | | 14542 BURKESVILLE RD | BREEDING, KY 42715 | 2,679.39 | Gibson |
| | | | | | | 9,484.49 | |
| | | | | | | | |
| 4/28/2010 | 110593 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 1,577.02 | Gibson |
| 4/28/2010 | 110594 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 338.67 | Gibson |
| 3/11/2010 | 107415 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 117,587.80 | Gibson |
| 2/25/2010 | 106501 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 6,000.00 | Gibson |
| 2/11/2010 | 105686 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 24,860.11 | Gibson |
| 1/29/2010 | 105030 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 5,000.00 | Gibson |
| 1/18/2010 | 104283 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 76,828.22 | Gibson |
| | | | | | | 232,191.82 | |
| | | | | | | | |
| 11/17/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 661.93 | Gibson |
| 11/3/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.47 | Gibson |
| 10/20/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.40 | Gibson |
| 10/6/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |
| 9/22/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.42 | Gibson |
| 9/8/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |
| 8/25/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.42 | Gibson |
| 8/11/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |
| 7/28/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.40 | Gibson |
| 7/14/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.47 | Gibson |
| 6/30/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 599.40 | Gibson |
| 6/16/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.42 | Gibson |
| 6/2/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/19/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.40 | Gibson |
| 5/5/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.47 | Gibson |
| 4/21/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.40 | Gibson |
| 4/7/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.47 | Gibson |
| 3/24/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.40 | Gibson |
| 3/10/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |
| 2/24/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.42 | Gibson |
| 2/10/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |
| 1/27/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.42 | Gibson |
| 1/13/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |
| 12/30/2009 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 563.70 | Gibson |
| 12/16/2009 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 281.85 | Gibson |
| | | | | | | 13,052.01 | |
| 10/20/2010 | 122857 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 12,000.00 | Branch Manager |
| 9/20/2010 | 120304 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 412.09 | Branch Manager |
| 8/19/2010 | 117652 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 367.68 | Branch Manager |
| 7/22/2010 | 115616 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 559.20 | Branch Manager |
| 6/29/2010 | 114245 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 373.87 | Branch Manager |
| 6/25/2010 | 114115 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 5,000.00 | Branch Manager |
| 5/20/2010 | 112020 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 368.87 | Branch Manager |
| 4/22/2010 | 110225 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 6,000.00 | Branch Manager |
| 4/12/2010 | 109493 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 373.63 | Branch Manager |
| 3/19/2010 | 107907 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 453.05 | Branch Manager |
| 2/22/2010 | 106160 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 500.90 | Branch Manager |
| 1/21/2010 | 104489 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 592.92 | Branch Manager |
| 12/16/2009 | 102991 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 453.48 | Branch Manager |
| | | | | | | 27,455.69 | |
| 8/10/2010 | F13868 | L H GIBSON | | 8310 SUBTLE RD | EDMONTON, KY 42129 | 2,472.40 | Gibson |
| 6/24/2010 | F12860 | L H GIBSON | | 8310 SUBTLE RD | EDMONTON, KY 42129 | 2,814.05 | Gibson |
| | | | | | | 5,286.45 | |
| 9/20/2010 | 120302 | LEE PORTER GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,268.40 | Gibson |
| 7/5/2010 | 114488 | LEE PORTER GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,150.80 | Gibson |
| 5/13/2010 | 111579 | LEE PORTER GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 829.00 | Gibson |
| 2/25/2010 | 106418 | LEE PORTER GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,136.10 | Gibson |
| | | | | | | 4,384.30 | |
| 10/14/2010 | F15354 | LEON GIBSON | | 5940 SUBTLE RD | EDMONTON, KY 42129 | 4,075.18 | Gibson |
| 9/17/2010 | F14832 | LEON GIBSON | | 5940 SUBTLE RD | EDMONTON, KY 42129 | 2,232.90 | Gibson |
| 6/10/2010 | F12609 | LEON GIBSON | | 5940 SUBTLE RD | EDMONTON, KY 42129 | 3,767.21 | Gibson |
| 4/23/2010 | F09902 | LEON GIBSON | | 5940 SUBTLE RD | EDMONTON, KY 42129 | 911.24 | Gibson |
| 1/21/2010 | F07529 | LEON GIBSON | | 5940 SUBTLE RD | EDMONTON, KY 42129 | 1,433.52 | Gibson |
| | | | | | | 12,420.05 | |
| 12/10/2009 | 102658 | MATT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,000.00 | Gibson |
| 11/17/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 11/3/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 10/20/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 10/6/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 9/22/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 9/8/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 8/25/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 8/11/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 7/28/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 7/14/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 6/30/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| | | | | | | 16,223.02 | |
| 6/18/2010 | 113748 | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 24.98 | Gibson |
| 4/19/2010 | 109922 | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 200.00 | Gibson |
| | | | | | | 224.98 | |
| 11/17/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 313.62 | Gibson |
| 11/3/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 694.53 | Gibson |
| 10/20/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 422.22 | Gibson |
| 10/6/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 596.88 | Gibson |
| 9/22/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520.83 | Gibson |
| 9/8/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 589.52 | Gibson |
| 8/25/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 493.60 | Gibson |
| 8/11/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 642.79 | Gibson |
| 7/28/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467.73 | Gibson |
| 7/14/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 814.61 | Gibson |
| 6/30/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 670.06 | Gibson |
| 6/16/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 652.17 | Gibson |
| 6/2/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 708.00 | Gibson |
| 5/19/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 752.92 | Gibson |
| 5/5/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 774.71 | Gibson |
| 4/21/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 731.34 | Gibson |
| 4/7/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 694.18 | Gibson |
| 3/24/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 615.62 | Gibson |
| 3/10/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 638.94 | Gibson |
| 2/24/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 632.32 | Gibson |
| 2/10/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 641.49 | Gibson |
| 1/27/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 653.34 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| | | | | | | 13,721.42 | |
| 11/3/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.23 | Manager |
| 10/20/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.04 | Manager |
| 10/6/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.23 | Manager |
| 9/22/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.04 | Manager |
| 9/8/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.24 | Manager |
| 8/25/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.03 | Manager |
| 8/11/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.24 | Manager |
| 7/28/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.03 | Manager |
| 7/14/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.24 | Manager |
| 6/30/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.02 | Manager |
| 6/16/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.03 | Manager |
| 6/2/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.24 | Manager |
| 5/19/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.03 | Manager |
| 5/5/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.24 | Manager |
| 4/21/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.03 | Manager |
| 4/7/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.24 | Manager |
| 3/24/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.03 | Manager |
| 3/10/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.23 | Manager |
| 2/24/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.04 | Manager |
| 2/10/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.23 | Manager |
| 1/27/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.04 | Manager |
| 1/13/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.23 | Manager |
| 12/30/2009 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,752.03 | Manager |
| 12/16/2009 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 876.00 | Manager |
| | | | | | | 42,527.98 | |
| 9/30/2010 | F30859 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 526.50 | Branch Manager |
| 9/30/2010 | F30857 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 256.20 | Branch Manager |
| 9/27/2010 | F30854 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 1,005.10 | Branch Manager |
| 8/10/2010 | F30848 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 2,023.60 | Branch Manager |
| 6/30/2010 | F30837 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 984.40 | Branch Manager |
| 4/22/2010 | F30831 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 768.00 | Branch Manager |
| 4/20/2010 | F30828 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 1,548.00 | Branch Manager |
| 3/22/2010 | F30819 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 2,194.25 | Branch Manager |
| 3/22/2010 | F30823 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 735.00 | Branch Manager |
| 3/22/2010 | F30825 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 713.90 | Branch Manager |
| 3/18/2010 | 107885 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 1,059.24 | Branch Manager |
| 2/19/2010 | 106111 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 5,102.56 | Branch Manager |
| 2/19/2010 | 106110 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 4,539.96 | Branch Manager |
| 2/18/2010 | F24682 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 1,606.60 | Branch Manager |
| | | | | | | 23,063.31 | |
| 10/4/2010 | 121539 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 4,800.00 | Branch Manager |
| 9/1/2010 | 118716 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 4,800.00 | Branch Manager |
| 7/30/2010 | 116147 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 3,600.00 | Branch Manager |
| 7/6/2010 | 114553 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,200.00 | Branch Manager |
| 6/29/2010 | 114203 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,200.00 | Branch Manager |
| 6/21/2010 | 113810 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,200.00 | Branch Manager |
| 6/14/2010 | 113425 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,200.00 | Branch Manager |
| 6/7/2010 | 113020 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,200.00 | Branch Manager |
| 6/1/2010 | 112619 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,200.00 | Branch Manager |
| 5/27/2010 | 112531 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 4,200.00 | Branch Manager |
| 4/16/2010 | 109862 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 4,200.00 | Branch Manager |
| 3/16/2010 | 107694 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 5,000.00 | Branch Manager |
| 1/22/2010 | 104581 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,640.60 | Branch Manager |
| 1/14/2010 | 104135 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 4,258.30 | Branch Manager |
| 12/30/2009 | 103603 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 6,215.84 | Branch Manager |
| | | | | | | 45,914.74 | |
| 9/17/2010 | 120163 | OAKLAKE CATTLE COMPA | | P.O. BOX 1284 | OKEECHOBEE, FL 34973 | 4,599.42 | Related Company |
| 7/19/2010 | 115282 | OLIM, L.L.C. | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 25.00 | Related Company |
| 6/30/2010 | 114285 | PAM GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 15.17 | Gibson |
| 12/9/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 872.28 | Gibson |
| 12/1/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,216.89 | Gibson |
| 11/17/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,180.18 | Gibson |
| 11/3/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 803.53 | Gibson |
| 10/20/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,008.91 | Gibson |
| 10/6/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 783.41 | Gibson |
| 9/22/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 977.26 | Gibson |
| 9/8/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,091.87 | Gibson |
| 8/25/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 942.57 | Gibson |
| 8/11/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,316.53 | Gibson |
| 7/28/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,046.62 | Gibson |
| 7/14/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,532.77 | Gibson |
| 6/30/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,160.45 | Gibson |
| 6/16/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 879.03 | Gibson |
| 6/2/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 850.78 | Gibson |
| 5/19/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,142.28 | Gibson |
| 5/5/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 933.87 | Gibson |
| 4/21/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,026.36 | Gibson |
| 4/7/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 904.33 | Gibson |
| 3/24/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 917.87 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/10/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 941.54 | Gibson |
| 2/24/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,144.39 | Gibson |
| 2/10/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 783.40 | Gibson |
| 1/27/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 956.55 | Gibson |
| 1/13/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 861.48 | Gibson |
| 12/30/2009 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 983.92 | Gibson |
| 12/16/2009 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 469.95 | Gibson |
| | | | | | | 26,729.02 | |
| | | | | | | | |
| 4/26/2010 | F34704 | PETE GIBSON | | | CALHOUN CITY, MS | 8,281.00 | Gibson |
| | | | | | | | |
| 10/1/2010 | 121411 | ROBERT BROWN | | 325 FLAT LICK LANE | HERNDON, KY 42236 | 3,063.54 | Branch Manager |
| 9/10/2010 | 119484 | ROBERT BROWN | | 325 FLAT LICK LANE | HERNDON, KY 42236 | 5,000.00 | Branch Manager |
| 8/3/2010 | 116369 | ROBERT BROWN | | 325 FLAT LICK LANE | HERNDON, KY 42236 | 3,000.00 | Branch Manager |
| 7/27/2010 | 115834 | ROBERT BROWN | | 325 FLAT LICK LANE | HERNDON, KY 42236 | 5,000.00 | Branch Manager |
| 6/14/2010 | 113405 | ROBERT BROWN | | 325 FLAT LICK LANE | HERNDON, KY 42236 | 2,500.00 | Branch Manager |
| | | | | | | 18,563.54 | |
| | | | | | | | |
| 10/18/2010 | F33708 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 158,540.80 | Branch Manager |
| 10/15/2010 | F33706 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 258,100.61 | Branch Manager |
| 10/15/2010 | F33707 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 163,683.16 | Branch Manager |
| 10/13/2010 | F33709 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 883,242.75 | Branch Manager |
| 10/11/2010 | F33703 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 51,078.29 | Branch Manager |
| 10/7/2010 | 121757 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 5,587.55 | Branch Manager |
| 10/6/2010 | F33702 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 50,775.80 | Branch Manager |
| 10/1/2010 | F33689 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 216,743.91 | Branch Manager |
| 10/1/2010 | F33688 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 207,779.39 | Branch Manager |
| 10/1/2010 | F33687 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 114,683.62 | Branch Manager |
| 10/1/2010 | F33686 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 53,765.83 | Branch Manager |
| 10/1/2010 | 121402 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 962.77 | Branch Manager |
| 9/24/2010 | 120809 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,591.87 | Branch Manager |
| 9/17/2010 | 120190 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 3,218.80 | Branch Manager |
| 9/16/2010 | F33681 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 316,541.03 | Branch Manager |
| 9/10/2010 | F33671 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 218,040.00 | Branch Manager |
| 9/9/2010 | 119462 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 3,855.83 | Branch Manager |
| 9/8/2010 | F33666 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 256,699.24 | Branch Manager |
| 9/8/2010 | F33670 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 156,563.24 | Branch Manager |
| 9/3/2010 | 118979 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,913.21 | Branch Manager |
| 9/1/2010 | F32760 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 257,528.45 | Branch Manager |
| 8/27/2010 | 118333 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,573.36 | Branch Manager |
| 8/20/2010 | 117737 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,166.73 | Branch Manager |
| 8/19/2010 | F32744 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 156,845.94 | Branch Manager |
| 8/13/2010 | 117216 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,985.32 | Branch Manager |
| 8/6/2010 | 116731 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,230.86 | Branch Manager |
| 8/2/2010 | F32742 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 107,398.18 | Branch Manager |
| 7/30/2010 | 116184 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 3,102.63 | Branch Manager |
| 7/26/2010 | F32741 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 53,321.79 | Branch Manager |
| 7/23/2010 | F32740 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 216,613.86 | Branch Manager |
| 7/23/2010 | 115693 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,889.99 | Branch Manager |
| 7/21/2010 | F32739 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 109,412.82 | Branch Manager |
| 7/16/2010 | 115242 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,086.48 | Branch Manager |
| 7/14/2010 | F32719 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 63,861.91 | Branch Manager |
| 7/9/2010 | 114797 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 4,997.02 | Branch Manager |
| 7/2/2010 | 114470 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 369.25 | Branch Manager |
| 7/1/2010 | F31808 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 153,971.15 | Branch Manager |
| 7/1/2010 | F31812 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 101,310.68 | Branch Manager |
| 7/1/2010 | F31809 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 37,837.80 | Branch Manager |
| 6/29/2010 | F31807 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 108,681.69 | Branch Manager |
| 6/25/2010 | 114111 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 3,206.96 | Branch Manager |
| 6/24/2010 | F31801 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 96,378.28 | Branch Manager |
| 6/21/2010 | F31796 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 132,288.00 | Branch Manager |
| 6/18/2010 | 113699 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 7,474.43 | Branch Manager |
| 6/15/2010 | F31793 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 44,299.70 | Branch Manager |
| 6/11/2010 | 113346 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 10,120.14 | Branch Manager |
| 6/9/2010 | F31770 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 277,461.00 | Branch Manager |
| 6/4/2010 | 112928 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 5,658.37 | Branch Manager |
| 5/28/2010 | 112592 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 6,905.88 | Branch Manager |
| 5/24/2010 | F31547 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 86,077.50 | Branch Manager |
| 5/24/2010 | F31546 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 47,740.81 | Branch Manager |
| 5/21/2010 | 112157 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 14,763.93 | Branch Manager |
| 5/18/2010 | F31539 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 114,506.43 | Branch Manager |
| 5/18/2010 | F31542 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 85,070.62 | Branch Manager |
| 5/18/2010 | F31536 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 46,907.50 | Branch Manager |
| 5/13/2010 | F31367 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 123,344.10 | Branch Manager |
| 5/7/2010 | 111272 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 5,031.59 | Branch Manager |
| 4/30/2010 | 110754 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 4,502.63 | Branch Manager |
| 4/23/2010 | 110314 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,843.78 | Branch Manager |
| 4/16/2010 | 109853 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,761.68 | Branch Manager |
| 4/12/2010 | F31133 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 98,564.99 | Branch Manager |
| 4/9/2010 | 109342 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,354.93 | Branch Manager |
| 4/2/2010 | 108862 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 954.13 | Branch Manager |
| 4/1/2010 | F29792 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 91,752.09 | Branch Manager |
| 4/1/2010 | F29794 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 90,134.04 | Branch Manager |
| 4/1/2010 | F29793 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 83,173.58 | Branch Manager |
| 4/1/2010 | F31118 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 40,507.42 | Branch Manager |
| 3/26/2010 | F29789 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 92,006.00 | Branch Manager |
| 3/26/2010 | F29790 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 46,298.78 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/25/2010 | 108375 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,379.83 | Branch Manager |
| 3/23/2010 | F29782 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 129,495.45 | Branch Manager |
| 3/23/2010 | F29781 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 96,273.82 | Branch Manager |
| 3/19/2010 | 107930 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,080.06 | Branch Manager |
| 3/12/2010 | 107527 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 3,574.97 | Branch Manager |
| 3/11/2010 | F29765 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 224,130.72 | Branch Manager |
| 3/11/2010 | F29766 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 177,697.86 | Branch Manager |
| 3/5/2010 | F29756 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 54,961.20 | Branch Manager |
| 3/5/2010 | F27009 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,450.51 | Branch Manager |
| 2/27/2010 | F29755 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 46,387.88 | Branch Manager |
| 2/26/2010 | 106545 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,839.51 | Branch Manager |
| 2/25/2010 | F29750 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 16,542.02 | Branch Manager |
| 2/19/2010 | 106108 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,816.90 | Branch Manager |
| 2/17/2010 | F29742 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 312,336.56 | Branch Manager |
| 2/15/2010 | F29739 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 358,493.37 | Branch Manager |
| 2/12/2010 | 105774 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,153.67 | Branch Manager |
| 2/5/2010 | 105393 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,183.89 | Branch Manager |
| 2/1/2010 | F29715 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 268,748.42 | Branch Manager |
| 2/1/2010 | F29696 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 115,789.47 | Branch Manager |
| 1/29/2010 | 105008 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,596.60 | Branch Manager |
| 1/22/2010 | F29695 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 133,999.85 | Branch Manager |
| 1/22/2010 | 104580 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 859.53 | Branch Manager |
| 1/15/2010 | F29694 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 328,952.87 | Branch Manager |
| 1/12/2010 | F32215 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 305,891.89 | Branch Manager |
| 1/12/2010 | F32214 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 44,784.43 | Branch Manager |
| 1/7/2010 | F27528 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 178,055.01 | Branch Manager |
| 12/31/2009 | F32195 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 100,000.00 | Branch Manager |
| 12/31/2009 | F32192 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 47,977.54 | Branch Manager |
| 12/29/2009 | 103553 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 3,867.26 | Branch Manager |
| 12/24/2009 | 103447 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 7,858.80 | Branch Manager |
| 12/22/2009 | F32190 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 309,253.02 | Branch Manager |
| 12/22/2009 | F32191 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 306,272.99 | Branch Manager |
| 12/22/2009 | F32189 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 48,670.76 | Branch Manager |
| 12/18/2009 | 103120 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 4,312.06 | Branch Manager |
| 12/15/2009 | F32185 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 457,830.10 | Branch Manager |
| 12/15/2009 | F32182 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 278,579.36 | Branch Manager |
| 12/15/2009 | F32183 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 145,517.80 | Branch Manager |
| 12/11/2009 | 102668 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,781.33 | Branch Manager |
| | | | | | | 10,696,040.21 | |
| | | | | | | | |
| 2/5/2010 | 105392 | ROCKING E FEEDERS, L | | 439 E ROAD 4 | ULYSSES, KS 67880 | 1,500.00 | Related Party |
| | | | | | | | |
| 7/22/2010 | F13494 | ROGER GIBSON | | 52 RAIDER HOLLOW RD | MUNFORDVILLE, KY 42765 | 669.43 | Gibson |
| | | | | | | | |
| 9/30/2010 | 121206 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 5,648.00 | Branch Manager's Company |
| 9/23/2010 | 120680 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 2,844.00 | Branch Manager's Company |
| 9/8/2010 | 119313 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 1,263.00 | Branch Manager's Company |
| 9/2/2010 | 118791 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 8,387.70 | Branch Manager's Company |
| 8/26/2010 | 118160 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 10,517.00 | Branch Manager's Company |
| 8/19/2010 | 117598 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 14,058.32 | Branch Manager's Company |
| 8/12/2010 | 117033 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 14,281.51 | Branch Manager's Company |
| 8/5/2010 | 116585 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 1,440.00 | Branch Manager's Company |
| 7/21/2010 | 115513 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 7,588.44 | Branch Manager's Company |
| 7/15/2010 | 115086 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 1,636.00 | Branch Manager's Company |
| 7/8/2010 | 114698 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 2,693.00 | Branch Manager's Company |
| 6/24/2010 | 114015 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 2,004.30 | Branch Manager's Company |
| 6/10/2010 | 113231 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 5,232.20 | Branch Manager's Company |
| 6/2/2010 | 112769 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 16,961.20 | Branch Manager's Company |
| 5/26/2010 | 112403 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 17,091.30 | Branch Manager's Company |
| 5/20/2010 | 112004 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 31,262.81 | Branch Manager's Company |
| 5/13/2010 | 111572 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 22,113.64 | Branch Manager's Company |
| 5/7/2010 | 111268 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 22,434.10 | Branch Manager's Company |
| 4/22/2010 | 110188 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 3,085.60 | Branch Manager's Company |
| 4/15/2010 | 109748 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 3,011.79 | Branch Manager's Company |
| 3/31/2010 | 108710 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 1,490.45 | Branch Manager's Company |
| 3/24/2010 | 108246 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 3,305.85 | Branch Manager's Company |
| 3/18/2010 | 107844 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 1,920.23 | Branch Manager's Company |
| 3/11/2010 | 107402 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 12,868.44 | Branch Manager's Company |
| 3/4/2010 | 106897 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 10,654.60 | Branch Manager's Company |
| 2/25/2010 | 106451 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 13,668.71 | Branch Manager's Company |
| 2/18/2010 | 105989 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 11,334.91 | Branch Manager's Company |
| 2/11/2010 | 105677 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 10,617.70 | Branch Manager's Company |
| 2/3/2010 | 105258 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 8,189.42 | Branch Manager's Company |
| 1/27/2010 | 104794 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 14,678.61 | Branch Manager's Company |
| 1/21/2010 | 104471 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 15,809.51 | Branch Manager's Company |
| 1/14/2010 | 104145 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 9,632.70 | Branch Manager's Company |
| | | | | | | 307,725.04 | |
| | | | | | | | |
| 10/28/2010 | F15935 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 3,473.30 | Gibson |
| 9/10/2010 | F14640 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 534.38 | Gibson |
| 8/27/2010 | F14288 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 679.13 | Gibson |
| 7/16/2010 | F13387 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 1,055.99 | Gibson |
| 6/28/2010 | F12903 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 269.18 | Gibson |
| 5/27/2010 | F12406 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 877.35 | Gibson |
| 5/27/2010 | F12405 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 50.00 | Gibson |
| 4/16/2010 | F10089 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 955.11 | Gibson |
| 12/18/2009 | F07031 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 2,271.97 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| | | | | | | 10,166.41 | |
| 10/11/2010 | 121978 | STEVE MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 154.50 | Manager |
| 9/21/2010 | 120396 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 80,000.00 | Gibson |
| 9/9/2010 | 119359 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 20,000.00 | Gibson |
| 8/31/2010 | 118582 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 20,000.00 | Gibson |
| 7/27/2010 | 115873 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 15,000.00 | Gibson |
| 6/18/2010 | 113693 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 10,369.47 | Gibson |
| 6/3/2010 | 112874 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 15,000.00 | Gibson |
| 4/28/2010 | F31469 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 350.00 | Gibson |
| 4/8/2010 | 109252 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 20,162.13 | Gibson |
| 3/4/2010 | 106950 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 15,100.68 | Gibson |
| 2/9/2010 | 105603 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 15,000.00 | Gibson |
| 1/4/2010 | 103747 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 12,000.00 | Gibson |
| 12/21/2009 | 103243 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 10,000.00 | Gibson |
| 12/10/2009 | 102659 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 5,000.00 | Gibson |
| | | | | | | 237,982.28 | |
| 3/4/2010 | F08592 | TEDDY GIBSON | | 1060 RANDOLPH RD | EDMONTON, KY 42129 | 15,089.65 | Gibson |
| 10/28/2010 | 124726 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 1,000.00 | Gibson |
| 10/25/2010 | 123278 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 613.62 | Gibson |
| 10/18/2010 | 122614 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497.64 | Gibson |
| 10/13/2010 | 122239 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 913.85 | Gibson |
| 10/7/2010 | 121840 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 958.27 | Gibson |
| 10/1/2010 | 121421 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475.83 | Gibson |
| 10/1/2010 | 121414 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 241.29 | Gibson |
| 9/28/2010 | 121026 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 1,075.33 | Gibson |
| 9/23/2010 | 120677 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 856.77 | Gibson |
| 9/16/2010 | 119975 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 649.04 | Gibson |
| 9/3/2010 | 118991 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 709.13 | Gibson |
| 8/31/2010 | 118553 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 605.15 | Gibson |
| 8/17/2010 | 117313 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 1,010.83 | Gibson |
| 8/4/2010 | 116494 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 656.71 | Gibson |
| 7/23/2010 | 115717 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538.45 | Gibson |
| 7/9/2010 | 114831 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 605.54 | Gibson |
| 6/28/2010 | 114182 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477.15 | Gibson |
| 6/16/2010 | BANCHG | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 4,224.80 | Gibson |
| 6/14/2010 | 113414 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 596.73 | Gibson |
| 6/11/2010 | 113359 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480.00 | Gibson |
| 5/26/2010 | 112432 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 869.24 | Gibson |
| 5/4/2010 | 110964 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 150.00 | Gibson |
| 4/27/2010 | 110542 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448.67 | Gibson |
| 3/12/2010 | 107520 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369.03 | Gibson |
| 1/28/2010 | 104919 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 235.49 | Gibson |
| 12/24/2009 | 103437 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 75.00 | Gibson |
| | | | | | | 19,333.56 | |
| 11/17/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662.46 | Gibson |
| 11/3/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584.66 | Gibson |
| 10/20/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662.46 | Gibson |
| 10/6/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584.66 | Gibson |
| 9/22/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662.46 | Gibson |
| 9/8/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 765.17 | Gibson |
| 8/25/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662.46 | Gibson |
| 8/11/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584.66 | Gibson |
| 7/28/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662.46 | Gibson |
| 7/14/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584.66 | Gibson |
| 6/30/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 6/16/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 6/2/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 784.66 | Gibson |
| 5/19/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 5/5/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 784.66 | Gibson |
| 4/21/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 4/7/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 784.66 | Gibson |
| 3/24/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 3/10/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 784.66 | Gibson |
| 2/24/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 2/10/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 784.66 | Gibson |
| 1/27/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 1/13/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 795.45 | Gibson |
| 12/30/2009 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448.67 | Gibson |
| 12/16/2009 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 46.18 | Gibson |
| | | | | | | 17,666.93 | |
| 9/8/2010 | F14463 | THOMAS GIBSON | | 5033 SUBTLE RD | EDMONTON, KY 42129 | 1,662.47 | Gibson |
| 6/18/2010 | F12821 | THOMAS GIBSON | | 5033 SUBTLE RD | EDMONTON, KY 42129 | 581.74 | Gibson |
| 4/2/2010 | F09644 | THOMAS GIBSON | | 5033 SUBTLE RD | EDMONTON, KY 42129 | 879.29 | Gibson |
| 3/3/2010 | F08579 | THOMAS GIBSON | | 5033 SUBTLE RD | EDMONTON, KY 42129 | 4,959.60 | Gibson |
| | | | | | | 8,083.10 | |
| 10/28/2010 | 124695 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,675.46 | Gibson |
| 10/28/2010 | 124709 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,510.56 | Gibson |
| 10/28/2010 | 124713 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,117.99 | Gibson |
| 10/28/2010 | 124697 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,085.03 | Gibson |
| 10/28/2010 | 124678 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,676.99 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/28/2010 | 124682 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,240.29 | Gibson |
| 10/28/2010 | 124686 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,944.85 | Gibson |
| 10/28/2010 | 124701 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,196.31 | Gibson |
| 10/28/2010 | 124690 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,888.19 | Gibson |
| 10/28/2010 | 124705 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,027.36 | Gibson |
| 10/28/2010 | 124715 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,149.60 | Gibson |
| 10/28/2010 | 124718 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,339.80 | Gibson |
| 10/28/2010 | 124732 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 141,655.12 | Gibson |
| 10/27/2010 | 123466 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,312.82 | Gibson |
| 10/27/2010 | 123479 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,522.73 | Gibson |
| 10/27/2010 | 123501 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,344.91 | Gibson |
| 10/27/2010 | 123442 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,116.79 | Gibson |
| 10/27/2010 | 123549 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,014.80 | Gibson |
| 10/27/2010 | 123460 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,955.64 | Gibson |
| 10/27/2010 | 123486 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,488.20 | Gibson |
| 10/27/2010 | 123424 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,066.89 | Gibson |
| 10/27/2010 | 123521 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497,198.96 | Gibson |
| 10/27/2010 | 123493 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,513.21 | Gibson |
| 10/27/2010 | 123452 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,513.41 | Gibson |
| 10/27/2010 | 123469 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,339.77 | Gibson |
| 10/27/2010 | 123433 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 486,337.47 | Gibson |
| 10/27/2010 | 123505 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,527.45 | Gibson |
| 10/27/2010 | 123553 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,288.72 | Gibson |
| 10/27/2010 | 123535 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 482,997.64 | Gibson |
| 10/27/2010 | 123462 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 481,310.31 | Gibson |
| 10/27/2010 | 123490 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,861.20 | Gibson |
| 10/27/2010 | 123497 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,042.10 | Gibson |
| 10/27/2010 | 123457 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,316.80 | Gibson |
| 10/27/2010 | 123438 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,265.41 | Gibson |
| 10/27/2010 | 123446 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,338.57 | Gibson |
| 10/27/2010 | 123539 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,056.55 | Gibson |
| 10/27/2010 | 123428 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 459,754.05 | Gibson |
| 10/27/2010 | 123525 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,952.87 | Gibson |
| 10/27/2010 | 123510 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 457,047.36 | Gibson |
| 10/27/2010 | 123482 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 433,430.75 | Gibson |
| 10/27/2010 | 123514 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,889.86 | Gibson |
| 10/27/2010 | 123530 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,612.13 | Gibson |
| 10/27/2010 | 123543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 405,300.09 | Gibson |
| 10/27/2010 | 123532 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,117.53 | Gibson |
| 10/27/2010 | 123477 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,701.50 | Gibson |
| 10/27/2010 | 123546 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,123.16 | Gibson |
| 10/27/2010 | 123485 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 324,567.12 | Gibson |
| 10/26/2010 | 123346 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,497.80 | Gibson |
| 10/26/2010 | 123378 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,973.77 | Gibson |
| 10/26/2010 | 123350 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,873.60 | Gibson |
| 10/26/2010 | 123324 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,683.50 | Gibson |
| 10/26/2010 | 123316 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,352.82 | Gibson |
| 10/26/2010 | 123330 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,530.25 | Gibson |
| 10/26/2010 | 123282 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 493,342.56 | Gibson |
| 10/26/2010 | 123402 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,376.36 | Gibson |
| 10/26/2010 | 123410 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,369.48 | Gibson |
| 10/26/2010 | 123328 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,774.33 | Gibson |
| 10/26/2010 | 123386 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,560.16 | Gibson |
| 10/26/2010 | 123406 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,983.34 | Gibson |
| 10/26/2010 | 123394 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,482.73 | Gibson |
| 10/26/2010 | 123320 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,809.57 | Gibson |
| 10/26/2010 | 123382 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,129.62 | Gibson |
| 10/26/2010 | 123335 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,097.68 | Gibson |
| 10/26/2010 | 123307 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,148.82 | Gibson |
| 10/26/2010 | 123296 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,995.78 | Gibson |
| 10/26/2010 | 123404 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 469,224.33 | Gibson |
| 10/26/2010 | 123414 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 469,217.72 | Gibson |
| 10/26/2010 | 123390 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,557.80 | Gibson |
| 10/26/2010 | 123408 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 462,121.25 | Gibson |
| 10/26/2010 | 123313 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 456,515.53 | Gibson |
| 10/26/2010 | 123354 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 446,828.24 | Gibson |
| 10/26/2010 | 123398 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,522.52 | Gibson |
| 10/26/2010 | 123342 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,287.60 | Gibson |
| 10/26/2010 | 123365 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,178.51 | Gibson |
| 10/26/2010 | 123359 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,585.94 | Gibson |
| 10/26/2010 | 123363 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,934.06 | Gibson |
| 10/26/2010 | 123367 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 287,853.70 | Gibson |
| 10/26/2010 | 123301 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 133,443.41 | Gibson |
| 10/26/2010 | 123305 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 128,210.33 | Gibson |
| 10/26/2010 | 123370 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 103,223.64 | Gibson |
| 10/26/2010 | 123374 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 95,283.36 | Gibson |
| 10/25/2010 | 123264 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,699.30 | Gibson |
| 10/25/2010 | 123196 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,915.56 | Gibson |
| 10/25/2010 | 123277 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497,509.04 | Gibson |
| 10/25/2010 | 123209 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,744.28 | Gibson |
| 10/25/2010 | 123280 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,998.87 | Gibson |
| 10/25/2010 | 123180 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,126.93 | Gibson |
| 10/25/2010 | 123256 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 469,954.64 | Gibson |
| 10/25/2010 | 123272 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,490.47 | Gibson |
| 10/25/2010 | 123268 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 466,799.34 | Gibson |
| 10/25/2010 | 123200 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 466,075.89 | Gibson |
| 10/25/2010 | 123176 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,334.98 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/25/2010 | 123260 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,525.03 | Gibson |
| 10/25/2010 | 123275 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,157.50 | Gibson |
| 10/25/2010 | 123213 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 446,533.18 | Gibson |
| 10/25/2010 | 123184 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 440,424.85 | Gibson |
| 10/25/2010 | 123246 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 433,650.71 | Gibson |
| 10/25/2010 | 123188 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 427,954.93 | Gibson |
| 10/25/2010 | 123252 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,292.96 | Gibson |
| 10/25/2010 | 123192 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 395,035.32 | Gibson |
| 10/25/2010 | 123202 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 171,753.71 | Gibson |
| 10/25/2010 | 123206 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 165,018.26 | Gibson |
| 10/22/2010 | 123134 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,297.25 | Gibson |
| 10/22/2010 | 123072 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,513.92 | Gibson |
| 10/22/2010 | 123054 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,678.89 | Gibson |
| 10/22/2010 | 123062 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,521.82 | Gibson |
| 10/22/2010 | 123089 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,609.13 | Gibson |
| 10/22/2010 | 123142 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 482,615.08 | Gibson |
| 10/22/2010 | 123058 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 481,044.42 | Gibson |
| 10/22/2010 | 123139 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,428.22 | Gibson |
| 10/22/2010 | 123076 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,705.15 | Gibson |
| 10/22/2010 | 123116 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,698.43 | Gibson |
| 10/22/2010 | 123124 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,705.19 | Gibson |
| 10/22/2010 | 123067 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,128.80 | Gibson |
| 10/22/2010 | 123155 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,005.12 | Gibson |
| 10/22/2010 | 123091 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 469,447.98 | Gibson |
| 10/22/2010 | 123080 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,921.73 | Gibson |
| 10/22/2010 | 123146 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 463,688.99 | Gibson |
| 10/22/2010 | 123106 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 459,346.24 | Gibson |
| 10/22/2010 | 123120 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,004.36 | Gibson |
| 10/22/2010 | 123150 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 457,716.75 | Gibson |
| 10/22/2010 | 123160 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,573.53 | Gibson |
| 10/22/2010 | 123086 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 446,689.49 | Gibson |
| 10/22/2010 | 123112 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 441,332.65 | Gibson |
| 10/22/2010 | 123152 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 439,767.06 | Gibson |
| 10/22/2010 | 123128 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 439,112.48 | Gibson |
| 10/22/2010 | 123093 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 125,687.40 | Gibson |
| 10/22/2010 | 123096 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 120,758.48 | Gibson |
| 10/21/2010 | 123024 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,551.78 | Gibson |
| 10/21/2010 | 122911 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,693.19 | Gibson |
| 10/21/2010 | 123020 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,781.03 | Gibson |
| 10/21/2010 | 122920 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,780.27 | Gibson |
| 10/21/2010 | 122998 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,013.76 | Gibson |
| 10/21/2010 | 123022 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,868.05 | Gibson |
| 10/21/2010 | 122923 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,181.03 | Gibson |
| 10/21/2010 | 123002 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,483.80 | Gibson |
| 10/21/2010 | 123026 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,740.10 | Gibson |
| 10/21/2010 | 122915 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,947.56 | Gibson |
| 10/21/2010 | 122906 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,514.50 | Gibson |
| 10/21/2010 | 123014 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,669.11 | Gibson |
| 10/21/2010 | 122990 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,199.45 | Gibson |
| 10/21/2010 | 123006 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,513.53 | Gibson |
| 10/21/2010 | 123028 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,520.57 | Gibson |
| 10/21/2010 | 123018 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 452,211.49 | Gibson |
| 10/21/2010 | 122994 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,760.25 | Gibson |
| 10/21/2010 | 123010 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,179.66 | Gibson |
| 10/21/2010 | 123035 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 446,304.07 | Gibson |
| 10/21/2010 | 122925 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,561.84 | Gibson |
| 10/21/2010 | 122979 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,174.00 | Gibson |
| 10/21/2010 | 122928 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 405,029.99 | Gibson |
| 10/21/2010 | 122969 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 371,062.52 | Gibson |
| 10/21/2010 | 122974 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,610.88 | Gibson |
| 10/21/2010 | 122932 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 322,880.60 | Gibson |
| 10/21/2010 | 122935 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 298,043.62 | Gibson |
| 10/21/2010 | 122938 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 295,812.75 | Gibson |
| 10/21/2010 | 122941 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 284,212.25 | Gibson |
| 10/21/2010 | 122971 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 259,921.88 | Gibson |
| 10/20/2010 | 122883 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,064.80 | Gibson |
| 10/20/2010 | 122858 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,001.28 | Gibson |
| 10/20/2010 | 122888 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,964.08 | Gibson |
| 10/20/2010 | 122878 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,753.86 | Gibson |
| 10/20/2010 | 122886 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,297.54 | Gibson |
| 10/20/2010 | 122862 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,275.73 | Gibson |
| 10/20/2010 | 122870 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,413.57 | Gibson |
| 10/20/2010 | 122803 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 471,024.64 | Gibson |
| 10/20/2010 | 122796 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,049.84 | Gibson |
| 10/20/2010 | 122881 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 466,704.69 | Gibson |
| 10/20/2010 | 122852 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,475.52 | Gibson |
| 10/20/2010 | 122798 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448,734.16 | Gibson |
| 10/20/2010 | 122874 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,458.68 | Gibson |
| 10/20/2010 | 122806 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,791.96 | Gibson |
| 10/20/2010 | 122790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 419,016.82 | Gibson |
| 10/20/2010 | 122838 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 408,152.00 | Gibson |
| 10/20/2010 | 122794 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 402,584.78 | Gibson |
| 10/20/2010 | 122848 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,119.31 | Gibson |
| 10/20/2010 | 122843 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,962.68 | Gibson |
| 10/20/2010 | 122856 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 295,300.08 | Gibson |
| 10/20/2010 | 122866 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 2,000.00 | Gibson |
| 10/19/2010 | 122760 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,852.10 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/19/2010 | 122768 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,136.19 | Gibson |
| 10/19/2010 | 122751 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,372.45 | Gibson |
| 10/19/2010 | 122665 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,330.95 | Gibson |
| 10/19/2010 | 122771 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,209.27 | Gibson |
| 10/19/2010 | 122756 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,632.34 | Gibson |
| 10/19/2010 | 122739 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 482,372.10 | Gibson |
| 10/19/2010 | 122743 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 479,196.30 | Gibson |
| 10/19/2010 | 122669 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,788.56 | Gibson |
| 10/19/2010 | 122764 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 472,478.85 | Gibson |
| 10/19/2010 | 122735 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,294.59 | Gibson |
| 10/19/2010 | 122731 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,460.75 | Gibson |
| 10/19/2010 | 122683 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 440,328.96 | Gibson |
| 10/19/2010 | 122686 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,061.14 | Gibson |
| 10/19/2010 | 122673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 188,410.45 | Gibson |
| 10/19/2010 | 122676 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 181,021.80 | Gibson |
| 10/18/2010 | 122588 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,588.52 | Gibson |
| 10/18/2010 | 122628 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,487.49 | Gibson |
| 10/18/2010 | 122661 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,618.50 | Gibson |
| 10/18/2010 | 122565 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 486,820.36 | Gibson |
| 10/18/2010 | 122640 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 486,648.06 | Gibson |
| 10/18/2010 | 122632 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 479,526.91 | Gibson |
| 10/18/2010 | 122573 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,983.91 | Gibson |
| 10/18/2010 | 122619 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,834.56 | Gibson |
| 10/18/2010 | 122636 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 469,494.01 | Gibson |
| 10/18/2010 | 122644 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,563.82 | Gibson |
| 10/18/2010 | 122583 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,201.15 | Gibson |
| 10/18/2010 | 122624 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 459,095.95 | Gibson |
| 10/18/2010 | 122570 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 431,708.62 | Gibson |
| 10/18/2010 | 122576 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,872.52 | Gibson |
| 10/18/2010 | 122581 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,535.17 | Gibson |
| 10/18/2010 | 122647 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,435.45 | Gibson |
| 10/18/2010 | 122579 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,340.17 | Gibson |
| 10/18/2010 | 122652 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,914.91 | Gibson |
| 10/18/2010 | 122650 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,937.46 | Gibson |
| 10/18/2010 | 122654 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 317,362.41 | Gibson |
| 10/18/2010 | 122657 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 286,727.00 | Gibson |
| 10/18/2010 | 122660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 273,473.20 | Gibson |
| 10/15/2010 | 122471 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 692,379.59 | Gibson |
| 10/15/2010 | 122467 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 648,584.63 | Gibson |
| 10/15/2010 | 122460 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 619,528.44 | Gibson |
| 10/15/2010 | 122438 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 606,552.51 | Gibson |
| 10/15/2010 | 122515 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,182.00 | Gibson |
| 10/15/2010 | 122541 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,480.14 | Gibson |
| 10/15/2010 | 122491 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,209.00 | Gibson |
| 10/15/2010 | 122523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,786.84 | Gibson |
| 10/15/2010 | 122476 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,845.83 | Gibson |
| 10/15/2010 | 122527 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,461.85 | Gibson |
| 10/15/2010 | 122534 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,058.59 | Gibson |
| 10/15/2010 | 122450 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,310.67 | Gibson |
| 10/15/2010 | 122519 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,006.89 | Gibson |
| 10/15/2010 | 122455 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,715.85 | Gibson |
| 10/15/2010 | 122479 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,989.54 | Gibson |
| 10/15/2010 | 122469 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 327,019.64 | Gibson |
| 10/15/2010 | 122465 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 307,598.45 | Gibson |
| 10/15/2010 | 122495 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 290,030.00 | Gibson |
| 10/15/2010 | 122474 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 276,890.26 | Gibson |
| 10/15/2010 | 122444 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 270,511.98 | Gibson |
| 10/14/2010 | 122389 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 901,856.43 | Gibson |
| 10/14/2010 | 122420 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 640,520.35 | Gibson |
| 10/14/2010 | 122430 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 596,023.67 | Gibson |
| 10/14/2010 | 122393 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,631.34 | Gibson |
| 10/14/2010 | 122323 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,739.84 | Gibson |
| 10/14/2010 | 122403 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,789.33 | Gibson |
| 10/14/2010 | 122425 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,615.90 | Gibson |
| 10/14/2010 | 122352 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,889.03 | Gibson |
| 10/14/2010 | 122411 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,743.41 | Gibson |
| 10/14/2010 | 122307 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,535.21 | Gibson |
| 10/14/2010 | 122348 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,244.60 | Gibson |
| 10/14/2010 | 122360 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 454,011.52 | Gibson |
| 10/14/2010 | 122344 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 435,332.75 | Gibson |
| 10/14/2010 | 122315 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 435,320.62 | Gibson |
| 10/14/2010 | 122427 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,318.25 | Gibson |
| 10/14/2010 | 122415 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,790.47 | Gibson |
| 10/14/2010 | 122365 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 411,232.77 | Gibson |
| 10/14/2010 | 122407 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 401,856.32 | Gibson |
| 10/14/2010 | 122311 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 401,834.43 | Gibson |
| 10/14/2010 | 122319 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,397.83 | Gibson |
| 10/14/2010 | 122432 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,759.16 | Gibson |
| 10/14/2010 | 122305 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,706.24 | Gibson |
| 10/14/2010 | 122332 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,320.99 | Gibson |
| 10/14/2010 | 122398 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,225.09 | Gibson |
| 10/14/2010 | 122341 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,763.10 | Gibson |
| 10/14/2010 | 122327 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,888.44 | Gibson |
| 10/14/2010 | 122423 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 288,760.05 | Gibson |
| 10/14/2010 | 122336 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 282,613.01 | Gibson |
| 10/14/2010 | 122356 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 258,358.75 | Gibson |
| 10/13/2010 | 122180 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 998,994.46 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/13/2010 | 122161 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 997,912.40 | Gibson |
| 10/13/2010 | 122198 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 992,537.93 | Gibson |
| 10/13/2010 | 122171 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 836,946.36 | Gibson |
| 10/13/2010 | 122188 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 691,820.38 | Gibson |
| 10/13/2010 | 122274 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,325.89 | Gibson |
| 10/13/2010 | 122290 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 577,451.23 | Gibson |
| 10/13/2010 | 122284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 522,397.55 | Gibson |
| 10/13/2010 | 122270 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,569.54 | Gibson |
| 10/13/2010 | 122262 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,558.80 | Gibson |
| 10/13/2010 | 122286 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,112.00 | Gibson |
| 10/13/2010 | 122266 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,679.58 | Gibson |
| 10/13/2010 | 122280 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 462,385.28 | Gibson |
| 10/13/2010 | 122288 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 447,685.45 | Gibson |
| 10/13/2010 | 122252 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,074.80 | Gibson |
| 10/13/2010 | 122258 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,068.62 | Gibson |
| 10/13/2010 | 122293 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 361,174.98 | Gibson |
| 10/13/2010 | 122278 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 329,028.04 | Gibson |
| 10/13/2010 | 122240 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 313,363.44 | Gibson |
| 10/13/2010 | 122248 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 293,506.35 | Gibson |
| 10/13/2010 | 122244 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 286,707.56 | Gibson |
| 10/11/2010 | 121992 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 900,000.00 | Gibson |
| 10/11/2010 | 122015 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 900,000.00 | Gibson |
| 10/11/2010 | 122000 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 899,577.24 | Gibson |
| 10/11/2010 | 121996 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 898,994.46 | Gibson |
| 10/11/2010 | 122036 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 895,000.00 | Gibson |
| 10/11/2010 | 122017 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 894,278.83 | Gibson |
| 10/11/2010 | 122028 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 853,797.54 | Gibson |
| 10/11/2010 | 122004 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 822,537.93 | Gibson |
| 10/11/2010 | 122032 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 812,885.45 | Gibson |
| 10/11/2010 | 122008 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 805,000.00 | Gibson |
| 10/11/2010 | 122034 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 800,000.00 | Gibson |
| 10/11/2010 | 122026 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 797,912.04 | Gibson |
| 10/11/2010 | 122030 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 791,000.00 | Gibson |
| 10/11/2010 | 121987 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 730,000.00 | Gibson |
| 10/11/2010 | 122023 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 680,000.00 | Gibson |
| 10/11/2010 | 122041 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 461,568.40 | Gibson |
| 10/11/2010 | 122046 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 456,659.27 | Gibson |
| 10/11/2010 | 122021 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,000.00 | Gibson |
| 10/8/2010 | 121940 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 786,832.69 | Gibson |
| 10/8/2010 | 121924 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 777,745.90 | Gibson |
| 10/8/2010 | 121927 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 745,173.26 | Gibson |
| 10/8/2010 | 121905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 725,783.26 | Gibson |
| 10/8/2010 | 121912 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 711,522.24 | Gibson |
| 10/8/2010 | 121954 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 686,719.91 | Gibson |
| 10/8/2010 | 121901 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 669,604.43 | Gibson |
| 10/8/2010 | 121932 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 622,723.31 | Gibson |
| 10/8/2010 | 121916 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,552.00 | Gibson |
| 10/7/2010 | 121776 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 893,055.80 | Gibson |
| 10/7/2010 | 121887 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 842,073.48 | Gibson |
| 10/7/2010 | 121857 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 840,272.60 | Gibson |
| 10/7/2010 | 121860 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 789,950.82 | Gibson |
| 10/7/2010 | 121780 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 787,812.87 | Gibson |
| 10/7/2010 | 121879 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 740,297.32 | Gibson |
| 10/7/2010 | 121792 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 739,147.49 | Gibson |
| 10/7/2010 | 121765 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 734,418.82 | Gibson |
| 10/7/2010 | 121883 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 727,457.99 | Gibson |
| 10/7/2010 | 121866 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 723,303.69 | Gibson |
| 10/7/2010 | 121892 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 714,461.51 | Gibson |
| 10/7/2010 | 121876 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 678,524.63 | Gibson |
| 10/7/2010 | 121821 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 671,281.24 | Gibson |
| 10/7/2010 | 121830 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662,933.46 | Gibson |
| 10/7/2010 | 121769 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662,867.33 | Gibson |
| 10/7/2010 | 121825 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 660,374.08 | Gibson |
| 10/7/2010 | 121816 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 659,224.98 | Gibson |
| 10/7/2010 | 121784 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 653,202.91 | Gibson |
| 10/7/2010 | 121812 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 632,781.17 | Gibson |
| 10/7/2010 | 121798 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 622,962.55 | Gibson |
| 10/7/2010 | 121802 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 611,490.94 | Gibson |
| 10/7/2010 | 121772 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,721.26 | Gibson |
| 10/7/2010 | 121836 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,698.00 | Gibson |
| 10/7/2010 | 121869 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,591.14 | Gibson |
| 10/7/2010 | 121807 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,255.10 | Gibson |
| 10/7/2010 | 121753 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,229.78 | Gibson |
| 10/7/2010 | 121787 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,830.51 | Gibson |
| 10/7/2010 | 121759 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 453,175.53 | Gibson |
| 10/7/2010 | 121743 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 247,848.70 | Gibson |
| 10/7/2010 | 121850 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 247,482.65 | Gibson |
| 10/6/2010 | 121677 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 998,352.70 | Gibson |
| 10/6/2010 | 121658 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 984,810.67 | Gibson |
| 10/6/2010 | 121650 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 951,254.76 | Gibson |
| 10/6/2010 | 121656 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 942,266.79 | Gibson |
| 10/6/2010 | 121654 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 910,781.67 | Gibson |
| 10/6/2010 | 121667 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 908,944.71 | Gibson |
| 10/6/2010 | 121660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 907,068.53 | Gibson |
| 10/6/2010 | 121680 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 902,191.74 | Gibson |
| 10/6/2010 | 121664 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 896,507.32 | Gibson |
| 10/6/2010 | 121671 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 853,787.52 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/6/2010 | 121662 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 834,531.35 | Gibson |
| 10/6/2010 | 121646 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 775,464.88 | Gibson |
| 10/6/2010 | 121684 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 736,073.96 | Gibson |
| 10/6/2010 | 121674 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,429.00 | Gibson |
| 10/6/2010 | 121687 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 450,000.00 | Gibson |
| 10/5/2010 | 121577 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 998,352.70 | Gibson |
| 10/5/2010 | 121557 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 984,810.67 | Gibson |
| 10/5/2010 | 121571 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 951,254.76 | Gibson |
| 10/5/2010 | 121562 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 942,266.79 | Gibson |
| 10/5/2010 | 121553 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 907,068.53 | Gibson |
| 10/5/2010 | 121573 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 775,464.88 | Gibson |
| 10/5/2010 | 121568 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 459,046.24 | Gibson |
| 10/5/2010 | 121565 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,735.43 | Gibson |
| 10/5/2010 | 121617 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 891.63 | Gibson |
| 10/5/2010 | 121487 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 951,254.76 | Gibson |
| 10/4/2010 | 121504 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 942,266.79 | Gibson |
| 10/4/2010 | 121484 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 910,781.67 | Gibson |
| 10/4/2010 | 121489 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 908,944.71 | Gibson |
| 10/4/2010 | 121514 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 902,191.74 | Gibson |
| 10/4/2010 | 121492 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 896,507.32 | Gibson |
| 10/4/2010 | 121506 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 853,787.52 | Gibson |
| 10/4/2010 | 121496 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 834,531.35 | Gibson |
| 10/4/2010 | 121518 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 624,598.01 | Gibson |
| 10/4/2010 | 121501 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,647.95 | Gibson |
| 10/4/2010 | 121510 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,429.00 | Gibson |
| 10/4/2010 | 121482 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,352.70 | Gibson |
| 10/4/2010 | 121480 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,515.76 | Gibson |
| 10/4/2010 | 121455 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448,158.88 | Gibson |
| 10/4/2010 | 121438 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448,004.96 | Gibson |
| 10/4/2010 | 121472 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 422,204.21 | Gibson |
| 10/4/2010 | 121468 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 401,670.65 | Gibson |
| 10/4/2010 | 121451 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,091.94 | Gibson |
| 10/4/2010 | 121447 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,372.94 | Gibson |
| 10/4/2010 | 121476 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,117.71 | Gibson |
| 10/4/2010 | 121459 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,267.65 | Gibson |
| 10/4/2010 | 121434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 306,929.01 | Gibson |
| 10/4/2010 | 121443 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 288,069.00 | Gibson |
| 10/4/2010 | 121463 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 284,590.03 | Gibson |
| 10/1/2010 | 121380 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 951,254.76 | Gibson |
| 10/1/2010 | 121388 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 942,266.79 | Gibson |
| 10/1/2010 | 121386 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 910,781.67 | Gibson |
| 10/1/2010 | 121382 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 908,944.71 | Gibson |
| 10/1/2010 | 121376 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 907,068.53 | Gibson |
| 10/1/2010 | 121378 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 896,507.32 | Gibson |
| 10/1/2010 | 121390 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 834,531.35 | Gibson |
| 10/1/2010 | 121384 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 624,598.01 | Gibson |
| 10/1/2010 | 121365 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,647.95 | Gibson |
| 10/1/2010 | 121357 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,429.00 | Gibson |
| 10/1/2010 | 121374 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,000.00 | Gibson |
| 10/1/2010 | 121369 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,165.36 | Gibson |
| 10/1/2010 | 121393 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,238.99 | Gibson |
| 10/1/2010 | 121359 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,548.83 | Gibson |
| 10/1/2010 | 121372 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 367,691.46 | Gibson |
| 10/1/2010 | 121353 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 289,400.87 | Gibson |
| 10/1/2010 | 121347 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 245,099.41 | Gibson |
| 9/30/2010 | 121282 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 951,254.76 | Gibson |
| 9/30/2010 | 121288 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 907,068.53 | Gibson |
| 9/30/2010 | 121193 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 896,603.43 | Gibson |
| 9/30/2010 | 121209 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 808,245.79 | Gibson |
| 9/30/2010 | 121197 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 732,941.84 | Gibson |
| 9/30/2010 | 121284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 639,128.23 | Gibson |
| 9/30/2010 | 121271 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 624,598.01 | Gibson |
| 9/30/2010 | 121214 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 621,754.21 | Gibson |
| 9/30/2010 | 121204 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 620,871.77 | Gibson |
| 9/30/2010 | 121280 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,125.69 | Gibson |
| 9/30/2010 | 121276 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,550.14 | Gibson |
| 9/30/2010 | 121219 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,582.97 | Gibson |
| 9/30/2010 | 121278 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,745.24 | Gibson |
| 9/30/2010 | 121303 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,359.92 | Gibson |
| 9/30/2010 | 121310 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,036.43 | Gibson |
| 9/30/2010 | 121293 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,238.99 | Gibson |
| 9/30/2010 | 121201 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |
| 9/30/2010 | 121307 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,171.43 | Gibson |
| 9/30/2010 | 121299 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,716.65 | Gibson |
| 9/30/2010 | 121273 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 318,819.02 | Gibson |
| 9/30/2010 | 121286 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 257,379.09 | Gibson |
| 9/29/2010 | 121163 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 951,254.76 | Gibson |
| 9/29/2010 | 121162 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 825,401.99 | Gibson |
| 9/29/2010 | 121159 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 808,245.79 | Gibson |
| 9/29/2010 | 121157 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 639,128.23 | Gibson |
| 9/29/2010 | 121161 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 624,598.01 | Gibson |
| 9/29/2010 | 121160 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 621,754.21 | Gibson |
| 9/29/2010 | 121158 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 620,871.77 | Gibson |
| 9/29/2010 | 121166 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,125.69 | Gibson |
| 9/29/2010 | 121165 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,550.14 | Gibson |
| 9/29/2010 | 121164 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,745.24 | Gibson |
| 9/29/2010 | 121184 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/28/2010 | 120981 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,922.27 | Gibson |
| 9/28/2010 | 121028 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 441,152.09 | Gibson |
| 9/28/2010 | 120963 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,755.07 | Gibson |
| 9/28/2010 | 121001 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,960.73 | Gibson |
| 9/28/2010 | 120971 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,204.56 | Gibson |
| 9/28/2010 | 121005 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,412.20 | Gibson |
| 9/28/2010 | 121021 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 415,017.92 | Gibson |
| 9/28/2010 | 120993 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 413,465.82 | Gibson |
| 9/28/2010 | 120989 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 405,932.27 | Gibson |
| 9/28/2010 | 121024 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,456.46 | Gibson |
| 9/28/2010 | 120967 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,453.56 | Gibson |
| 9/28/2010 | 120997 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 373,711.68 | Gibson |
| 9/28/2010 | 120976 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,036.50 | Gibson |
| 9/28/2010 | 121014 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,678.40 | Gibson |
| 9/28/2010 | 121010 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 319,230.99 | Gibson |
| 9/28/2010 | 121018 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 307,682.32 | Gibson |
| 9/28/2010 | 120985 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 293,918.60 | Gibson |
| 9/28/2010 | 121025 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 4,991.50 | Gibson |
| 9/27/2010 | 120937 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,785.87 | Gibson |
| 9/27/2010 | 120881 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 493,940.28 | Gibson |
| 9/27/2010 | 120902 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 461,020.88 | Gibson |
| 9/27/2010 | 120889 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,823.17 | Gibson |
| 9/27/2010 | 120869 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 431,187.82 | Gibson |
| 9/27/2010 | 120861 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,526.68 | Gibson |
| 9/27/2010 | 120922 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,407.62 | Gibson |
| 9/27/2010 | 120929 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 398,821.02 | Gibson |
| 9/27/2010 | 120914 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,965.18 | Gibson |
| 9/27/2010 | 120865 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,879.49 | Gibson |
| 9/27/2010 | 120893 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,967.78 | Gibson |
| 9/27/2010 | 120918 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 383,695.60 | Gibson |
| 9/27/2010 | 120951 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,911.01 | Gibson |
| 9/27/2010 | 120885 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,047.66 | Gibson |
| 9/27/2010 | 120855 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,464.34 | Gibson |
| 9/27/2010 | 120908 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,778.22 | Gibson |
| 9/27/2010 | 120941 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 327,047.79 | Gibson |
| 9/27/2010 | 120943 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 299,513.41 | Gibson |
| 9/27/2010 | 120933 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 299,044.48 | Gibson |
| 9/27/2010 | 120947 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 285,153.88 | Gibson |
| 9/27/2010 | 120877 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 283,826.88 | Gibson |
| 9/27/2010 | 120945 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 269,529.90 | Gibson |
| 9/27/2010 | 120898 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 240,931.06 | Gibson |
| 9/25/2010 | 120840 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 896,603.43 | Gibson |
| 9/25/2010 | 120847 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 732,941.84 | Gibson |
| 9/25/2010 | 120842 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,357.64 | Gibson |
| 9/25/2010 | 120844 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 287,147.84 | Gibson |
| 9/25/2010 | 120841 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 226,356.82 | Gibson |
| 9/25/2010 | 120849 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 211,707.74 | Gibson |
| 9/25/2010 | 120848 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 190,517.16 | Gibson |
| 9/25/2010 | 120839 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 178,417.95 | Gibson |
| 9/25/2010 | 120850 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 66,861.93 | Gibson |
| 9/25/2010 | 120843 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 34,191.28 | Gibson |
| 9/25/2010 | 120846 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 1,023.45 | Gibson |
| 9/24/2010 | 120775 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 491,188.86 | Gibson |
| 9/24/2010 | 120742 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,806.73 | Gibson |
| 9/24/2010 | 120783 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,922.56 | Gibson |
| 9/24/2010 | 120750 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,003.95 | Gibson |
| 9/24/2010 | 120754 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,525.20 | Gibson |
| 9/24/2010 | 120762 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 406,166.08 | Gibson |
| 9/24/2010 | 120738 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,968.57 | Gibson |
| 9/24/2010 | 120734 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,804.44 | Gibson |
| 9/24/2010 | 120779 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,535.01 | Gibson |
| 9/24/2010 | 120771 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,166.29 | Gibson |
| 9/24/2010 | 120730 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 365,047.98 | Gibson |
| 9/24/2010 | 120746 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 347,125.03 | Gibson |
| 9/24/2010 | 120758 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,498.77 | Gibson |
| 9/24/2010 | 120788 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 296,227.88 | Gibson |
| 9/24/2010 | 120767 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 282,976.68 | Gibson |
| 9/23/2010 | 120592 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,889.50 | Gibson |
| 9/23/2010 | 120620 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,725.62 | Gibson |
| 9/23/2010 | 120612 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 466,690.96 | Gibson |
| 9/23/2010 | 120564 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 456,427.27 | Gibson |
| 9/23/2010 | 120604 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 453,549.17 | Gibson |
| 9/23/2010 | 120572 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,256.85 | Gibson |
| 9/23/2010 | 120646 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 430,261.52 | Gibson |
| 9/23/2010 | 120641 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,796.62 | Gibson |
| 9/23/2010 | 120584 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 410,153.06 | Gibson |
| 9/23/2010 | 120637 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 401,289.85 | Gibson |
| 9/23/2010 | 120632 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,101.12 | Gibson |
| 9/23/2010 | 120655 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 392,627.21 | Gibson |
| 9/23/2010 | 120580 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,177.07 | Gibson |
| 9/23/2010 | 120596 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,895.98 | Gibson |
| 9/23/2010 | 120568 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,698.23 | Gibson |
| 9/23/2010 | 120576 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,647.43 | Gibson |
| 9/23/2010 | 120556 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 358,464.72 | Gibson |
| 9/23/2010 | 120650 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 358,066.50 | Gibson |
| 9/23/2010 | 120608 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 355,900.24 | Gibson |
| 9/23/2010 | 120588 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,226.30 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/23/2010 | 120616 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,001.42 | Gibson |
| 9/23/2010 | 120628 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 329,621.63 | Gibson |
| 9/23/2010 | 120624 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 326,145.48 | Gibson |
| 9/23/2010 | 120600 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 296,029.72 | Gibson |
| 9/23/2010 | 120560 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 280,583.87 | Gibson |
| 9/23/2010 | 120552 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 255,073.59 | Gibson |
| 9/23/2010 | 120504 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,575.81 | Gibson |
| 9/22/2010 | 120461 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,908.07 | Gibson |
| 9/22/2010 | 120449 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 431,711.93 | Gibson |
| 9/22/2010 | 120427 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 416,345.36 | Gibson |
| 9/22/2010 | 120465 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 415,595.06 | Gibson |
| 9/22/2010 | 120409 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 410,393.67 | Gibson |
| 9/22/2010 | 120469 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 407,562.24 | Gibson |
| 9/22/2010 | 120457 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,192.23 | Gibson |
| 9/22/2010 | 120453 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,777.18 | Gibson |
| 9/22/2010 | 120528 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,775.54 | Gibson |
| 9/22/2010 | 120481 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,704.78 | Gibson |
| 9/22/2010 | 120445 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,343.25 | Gibson |
| 9/22/2010 | 120507 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,975.27 | Gibson |
| 9/22/2010 | 120485 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,195.21 | Gibson |
| 9/22/2010 | 120498 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 337,635.34 | Gibson |
| 9/22/2010 | 120441 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 326,836.36 | Gibson |
| 9/22/2010 | 120500 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 318,368.76 | Gibson |
| 9/22/2010 | 120433 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 315,770.36 | Gibson |
| 9/22/2010 | 120437 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 312,200.54 | Gibson |
| 9/22/2010 | 120418 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 310,306.78 | Gibson |
| 9/22/2010 | 120493 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 305,518.22 | Gibson |
| 9/22/2010 | 120524 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,194.53 | Gibson |
| 9/22/2010 | 120489 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 301,551.36 | Gibson |
| 9/22/2010 | 120414 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 290,335.56 | Gibson |
| 9/22/2010 | 120423 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 286,764.84 | Gibson |
| 9/22/2010 | 120502 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 284,742.47 | Gibson |
| 9/22/2010 | 120477 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 269,851.76 | Gibson |
| 9/22/2010 | 120473 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 259,898.06 | Gibson |
| 9/21/2010 | 120375 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,017.27 | Gibson |
| 9/21/2010 | 120380 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 413,767.54 | Gibson |
| 9/21/2010 | 120392 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,457.77 | Gibson |
| 9/21/2010 | 120384 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 334,958.79 | Gibson |
| 9/21/2010 | 120389 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,988.11 | Gibson |
| 9/20/2010 | 120207 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 569,184.05 | Gibson |
| 9/20/2010 | 120273 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,586.44 | Gibson |
| 9/20/2010 | 120276 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,384.25 | Gibson |
| 9/20/2010 | 120255 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,654.27 | Gibson |
| 9/20/2010 | 120271 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 471,970.72 | Gibson |
| 9/20/2010 | 120243 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,796.04 | Gibson |
| 9/20/2010 | 120239 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,179.36 | Gibson |
| 9/20/2010 | 120251 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,388.54 | Gibson |
| 9/20/2010 | 120215 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 383,942.51 | Gibson |
| 9/20/2010 | 120247 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 373,269.43 | Gibson |
| 9/20/2010 | 120211 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 351,669.99 | Gibson |
| 9/20/2010 | 120235 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,224.01 | Gibson |
| 9/20/2010 | 120227 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,429.28 | Gibson |
| 9/20/2010 | 120267 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 323,935.28 | Gibson |
| 9/20/2010 | 120263 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 307,603.53 | Gibson |
| 9/20/2010 | 120231 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,576.68 | Gibson |
| 9/20/2010 | 120219 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,481.76 | Gibson |
| 9/20/2010 | 120223 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,782.72 | Gibson |
| 9/20/2010 | 120203 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,364.85 | Gibson |
| 9/20/2010 | 120259 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 285,712.76 | Gibson |
| 9/20/2010 | 120279 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 265,667.90 | Gibson |
| 9/20/2010 | 120312 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 14,095.20 | Gibson |
| 9/17/2010 | 120103 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,415.66 | Gibson |
| 9/17/2010 | 120093 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,292.80 | Gibson |
| 9/17/2010 | 120115 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,564.84 | Gibson |
| 9/17/2010 | 120052 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,133.19 | Gibson |
| 9/17/2010 | 120111 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,319.10 | Gibson |
| 9/17/2010 | 120099 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,683.87 | Gibson |
| 9/17/2010 | 120018 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 479,757.84 | Gibson |
| 9/17/2010 | 120065 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 454,230.00 | Gibson |
| 9/17/2010 | 120118 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 435,794.19 | Gibson |
| 9/17/2010 | 120080 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,595.88 | Gibson |
| 9/17/2010 | 120082 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 427,152.54 | Gibson |
| 9/17/2010 | 120036 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,477.62 | Gibson |
| 9/17/2010 | 120107 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 408,517.26 | Gibson |
| 9/17/2010 | 120088 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 407,339.60 | Gibson |
| 9/17/2010 | 120024 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,028.54 | Gibson |
| 9/17/2010 | 120030 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,551.55 | Gibson |
| 9/17/2010 | 120122 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,863.51 | Gibson |
| 9/17/2010 | 120059 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 367,687.17 | Gibson |
| 9/17/2010 | 120074 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 366,572.95 | Gibson |
| 9/17/2010 | 120043 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,999.04 | Gibson |
| 9/17/2010 | 120142 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,367.58 | Gibson |
| 9/17/2010 | 120126 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,999.36 | Gibson |
| 9/17/2010 | 120146 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 326,398.86 | Gibson |
| 9/17/2010 | 120138 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 314,179.83 | Gibson |
| 9/17/2010 | 120150 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 305,428.99 | Gibson |
| 9/17/2010 | 120134 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 291,917.17 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/17/2010 | 120130 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 278,984.47 | Gibson |
| 9/16/2010 | 119898 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,514.36 | Gibson |
| 9/16/2010 | 119977 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,246.55 | Gibson |
| 9/16/2010 | 119963 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,213.63 | Gibson |
| 9/16/2010 | 119909 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 456,792.90 | Gibson |
| 9/16/2010 | 119949 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 453,478.14 | Gibson |
| 9/16/2010 | 119905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448,282.31 | Gibson |
| 9/16/2010 | 119941 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448,174.01 | Gibson |
| 9/16/2010 | 119901 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 441,506.41 | Gibson |
| 9/16/2010 | 119922 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,904.20 | Gibson |
| 9/16/2010 | 119979 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 405,054.27 | Gibson |
| 9/16/2010 | 119982 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,058.30 | Gibson |
| 9/16/2010 | 119969 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,184.08 | Gibson |
| 9/16/2010 | 119945 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,625.60 | Gibson |
| 9/16/2010 | 119987 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,437.76 | Gibson |
| 9/16/2010 | 119918 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,904.96 | Gibson |
| 9/16/2010 | 119953 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 376,635.43 | Gibson |
| 9/16/2010 | 119889 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 373,015.03 | Gibson |
| 9/16/2010 | 119894 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,130.92 | Gibson |
| 9/16/2010 | 119926 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 333,208.77 | Gibson |
| 9/16/2010 | 119930 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 323,107.44 | Gibson |
| 9/16/2010 | 119972 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 313,884.42 | Gibson |
| 9/16/2010 | 119933 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 311,055.88 | Gibson |
| 9/16/2010 | 119914 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 299,532.24 | Gibson |
| 9/16/2010 | 119959 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 297,675.61 | Gibson |
| 9/16/2010 | 119937 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 276,888.96 | Gibson |
| 9/15/2010 | 119755 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,526.32 | Gibson |
| 9/15/2010 | 119774 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,447.13 | Gibson |
| 9/15/2010 | 119735 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 510,100.51 | Gibson |
| 9/15/2010 | 119778 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,717.65 | Gibson |
| 9/15/2010 | 119804 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 486,805.55 | Gibson |
| 9/15/2010 | 119811 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,440.28 | Gibson |
| 9/15/2010 | 119800 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 463,834.98 | Gibson |
| 9/15/2010 | 119796 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 461,774.80 | Gibson |
| 9/15/2010 | 119748 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 460,634.19 | Gibson |
| 9/15/2010 | 119770 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 455,143.96 | Gibson |
| 9/15/2010 | 119760 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,681.13 | Gibson |
| 9/15/2010 | 119743 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,024.59 | Gibson |
| 9/15/2010 | 119766 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,578.45 | Gibson |
| 9/15/2010 | 119791 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,529.21 | Gibson |
| 9/15/2010 | 119782 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,957.11 | Gibson |
| 9/15/2010 | 119786 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,048.67 | Gibson |
| 9/14/2010 | 119638 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 502,304.61 | Gibson |
| 9/14/2010 | 119681 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,049.92 | Gibson |
| 9/14/2010 | 119634 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,181.64 | Gibson |
| 9/14/2010 | 119655 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,784.11 | Gibson |
| 9/14/2010 | 119673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 429,168.85 | Gibson |
| 9/14/2010 | 119693 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 429,048.18 | Gibson |
| 9/14/2010 | 119697 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,979.57 | Gibson |
| 9/14/2010 | 119664 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,606.55 | Gibson |
| 9/14/2010 | 119669 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,799.60 | Gibson |
| 9/14/2010 | 119643 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,727.93 | Gibson |
| 9/14/2010 | 119708 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,362.65 | Gibson |
| 9/14/2010 | 119660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,478.51 | Gibson |
| 9/14/2010 | 119700 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,946.71 | Gibson |
| 9/14/2010 | 119685 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,131.21 | Gibson |
| 9/14/2010 | 119649 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 347,611.61 | Gibson |
| 9/14/2010 | 119677 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,095.56 | Gibson |
| 9/14/2010 | 119703 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,757.48 | Gibson |
| 9/14/2010 | 119689 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 283,780.94 | Gibson |
| 9/13/2010 | 119531 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,326.47 | Gibson |
| 9/13/2010 | 119601 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,295.34 | Gibson |
| 9/13/2010 | 119567 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 522,239.13 | Gibson |
| 9/13/2010 | 119575 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,406.79 | Gibson |
| 9/13/2010 | 119599 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,242.89 | Gibson |
| 9/13/2010 | 119578 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 501,318.99 | Gibson |
| 9/13/2010 | 119559 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,680.89 | Gibson |
| 9/13/2010 | 119592 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,728.44 | Gibson |
| 9/13/2010 | 119539 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,760.56 | Gibson |
| 9/13/2010 | 119595 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,184.25 | Gibson |
| 9/13/2010 | 119563 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,463.12 | Gibson |
| 9/13/2010 | 119543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,365.16 | Gibson |
| 9/13/2010 | 119586 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 474,431.39 | Gibson |
| 9/13/2010 | 119555 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 472,319.04 | Gibson |
| 9/13/2010 | 119597 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,543.78 | Gibson |
| 9/13/2010 | 119547 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 463,961.44 | Gibson |
| 9/13/2010 | 119527 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 447,015.88 | Gibson |
| 9/13/2010 | 119603 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,298.56 | Gibson |
| 9/13/2010 | 119606 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 411,652.42 | Gibson |
| 9/13/2010 | 119535 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,109.14 | Gibson |
| 9/13/2010 | 119551 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,182.62 | Gibson |
| 9/13/2010 | 119588 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,785.90 | Gibson |
| 9/13/2010 | 119582 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,199.36 | Gibson |
| 9/13/2010 | 119571 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,646.04 | Gibson |
| 9/9/2010 | 119337 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,760.83 | Gibson |
| 9/9/2010 | 119345 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,683.33 | Gibson |
| 9/9/2010 | 119334 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,594.77 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/9/2010 | 119331 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,972.60 | Gibson |
| 9/9/2010 | 119395 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,273.92 | Gibson |
| 9/9/2010 | 119393 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,553.69 | Gibson |
| 9/9/2010 | 119401 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,167.00 | Gibson |
| 9/9/2010 | 119341 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,611.90 | Gibson |
| 9/9/2010 | 119397 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 493,975.64 | Gibson |
| 9/9/2010 | 119328 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,739.98 | Gibson |
| 9/9/2010 | 119415 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,948.63 | Gibson |
| 9/9/2010 | 119399 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,242.98 | Gibson |
| 9/9/2010 | 119391 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 450,991.87 | Gibson |
| 9/9/2010 | 119423 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 439,164.86 | Gibson |
| 9/9/2010 | 119349 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,321.71 | Gibson |
| 9/9/2010 | 119353 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 413,544.99 | Gibson |
| 9/9/2010 | 119360 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 406,869.72 | Gibson |
| 9/9/2010 | 119435 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,991.49 | Gibson |
| 9/9/2010 | 119403 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,164.30 | Gibson |
| 9/9/2010 | 119411 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,893.62 | Gibson |
| 9/9/2010 | 119442 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,359.54 | Gibson |
| 9/9/2010 | 119371 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,315.49 | Gibson |
| 9/9/2010 | 119366 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,030.96 | Gibson |
| 9/9/2010 | 119405 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,827.92 | Gibson |
| 9/9/2010 | 119419 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 289,627.08 | Gibson |
| 9/9/2010 | 119429 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 268,135.56 | Gibson |
| 9/8/2010 | 119204 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,531.99 | Gibson |
| 9/8/2010 | 119218 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,335.35 | Gibson |
| 9/8/2010 | 119208 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,503.16 | Gibson |
| 9/8/2010 | 119212 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,532.67 | Gibson |
| 9/8/2010 | 119200 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 439,304.03 | Gibson |
| 9/8/2010 | 119235 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,712.14 | Gibson |
| 9/8/2010 | 119196 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 430,376.05 | Gibson |
| 9/8/2010 | 119231 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 424,869.33 | Gibson |
| 9/8/2010 | 119192 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,977.93 | Gibson |
| 9/8/2010 | 119227 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 324,725.56 | Gibson |
| 9/8/2010 | 119245 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 317,258.23 | Gibson |
| 9/8/2010 | 119224 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,594.44 | Gibson |
| 9/7/2010 | 119037 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,522.77 | Gibson |
| 9/7/2010 | 119021 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,831.58 | Gibson |
| 9/7/2010 | 119092 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,340.00 | Gibson |
| 9/7/2010 | 119017 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,146.25 | Gibson |
| 9/7/2010 | 119072 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,860.45 | Gibson |
| 9/7/2010 | 119068 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,214.86 | Gibson |
| 9/7/2010 | 119097 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,479.81 | Gibson |
| 9/7/2010 | 119049 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,602.57 | Gibson |
| 9/7/2010 | 119025 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,766.32 | Gibson |
| 9/7/2010 | 119041 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,732.56 | Gibson |
| 9/7/2010 | 119144 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,568.64 | Gibson |
| 9/7/2010 | 119060 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,897.58 | Gibson |
| 9/7/2010 | 119080 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,648.66 | Gibson |
| 9/7/2010 | 119045 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 527,886.36 | Gibson |
| 9/7/2010 | 119088 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,788.69 | Gibson |
| 9/7/2010 | 119076 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,647.50 | Gibson |
| 9/7/2010 | 119154 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,088.62 | Gibson |
| 9/7/2010 | 119064 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,459.30 | Gibson |
| 9/7/2010 | 119033 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,895.55 | Gibson |
| 9/7/2010 | 119029 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,290.43 | Gibson |
| 9/7/2010 | 119084 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,501.28 | Gibson |
| 9/7/2010 | 119101 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 502,915.94 | Gibson |
| 9/7/2010 | 119001 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497,970.35 | Gibson |
| 9/7/2010 | 119009 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,427.55 | Gibson |
| 9/7/2010 | 119005 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,075.76 | Gibson |
| 9/7/2010 | 119163 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,885.13 | Gibson |
| 9/7/2010 | 119119 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,295.85 | Gibson |
| 9/7/2010 | 119125 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,134.76 | Gibson |
| 9/7/2010 | 119175 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,020.17 | Gibson |
| 9/7/2010 | 119139 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,758.22 | Gibson |
| 9/7/2010 | 119013 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,639.58 | Gibson |
| 9/7/2010 | 119167 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,131.60 | Gibson |
| 9/7/2010 | 119171 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,805.16 | Gibson |
| 9/7/2010 | 119183 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 411,188.84 | Gibson |
| 9/7/2010 | 119132 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,562.54 | Gibson |
| 9/7/2010 | 119149 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,962.04 | Gibson |
| 9/7/2010 | 119159 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 317,018.10 | Gibson |
| 9/7/2010 | 119128 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 309,412.12 | Gibson |
| 9/7/2010 | 119179 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 298,389.62 | Gibson |
| 9/7/2010 | 119108 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 130,000.00 | Gibson |
| 9/3/2010 | 118893 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,625.76 | Gibson |
| 9/3/2010 | 118881 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,861.64 | Gibson |
| 9/3/2010 | 118955 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,503.60 | Gibson |
| 9/3/2010 | 118986 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,346.70 | Gibson |
| 9/3/2010 | 118978 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,243.79 | Gibson |
| 9/3/2010 | 118935 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,869.30 | Gibson |
| 9/3/2010 | 118989 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,000.00 | Gibson |
| 9/3/2010 | 118911 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,056.73 | Gibson |
| 9/3/2010 | 118887 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,461.72 | Gibson |
| 9/3/2010 | 118927 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,589.18 | Gibson |
| 9/3/2010 | 118963 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,007.00 | Gibson |
| 9/3/2010 | 118939 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 522,711.30 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/3/2010 | 118982 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,245.82 | Gibson |
| 9/3/2010 | 118922 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,474.83 | Gibson |
| 9/3/2010 | 118917 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,813.60 | Gibson |
| 9/3/2010 | 118976 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,671.42 | Gibson |
| 9/3/2010 | 118951 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,265.23 | Gibson |
| 9/3/2010 | 118947 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,480.36 | Gibson |
| 9/3/2010 | 118943 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,205.12 | Gibson |
| 9/3/2010 | 118931 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,593.35 | Gibson |
| 9/3/2010 | 118967 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,822.60 | Gibson |
| 9/3/2010 | 118972 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,170.55 | Gibson |
| 9/3/2010 | 118959 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 474,768.46 | Gibson |
| 9/3/2010 | 118899 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,763.98 | Gibson |
| 9/3/2010 | 118905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 419,647.47 | Gibson |
| 9/2/2010 | 118823 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 591,407.30 | Gibson |
| 9/2/2010 | 118827 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,621.78 | Gibson |
| 9/2/2010 | 118744 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,549.42 | Gibson |
| 9/2/2010 | 118728 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,614.10 | Gibson |
| 9/2/2010 | 118748 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,689.95 | Gibson |
| 9/2/2010 | 118769 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,767.87 | Gibson |
| 9/2/2010 | 118805 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,487.31 | Gibson |
| 9/2/2010 | 118736 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,231.72 | Gibson |
| 9/2/2010 | 118815 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,505.62 | Gibson |
| 9/2/2010 | 118757 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,890.59 | Gibson |
| 9/2/2010 | 118732 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,503.86 | Gibson |
| 9/2/2010 | 118799 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,222.01 | Gibson |
| 9/2/2010 | 118740 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,485.38 | Gibson |
| 9/2/2010 | 118761 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,922.57 | Gibson |
| 9/2/2010 | 118777 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,756.34 | Gibson |
| 9/2/2010 | 118781 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,194.31 | Gibson |
| 9/2/2010 | 118724 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 510,329.58 | Gibson |
| 9/2/2010 | 118752 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,669.54 | Gibson |
| 9/2/2010 | 118765 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,205.63 | Gibson |
| 9/2/2010 | 118793 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,099.13 | Gibson |
| 9/2/2010 | 118773 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,580.78 | Gibson |
| 9/2/2010 | 118786 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,321.62 | Gibson |
| 9/2/2010 | 118818 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,769.40 | Gibson |
| 9/1/2010 | 118660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,878.52 | Gibson |
| 9/1/2010 | 118609 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,641.66 | Gibson |
| 9/1/2010 | 118597 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,143.11 | Gibson |
| 9/1/2010 | 118629 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,719.30 | Gibson |
| 9/1/2010 | 118605 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,164.94 | Gibson |
| 9/1/2010 | 118637 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,601.09 | Gibson |
| 9/1/2010 | 118645 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,046.00 | Gibson |
| 9/1/2010 | 118613 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,666.06 | Gibson |
| 9/1/2010 | 118664 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,332.60 | Gibson |
| 9/1/2010 | 118656 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 522,142.03 | Gibson |
| 9/1/2010 | 118601 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,714.81 | Gibson |
| 9/1/2010 | 118617 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,781.50 | Gibson |
| 9/1/2010 | 118684 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,644.69 | Gibson |
| 9/1/2010 | 118694 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,580.11 | Gibson |
| 9/1/2010 | 118621 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 502,578.09 | Gibson |
| 9/1/2010 | 118641 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497,547.60 | Gibson |
| 9/1/2010 | 118669 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,275.46 | Gibson |
| 9/1/2010 | 118593 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,136.35 | Gibson |
| 9/1/2010 | 118625 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,644.10 | Gibson |
| 9/1/2010 | 118633 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 481,925.20 | Gibson |
| 9/1/2010 | 118676 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,755.65 | Gibson |
| 9/1/2010 | 118651 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,830.01 | Gibson |
| 8/31/2010 | 118473 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,638.90 | Gibson |
| 8/31/2010 | 118527 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,723.46 | Gibson |
| 8/31/2010 | 118520 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 557,994.65 | Gibson |
| 8/31/2010 | 118512 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,093.21 | Gibson |
| 8/31/2010 | 118480 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,498.80 | Gibson |
| 8/31/2010 | 118484 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,546.19 | Gibson |
| 8/31/2010 | 118531 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,937.04 | Gibson |
| 8/31/2010 | 118547 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,125.79 | Gibson |
| 8/31/2010 | 118535 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,483.23 | Gibson |
| 8/31/2010 | 118504 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,250.60 | Gibson |
| 8/31/2010 | 118488 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,462.16 | Gibson |
| 8/31/2010 | 118543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,022.57 | Gibson |
| 8/31/2010 | 118523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,521.39 | Gibson |
| 8/31/2010 | 118496 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,023.81 | Gibson |
| 8/31/2010 | 118552 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,402.56 | Gibson |
| 8/31/2010 | 118492 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,640.49 | Gibson |
| 8/31/2010 | 118500 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,680.20 | Gibson |
| 8/31/2010 | 118539 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,221.11 | Gibson |
| 8/31/2010 | 118508 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,860.20 | Gibson |
| 8/31/2010 | 118469 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,971.53 | Gibson |
| 8/31/2010 | 118516 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,523.32 | Gibson |
| 8/30/2010 | 118392 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,323.51 | Gibson |
| 8/30/2010 | 118400 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,826.41 | Gibson |
| 8/30/2010 | 118429 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,301.02 | Gibson |
| 8/30/2010 | 118380 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,029.02 | Gibson |
| 8/30/2010 | 118372 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,099.08 | Gibson |
| 8/30/2010 | 118351 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,528.36 | Gibson |
| 8/30/2010 | 118445 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,202.94 | Gibson |
| 8/30/2010 | 118404 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,964.45 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/30/2010 | 118408 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 535,648.46 | Gibson |
| 8/30/2010 | 118384 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,723.01 | Gibson |
| 8/30/2010 | 118425 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,513.78 | Gibson |
| 8/30/2010 | 118441 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,559.34 | Gibson |
| 8/30/2010 | 118388 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 522,575.76 | Gibson |
| 8/30/2010 | 118368 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,150.26 | Gibson |
| 8/30/2010 | 118416 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,546.76 | Gibson |
| 8/30/2010 | 118412 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,347.28 | Gibson |
| 8/30/2010 | 118421 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,433.44 | Gibson |
| 8/30/2010 | 118364 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,887.94 | Gibson |
| 8/30/2010 | 118437 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,502.18 | Gibson |
| 8/30/2010 | 118396 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,064.61 | Gibson |
| 8/30/2010 | 118376 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,902.33 | Gibson |
| 8/30/2010 | 118433 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,199.90 | Gibson |
| 8/30/2010 | 118355 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 466,319.44 | Gibson |
| 8/30/2010 | 118359 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 392,806.26 | Gibson |
| 8/27/2010 | 118236 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,319.13 | Gibson |
| 8/27/2010 | 118265 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,219.10 | Gibson |
| 8/27/2010 | 118249 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,881.65 | Gibson |
| 8/27/2010 | 118229 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,659.04 | Gibson |
| 8/27/2010 | 118271 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,599.26 | Gibson |
| 8/27/2010 | 118233 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,069.60 | Gibson |
| 8/27/2010 | 118225 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 536,315.48 | Gibson |
| 8/27/2010 | 118288 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,509.27 | Gibson |
| 8/27/2010 | 118275 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,140.15 | Gibson |
| 8/27/2010 | 118292 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,217.04 | Gibson |
| 8/27/2010 | 118279 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,522.54 | Gibson |
| 8/27/2010 | 118260 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,386.34 | Gibson |
| 8/27/2010 | 118240 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,673.94 | Gibson |
| 8/27/2010 | 118296 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,118.24 | Gibson |
| 8/27/2010 | 118284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 510,882.57 | Gibson |
| 8/27/2010 | 118309 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,000.00 | Gibson |
| 8/26/2010 | 118205 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 569,168.81 | Gibson |
| 8/26/2010 | 118148 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,213.06 | Gibson |
| 8/26/2010 | 118122 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,269.36 | Gibson |
| 8/26/2010 | 118110 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,161.24 | Gibson |
| 8/26/2010 | 118172 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,063.34 | Gibson |
| 8/26/2010 | 118176 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,290.25 | Gibson |
| 8/26/2010 | 118090 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,720.90 | Gibson |
| 8/26/2010 | 118094 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,557.22 | Gibson |
| 8/26/2010 | 118118 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,357.29 | Gibson |
| 8/26/2010 | 118180 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,349.58 | Gibson |
| 8/26/2010 | 118210 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,167.41 | Gibson |
| 8/26/2010 | 118098 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,280.66 | Gibson |
| 8/26/2010 | 118201 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,058.58 | Gibson |
| 8/26/2010 | 118114 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,583.40 | Gibson |
| 8/26/2010 | 118086 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,402.54 | Gibson |
| 8/26/2010 | 118106 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,533.25 | Gibson |
| 8/26/2010 | 118130 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,491.79 | Gibson |
| 8/26/2010 | 118169 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,000.00 | Gibson |
| 8/26/2010 | 118126 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 510,282.14 | Gibson |
| 8/26/2010 | 118139 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,921.31 | Gibson |
| 8/26/2010 | 118197 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,854.70 | Gibson |
| 8/26/2010 | 118102 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,248.18 | Gibson |
| 8/26/2010 | 118193 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 502,635.06 | Gibson |
| 8/26/2010 | 118134 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,735.68 | Gibson |
| 8/26/2010 | 118186 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 490,698.25 | Gibson |
| 8/25/2010 | 117978 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,565.20 | Gibson |
| 8/25/2010 | 117989 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,193.65 | Gibson |
| 8/25/2010 | 118032 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,510.05 | Gibson |
| 8/25/2010 | 117993 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,422.02 | Gibson |
| 8/25/2010 | 118005 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,081.46 | Gibson |
| 8/25/2010 | 117985 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,783.63 | Gibson |
| 8/25/2010 | 118010 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,479.04 | Gibson |
| 8/25/2010 | 118038 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,242.67 | Gibson |
| 8/25/2010 | 118025 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,938.38 | Gibson |
| 8/25/2010 | 118066 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,330.04 | Gibson |
| 8/25/2010 | 118054 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,403.95 | Gibson |
| 8/25/2010 | 118072 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,089.21 | Gibson |
| 8/25/2010 | 118060 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,201.38 | Gibson |
| 8/25/2010 | 117982 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,347.50 | Gibson |
| 8/25/2010 | 118015 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,064.18 | Gibson |
| 8/25/2010 | 118001 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,216.94 | Gibson |
| 8/25/2010 | 117997 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,514.98 | Gibson |
| 8/25/2010 | 118044 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,601.50 | Gibson |
| 8/25/2010 | 118049 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,487.21 | Gibson |
| 8/25/2010 | 118020 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,906.94 | Gibson |
| 8/25/2010 | 117974 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,109.13 | Gibson |
| 8/25/2010 | 117970 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,611.95 | Gibson |
| 8/24/2010 | 117898 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 579,071.64 | Gibson |
| 8/24/2010 | 117874 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,989.94 | Gibson |
| 8/24/2010 | 117932 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,909.83 | Gibson |
| 8/24/2010 | 117914 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,589.27 | Gibson |
| 8/24/2010 | 117890 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,338.89 | Gibson |
| 8/24/2010 | 117886 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,084.06 | Gibson |
| 8/24/2010 | 117920 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,182.34 | Gibson |
| 8/24/2010 | 117894 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,601.54 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/24/2010 | 117870 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 536,402.68 | Gibson |
| 8/24/2010 | 117878 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,042.51 | Gibson |
| 8/24/2010 | 117938 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,363.14 | Gibson |
| 8/24/2010 | 117882 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,926.18 | Gibson |
| 8/24/2010 | 117902 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,284.14 | Gibson |
| 8/24/2010 | 117925 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,749.61 | Gibson |
| 8/24/2010 | 117906 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,558.69 | Gibson |
| 8/24/2010 | 117910 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,569.59 | Gibson |
| 8/23/2010 | 117826 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 583,997.49 | Gibson |
| 8/23/2010 | 117822 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 579,454.32 | Gibson |
| 8/23/2010 | 117770 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,615.62 | Gibson |
| 8/23/2010 | 117786 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 570,828.44 | Gibson |
| 8/23/2010 | 117809 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,534.15 | Gibson |
| 8/23/2010 | 117798 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,268.14 | Gibson |
| 8/23/2010 | 117782 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,681.28 | Gibson |
| 8/23/2010 | 117805 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,325.54 | Gibson |
| 8/23/2010 | 117790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,779.94 | Gibson |
| 8/23/2010 | 117813 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,852.46 | Gibson |
| 8/23/2010 | 117774 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,602.01 | Gibson |
| 8/23/2010 | 117794 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,680.29 | Gibson |
| 8/23/2010 | 117778 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,041.13 | Gibson |
| 8/23/2010 | 117832 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,050.04 | Gibson |
| 8/23/2010 | 117818 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,674.26 | Gibson |
| 8/23/2010 | 117839 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,159.58 | Gibson |
| 8/23/2010 | F13876 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 26,413.80 | Gibson |
| 8/20/2010 | 117672 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 578,935.96 | Gibson |
| 8/20/2010 | 117664 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 578,853.28 | Gibson |
| 8/20/2010 | 117676 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,612.24 | Gibson |
| 8/20/2010 | 117705 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,866.89 | Gibson |
| 8/20/2010 | 117710 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 535,253.36 | Gibson |
| 8/20/2010 | 117684 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,501.85 | Gibson |
| 8/20/2010 | 117716 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,655.06 | Gibson |
| 8/20/2010 | 117721 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,882.82 | Gibson |
| 8/20/2010 | 117668 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,887.85 | Gibson |
| 8/20/2010 | 117696 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,316.05 | Gibson |
| 8/20/2010 | 117688 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,133.11 | Gibson |
| 8/20/2010 | 117680 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,676.06 | Gibson |
| 8/20/2010 | 117701 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,950.12 | Gibson |
| 8/20/2010 | 117660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 447,384.43 | Gibson |
| 8/19/2010 | 117492 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 996,634.74 | Gibson |
| 8/19/2010 | 117556 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,823.75 | Gibson |
| 8/19/2010 | 117496 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 569,827.12 | Gibson |
| 8/19/2010 | 117510 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,230.60 | Gibson |
| 8/19/2010 | 117534 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,662.43 | Gibson |
| 8/19/2010 | 117543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,734.70 | Gibson |
| 8/19/2010 | 117568 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,083.38 | Gibson |
| 8/19/2010 | 117584 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,985.85 | Gibson |
| 8/19/2010 | 117497 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,000.00 | Gibson |
| 8/19/2010 | 117575 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,025.17 | Gibson |
| 8/19/2010 | 117504 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,845.58 | Gibson |
| 8/19/2010 | 117517 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,878.37 | Gibson |
| 8/19/2010 | 117525 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,446.74 | Gibson |
| 8/19/2010 | 117550 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,231.91 | Gibson |
| 8/19/2010 | 117498 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 450,000.00 | Gibson |
| 8/18/2010 | 117439 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,405.44 | Gibson |
| 8/18/2010 | 117443 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,713.10 | Gibson |
| 8/18/2010 | 117414 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,709.80 | Gibson |
| 8/18/2010 | 117448 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,724.46 | Gibson |
| 8/18/2010 | 117434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,568.93 | Gibson |
| 8/18/2010 | 117454 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,960.78 | Gibson |
| 8/18/2010 | 117405 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,595.64 | Gibson |
| 8/18/2010 | 117426 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,499.79 | Gibson |
| 8/18/2010 | 117430 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,066.22 | Gibson |
| 8/18/2010 | 117422 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497,954.08 | Gibson |
| 8/18/2010 | 117418 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,845.26 | Gibson |
| 8/18/2010 | 117401 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,474.05 | Gibson |
| 8/18/2010 | 117446 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |
| 8/17/2010 | 117327 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,000.00 | Gibson |
| 8/17/2010 | 117358 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,054.66 | Gibson |
| 8/17/2010 | 117314 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,588.65 | Gibson |
| 8/17/2010 | 117329 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,698.05 | Gibson |
| 8/17/2010 | 117333 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,361.78 | Gibson |
| 8/17/2010 | 117319 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 535,954.26 | Gibson |
| 8/17/2010 | 117337 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,412.00 | Gibson |
| 8/17/2010 | 117323 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,190.78 | Gibson |
| 8/17/2010 | 117343 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,563.64 | Gibson |
| 8/17/2010 | 117353 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,754.31 | Gibson |
| 8/17/2010 | 117347 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,852.80 | Gibson |
| 8/16/2010 | 117257 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 612,140.61 | Gibson |
| 8/16/2010 | 117249 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 598,561.65 | Gibson |
| 8/16/2010 | 117241 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,353.57 | Gibson |
| 8/16/2010 | 117253 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,991.25 | Gibson |
| 8/16/2010 | 117245 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,541.72 | Gibson |
| 8/16/2010 | 117225 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,346.40 | Gibson |
| 8/16/2010 | 117229 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,436.45 | Gibson |
| 8/16/2010 | 117261 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,336.81 | Gibson |
| 8/16/2010 | 117267 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 502,145.87 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/16/2010 | 117233 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 479,513.94 | Gibson |
| 8/16/2010 | 117237 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 472,419.84 | Gibson |
| 8/13/2010 | 117146 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,345.81 | Gibson |
| 8/13/2010 | 117138 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,480.22 | Gibson |
| 8/13/2010 | 117142 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 589,256.38 | Gibson |
| 8/13/2010 | 117190 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,343.43 | Gibson |
| 8/13/2010 | 117150 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,903.00 | Gibson |
| 8/13/2010 | 117130 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 572,972.67 | Gibson |
| 8/13/2010 | 117134 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,155.60 | Gibson |
| 8/13/2010 | 117174 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,201.85 | Gibson |
| 8/13/2010 | 117181 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,874.30 | Gibson |
| 8/13/2010 | 117162 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,837.58 | Gibson |
| 8/13/2010 | 117168 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,522.60 | Gibson |
| 8/13/2010 | 117156 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,175.58 | Gibson |
| 8/13/2010 | 117200 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 532,159.21 | Gibson |
| 8/12/2010 | 117074 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 591,246.70 | Gibson |
| 8/12/2010 | 117082 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 587,710.52 | Gibson |
| 8/12/2010 | 117086 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 587,710.52 | Gibson |
| 8/12/2010 | 117044 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 581,913.66 | Gibson |
| 8/12/2010 | 117090 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,975.40 | Gibson |
| 8/12/2010 | 117098 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,533.06 | Gibson |
| 8/12/2010 | 117051 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,022.04 | Gibson |
| 8/12/2010 | 117078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,983.22 | Gibson |
| 8/12/2010 | 117028 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,006.53 | Gibson |
| 8/12/2010 | 117036 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,540.03 | Gibson |
| 8/12/2010 | 117066 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,298.07 | Gibson |
| 8/12/2010 | 117060 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,327.68 | Gibson |
| 8/12/2010 | 117070 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 532,762.41 | Gibson |
| 8/12/2010 | 117018 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,728.71 | Gibson |
| 8/12/2010 | 117011 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,315.99 | Gibson |
| 8/12/2010 | 117091 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 210,000.00 | Gibson |
| 8/12/2010 | F13875 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 6,867.45 | Gibson |
| 8/11/2010 | 116943 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 604,745.90 | Gibson |
| 8/11/2010 | 116918 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,687.60 | Gibson |
| 8/11/2010 | 116968 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,047.00 | Gibson |
| 8/11/2010 | 116972 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 581,357.64 | Gibson |
| 8/11/2010 | 116931 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,826.05 | Gibson |
| 8/11/2010 | 116935 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,668.08 | Gibson |
| 8/11/2010 | 116927 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,946.99 | Gibson |
| 8/11/2010 | 116939 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,632.01 | Gibson |
| 8/11/2010 | 116948 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,155.52 | Gibson |
| 8/11/2010 | 116922 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,099.50 | Gibson |
| 8/11/2010 | 116954 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 527,028.77 | Gibson |
| 8/11/2010 | 116960 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,318.62 | Gibson |
| 8/10/2010 | 116881 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 603,570.24 | Gibson |
| 8/10/2010 | 116887 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 596,964.27 | Gibson |
| 8/10/2010 | 116877 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 592,754.80 | Gibson |
| 8/10/2010 | 116873 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 592,264.20 | Gibson |
| 8/10/2010 | 116855 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 588,068.18 | Gibson |
| 8/10/2010 | 116839 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584,308.68 | Gibson |
| 8/10/2010 | 116867 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 579,179.69 | Gibson |
| 8/10/2010 | 116871 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 578,986.35 | Gibson |
| 8/10/2010 | 116859 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,827.25 | Gibson |
| 8/10/2010 | 116843 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,455.80 | Gibson |
| 8/10/2010 | 116863 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,653.60 | Gibson |
| 8/10/2010 | 116847 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,832.81 | Gibson |
| 8/10/2010 | 116835 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,484.69 | Gibson |
| 8/10/2010 | 116851 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 501,099.11 | Gibson |
| 8/9/2010 | 116752 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 604,519.30 | Gibson |
| 8/9/2010 | 116772 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 602,527.19 | Gibson |
| 8/9/2010 | 116768 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 601,886.39 | Gibson |
| 8/9/2010 | 116782 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 593,269.60 | Gibson |
| 8/9/2010 | 116748 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 589,979.63 | Gibson |
| 8/9/2010 | 116756 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 582,908.50 | Gibson |
| 8/9/2010 | 116790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,848.64 | Gibson |
| 8/9/2010 | 116794 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 571,685.09 | Gibson |
| 8/9/2010 | 116786 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,204.52 | Gibson |
| 8/9/2010 | 116764 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 563,804.41 | Gibson |
| 8/9/2010 | 116776 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,868.24 | Gibson |
| 8/9/2010 | 116760 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,285.76 | Gibson |
| 8/9/2010 | 116798 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,869.02 | Gibson |
| 8/6/2010 | 116677 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 602,132.56 | Gibson |
| 8/6/2010 | 116657 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 583,104.50 | Gibson |
| 8/6/2010 | 116661 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,154.85 | Gibson |
| 8/6/2010 | 116682 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,967.56 | Gibson |
| 8/6/2010 | 116669 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,515.22 | Gibson |
| 8/6/2010 | 116693 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,711.61 | Gibson |
| 8/6/2010 | 116652 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,134.50 | Gibson |
| 8/6/2010 | 116665 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 536,512.68 | Gibson |
| 8/6/2010 | 116626 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,857.27 | Gibson |
| 8/6/2010 | 116673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,137.76 | Gibson |
| 8/6/2010 | 116688 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,342.96 | Gibson |
| 8/6/2010 | 116640 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,165.10 | Gibson |
| 8/6/2010 | 116646 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 479,861.83 | Gibson |
| 8/6/2010 | 116635 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 468,852.80 | Gibson |
| 8/6/2010 | 116631 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 453,318.73 | Gibson |
| 8/5/2010 | 116569 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 650,000.00 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/5/2010 | 116521 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 595,172.94 | Gibson |
| 8/5/2010 | 116568 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 593,033.56 | Gibson |
| 8/5/2010 | 116539 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 592,218.79 | Gibson |
| 8/5/2010 | 116531 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 591,130.70 | Gibson |
| 8/5/2010 | 116547 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 581,342.70 | Gibson |
| 8/5/2010 | 116562 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,445.79 | Gibson |
| 8/5/2010 | 116564 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,302.90 | Gibson |
| 8/5/2010 | 116556 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,125.12 | Gibson |
| 8/5/2010 | 116552 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,228.20 | Gibson |
| 8/5/2010 | 116535 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,692.71 | Gibson |
| 8/5/2010 | 116543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,752.72 | Gibson |
| 8/5/2010 | 116514 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,926.50 | Gibson |
| 8/5/2010 | 116559 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,701.45 | Gibson |
| 8/5/2010 | 116507 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 433,743.20 | Gibson |
| 8/5/2010 | 116625 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 50,000.00 | Gibson |
| 8/4/2010 | 116407 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 604,594.10 | Gibson |
| 8/4/2010 | 116455 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 598,243.94 | Gibson |
| 8/4/2010 | 116429 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,311.31 | Gibson |
| 8/4/2010 | 116440 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,111.63 | Gibson |
| 8/4/2010 | 116393 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,963.55 | Gibson |
| 8/4/2010 | 116448 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,518.42 | Gibson |
| 8/4/2010 | 116415 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,415.01 | Gibson |
| 8/4/2010 | 116423 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,303.00 | Gibson |
| 8/4/2010 | 116434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,396.30 | Gibson |
| 8/3/2010 | 116343 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,741.25 | Gibson |
| 8/3/2010 | 116334 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 582,152.41 | Gibson |
| 8/3/2010 | 116325 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 581,725.10 | Gibson |
| 8/3/2010 | 116347 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 579,447.00 | Gibson |
| 8/3/2010 | 116321 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,519.71 | Gibson |
| 8/3/2010 | 116326 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,068.15 | Gibson |
| 8/3/2010 | 116352 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,649.45 | Gibson |
| 8/3/2010 | 116330 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497,399.47 | Gibson |
| 8/3/2010 | 116338 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,530.75 | Gibson |
| 8/2/2010 | 116257 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 592,730.60 | Gibson |
| 8/2/2010 | 116224 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 588,950.89 | Gibson |
| 8/2/2010 | 116239 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,692.54 | Gibson |
| 8/2/2010 | 116252 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,373.05 | Gibson |
| 8/2/2010 | 116220 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 572,420.42 | Gibson |
| 8/2/2010 | 116238 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,437.10 | Gibson |
| 8/2/2010 | 116244 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,177.92 | Gibson |
| 8/2/2010 | 116228 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,223.71 | Gibson |
| 8/2/2010 | 116248 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,017.83 | Gibson |
| 8/2/2010 | 116262 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,257.73 | Gibson |
| 8/2/2010 | 116233 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,317.84 | Gibson |
| 8/2/2010 | 116284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 150,000.00 | Gibson |
| 7/30/2010 | 116131 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,849.56 | Gibson |
| 7/30/2010 | 116154 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,613.23 | Gibson |
| 7/30/2010 | 116126 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,865.86 | Gibson |
| 7/30/2010 | 116137 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,333.88 | Gibson |
| 7/29/2010 | 116052 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 592,801.13 | Gibson |
| 7/29/2010 | 116047 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 591,998.09 | Gibson |
| 7/29/2010 | 116023 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 582,528.34 | Gibson |
| 7/29/2010 | 116119 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,291.51 | Gibson |
| 7/29/2010 | 116041 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,045.60 | Gibson |
| 7/29/2010 | 116102 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,374.90 | Gibson |
| 7/29/2010 | 116035 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,166.26 | Gibson |
| 7/29/2010 | 116016 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,165.33 | Gibson |
| 7/29/2010 | 116030 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,423.43 | Gibson |
| 7/29/2010 | 116006 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,969.46 | Gibson |
| 7/29/2010 | 116110 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,467.58 | Gibson |
| 7/28/2010 | 115987 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 602,874.98 | Gibson |
| 7/28/2010 | 115886 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,819.59 | Gibson |
| 7/28/2010 | 115917 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,208.01 | Gibson |
| 7/28/2010 | 115909 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,293.99 | Gibson |
| 7/28/2010 | 115994 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,949.28 | Gibson |
| 7/28/2010 | 115891 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,106.10 | Gibson |
| 7/28/2010 | 115925 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,046.70 | Gibson |
| 7/28/2010 | 115896 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,879.51 | Gibson |
| 7/28/2010 | 115921 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,896.01 | Gibson |
| 7/28/2010 | 115930 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,089.93 | Gibson |
| 7/28/2010 | 115901 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,964.79 | Gibson |
| 7/28/2010 | 115905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,531.23 | Gibson |
| 7/28/2010 | 115981 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,235.46 | Gibson |
| 7/28/2010 | 115913 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,798.93 | Gibson |
| 7/27/2010 | 115825 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 603,098.39 | Gibson |
| 7/27/2010 | 115836 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,174.70 | Gibson |
| 7/27/2010 | 115821 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 570,752.24 | Gibson |
| 7/27/2010 | 115805 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,401.39 | Gibson |
| 7/27/2010 | 115843 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,988.64 | Gibson |
| 7/27/2010 | 115809 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,073.02 | Gibson |
| 7/27/2010 | 115813 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 536,332.52 | Gibson |
| 7/27/2010 | 115817 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,476.84 | Gibson |
| 7/27/2010 | 115830 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,858.65 | Gibson |
| 7/26/2010 | 115788 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 601,041.12 | Gibson |
| 7/26/2010 | 115737 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 594,181.47 | Gibson |
| 7/26/2010 | 115741 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,437.77 | Gibson |
| 7/26/2010 | 115782 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 577,190.77 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/26/2010 | 115754 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 569,944.25 | Gibson |
| 7/26/2010 | 115727 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,037.18 | Gibson |
| 7/26/2010 | 115750 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 557,032.71 | Gibson |
| 7/26/2010 | 115758 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,044.10 | Gibson |
| 7/26/2010 | 115773 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,014.71 | Gibson |
| 7/26/2010 | 115745 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,917.14 | Gibson |
| 7/26/2010 | 115765 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,327.10 | Gibson |
| 7/26/2010 | 115777 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,463.16 | Gibson |
| 7/26/2010 | 115769 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,440.24 | Gibson |
| 7/26/2010 | 115733 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,454.96 | Gibson |
| 7/23/2010 | 115680 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,357.85 | Gibson |
| 7/23/2010 | 115676 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584,103.30 | Gibson |
| 7/23/2010 | 115673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,951.60 | Gibson |
| 7/23/2010 | 115665 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,060.42 | Gibson |
| 7/23/2010 | 115668 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,858.48 | Gibson |
| 7/23/2010 | 115671 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,374.54 | Gibson |
| 7/23/2010 | 115656 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,958.40 | Gibson |
| 7/23/2010 | 115652 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,346.67 | Gibson |
| 7/23/2010 | 115631 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,790.05 | Gibson |
| 7/23/2010 | 115642 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 427,855.37 | Gibson |
| 7/23/2010 | 115648 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,131.00 | Gibson |
| 7/23/2010 | 115636 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 413,350.39 | Gibson |
| 7/22/2010 | 115556 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,227.10 | Gibson |
| 7/22/2010 | 115594 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 595,417.90 | Gibson |
| 7/22/2010 | 115549 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,336.86 | Gibson |
| 7/22/2010 | 115525 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,001.42 | Gibson |
| 7/22/2010 | 115543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,262.09 | Gibson |
| 7/22/2010 | 115537 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,667.44 | Gibson |
| 7/22/2010 | 115531 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,940.84 | Gibson |
| 7/22/2010 | 115600 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,973.98 | Gibson |
| 7/22/2010 | 115606 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,480.02 | Gibson |
| 7/22/2010 | 115611 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 479,729.80 | Gibson |
| 7/21/2010 | 115506 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 603,609.60 | Gibson |
| 7/21/2010 | 115512 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,022.80 | Gibson |
| 7/21/2010 | 115517 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,910.53 | Gibson |
| 7/21/2010 | 115427 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,003.97 | Gibson |
| 7/21/2010 | 115417 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,290.88 | Gibson |
| 7/20/2010 | 115336 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 572,161.90 | Gibson |
| 7/20/2010 | 115380 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,545.86 | Gibson |
| 7/20/2010 | 115372 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,316.47 | Gibson |
| 7/20/2010 | 115353 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,727.13 | Gibson |
| 7/20/2010 | 115332 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,254.71 | Gibson |
| 7/20/2010 | 115376 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,104.60 | Gibson |
| 7/20/2010 | 115384 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,153.55 | Gibson |
| 7/20/2010 | 115346 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,460.10 | Gibson |
| 7/20/2010 | 115368 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,884.26 | Gibson |
| 7/20/2010 | 115363 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,148.22 | Gibson |
| 7/19/2010 | 115279 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,505.03 | Gibson |
| 7/19/2010 | 115272 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,096.62 | Gibson |
| 7/19/2010 | 115264 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,204.41 | Gibson |
| 7/19/2010 | 115288 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,204.34 | Gibson |
| 7/16/2010 | 115208 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,544.58 | Gibson |
| 7/16/2010 | 115188 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,614.83 | Gibson |
| 7/16/2010 | 115211 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,201.50 | Gibson |
| 7/16/2010 | 115197 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,380.24 | Gibson |
| 7/16/2010 | 115202 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,428.39 | Gibson |
| 7/16/2010 | 115177 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 463,764.57 | Gibson |
| 7/16/2010 | 115192 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 462,721.84 | Gibson |
| 7/16/2010 | 115183 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 441,587.97 | Gibson |
| 7/15/2010 | 115075 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,210.85 | Gibson |
| 7/15/2010 | 115069 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,097.51 | Gibson |
| 7/15/2010 | 115130 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 572,000.00 | Gibson |
| 7/15/2010 | 115121 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 571,648.53 | Gibson |
| 7/15/2010 | 115091 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,635.74 | Gibson |
| 7/15/2010 | 115108 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,227.65 | Gibson |
| 7/15/2010 | 115083 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,931.90 | Gibson |
| 7/15/2010 | 115099 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,261.22 | Gibson |
| 7/15/2010 | 115114 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,551.66 | Gibson |
| 7/15/2010 | 115104 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,000.00 | Gibson |
| 7/14/2010 | 115012 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 595,134.27 | Gibson |
| 7/14/2010 | 114988 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 593,031.50 | Gibson |
| 7/14/2010 | 114992 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,151.45 | Gibson |
| 7/14/2010 | 115000 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 582,505.32 | Gibson |
| 7/14/2010 | 115004 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 570,883.50 | Gibson |
| 7/14/2010 | 114996 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,915.61 | Gibson |
| 7/14/2010 | 115008 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,887.90 | Gibson |
| 7/14/2010 | 115017 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,536.40 | Gibson |
| 7/13/2010 | 114903 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 579,529.74 | Gibson |
| 7/13/2010 | 114915 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,340.32 | Gibson |
| 7/13/2010 | 114895 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,213.67 | Gibson |
| 7/13/2010 | 114925 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,042.90 | Gibson |
| 7/13/2010 | 114912 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,058.75 | Gibson |
| 7/13/2010 | 114899 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,108.31 | Gibson |
| 7/13/2010 | 114907 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,962.71 | Gibson |
| 7/13/2010 | 114919 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,157.25 | Gibson |
| 7/13/2010 | 114968 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 41,500.00 | Gibson |
| 7/12/2010 | 114849 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,726.73 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/12/2010 | 114878 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,190.78 | Gibson |
| 7/12/2010 | 114862 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,116.08 | Gibson |
| 7/12/2010 | 114858 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,423.74 | Gibson |
| 7/12/2010 | 114870 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,906.01 | Gibson |
| 7/12/2010 | 114866 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,413.04 | Gibson |
| 7/12/2010 | 114874 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,548.33 | Gibson |
| 7/12/2010 | 114854 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,773.65 | Gibson |
| 7/12/2010 | 114882 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 447,224.60 | Gibson |
| 7/9/2010 | 114822 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 597,106.49 | Gibson |
| 7/9/2010 | 114816 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,327.80 | Gibson |
| 7/9/2010 | 114801 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,025.56 | Gibson |
| 7/9/2010 | 114808 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,649.20 | Gibson |
| 7/9/2010 | 114781 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,074.00 | Gibson |
| 7/9/2010 | 114788 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,047.07 | Gibson |
| 7/9/2010 | 114795 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,192.43 | Gibson |
| 7/9/2010 | 114774 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,254.68 | Gibson |
| 7/9/2010 | 114764 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 215,000.00 | Gibson |
| 7/8/2010 | 114730 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,688.13 | Gibson |
| 7/8/2010 | 114713 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,841.38 | Gibson |
| 7/8/2010 | 114746 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,157.92 | Gibson |
| 7/8/2010 | 114738 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,485.18 | Gibson |
| 7/8/2010 | 114705 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,329.75 | Gibson |
| 7/8/2010 | 114756 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,985.38 | Gibson |
| 7/8/2010 | 114722 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,938.62 | Gibson |
| 7/8/2010 | 114699 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,724.62 | Gibson |
| 7/8/2010 | 114690 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 270,000.00 | Gibson |
| 7/7/2010 | 114623 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 583,463.00 | Gibson |
| 7/7/2010 | 114645 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,187.72 | Gibson |
| 7/7/2010 | 114659 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,819.01 | Gibson |
| 7/7/2010 | 114652 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,026.27 | Gibson |
| 7/7/2010 | 114675 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,712.04 | Gibson |
| 7/7/2010 | 114637 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,081.80 | Gibson |
| 7/7/2010 | 114630 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 482,403.17 | Gibson |
| 7/7/2010 | 114666 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 463,802.62 | Gibson |
| 7/7/2010 | 114622 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 225,000.00 | Gibson |
| 7/6/2010 | 114607 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 604,914.20 | Gibson |
| 7/6/2010 | 114566 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,555.51 | Gibson |
| 7/6/2010 | 114593 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,217.50 | Gibson |
| 7/6/2010 | 114580 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,905.70 | Gibson |
| 7/6/2010 | 114600 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,609.06 | Gibson |
| 7/6/2010 | 114586 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,293.42 | Gibson |
| 7/6/2010 | 114573 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,992.72 | Gibson |
| 7/6/2010 | 114558 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,664.32 | Gibson |
| 7/5/2010 | 114527 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 604,630.40 | Gibson |
| 7/5/2010 | 114509 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,290.90 | Gibson |
| 7/5/2010 | 114521 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,040.95 | Gibson |
| 7/5/2010 | 114537 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,552.34 | Gibson |
| 7/5/2010 | 114491 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,723.65 | Gibson |
| 7/5/2010 | 114545 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,558.66 | Gibson |
| 7/5/2010 | 114531 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,744.95 | Gibson |
| 7/5/2010 | 114497 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,467.26 | Gibson |
| 7/5/2010 | 114515 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,763.20 | Gibson |
| 7/5/2010 | 114503 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,750.93 | Gibson |
| 7/2/2010 | 114426 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 569,724.05 | Gibson |
| 7/2/2010 | 114450 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,037.30 | Gibson |
| 7/2/2010 | 114434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,572.21 | Gibson |
| 7/2/2010 | 114456 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,799.20 | Gibson |
| 7/2/2010 | 114430 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,001.00 | Gibson |
| 7/2/2010 | 114442 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,679.16 | Gibson |
| 7/2/2010 | 114438 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 491,500.46 | Gibson |
| 7/2/2010 | 114454 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 482,047.40 | Gibson |
| 7/2/2010 | 114446 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,341.95 | Gibson |
| 7/1/2010 | 114408 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 593,886.24 | Gibson |
| 7/1/2010 | 114420 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,958.96 | Gibson |
| 7/1/2010 | 114412 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,857.31 | Gibson |
| 7/1/2010 | 114406 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 116,641.37 | Gibson |
| 6/30/2010 | 114307 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 606,095.60 | Gibson |
| 6/30/2010 | 114274 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 592,431.67 | Gibson |
| 6/30/2010 | 114266 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584,006.85 | Gibson |
| 6/30/2010 | 114254 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 582,923.00 | Gibson |
| 6/30/2010 | 114319 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,710.73 | Gibson |
| 6/30/2010 | 114311 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,353.81 | Gibson |
| 6/30/2010 | 114323 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,324.56 | Gibson |
| 6/30/2010 | 114331 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,460.24 | Gibson |
| 6/30/2010 | 114339 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,601.47 | Gibson |
| 6/30/2010 | 114278 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,757.00 | Gibson |
| 6/30/2010 | 114258 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,439.92 | Gibson |
| 6/30/2010 | 114335 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,628.90 | Gibson |
| 6/30/2010 | 114327 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,370.92 | Gibson |
| 6/30/2010 | 114262 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,896.73 | Gibson |
| 6/30/2010 | 114270 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,261.87 | Gibson |
| 6/30/2010 | 114315 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 501,210.03 | Gibson |
| 6/30/2010 | 114284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |
| 6/29/2010 | 114213 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,899.88 | Gibson |
| 6/29/2010 | 114190 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,509.28 | Gibson |
| 6/29/2010 | 114219 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,308.40 | Gibson |
| 6/29/2010 | 114232 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,548.74 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/29/2010 | 114225 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,995.25 | Gibson |
| 6/29/2010 | 114195 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,304.16 | Gibson |
| 6/29/2010 | 114207 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,640.89 | Gibson |
| 6/29/2010 | 114229 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 115,000.00 | Gibson |
| 6/28/2010 | 114127 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 601,572.65 | Gibson |
| 6/28/2010 | 114133 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,536.74 | Gibson |
| 6/28/2010 | 114161 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,649.90 | Gibson |
| 6/28/2010 | 114151 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,610.65 | Gibson |
| 6/28/2010 | 114151 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,275.17 | Gibson |
| 6/28/2010 | 114139 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 412,276.80 | Gibson |
| 6/28/2010 | 114165 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 120,000.00 | Gibson |
| 6/25/2010 | 114065 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 783,607.24 | Gibson |
| 6/25/2010 | 114096 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,570.66 | Gibson |
| 6/25/2010 | 114074 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,199.97 | Gibson |
| 6/25/2010 | 114109 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,639.49 | Gibson |
| 6/25/2010 | 114089 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,021.03 | Gibson |
| 6/25/2010 | 114066 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 471,293.34 | Gibson |
| 6/25/2010 | 114084 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,517.22 | Gibson |
| 6/25/2010 | 114078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 455,729.34 | Gibson |
| 6/25/2010 | 114070 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 454,174.28 | Gibson |
| 6/25/2010 | 114102 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 442,812.79 | Gibson |
| 6/24/2010 | 114057 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 799,061.84 | Gibson |
| 6/24/2010 | 113970 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 598,321.69 | Gibson |
| 6/24/2010 | 113995 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 597,330.23 | Gibson |
| 6/24/2010 | 113985 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 563,811.98 | Gibson |
| 6/24/2010 | 113980 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,668.56 | Gibson |
| 6/24/2010 | 113989 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,002.20 | Gibson |
| 6/24/2010 | 113974 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,186.14 | Gibson |
| 6/24/2010 | 113966 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,394.81 | Gibson |
| 6/24/2010 | 114056 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 111,327.22 | Gibson |
| 6/24/2010 | 113963 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 100,000.00 | Gibson |
| 6/23/2010 | 113896 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 620,104.70 | Gibson |
| 6/23/2010 | 113909 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 587,627.87 | Gibson |
| 6/23/2010 | 113917 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,388.09 | Gibson |
| 6/23/2010 | 113913 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 563,483.04 | Gibson |
| 6/23/2010 | 113906 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,539.20 | Gibson |
| 6/23/2010 | 113892 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,347.91 | Gibson |
| 6/23/2010 | 113900 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,771.06 | Gibson |
| 6/22/2010 | 113829 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,602.31 | Gibson |
| 6/22/2010 | 113839 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,477.25 | Gibson |
| 6/22/2010 | 113849 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,113.36 | Gibson |
| 6/22/2010 | 113825 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 527,333.48 | Gibson |
| 6/22/2010 | 113833 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,812.38 | Gibson |
| 6/22/2010 | 113845 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,432.96 | Gibson |
| 6/21/2010 | 113762 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 595,941.99 | Gibson |
| 6/21/2010 | 113804 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 595,391.71 | Gibson |
| 6/21/2010 | 113780 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,662.69 | Gibson |
| 6/21/2010 | 113774 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,520.48 | Gibson |
| 6/21/2010 | 113786 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 572,884.13 | Gibson |
| 6/21/2010 | 113768 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,562.56 | Gibson |
| 6/21/2010 | 113795 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,192.83 | Gibson |
| 6/21/2010 | 113809 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 68,000.00 | Gibson |
| 6/18/2010 | 113726 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 588,718.75 | Gibson |
| 6/18/2010 | 113710 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,204.88 | Gibson |
| 6/18/2010 | 113722 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 585,466.60 | Gibson |
| 6/18/2010 | 113718 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 578,816.33 | Gibson |
| 6/18/2010 | 113706 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,263.70 | Gibson |
| 6/18/2010 | 113714 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,685.75 | Gibson |
| 6/18/2010 | 113730 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,483.26 | Gibson |
| 6/17/2010 | 113586 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,290.50 | Gibson |
| 6/17/2010 | 113604 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,678.36 | Gibson |
| 6/17/2010 | 113592 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,976.70 | Gibson |
| 6/17/2010 | 113598 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,378.81 | Gibson |
| 6/17/2010 | 113578 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,842.64 | Gibson |
| 6/17/2010 | 113582 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 481,412.45 | Gibson |
| 6/16/2010 | 113507 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 601,788.39 | Gibson |
| 6/16/2010 | 113501 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,847.16 | Gibson |
| 6/16/2010 | 113525 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,508.56 | Gibson |
| 6/16/2010 | 113513 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 532,595.51 | Gibson |
| 6/16/2010 | 113519 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,258.48 | Gibson |
| 6/16/2010 | 113539 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 132,000.00 | Gibson |
| 6/15/2010 | 113447 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,592.01 | Gibson |
| 6/15/2010 | 113453 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,373.61 | Gibson |
| 6/15/2010 | 113434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,150.03 | Gibson |
| 6/15/2010 | 113440 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,292.95 | Gibson |
| 6/14/2010 | 113377 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,750.95 | Gibson |
| 6/14/2010 | 113389 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,946.70 | Gibson |
| 6/14/2010 | 113371 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,353.75 | Gibson |
| 6/14/2010 | 113383 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,519.85 | Gibson |
| 6/14/2010 | 113366 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,848.96 | Gibson |
| 6/14/2010 | 113399 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 31,000.00 | Gibson |
| 6/11/2010 | 113295 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,623.74 | Gibson |
| 6/11/2010 | 113326 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,727.90 | Gibson |
| 6/11/2010 | 113288 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,892.20 | Gibson |
| 6/11/2010 | 113312 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,728.38 | Gibson |
| 6/11/2010 | 113324 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,787.96 | Gibson |
| 6/11/2010 | 113317 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,688.26 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/11/2010 | 113301 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,834.98 | Gibson |
| 6/11/2010 | 113306 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 410,683.95 | Gibson |
| 6/10/2010 | 113217 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 581,826.49 | Gibson |
| 6/10/2010 | 113199 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,186.09 | Gibson |
| 6/10/2010 | 113210 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,722.40 | Gibson |
| 6/9/2010 | 113127 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 585,210.61 | Gibson |
| 6/9/2010 | 113133 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,172.69 | Gibson |
| 6/9/2010 | 113121 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 532,529.93 | Gibson |
| 6/9/2010 | 113139 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 416,075.43 | Gibson |
| 6/8/2010 | 113059 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,135.63 | Gibson |
| 6/8/2010 | 113065 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,630.87 | Gibson |
| 6/8/2010 | 113078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,521.85 | Gibson |
| 6/8/2010 | 113072 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 439,386.86 | Gibson |
| 6/7/2010 | 113008 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 594,153.94 | Gibson |
| 6/7/2010 | 112990 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 583,731.28 | Gibson |
| 6/7/2010 | 113012 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 578,764.59 | Gibson |
| 6/7/2010 | 113000 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,461.87 | Gibson |
| 6/7/2010 | 113019 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,295.74 | Gibson |
| 6/7/2010 | 112995 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,528.15 | Gibson |
| 6/7/2010 | 113004 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,318.18 | Gibson |
| 6/7/2010 | 113016 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,790.64 | Gibson |
| 6/4/2010 | 112942 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,074.74 | Gibson |
| 6/4/2010 | 112934 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,417.18 | Gibson |
| 6/4/2010 | 112955 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 557,054.38 | Gibson |
| 6/4/2010 | 112950 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,477.60 | Gibson |
| 6/4/2010 | 112938 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,054.34 | Gibson |
| 6/4/2010 | 112946 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,886.88 | Gibson |
| 6/4/2010 | 112930 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,971.11 | Gibson |
| 6/3/2010 | 112819 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,182.28 | Gibson |
| 6/3/2010 | 112833 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,041.38 | Gibson |
| 6/3/2010 | 112795 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,050.35 | Gibson |
| 6/3/2010 | 112825 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,915.25 | Gibson |
| 6/3/2010 | 112811 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 510,396.37 | Gibson |
| 6/3/2010 | 112807 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,570.31 | Gibson |
| 6/3/2010 | 112815 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,101.68 | Gibson |
| 6/3/2010 | 112839 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 416,573.04 | Gibson |
| 6/3/2010 | 112799 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 415,001.21 | Gibson |
| 6/3/2010 | 112803 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,681.97 | Gibson |
| 6/3/2010 | 112829 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 387,169.78 | Gibson |
| 6/2/2010 | 112716 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,360.95 | Gibson |
| 6/2/2010 | 112735 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,512.94 | Gibson |
| 6/2/2010 | 112729 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,337.94 | Gibson |
| 6/2/2010 | 112723 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,901.32 | Gibson |
| 6/2/2010 | 112740 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,660.80 | Gibson |
| 6/1/2010 | 112662 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 591,739.35 | Gibson |
| 6/1/2010 | 112643 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,029.10 | Gibson |
| 6/1/2010 | 112639 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,547.51 | Gibson |
| 6/1/2010 | 112634 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,736.22 | Gibson |
| 6/1/2010 | 112668 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,633.42 | Gibson |
| 6/1/2010 | 112651 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 501,384.42 | Gibson |
| 6/1/2010 | 112625 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,152.10 | Gibson |
| 6/1/2010 | 112620 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,728.40 | Gibson |
| 6/1/2010 | 112657 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,881.16 | Gibson |
| 6/1/2010 | 112630 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,852.64 | Gibson |
| 6/1/2010 | 112647 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,728.59 | Gibson |
| 5/28/2010 | 112560 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 750,000.00 | Gibson |
| 5/28/2010 | 112544 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 700,000.00 | Gibson |
| 5/28/2010 | 112538 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 675,000.00 | Gibson |
| 5/28/2010 | 112554 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 195,000.00 | Gibson |
| 5/27/2010 | 112483 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,724.42 | Gibson |
| 5/27/2010 | 112478 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,226.61 | Gibson |
| 5/27/2010 | 112487 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,149.05 | Gibson |
| 5/27/2010 | 112473 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,226.16 | Gibson |
| 5/26/2010 | 112388 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 589,519.49 | Gibson |
| 5/26/2010 | 112381 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,768.37 | Gibson |
| 5/26/2010 | 112334 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,118.88 | Gibson |
| 5/26/2010 | 112385 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,704.51 | Gibson |
| 5/26/2010 | 112352 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,592.76 | Gibson |
| 5/26/2010 | 112374 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,683.75 | Gibson |
| 5/26/2010 | 112366 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,938.69 | Gibson |
| 5/26/2010 | 112359 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,959.31 | Gibson |
| 5/26/2010 | 112368 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,489.25 | Gibson |
| 5/26/2010 | 112340 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 431,898.00 | Gibson |
| 5/25/2010 | 112279 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 598,385.61 | Gibson |
| 5/25/2010 | 112288 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,124.94 | Gibson |
| 5/25/2010 | 112260 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,232.99 | Gibson |
| 5/25/2010 | 112302 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,259.52 | Gibson |
| 5/25/2010 | 112270 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 557,198.43 | Gibson |
| 5/25/2010 | 112265 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,003.98 | Gibson |
| 5/25/2010 | 112294 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,149.96 | Gibson |
| 5/25/2010 | 112332 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 20,820.02 | Gibson |
| 5/24/2010 | 112182 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,865.33 | Gibson |
| 5/24/2010 | 112207 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 585,068.91 | Gibson |
| 5/24/2010 | 112178 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 572,314.60 | Gibson |
| 5/24/2010 | 112187 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,360.14 | Gibson |
| 5/24/2010 | 112199 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,130.16 | Gibson |
| 5/24/2010 | 112174 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,215.17 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/24/2010 | 112193 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,498.30 | Gibson |
| 5/21/2010 | 112126 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 577,730.58 | Gibson |
| 5/21/2010 | 112105 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,785.79 | Gibson |
| 5/21/2010 | 112096 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,303.20 | Gibson |
| 5/21/2010 | 112118 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,168.35 | Gibson |
| 5/21/2010 | 112109 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,794.42 | Gibson |
| 5/21/2010 | 112100 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,506.73 | Gibson |
| 5/21/2010 | 112122 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 532,542.70 | Gibson |
| 5/21/2010 | 112113 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,004.22 | Gibson |
| 5/21/2010 | 112092 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,915.29 | Gibson |
| 5/21/2010 | 112133 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 2,269.74 | Gibson |
| 5/20/2010 | 112050 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 595,274.53 | Gibson |
| 5/20/2010 | 112076 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 589,501.80 | Gibson |
| 5/20/2010 | 112015 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,757.28 | Gibson |
| 5/20/2010 | 111998 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,433.84 | Gibson |
| 5/20/2010 | 112088 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,298.52 | Gibson |
| 5/20/2010 | 112044 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,737.44 | Gibson |
| 5/20/2010 | 112008 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 532,628.85 | Gibson |
| 5/20/2010 | 112038 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,518.51 | Gibson |
| 5/20/2010 | 111988 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,735.61 | Gibson |
| 5/20/2010 | 112082 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,769.36 | Gibson |
| 5/20/2010 | 112032 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,670.44 | Gibson |
| 5/20/2010 | 112026 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,820.57 | Gibson |
| 5/19/2010 | 111981 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,386.08 | Gibson |
| 5/19/2010 | 111939 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 45,000.00 | Gibson |
| 5/18/2010 | 111824 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,032.21 | Gibson |
| 5/18/2010 | 111873 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 2,697.85 | Gibson |
| 5/17/2010 | 111738 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 588,900.32 | Gibson |
| 5/17/2010 | 111767 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,359.52 | Gibson |
| 5/17/2010 | 111787 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,764.38 | Gibson |
| 5/17/2010 | 111793 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,479.33 | Gibson |
| 5/17/2010 | 111785 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,499.52 | Gibson |
| 5/17/2010 | 111763 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,494.56 | Gibson |
| 5/17/2010 | 111759 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,703.39 | Gibson |
| 5/17/2010 | 111742 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,429.51 | Gibson |
| 5/17/2010 | 111726 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,986.45 | Gibson |
| 5/17/2010 | 111751 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,762.75 | Gibson |
| 5/17/2010 | 111734 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 527,087.16 | Gibson |
| 5/17/2010 | 111747 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,368.41 | Gibson |
| 5/17/2010 | 111797 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,406.30 | Gibson |
| 5/17/2010 | 111783 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,123.63 | Gibson |
| 5/17/2010 | 111802 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,408.70 | Gibson |
| 5/17/2010 | 111730 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,148.92 | Gibson |
| 5/17/2010 | 111755 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,179.93 | Gibson |
| 5/17/2010 | 111780 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,447.70 | Gibson |
| 5/17/2010 | 111771 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 452,652.92 | Gibson |
| 5/17/2010 | 111790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 450,054.01 | Gibson |
| 5/17/2010 | 111775 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,955.19 | Gibson |
| 5/17/2010 | 111722 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,577.23 | Gibson |
| 5/17/2010 | 111795 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 116.43 | Gibson |
| 5/14/2010 | 111651 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,982.73 | Gibson |
| 5/14/2010 | 111667 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,945.75 | Gibson |
| 5/14/2010 | 111647 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 563,505.13 | Gibson |
| 5/14/2010 | 111685 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,407.94 | Gibson |
| 5/14/2010 | 111671 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 501,021.33 | Gibson |
| 5/14/2010 | 111679 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,821.31 | Gibson |
| 5/14/2010 | 111694 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,911.15 | Gibson |
| 5/14/2010 | 111655 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 462,316.74 | Gibson |
| 5/14/2010 | 111663 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,118.05 | Gibson |
| 5/14/2010 | 111659 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,332.30 | Gibson |
| 5/14/2010 | 111675 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,371.62 | Gibson |
| 5/14/2010 | 111690 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 333,204.70 | Gibson |
| 5/12/2010 | 111502 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,687.60 | Gibson |
| 5/12/2010 | 111541 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,104.19 | Gibson |
| 5/12/2010 | 111517 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,228.40 | Gibson |
| 5/12/2010 | 111488 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,221.91 | Gibson |
| 5/12/2010 | 111530 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,749.60 | Gibson |
| 5/12/2010 | 111475 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 510,205.30 | Gibson |
| 5/12/2010 | 111509 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,439.55 | Gibson |
| 5/12/2010 | 111523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,666.44 | Gibson |
| 5/12/2010 | 111554 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,077.53 | Gibson |
| 5/12/2010 | 111494 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,554.24 | Gibson |
| 5/12/2010 | 111481 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,242.39 | Gibson |
| 5/12/2010 | 111534 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 15,516.48 | Gibson |
| 5/11/2010 | 111404 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,911.60 | Gibson |
| 5/11/2010 | 111433 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,362.27 | Gibson |
| 5/11/2010 | 111384 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 557,594.96 | Gibson |
| 5/11/2010 | 111420 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,068.57 | Gibson |
| 5/11/2010 | 111439 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,668.53 | Gibson |
| 5/11/2010 | 111390 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,364.83 | Gibson |
| 5/11/2010 | 111427 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,756.93 | Gibson |
| 5/11/2010 | 111378 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,018.09 | Gibson |
| 5/11/2010 | 111414 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,628.62 | Gibson |
| 5/11/2010 | 111443 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,057.80 | Gibson |
| 5/10/2010 | 111309 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,104.63 | Gibson |
| 5/10/2010 | 111328 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,747.28 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/10/2010 | 111321 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,980.82 | Gibson |
| 5/10/2010 | 111334 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,287.60 | Gibson |
| 5/10/2010 | 111315 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,144.31 | Gibson |
| 5/7/2010 | 111242 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,871.09 | Gibson |
| 5/7/2010 | 111224 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,708.59 | Gibson |
| 5/7/2010 | 111251 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,260.73 | Gibson |
| 5/7/2010 | 111248 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,902.00 | Gibson |
| 5/7/2010 | 111236 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 454,802.97 | Gibson |
| 5/7/2010 | 111230 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 424,226.42 | Gibson |
| 5/6/2010 | 111094 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 585,869.19 | Gibson |
| 5/6/2010 | 111187 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,464.43 | Gibson |
| 5/6/2010 | 111124 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 571,295.32 | Gibson |
| 5/6/2010 | 111174 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,887.15 | Gibson |
| 5/6/2010 | 111106 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,138.85 | Gibson |
| 5/6/2010 | 111112 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,853.84 | Gibson |
| 5/6/2010 | 111180 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,413.02 | Gibson |
| 5/6/2010 | 111155 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,457.63 | Gibson |
| 5/6/2010 | 111206 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,957.53 | Gibson |
| 5/6/2010 | 111193 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,183.44 | Gibson |
| 5/6/2010 | 111148 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,094.31 | Gibson |
| 5/6/2010 | 111199 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,501.10 | Gibson |
| 5/6/2010 | 111138 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 527,297.00 | Gibson |
| 5/6/2010 | 111118 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,371.75 | Gibson |
| 5/6/2010 | 111088 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,875.91 | Gibson |
| 5/6/2010 | 111131 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,049.99 | Gibson |
| 5/6/2010 | 111082 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,857.51 | Gibson |
| 5/6/2010 | 111161 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 486,082.84 | Gibson |
| 5/6/2010 | 111100 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,461.20 | Gibson |
| 5/6/2010 | 111168 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,285.73 | Gibson |
| 5/6/2010 | 111165 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 213,500.00 | Gibson |
| 5/6/2010 | 111181 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 12,793.93 | Gibson |
| 5/5/2010 | 111026 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,529.55 | Gibson |
| 5/5/2010 | 111044 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 491,922.18 | Gibson |
| 5/5/2010 | 111007 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,299.29 | Gibson |
| 5/5/2010 | 111019 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,613.68 | Gibson |
| 5/5/2010 | 111013 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448,155.25 | Gibson |
| 5/5/2010 | 111048 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 446,864.43 | Gibson |
| 5/5/2010 | 111038 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 442,683.30 | Gibson |
| 5/5/2010 | 111000 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,712.75 | Gibson |
| 5/5/2010 | 111058 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,543.39 | Gibson |
| 5/5/2010 | 111032 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,066.98 | Gibson |
| 5/5/2010 | 111053 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 351,565.10 | Gibson |
| 5/5/2010 | 111059 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 250,000.00 | Gibson |
| 5/4/2010 | 110949 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,962.66 | Gibson |
| 5/4/2010 | 110962 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,716.10 | Gibson |
| 5/4/2010 | 110963 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,000.00 | Gibson |
| 5/4/2010 | 110911 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,413.09 | Gibson |
| 5/4/2010 | 110967 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,837.89 | Gibson |
| 5/4/2010 | 110905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,958.10 | Gibson |
| 5/4/2010 | 110956 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,772.60 | Gibson |
| 5/4/2010 | 110923 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,822.33 | Gibson |
| 5/4/2010 | 110935 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 435,507.57 | Gibson |
| 5/4/2010 | 110917 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 428,014.70 | Gibson |
| 5/4/2010 | 110942 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,525.87 | Gibson |
| 5/4/2010 | 110929 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,026.85 | Gibson |
| 5/3/2010 | 110868 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,781.88 | Gibson |
| 5/3/2010 | 110837 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,898.54 | Gibson |
| 5/3/2010 | 110882 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,573.06 | Gibson |
| 5/3/2010 | 110843 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,086.64 | Gibson |
| 5/3/2010 | 110850 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,971.68 | Gibson |
| 5/3/2010 | 110856 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 433,643.60 | Gibson |
| 5/3/2010 | 110876 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 427,647.00 | Gibson |
| 5/3/2010 | 110862 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,267.76 | Gibson |
| 5/3/2010 | 110831 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,579.52 | Gibson |
| 5/3/2010 | 110888 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 250,000.00 | Gibson |
| 4/29/2010 | 110667 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 583,865.70 | Gibson |
| 4/29/2010 | 110642 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,608.05 | Gibson |
| 4/29/2010 | 110661 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,552.41 | Gibson |
| 4/29/2010 | 110648 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 527,123.00 | Gibson |
| 4/29/2010 | 110636 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,598.64 | Gibson |
| 4/29/2010 | 110655 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 429,521.87 | Gibson |
| 4/29/2010 | 110676 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 293,126.13 | Gibson |
| 4/28/2010 | F09679 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 17,932.85 | Gibson |
| 4/27/2010 | 110566 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,036.67 | Gibson |
| 4/27/2010 | 110590 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 563,876.38 | Gibson |
| 4/27/2010 | 110535 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,818.05 | Gibson |
| 4/27/2010 | 110572 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,737.84 | Gibson |
| 4/27/2010 | 110584 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,289.66 | Gibson |
| 4/27/2010 | 110529 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 502,047.02 | Gibson |
| 4/27/2010 | 110541 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,583.49 | Gibson |
| 4/27/2010 | 110554 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,689.32 | Gibson |
| 4/27/2010 | 110505 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 454,087.92 | Gibson |
| 4/27/2010 | 110448 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,633.72 | Gibson |
| 4/27/2010 | 110523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,788.26 | Gibson |
| 4/27/2010 | 110467 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,676.55 | Gibson |
| 4/27/2010 | 110548 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 431,697.22 | Gibson |
| 4/27/2010 | 110486 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 429,448.92 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/27/2010 | 110461 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 428,092.00 | Gibson |
| 4/27/2010 | 110560 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 402,430.08 | Gibson |
| 4/27/2010 | 110578 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,290.97 | Gibson |
| 4/27/2010 | 110511 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,117.40 | Gibson |
| 4/27/2010 | 110473 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 373,975.07 | Gibson |
| 4/27/2010 | 110493 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,472.80 | Gibson |
| 4/27/2010 | 110518 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,327.69 | Gibson |
| 4/27/2010 | 110480 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,808.08 | Gibson |
| 4/27/2010 | 110499 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 342,125.01 | Gibson |
| 4/27/2010 | 110454 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 311,370.52 | Gibson |
| 4/27/2010 | 110455 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 225,000.00 | Gibson |
| 4/26/2010 | 110356 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 482,848.64 | Gibson |
| 4/26/2010 | 110368 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,335.79 | Gibson |
| 4/26/2010 | 110350 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,539.06 | Gibson |
| 4/26/2010 | 110419 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 452,153.85 | Gibson |
| 4/26/2010 | 110344 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,886.12 | Gibson |
| 4/26/2010 | 110393 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 428,048.09 | Gibson |
| 4/26/2010 | 110415 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,229.90 | Gibson |
| 4/26/2010 | 110374 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 424,712.22 | Gibson |
| 4/26/2010 | 110399 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,291.10 | Gibson |
| 4/26/2010 | 110412 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 407,610.47 | Gibson |
| 4/26/2010 | 110387 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,400.73 | Gibson |
| 4/26/2010 | 110362 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,537.54 | Gibson |
| 4/26/2010 | 110434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,666.70 | Gibson |
| 4/26/2010 | 110405 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,211.81 | Gibson |
| 4/26/2010 | 110380 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 337,971.43 | Gibson |
| 4/26/2010 | 110427 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 21,098.97 | Gibson |
| 4/23/2010 | 110269 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,149.47 | Gibson |
| 4/23/2010 | 110318 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,132.89 | Gibson |
| 4/23/2010 | 110244 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,111.78 | Gibson |
| 4/23/2010 | 110305 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,845.99 | Gibson |
| 4/23/2010 | 110329 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,492.31 | Gibson |
| 4/23/2010 | 110252 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,741.51 | Gibson |
| 4/23/2010 | 110299 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,167.84 | Gibson |
| 4/23/2010 | 110230 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 411,399.47 | Gibson |
| 4/23/2010 | 110325 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 410,261.51 | Gibson |
| 4/23/2010 | 110236 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,059.23 | Gibson |
| 4/23/2010 | 110275 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,803.73 | Gibson |
| 4/23/2010 | 110287 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,082.08 | Gibson |
| 4/23/2010 | 110311 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,376.16 | Gibson |
| 4/23/2010 | 110281 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,083.33 | Gibson |
| 4/23/2010 | 110293 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,279.79 | Gibson |
| 4/23/2010 | 110339 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 9,190.04 | Gibson |
| 4/22/2010 | 110202 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 493,119.44 | Gibson |
| 4/22/2010 | 110196 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 481,149.13 | Gibson |
| 4/22/2010 | 110181 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 459,859.01 | Gibson |
| 4/22/2010 | 110155 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,590.52 | Gibson |
| 4/22/2010 | 110190 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 428,549.14 | Gibson |
| 4/22/2010 | 110167 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,440.42 | Gibson |
| 4/22/2010 | 110161 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,242.56 | Gibson |
| 4/22/2010 | 110174 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,212.84 | Gibson |
| 4/22/2010 | 110201 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,000.00 | Gibson |
| 4/21/2010 | 110112 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 462,176.88 | Gibson |
| 4/21/2010 | 110137 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 457,103.33 | Gibson |
| 4/21/2010 | 110129 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,666.23 | Gibson |
| 4/21/2010 | 110143 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,162.57 | Gibson |
| 4/21/2010 | 110123 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,466.41 | Gibson |
| 4/21/2010 | 110117 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,000.65 | Gibson |
| 4/20/2010 | 110029 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 200,000.00 | Gibson |
| 4/20/2010 | 110048 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 2,991.16 | Gibson |
| 4/19/2010 | 109950 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,498.35 | Gibson |
| 4/19/2010 | 109925 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 468,845.92 | Gibson |
| 4/19/2010 | 109913 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 452,662.90 | Gibson |
| 4/19/2010 | 109960 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,094.72 | Gibson |
| 4/19/2010 | 109943 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 433,914.92 | Gibson |
| 4/19/2010 | 109876 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,516.09 | Gibson |
| 4/19/2010 | 109901 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 415,508.22 | Gibson |
| 4/19/2010 | 109931 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,644.10 | Gibson |
| 4/19/2010 | 109907 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,553.05 | Gibson |
| 4/19/2010 | 109937 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,970.33 | Gibson |
| 4/19/2010 | 109956 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,529.62 | Gibson |
| 4/19/2010 | 109919 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,740.55 | Gibson |
| 4/19/2010 | 109895 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,759.59 | Gibson |
| 4/19/2010 | 109883 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 362,667.15 | Gibson |
| 4/19/2010 | 109889 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,560.93 | Gibson |
| 4/19/2010 | 109959 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 95,000.00 | Gibson |
| 4/16/2010 | 109846 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,000.00 | Gibson |
| 4/15/2010 | 109773 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 471,965.22 | Gibson |
| 4/15/2010 | 109790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 435,339.37 | Gibson |
| 4/15/2010 | 109752 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,090.97 | Gibson |
| 4/15/2010 | 109745 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 427,045.04 | Gibson |
| 4/15/2010 | 109767 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,170.18 | Gibson |
| 4/15/2010 | 109779 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,177.03 | Gibson |
| 4/15/2010 | 109761 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 373,985.54 | Gibson |
| 4/14/2010 | 109647 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 460,874.62 | Gibson |
| 4/14/2010 | 109660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 457,876.52 | Gibson |
| 4/14/2010 | 109726 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,856.70 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/14/2010 | 109673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,257.14 | Gibson |
| 4/14/2010 | 109633 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,332.22 | Gibson |
| 4/14/2010 | 109666 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 419,084.60 | Gibson |
| 4/14/2010 | 109622 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 407,954.07 | Gibson |
| 4/14/2010 | 109699 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,343.20 | Gibson |
| 4/14/2010 | 109706 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,365.13 | Gibson |
| 4/14/2010 | 109641 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 366,394.44 | Gibson |
| 4/14/2010 | 109720 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,415.25 | Gibson |
| 4/14/2010 | 109712 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 301,190.24 | Gibson |
| 4/14/2010 | 109732 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 299,601.75 | Gibson |
| 4/14/2010 | 109653 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,601.14 | Gibson |
| 4/13/2010 | 109499 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 522,060.10 | Gibson |
| 4/13/2010 | 109511 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,006.93 | Gibson |
| 4/13/2010 | 109535 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 452,904.09 | Gibson |
| 4/13/2010 | 109616 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,582.76 | Gibson |
| 4/13/2010 | 109560 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 433,287.15 | Gibson |
| 4/13/2010 | 109572 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,588.45 | Gibson |
| 4/13/2010 | 109523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,663.95 | Gibson |
| 4/13/2010 | 109597 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,946.66 | Gibson |
| 4/13/2010 | 109529 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 405,799.20 | Gibson |
| 4/13/2010 | 109547 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 402,417.62 | Gibson |
| 4/13/2010 | 109578 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 392,439.86 | Gibson |
| 4/13/2010 | 109566 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,496.58 | Gibson |
| 4/13/2010 | 109505 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,917.87 | Gibson |
| 4/13/2010 | 109585 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,544.96 | Gibson |
| 4/13/2010 | 109604 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 362,149.90 | Gibson |
| 4/13/2010 | 109541 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,226.06 | Gibson |
| 4/13/2010 | 109591 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 334,199.95 | Gibson |
| 4/13/2010 | 109610 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 319,155.76 | Gibson |
| 4/13/2010 | 109517 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 307,070.41 | Gibson |
| 4/13/2010 | 109554 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 288,217.41 | Gibson |
| 4/12/2010 | 109422 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,281.80 | Gibson |
| 4/12/2010 | 109465 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 445,374.57 | Gibson |
| 4/12/2010 | 109440 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 430,099.97 | Gibson |
| 4/12/2010 | 109416 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,887.92 | Gibson |
| 4/12/2010 | 109477 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 413,026.50 | Gibson |
| 4/12/2010 | 109446 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,691.06 | Gibson |
| 4/12/2010 | 109404 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,178.43 | Gibson |
| 4/12/2010 | 109410 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 407,975.71 | Gibson |
| 4/12/2010 | 109434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,119.13 | Gibson |
| 4/12/2010 | 109429 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,584.57 | Gibson |
| 4/12/2010 | 109452 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,928.90 | Gibson |
| 4/12/2010 | 109471 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,046.50 | Gibson |
| 4/12/2010 | 109458 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 318,631.86 | Gibson |
| 4/9/2010 | 109359 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 422,901.40 | Gibson |
| 4/9/2010 | 109338 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 412,063.20 | Gibson |
| 4/9/2010 | 109350 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,978.68 | Gibson |
| 4/8/2010 | 109325 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,690.03 | Gibson |
| 4/8/2010 | 109303 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,086.98 | Gibson |
| 4/8/2010 | 109269 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,535.12 | Gibson |
| 4/8/2010 | 109319 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 455,503.84 | Gibson |
| 4/8/2010 | 109243 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 435,323.43 | Gibson |
| 4/8/2010 | 109255 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 413,303.33 | Gibson |
| 4/8/2010 | 109293 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 406,183.92 | Gibson |
| 4/8/2010 | 109207 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,585.26 | Gibson |
| 4/8/2010 | 109237 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,630.57 | Gibson |
| 4/8/2010 | 109225 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,786.32 | Gibson |
| 4/8/2010 | 109287 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,358.38 | Gibson |
| 4/8/2010 | 109250 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,227.40 | Gibson |
| 4/8/2010 | 109275 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,102.01 | Gibson |
| 4/8/2010 | 109263 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,631.07 | Gibson |
| 4/8/2010 | 109219 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,096.65 | Gibson |
| 4/8/2010 | 109231 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,696.44 | Gibson |
| 4/8/2010 | 109213 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 317,273.58 | Gibson |
| 4/8/2010 | 109312 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 315,119.22 | Gibson |
| 4/8/2010 | 109196 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 297,676.31 | Gibson |
| 4/7/2010 | 109093 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,856.24 | Gibson |
| 4/7/2010 | 109160 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,221.73 | Gibson |
| 4/7/2010 | 109122 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,244.29 | Gibson |
| 4/7/2010 | 109165 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,930.17 | Gibson |
| 4/7/2010 | 109138 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 383,996.09 | Gibson |
| 4/7/2010 | 109172 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,987.27 | Gibson |
| 4/7/2010 | 109156 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,918.80 | Gibson |
| 4/7/2010 | 109152 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,654.80 | Gibson |
| 4/7/2010 | 109103 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,274.48 | Gibson |
| 4/7/2010 | 109131 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,120.57 | Gibson |
| 4/7/2010 | 109114 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 296,572.73 | Gibson |
| 4/6/2010 | 108997 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,917.19 | Gibson |
| 4/6/2010 | 109003 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,013.57 | Gibson |
| 4/6/2010 | 109079 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,381.05 | Gibson |
| 4/6/2010 | 109009 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 446,858.04 | Gibson |
| 4/6/2010 | 108966 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 445,367.11 | Gibson |
| 4/6/2010 | 109041 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,550.71 | Gibson |
| 4/6/2010 | 109073 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,459.90 | Gibson |
| 4/6/2010 | 109061 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 406,876.61 | Gibson |
| 4/6/2010 | 109032 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,616.73 | Gibson |
| 4/6/2010 | 109067 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,762.40 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/6/2010 | 108979 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,519.21 | Gibson |
| 4/6/2010 | 108985 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,035.27 | Gibson |
| 4/6/2010 | 108991 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,716.07 | Gibson |
| 4/6/2010 | 108973 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,304.84 | Gibson |
| 4/6/2010 | 109036 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,726.70 | Gibson |
| 4/6/2010 | 109055 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,407.61 | Gibson |
| 4/6/2010 | 109026 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,126.55 | Gibson |
| 4/6/2010 | 108952 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 454,563.18 | Gibson |
| 4/5/2010 | 108904 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,162.21 | Gibson |
| 4/5/2010 | 108936 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,128.24 | Gibson |
| 4/5/2010 | 108918 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 411,803.48 | Gibson |
| 4/5/2010 | 108912 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 392,457.31 | Gibson |
| 4/5/2010 | 108876 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,346.51 | Gibson |
| 4/5/2010 | 108890 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,080.04 | Gibson |
| 4/5/2010 | 108897 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,620.16 | Gibson |
| 4/5/2010 | 108925 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 303,896.58 | Gibson |
| 4/5/2010 | 108882 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,297.78 | Gibson |
| 4/2/2010 | 108803 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,987.03 | Gibson |
| 4/2/2010 | 108814 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,987.02 | Gibson |
| 4/2/2010 | 108798 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |
| 4/2/2010 | 108809 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |
| 4/2/2010 | 108812 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,288.79 | Gibson |
| 4/2/2010 | 108801 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,288.76 | Gibson |
| 4/2/2010 | 108829 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,235.76 | Gibson |
| 4/2/2010 | 108818 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,739.86 | Gibson |
| 4/2/2010 | 108835 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 240,797.78 | Gibson |
| 4/2/2010 | 108871 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 43,037.78 | Gibson |
| 4/2/2010 | 108870 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 30,600.36 | Gibson |
| 4/1/2010 | 108761 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 408,815.73 | Gibson |
| 4/1/2010 | 108748 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,449.41 | Gibson |
| 4/1/2010 | 108772 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,658.93 | Gibson |
| 4/1/2010 | 108789 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,114.05 | Gibson |
| 4/1/2010 | 108744 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,341.80 | Gibson |
| 4/1/2010 | 108738 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 355,846.03 | Gibson |
| 3/31/2010 | 108629 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,150.25 | Gibson |
| 3/31/2010 | 108697 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,835.71 | Gibson |
| 3/31/2010 | 108685 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,797.23 | Gibson |
| 3/31/2010 | 108714 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,967.29 | Gibson |
| 3/31/2010 | 108613 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,649.29 | Gibson |
| 3/31/2010 | 108598 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,393.76 | Gibson |
| 3/31/2010 | 108572 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,336.82 | Gibson |
| 3/31/2010 | 108606 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,956.26 | Gibson |
| 3/31/2010 | 108691 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 365,039.58 | Gibson |
| 3/31/2010 | 108626 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 364,588.68 | Gibson |
| 3/31/2010 | 108679 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 351,193.90 | Gibson |
| 3/31/2010 | 108703 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 333,209.13 | Gibson |
| 3/31/2010 | 108673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 321,048.77 | Gibson |
| 3/31/2010 | 108581 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 317,068.38 | Gibson |
| 3/31/2010 | 108707 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 310,382.62 | Gibson |
| 3/31/2010 | 108589 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 309,051.47 | Gibson |
| 3/31/2010 | 108620 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,576.77 | Gibson |
| 3/31/2010 | 108667 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,088.32 | Gibson |
| 3/31/2010 | 108726 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 9,125.00 | Gibson |
| 3/30/2010 | 108523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,175.08 | Gibson |
| 3/30/2010 | 108504 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,902.23 | Gibson |
| 3/30/2010 | 108530 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 367,581.00 | Gibson |
| 3/30/2010 | 108543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,020.70 | Gibson |
| 3/30/2010 | 108516 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,757.65 | Gibson |
| 3/30/2010 | 108510 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,311.79 | Gibson |
| 3/30/2010 | 108498 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,723.73 | Gibson |
| 3/30/2010 | 108537 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,686.33 | Gibson |
| 3/29/2010 | 108456 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 401,122.73 | Gibson |
| 3/29/2010 | 108450 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,625.77 | Gibson |
| 3/29/2010 | 108420 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,942.00 | Gibson |
| 3/29/2010 | 108432 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,410.42 | Gibson |
| 3/29/2010 | 108438 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 328,640.70 | Gibson |
| 3/29/2010 | 108462 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 325,903.50 | Gibson |
| 3/29/2010 | 108469 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,421.41 | Gibson |
| 3/29/2010 | 108444 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,069.56 | Gibson |
| 3/29/2010 | 108426 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 305,557.76 | Gibson |
| 3/29/2010 | 108487 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 2,400.00 | Gibson |
| 3/26/2010 | 108392 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,129.21 | Gibson |
| 3/25/2010 | 108349 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,731.47 | Gibson |
| 3/25/2010 | 108284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,322.19 | Gibson |
| 3/25/2010 | 108355 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,553.15 | Gibson |
| 3/25/2010 | 108311 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,148.62 | Gibson |
| 3/25/2010 | 108292 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,977.35 | Gibson |
| 3/25/2010 | 108361 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,561.32 | Gibson |
| 3/25/2010 | 108334 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,046.88 | Gibson |
| 3/25/2010 | 108321 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 291,888.12 | Gibson |
| 3/25/2010 | 108301 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 283,470.80 | Gibson |
| 3/24/2010 | 108223 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,983.44 | Gibson |
| 3/24/2010 | 108236 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,203.20 | Gibson |
| 3/24/2010 | 108168 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,317.36 | Gibson |
| 3/24/2010 | 108244 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 383,035.29 | Gibson |
| 3/24/2010 | 108229 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,768.34 | Gibson |
| 3/24/2010 | 108217 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,142.98 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/24/2010 | 108180 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,027.43 | Gibson |
| 3/24/2010 | 108188 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,197.90 | Gibson |
| 3/24/2010 | 108262 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,518.02 | Gibson |
| 3/24/2010 | 108174 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,581.11 | Gibson |
| 3/24/2010 | 108253 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 341,499.22 | Gibson |
| 3/24/2010 | 108156 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 333,672.90 | Gibson |
| 3/24/2010 | 108198 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,877.41 | Gibson |
| 3/24/2010 | 108273 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,965.38 | Gibson |
| 3/24/2010 | 108162 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 320,585.66 | Gibson |
| 3/24/2010 | 108208 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 296,595.70 | Gibson |
| 3/23/2010 | 108106 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,099.71 | Gibson |
| 3/23/2010 | 108116 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,180.29 | Gibson |
| 3/23/2010 | 108072 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,009.34 | Gibson |
| 3/23/2010 | 108085 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 361,106.43 | Gibson |
| 3/23/2010 | 108091 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,505.95 | Gibson |
| 3/23/2010 | 108078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 351,467.55 | Gibson |
| 3/23/2010 | 108059 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 333,761.70 | Gibson |
| 3/23/2010 | 108097 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 333,522.15 | Gibson |
| 3/23/2010 | 108066 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 291,392.66 | Gibson |
| 3/22/2010 | 108002 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,297.19 | Gibson |
| 3/22/2010 | 107993 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 306,463.93 | Gibson |
| 3/22/2010 | 108010 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 302,856.72 | Gibson |
| 3/22/2010 | 108029 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 18,593.26 | Gibson |
| 3/19/2010 | 107936 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 422,810.87 | Gibson |
| 3/19/2010 | 107946 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,335.01 | Gibson |
| 3/19/2010 | 107964 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,682.20 | Gibson |
| 3/19/2010 | 107955 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,356.23 | Gibson |
| 3/19/2010 | 107973 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,524.17 | Gibson |
| 3/19/2010 | 107937 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,621.91 | Gibson |
| 3/18/2010 | 107824 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 200,000.00 | Gibson |
| 3/17/2010 | 107736 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,736.04 | Gibson |
| 3/17/2010 | 107780 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,326.55 | Gibson |
| 3/17/2010 | 107790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,347.09 | Gibson |
| 3/17/2010 | 107796 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,296.53 | Gibson |
| 3/17/2010 | 107753 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 362,737.14 | Gibson |
| 3/17/2010 | 107762 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,791.96 | Gibson |
| 3/17/2010 | 107771 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 312,402.54 | Gibson |
| 3/17/2010 | 107821 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 301,550.86 | Gibson |
| 3/17/2010 | 107730 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 130,000.00 | Gibson |
| 3/16/2010 | 107624 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,235.34 | Gibson |
| 3/16/2010 | 107652 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,836.72 | Gibson |
| 3/16/2010 | 107675 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 419,019.97 | Gibson |
| 3/16/2010 | 107667 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,651.28 | Gibson |
| 3/16/2010 | 107642 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,599.86 | Gibson |
| 3/16/2010 | 107684 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 345,574.76 | Gibson |
| 3/16/2010 | 107661 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,152.27 | Gibson |
| 3/16/2010 | 107633 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,677.67 | Gibson |
| 3/16/2010 | 107700 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 260,000.00 | Gibson |
| 3/16/2010 | 107659 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 15,000.00 | Gibson |
| 3/15/2010 | 107558 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 472,089.44 | Gibson |
| 3/15/2010 | 107598 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 453,486.35 | Gibson |
| 3/15/2010 | 107591 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,825.83 | Gibson |
| 3/15/2010 | 107563 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 387,150.37 | Gibson |
| 3/15/2010 | 107573 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 361,078.24 | Gibson |
| 3/15/2010 | 107579 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,353.82 | Gibson |
| 3/15/2010 | 107600 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 350,000.00 | Gibson |
| 3/15/2010 | 107585 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 296,503.18 | Gibson |
| 3/12/2010 | 107467 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,089.45 | Gibson |
| 3/12/2010 | 107473 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,473.52 | Gibson |
| 3/12/2010 | 107479 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,904.63 | Gibson |
| 3/12/2010 | 107491 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,787.34 | Gibson |
| 3/12/2010 | 107457 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,113.02 | Gibson |
| 3/12/2010 | 107487 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 327,229.22 | Gibson |
| 3/12/2010 | 107450 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 274,055.36 | Gibson |
| 3/12/2010 | 107444 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 249,644.50 | Gibson |
| 3/11/2010 | 107410 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 445,543.38 | Gibson |
| 3/11/2010 | 107377 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,175.04 | Gibson |
| 3/11/2010 | 107389 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,680.72 | Gibson |
| 3/11/2010 | 107405 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,529.76 | Gibson |
| 3/11/2010 | 107383 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 361,418.10 | Gibson |
| 3/11/2010 | 107371 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 358,872.45 | Gibson |
| 3/11/2010 | 107397 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,416.84 | Gibson |
| 3/11/2010 | 107362 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 277,435.10 | Gibson |
| 3/10/2010 | 107274 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 457,618.52 | Gibson |
| 3/10/2010 | 107296 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,023.98 | Gibson |
| 3/10/2010 | 107283 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,968.50 | Gibson |
| 3/10/2010 | 107265 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,290.03 | Gibson |
| 3/10/2010 | 107246 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,134.63 | Gibson |
| 3/10/2010 | 107256 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,920.98 | Gibson |
| 3/9/2010 | 107148 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 455,216.02 | Gibson |
| 3/9/2010 | 107157 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 411,763.65 | Gibson |
| 3/9/2010 | 107166 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,683.48 | Gibson |
| 3/9/2010 | 107196 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,390.33 | Gibson |
| 3/9/2010 | 107175 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 350,302.91 | Gibson |
| 3/9/2010 | 107184 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,688.40 | Gibson |
| 3/9/2010 | 107149 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 230,000.00 | Gibson |
| 3/9/2010 | 107137 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 15,000.00 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/9/2010 | 107202 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,000.00 | Gibson |
| 3/8/2010 | 107097 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,864.08 | Gibson |
| 3/8/2010 | 107087 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,320.75 | Gibson |
| 3/8/2010 | 107115 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,042.12 | Gibson |
| 3/8/2010 | 107078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,905.02 | Gibson |
| 3/8/2010 | 107106 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 314,835.63 | Gibson |
| 3/5/2010 | 106956 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,154.76 | Gibson |
| 3/5/2010 | 106983 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 427,088.83 | Gibson |
| 3/5/2010 | 106968 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 410,887.36 | Gibson |
| 3/5/2010 | 106990 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,076.46 | Gibson |
| 3/5/2010 | 106976 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,066.83 | Gibson |
| 3/5/2010 | 107012 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 275,000.00 | Gibson |
| 3/4/2010 | 106852 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 450,000.00 | Gibson |
| 3/4/2010 | 106893 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 431,009.71 | Gibson |
| 3/4/2010 | 106860 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 345,264.55 | Gibson |
| 3/4/2010 | 106869 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 321,653.77 | Gibson |
| 3/4/2010 | 106878 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 290,992.71 | Gibson |
| 3/4/2010 | 106905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 284,666.91 | Gibson |
| 3/4/2010 | 106898 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 265,178.20 | Gibson |
| 3/3/2010 | 106752 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,854.06 | Gibson |
| 3/3/2010 | 106761 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 445,714.76 | Gibson |
| 3/3/2010 | 106815 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |
| 3/3/2010 | 106791 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,267.61 | Gibson |
| 3/3/2010 | 106781 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 284,195.21 | Gibson |
| 3/3/2010 | 106771 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 276,972.93 | Gibson |
| 3/2/2010 | 106683 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 336,380.78 | Gibson |
| 3/2/2010 | 106692 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,594.13 | Gibson |
| 3/2/2010 | 106673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,323.71 | Gibson |
| 3/2/2010 | 106664 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 265,267.31 | Gibson |
| 3/2/2010 | 106660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 260,000.00 | Gibson |
| 3/2/2010 | 106702 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 113,419.72 | Gibson |
| 3/1/2010 | 106635 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 415,768.42 | Gibson |
| 3/1/2010 | 106618 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,795.90 | Gibson |
| 3/1/2010 | 106600 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,711.70 | Gibson |
| 3/1/2010 | 106641 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 341,007.70 | Gibson |
| 3/1/2010 | 106626 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 323,993.50 | Gibson |
| 3/1/2010 | 106609 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 264,781.16 | Gibson |
| 3/1/2010 | 106644 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 218,847.87 | Gibson |
| 3/1/2010 | 106648 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 75,000.00 | Gibson |
| 2/26/2010 | 106518 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 268,377.36 | Gibson |
| 2/25/2010 | 106429 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,702.71 | Gibson |
| 2/25/2010 | 106438 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,691.38 | Gibson |
| 2/25/2010 | 106480 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 342,712.46 | Gibson |
| 2/25/2010 | 106420 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,303.24 | Gibson |
| 2/25/2010 | 106489 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 228,614.73 | Gibson |
| 2/24/2010 | 106412 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 376,210.85 | Gibson |
| 2/24/2010 | 106318 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 373,114.05 | Gibson |
| 2/24/2010 | 106403 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,489.07 | Gibson |
| 2/24/2010 | 106385 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,922.51 | Gibson |
| 2/24/2010 | 106329 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 309,368.41 | Gibson |
| 2/24/2010 | 106394 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 298,257.89 | Gibson |
| 2/23/2010 | 106281 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,408.73 | Gibson |
| 2/23/2010 | 106244 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,201.60 | Gibson |
| 2/23/2010 | 106303 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 365,686.64 | Gibson |
| 2/23/2010 | 106294 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,532.90 | Gibson |
| 2/23/2010 | 106253 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,538.09 | Gibson |
| 2/23/2010 | 106275 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,987.65 | Gibson |
| 2/23/2010 | 106262 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,001.60 | Gibson |
| 2/23/2010 | 106285 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 334,676.16 | Gibson |
| 2/23/2010 | 106269 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 309,025.63 | Gibson |
| 2/22/2010 | 106186 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,916.78 | Gibson |
| 2/22/2010 | 106167 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,288.87 | Gibson |
| 2/22/2010 | 106231 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,639.91 | Gibson |
| 2/22/2010 | 106123 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,691.87 | Gibson |
| 2/22/2010 | 106141 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,419.68 | Gibson |
| 2/22/2010 | 106132 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,832.18 | Gibson |
| 2/22/2010 | 106220 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,315.44 | Gibson |
| 2/22/2010 | 106176 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 327,898.03 | Gibson |
| 2/22/2010 | 106210 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,735.28 | Gibson |
| 2/22/2010 | 106198 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 260,000.00 | Gibson |
| 2/19/2010 | 106104 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 424,000.00 | Gibson |
| 2/19/2010 | 106083 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,045.34 | Gibson |
| 2/19/2010 | 106078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,818.01 | Gibson |
| 2/19/2010 | 106068 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 367,898.24 | Gibson |
| 2/18/2010 | 106021 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,919.07 | Gibson |
| 2/18/2010 | 106042 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 335,859.25 | Gibson |
| 2/18/2010 | 106019 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,000.00 | Gibson |
| 2/18/2010 | 106003 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 281,347.66 | Gibson |
| 2/18/2010 | 106012 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 242,749.55 | Gibson |
| 2/18/2010 | 106033 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 236,298.76 | Gibson |
| 2/17/2010 | 105974 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,161.79 | Gibson |
| 2/17/2010 | 105940 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,492.55 | Gibson |
| 2/17/2010 | 105930 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,220.78 | Gibson |
| 2/17/2010 | 105963 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,318.71 | Gibson |
| 2/17/2010 | 105921 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 342,118.64 | Gibson |
| 2/17/2010 | 105910 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,520.72 | Gibson |
| 2/17/2010 | 105953 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,152.46 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/17/2010 | 105904 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 225,000.00 | Gibson |
| 2/16/2010 | 105850 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,398.90 | Gibson |
| 2/16/2010 | 105841 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,183.80 | Gibson |
| 2/12/2010 | 105757 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,119.57 | Gibson |
| 2/12/2010 | 105747 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,353.44 | Gibson |
| 2/12/2010 | 105782 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,269.71 | Gibson |
| 2/12/2010 | 105769 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,263.32 | Gibson |
| 2/12/2010 | 105746 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 196,000.00 | Gibson |
| 2/11/2010 | 105660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 200,000.00 | Gibson |
| 2/11/2010 | 105700 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 158,045.14 | Gibson |
| 2/11/2010 | 105706 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 125,069.64 | Gibson |
| 2/10/2010 | 105609 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,041.40 | Gibson |
| 2/10/2010 | 105621 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,573.63 | Gibson |
| 2/10/2010 | 105634 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,387.11 | Gibson |
| 2/10/2010 | 105631 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 285,000.00 | Gibson |
| 2/9/2010 | 105599 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,802.49 | Gibson |
| 2/9/2010 | 105590 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,019.46 | Gibson |
| 2/9/2010 | 105581 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,656.59 | Gibson |
| 2/9/2010 | 105564 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,899.94 | Gibson |
| 2/9/2010 | 105529 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,834.40 | Gibson |
| 2/9/2010 | 105538 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 358,122.67 | Gibson |
| 2/9/2010 | 105570 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,087.68 | Gibson |
| 2/9/2010 | 105547 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,809.44 | Gibson |
| 2/9/2010 | 105556 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 312,273.89 | Gibson |
| 2/9/2010 | 105571 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 165,000.00 | Gibson |
| 2/8/2010 | 105462 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,016.75 | Gibson |
| 2/8/2010 | 105481 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,494.22 | Gibson |
| 2/8/2010 | 105471 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,091.55 | Gibson |
| 2/8/2010 | 105490 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,504.86 | Gibson |
| 2/8/2010 | 105500 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,914.77 | Gibson |
| 2/8/2010 | 105453 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 351,175.15 | Gibson |
| 2/8/2010 | 105444 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,570.05 | Gibson |
| 2/8/2010 | 105510 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 318,098.76 | Gibson |
| 2/8/2010 | 105479 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 145,000.00 | Gibson |
| 2/5/2010 | 105402 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 422,014.65 | Gibson |
| 2/5/2010 | 105374 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,586.22 | Gibson |
| 2/5/2010 | 105356 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,277.31 | Gibson |
| 2/5/2010 | 105380 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,561.04 | Gibson |
| 2/5/2010 | 105365 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 376,960.47 | Gibson |
| 2/5/2010 | 105411 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,161.32 | Gibson |
| 2/5/2010 | 105386 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 289,367.57 | Gibson |
| 2/4/2010 | 105335 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 440,677.85 | Gibson |
| 2/4/2010 | 105292 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 383,574.63 | Gibson |
| 2/4/2010 | 105298 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,728.40 | Gibson |
| 2/4/2010 | 105304 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,088.16 | Gibson |
| 2/4/2010 | 105341 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,958.87 | Gibson |
| 2/4/2010 | 105347 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,655.54 | Gibson |
| 2/4/2010 | 105324 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,315.75 | Gibson |
| 2/4/2010 | 105318 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,534.70 | Gibson |
| 2/4/2010 | 105310 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,009.58 | Gibson |
| 2/3/2010 | 105193 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 410,000.28 | Gibson |
| 2/3/2010 | 105245 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,162.29 | Gibson |
| 2/3/2010 | 105212 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,399.07 | Gibson |
| 2/3/2010 | 105267 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,309.50 | Gibson |
| 2/3/2010 | 105221 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,801.62 | Gibson |
| 2/3/2010 | 105276 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 334,987.75 | Gibson |
| 2/3/2010 | 105257 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 320,406.73 | Gibson |
| 2/3/2010 | 105254 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 312,392.00 | Gibson |
| 2/3/2010 | 105203 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 303,044.24 | Gibson |
| 2/2/2010 | 105171 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,991.68 | Gibson |
| 2/2/2010 | 105116 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,632.90 | Gibson |
| 2/2/2010 | 105159 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,546.24 | Gibson |
| 2/2/2010 | 105125 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,767.70 | Gibson |
| 2/2/2010 | 105150 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,963.97 | Gibson |
| 2/2/2010 | 105098 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,233.79 | Gibson |
| 2/2/2010 | 105144 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,986.74 | Gibson |
| 2/2/2010 | 105168 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,342.20 | Gibson |
| 2/2/2010 | 105135 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,767.32 | Gibson |
| 2/2/2010 | 105107 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 311,656.66 | Gibson |
| 2/1/2010 | 105062 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,290.72 | Gibson |
| 2/1/2010 | 105044 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 365,545.35 | Gibson |
| 2/1/2010 | 105053 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 364,785.51 | Gibson |
| 2/1/2010 | 105071 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 336,908.20 | Gibson |
| 2/1/2010 | 105080 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,584.74 | Gibson |
| 2/1/2010 | 105082 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 190,000.00 | Gibson |
| 1/29/2010 | 104977 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 395,541.87 | Gibson |
| 1/29/2010 | 104968 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 355,399.00 | Gibson |
| 1/29/2010 | 104958 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 305,203.60 | Gibson |
| 1/29/2010 | 104986 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 278,341.28 | Gibson |
| 1/28/2010 | 104872 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 577,698.79 | Gibson |
| 1/28/2010 | 104937 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 306,389.81 | Gibson |
| 1/28/2010 | 104861 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 302,629.43 | Gibson |
| 1/28/2010 | 104946 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 272,041.63 | Gibson |
| 1/28/2010 | 104928 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 232,068.45 | Gibson |
| 1/27/2010 | 104845 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,447.60 | Gibson |
| 1/27/2010 | 104836 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 376,184.31 | Gibson |
| 1/27/2010 | 104827 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 274,542.18 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 1/26/2010 | 104738 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,367.95 | Gibson |
| 1/26/2010 | 104696 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,844.60 | Gibson |
| 1/26/2010 | 104719 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 350,114.90 | Gibson |
| 1/26/2010 | 104758 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,713.80 | Gibson |
| 1/26/2010 | 104679 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,344.82 | Gibson |
| 1/26/2010 | 104685 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 255,627.96 | Gibson |
| 1/26/2010 | 104705 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 177,268.27 | Gibson |
| 1/26/2010 | 104771 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 153,545.86 | Gibson |
| 1/25/2010 | 104627 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,580.42 | Gibson |
| 1/25/2010 | 104618 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,880.42 | Gibson |
| 1/25/2010 | 104605 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,888.81 | Gibson |
| 1/25/2010 | 104638 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 250,620.90 | Gibson |
| 1/25/2010 | 104611 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 100,000.00 | Gibson |
| 1/22/2010 | 104544 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,682.29 | Gibson |
| 1/22/2010 | 104555 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,788.74 | Gibson |
| 1/22/2010 | 104569 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,239.08 | Gibson |
| 1/21/2010 | 104486 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 245,000.00 | Gibson |
| 1/20/2010 | 104387 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 285,000.00 | Gibson |
| 1/20/2010 | 104423 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 252,496.35 | Gibson |
| 1/20/2010 | 104441 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 179,631.70 | Gibson |
| 1/20/2010 | 104432 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 179,377.57 | Gibson |
| 1/19/2010 | 104338 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 100,000.00 | Gibson |
| 1/14/2010 | 104195 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 461,226.33 | Gibson |
| 1/14/2010 | 104212 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,978.75 | Gibson |
| 1/14/2010 | 104183 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,312.76 | Gibson |
| 1/14/2010 | 104206 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,291.13 | Gibson |
| 1/14/2010 | 104223 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,224.26 | Gibson |
| 1/14/2010 | 104217 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 321,375.05 | Gibson |
| 1/14/2010 | 104189 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 306,763.75 | Gibson |
| 1/14/2010 | 104201 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 288,869.53 | Gibson |
| 1/13/2010 | 104117 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,852.82 | Gibson |
| 1/13/2010 | 104109 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,043.22 | Gibson |
| 1/12/2010 | 104001 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,431.78 | Gibson |
| 1/12/2010 | 103976 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,360.60 | Gibson |
| 1/12/2010 | 103988 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,515.29 | Gibson |
| 1/12/2010 | 104050 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 349,863.46 | Gibson |
| 1/12/2010 | 104062 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,528.72 | Gibson |
| 1/12/2010 | 104038 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,506.73 | Gibson |
| 1/12/2010 | 103995 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 324,226.26 | Gibson |
| 1/12/2010 | 104056 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 323,719.38 | Gibson |
| 1/12/2010 | 104044 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 289,567.66 | Gibson |
| 1/12/2010 | 103970 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 287,103.06 | Gibson |
| 1/12/2010 | 104068 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 285,742.02 | Gibson |
| 1/12/2010 | 103982 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 284,367.76 | Gibson |
| 1/11/2010 | 103953 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,846.61 | Gibson |
| 1/11/2010 | 103947 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 334,071.32 | Gibson |
| 1/11/2010 | 103941 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 291,235.17 | Gibson |
| 1/11/2010 | 103935 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 260,421.73 | Gibson |
| 1/11/2010 | 103959 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 238,422.02 | Gibson |
| 1/8/2010 | 103931 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 100,000.00 | Gibson |
| 1/7/2010 | 103867 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,193.95 | Gibson |
| 1/7/2010 | 103898 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,173.78 | Gibson |
| 1/7/2010 | 103905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,465.56 | Gibson |
| 1/7/2010 | 103884 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 367,194.44 | Gibson |
| 1/7/2010 | 103851 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,510.96 | Gibson |
| 1/7/2010 | 103892 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 328,665.60 | Gibson |
| 1/7/2010 | 103842 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 325,124.31 | Gibson |
| 1/7/2010 | 103913 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 319,154.39 | Gibson |
| 1/7/2010 | 103877 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,411.65 | Gibson |
| 1/7/2010 | 103860 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,834.09 | Gibson |
| 1/7/2010 | 103871 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 216,135.34 | Gibson |
| 1/7/2010 | 103874 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 90,000.00 | Gibson |
| 1/6/2010 | 103790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 325,090.28 | Gibson |
| 1/6/2010 | 103796 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 311,275.49 | Gibson |
| 1/6/2010 | 103813 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 132,416.42 | Gibson |
| 1/5/2010 | 103773 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 326,099.91 | Gibson |
| 1/5/2010 | 103767 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 218,333.30 | Gibson |
| 1/5/2010 | 103762 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 35,000.00 | Gibson |
| 1/4/2010 | 103723 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 392,440.52 | Gibson |
| 1/4/2010 | 103694 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,094.57 | Gibson |
| 1/4/2010 | 103691 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 362,307.16 | Gibson |
| 1/4/2010 | 103702 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 361,443.26 | Gibson |
| 1/4/2010 | 103732 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,892.85 | Gibson |
| 1/4/2010 | 103740 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,074.78 | Gibson |
| 1/4/2010 | 103745 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 320,051.34 | Gibson |
| 1/4/2010 | 103714 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 318,399.49 | Gibson |
| 1/4/2010 | 103685 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,644.10 | Gibson |
| 1/4/2010 | 103708 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 240,499.56 | Gibson |
| 1/4/2010 | 103697 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 200,000.00 | Gibson |
| 12/31/2009 | 103613 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 401,381.61 | Gibson |
| 12/31/2009 | 103629 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,718.94 | Gibson |
| 12/31/2009 | 103650 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,672.66 | Gibson |
| 12/31/2009 | 103619 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,867.86 | Gibson |
| 12/31/2009 | 103655 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 355,453.68 | Gibson |
| 12/31/2009 | 103633 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,407.92 | Gibson |
| 12/31/2009 | 103664 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,852.81 | Gibson |
| 12/31/2009 | 103604 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 324,072.91 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 12/31/2009 | 103640 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 320,001.35 | Gibson |
| 12/31/2009 | 103644 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,024.03 | Gibson |
| 12/31/2009 | 103636 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 130,000.00 | Gibson |
| 12/30/2009 | 103569 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 441,461.85 | Gibson |
| 12/30/2009 | 103581 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,688.49 | Gibson |
| 12/30/2009 | 103575 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,839.16 | Gibson |
| 12/30/2009 | 103598 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,515.94 | Gibson |
| 12/30/2009 | 103588 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 355,324.44 | Gibson |
| 12/30/2009 | 103563 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 319,944.27 | Gibson |
| 12/29/2009 | 103511 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,584.57 | Gibson |
| 12/29/2009 | 103514 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,070.12 | Gibson |
| 12/29/2009 | 103528 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,087.44 | Gibson |
| 12/29/2009 | 103520 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,411.76 | Gibson |
| 12/29/2009 | 103523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,018.13 | Gibson |
| 12/29/2009 | 103517 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,993.21 | Gibson |
| 12/29/2009 | 103525 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 200,282.85 | Gibson |
| 12/29/2009 | 103562 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 160,000.00 | Gibson |
| 12/28/2009 | 103463 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,729.67 | Gibson |
| 12/28/2009 | 103487 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,260.87 | Gibson |
| 12/28/2009 | 103504 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,148.70 | Gibson |
| 12/28/2009 | 103493 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,221.84 | Gibson |
| 12/28/2009 | 103475 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,043.51 | Gibson |
| 12/28/2009 | 103481 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,966.78 | Gibson |
| 12/28/2009 | 103469 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 324,829.98 | Gibson |
| 12/28/2009 | 103500 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 102,051.31 | Gibson |
| 12/24/2009 | 103449 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,219.61 | Gibson |
| 12/24/2009 | 103441 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 283,051.67 | Gibson |
| 12/24/2009 | 103432 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 255,763.50 | Gibson |
| 12/23/2009 | 103344 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 371,968.10 | Gibson |
| 12/23/2009 | 103422 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,566.50 | Gibson |
| 12/23/2009 | 103379 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 365,968.27 | Gibson |
| 12/23/2009 | 103371 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 365,110.86 | Gibson |
| 12/23/2009 | 103353 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 314,888.06 | Gibson |
| 12/23/2009 | 103362 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 313,343.81 | Gibson |
| 12/23/2009 | 103407 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 270,273.30 | Gibson |
| 12/23/2009 | 103396 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 264,522.72 | Gibson |
| 12/23/2009 | 103391 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 184,135.03 | Gibson |
| 12/22/2009 | 103278 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,758.83 | Gibson |
| 12/22/2009 | 103269 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,103.39 | Gibson |
| 12/22/2009 | 103287 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,549.74 | Gibson |
| 12/22/2009 | 103295 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 349,488.47 | Gibson |
| 12/22/2009 | 103252 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,811.27 | Gibson |
| 12/22/2009 | 103303 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,147.95 | Gibson |
| 12/22/2009 | 103258 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 223,368.83 | Gibson |
| 12/21/2009 | 103200 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,793.40 | Gibson |
| 12/21/2009 | 103218 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 342,700.58 | Gibson |
| 12/21/2009 | 103209 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,017.32 | Gibson |
| 12/21/2009 | 103236 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,017.32 | Gibson |
| 12/21/2009 | 103227 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 321,157.54 | Gibson |
| 12/21/2009 | 103229 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,888.91 | Gibson |
| 12/21/2009 | 103187 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 276,789.22 | Gibson |
| 12/18/2009 | 103121 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 447,188.29 | Gibson |
| 12/18/2009 | 103160 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,247.13 | Gibson |
| 12/18/2009 | 103152 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,101.81 | Gibson |
| 12/18/2009 | 103133 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,546.88 | Gibson |
| 12/18/2009 | 103174 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 367,342.35 | Gibson |
| 12/18/2009 | 103146 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,166.75 | Gibson |
| 12/18/2009 | 103167 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,396.69 | Gibson |
| 12/18/2009 | 103139 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 332,048.80 | Gibson |
| 12/18/2009 | 103127 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 296,180.91 | Gibson |
| 12/18/2009 | 103176 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 150,000.00 | Gibson |
| 12/17/2009 | 103021 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,127.08 | Gibson |
| 12/17/2009 | 103042 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,627.21 | Gibson |
| 12/17/2009 | 103012 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,978.28 | Gibson |
| 12/17/2009 | 103097 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 387,347.56 | Gibson |
| 12/17/2009 | 103051 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 364,041.35 | Gibson |
| 12/17/2009 | 103059 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,788.15 | Gibson |
| 12/17/2009 | 103065 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,741.15 | Gibson |
| 12/17/2009 | 103071 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 355,215.62 | Gibson |
| 12/17/2009 | 103031 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,422.01 | Gibson |
| 12/17/2009 | 103003 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,694.10 | Gibson |
| 12/17/2009 | 103103 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,478.78 | Gibson |
| 12/17/2009 | 103078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 315,632.17 | Gibson |
| 12/17/2009 | 103109 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 242,077.99 | Gibson |
| 12/16/2009 | 102958 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,450.04 | Gibson |
| 12/16/2009 | 102910 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,421.14 | Gibson |
| 12/16/2009 | 102919 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,090.76 | Gibson |
| 12/16/2009 | 102939 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,445.08 | Gibson |
| 12/16/2009 | 102928 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 342,485.03 | Gibson |
| 12/16/2009 | 102949 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 302,112.09 | Gibson |
| 12/16/2009 | 102929 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 100,000.00 | Gibson |
| 12/15/2009 | 102809 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,776.33 | Gibson |
| 12/15/2009 | 102845 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 398,371.30 | Gibson |
| 12/15/2009 | 102854 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 383,561.90 | Gibson |
| 12/15/2009 | 102863 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,005.45 | Gibson |
| 12/15/2009 | 102818 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,994.91 | Gibson |
| 12/15/2009 | 102836 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,871.56 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 12/15/2009 | 102877 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 362,902.40 | Gibson |
| 12/15/2009 | 102827 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,911.88 | Gibson |
| 12/15/2009 | 102885 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,405.11 | Gibson |
| 12/15/2009 | 102892 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 324,375.17 | Gibson |
| 12/15/2009 | 102898 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 307,800.11 | Gibson |
| 12/14/2009 | 102779 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,075.68 | Gibson |
| 12/14/2009 | 102761 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 350,081.46 | Gibson |
| 12/14/2009 | 102787 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,159.97 | Gibson |
| 12/14/2009 | 102770 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 322,887.44 | Gibson |
| 12/14/2009 | 102737 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,844.34 | Gibson |
| 12/14/2009 | 102751 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 260,357.43 | Gibson |
| 12/11/2009 | 102702 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,121.00 | Gibson |
| 12/11/2009 | 102711 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,984.40 | Gibson |
| 12/11/2009 | 102694 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,472.80 | Gibson |
| 12/11/2009 | 102681 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,197.37 | Gibson |
| 12/11/2009 | 102688 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,998.50 | Gibson |
| 12/11/2009 | 102675 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 264,296.79 | Gibson |
| 12/11/2009 | 102666 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 255,938.77 | Gibson |
| 12/10/2009 | 102573 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,365.71 | Gibson |
| 12/10/2009 | 102597 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 364,937.64 | Gibson |
| 12/10/2009 | 102585 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,364.21 | Gibson |
| 12/10/2009 | 102627 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 325,770.45 | Gibson |
| 12/10/2009 | 102618 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 267,486.50 | Gibson |
| 12/10/2009 | 102608 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 254,499.35 | Gibson |
| 12/9/2009 | 102560 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 1,886,489.62 | Gibson |
| 12/9/2009 | 102511 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,136.17 | Gibson |
| 12/9/2009 | 102528 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 342,912.62 | Gibson |
| 12/9/2009 | 102498 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 325,505.84 | Gibson |
| 12/9/2009 | 102475 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 323,174.65 | Gibson |
| 12/9/2009 | 102486 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 315,504.59 | Gibson |
| 12/8/2009 | 102372 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 441,593.50 | Gibson |
| 12/8/2009 | 102405 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,539.17 | Gibson |
| 12/8/2009 | 102384 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 278,728.62 | Gibson |
| 12/8/2009 | 102395 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 247,683.69 | Gibson |
| 12/8/2009 | 102461 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 2,495.20 | Gibson |
| 12/7/2009 | 102294 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 439,076.21 | Gibson |
| 12/7/2009 | 102336 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 419,100.96 | Gibson |
| 12/7/2009 | 102326 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,652.65 | Gibson |
| 12/7/2009 | 102314 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,746.07 | Gibson |
| 12/7/2009 | 102304 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 323,033.70 | Gibson |
| 12/7/2009 | 102285 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 302,322.99 | Gibson |
| | | | | | | 1,127,500,096.93 | |
| 11/3/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 10/20/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 10/6/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 9/22/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 9/8/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 8/25/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 8/11/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 7/28/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 7/14/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 6/30/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 6/16/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 6/2/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 5/19/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 5/5/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 4/21/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 4/7/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 3/24/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 3/10/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 2/24/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 2/10/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 1/27/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 1/13/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 12/30/2009 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,524.04 | Gibson |
| 12/16/2009 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 1,762.00 | Gibson |
| | | | | | | 76,005.22 | |
| 10/5/2010 | 121629 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 8/30/2010 | 118419 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 8/2/2010 | 116273 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 7/1/2010 | 114391 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 6/1/2010 | 112703 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 5/2/2010 | 110830 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 4/2/2010 | 108821 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 3/1/2010 | 106651 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 2/3/2010 | 105279 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 1/4/2010 | 103680 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| | | | | | | 71,037.80 | |
| 10/18/2010 | 122605 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 4,286.84 | Gibson |
| 9/29/2010 | 121183 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 5,052.04 | Gibson |
| 9/13/2010 | 119622 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 3,074.67 | Gibson |
| 8/31/2010 | 118577 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,966.20 | Gibson |
| 8/25/2010 | 118076 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,717.75 | Gibson |
| 8/10/2010 | 116901 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,086.11 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/4/2010 | 116496 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,003.13 | Gibson |
| 7/26/2010 | 115789 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,062.77 | Gibson |
| 7/9/2010 | 114773 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,430.00 | Gibson |
| 7/2/2010 | 114482 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,303.01 | Gibson |
| 6/25/2010 | 114120 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 357.96 | Gibson |
| 6/15/2010 | 113499 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,830.35 | Gibson |
| 6/1/2010 | 112680 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,806.99 | Gibson |
| 5/20/2010 | 112075 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,514.24 | Gibson |
| 5/12/2010 | 111564 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,128.65 | Gibson |
| 5/6/2010 | 111149 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,160.22 | Gibson |
| 4/28/2010 | 110620 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,034.14 | Gibson |
| 4/16/2010 | 109850 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,179.45 | Gibson |
| 3/31/2010 | 108725 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,729.36 | Gibson |
| 3/18/2010 | 107874 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,568.78 | Gibson |
| 3/9/2010 | 107223 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 820.33 | Gibson |
| 3/4/2010 | 106955 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 30,694.61 | Gibson |
| 2/17/2010 | 105905 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 259.90 | Gibson |
| 1/22/2010 | 104599 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 5,000.00 | Gibson |
| 1/15/2010 | 104266 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 483.32 | Gibson |
| 12/24/2009 | 103454 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 43,502.43 | Gibson |
| 12/24/2009 | 103455 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,055.88 | Gibson |
| | | | | | | 125,109.13 | |
| | | | | | | | |
| 12/1/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,507.76 | x |
| 11/17/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,015.82 | |
| 11/3/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 10/20/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 10/6/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 9/22/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 9/8/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 8/25/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 8/11/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 7/28/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 7/14/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 6/30/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 6/16/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.77 | |
| 6/2/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 5/19/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 5/5/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 4/21/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 4/7/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 3/24/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 3/10/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 2/24/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 2/10/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 1/27/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 1/13/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,121.75 | |
| 12/30/2009 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,126.63 | |
| 12/16/2009 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 563.30 | |
| | | | | | | 25,742.17 | |
| | | | | | | | |
| 9/13/2010 | 119550 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 49,556.56 | Branch Manager |
| 7/26/2010 | 115732 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 49,599.19 | Branch Manager |
| 6/14/2010 | 113375 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 50,715.21 | Branch Manager |
| 4/20/2010 | 110049 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 105,049.45 | Branch Manager |
| 3/22/2010 | 107998 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 49,225.44 | Branch Manager |
| 3/11/2010 | 107374 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 46,838.33 | Branch Manager |
| 2/22/2010 | 106131 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 29,806.58 | Branch Manager |
| 2/15/2010 | 105809 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 45,265.96 | Branch Manager |
| 1/15/2010 | 104231 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 91,303.98 | Branch Manager |
| 1/13/2010 | 104132 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 104,907.01 | Branch Manager |
| 1/13/2010 | 104133 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 99,244.07 | Branch Manager |
| 1/13/2010 | 104131 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 60,605.85 | Branch Manager |
| 12/23/2009 | 103345 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 83,087.40 | Branch Manager |
| | | | | | | 865,205.03 | |
| | | | | | | | |
| 10/26/2010 | 100288 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 224,809.92 | Related Party |
| 10/21/2010 | 100282 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 10/19/2010 | 100276 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 57,452.30 | Related Party |
| 10/12/2010 | 100267 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 14,712.93 | Related Party |
| 10/5/2010 | 100253 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 66,303.45 | Related Party |
| 9/28/2010 | 100244 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 18,353.45 | Related Party |
| 9/28/2010 | 100246 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 11,910.30 | Related Party |
| 9/21/2010 | 100229 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 180,206.14 | Related Party |
| 9/14/2010 | 100213 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 522,404.72 | Related Party |
| 9/3/2010 | 100202 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 177.23 | Related Party |
| 8/31/2010 | 100196 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 224,757.93 | Related Party |
| 8/24/2010 | 100186 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 220,563.84 | Related Party |
| 8/24/2010 | 100187 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 10,126.86 | Related Party |
| 8/17/2010 | 100169 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 58,283.35 | Related Party |
| 8/10/2010 | 100165 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 87,339.15 | Related Party |
| 8/10/2010 | 100168 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 10,000.00 | Related Party |
| 8/10/2010 | 100167 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 8/3/2010 | 100154 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 33,677.70 | Related Party |
| 7/26/2010 | 100146 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 53,611.65 | Related Party |
| 7/23/2010 | 100143 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 7/20/2010 | 100133 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 35,863.15 | Related Party |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/16/2010 | 100127 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 7/13/2010 | 100119 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 190,864.03 | Related Party |
| 7/6/2010 | 100103 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 164,185.14 | Related Party |
| 6/21/2010 | 100082 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 83,128.00 | Related Party |
| 6/18/2010 | 100080 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 6/18/2010 | 100079 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 3,000.00 | Related Party |
| 6/14/2010 | 100074 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 96,431.70 | Related Party |
| 6/8/2010 | 100063 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 157,926.11 | Related Party |
| 5/24/2010 | 100038 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 49,775.45 | Related Party |
| 5/18/2010 | 100031 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 157,751.35 | Related Party |
| 5/11/2010 | 100017 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 198,586.16 | Related Party |
| 5/4/2010 | 100011 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 33,141.20 | Related Party |
| 4/28/2010 | 100004 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 840.00 | Related Party |
| 4/27/2010 | 99999 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 39,216.60 | Related Party |
| 4/27/2010 | 100000 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 4/27/2010 | 100002 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 4/20/2010 | 99994 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 153,190.95 | Related Party |
| 4/13/2010 | 99976 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 241,677.45 | Related Party |
| 4/6/2010 | 99965 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 362,793.78 | Related Party |
| 4/2/2010 | 99962 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 4/2/2010 | 99963 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 5,000.00 | Related Party |
| 3/30/2010 | 99958 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 130,277.13 | Related Party |
| 3/30/2010 | 99959 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 2,090.00 | Related Party |
| 3/23/2010 | 99946 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 75,943.20 | Related Party |
| 3/15/2010 | 99931 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 125,914.23 | Related Party |
| 3/11/2010 | F23547 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 187,871.71 | Related Party |
| 3/2/2010 | 99903 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 75,360.28 | Related Party |
| 2/23/2010 | 99892 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 170,304.42 | Related Party |
| 2/23/2010 | 99891 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 10,000.00 | Related Party |
| 2/23/2010 | 99890 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 2/23/2010 | 99893 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 730.00 | Related Party |
| 2/16/2010 | 99878 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 39,841.83 | Related Party |
| 2/9/2010 | 99865 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 75,696.90 | Related Party |
| 2/6/2010 | 99863 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 439,696.48 | Related Party |
| 2/6/2010 | 99864 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 2,620.00 | Related Party |
| 2/2/2010 | 99852 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 9,884.63 | Related Party |
| 1/26/2010 | 99840 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 112,838.35 | Related Party |
| 1/19/2010 | 99833 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 128,590.45 | Related Party |
| 1/12/2010 | 99827 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 74,651.48 | Related Party |
| 1/9/2010 | 99822 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 351,819.18 | Related Party |
| 1/9/2010 | 99823 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 5,895.00 | Related Party |
| 1/5/2010 | 99811 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 115,340.38 | Related Party |
| 12/15/2009 | 59791 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 32,250.35 | Related Party |
| 12/8/2009 | 59780 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 59,358.70 | Related Party |
| | | | | | | 6,053,536.69 | |
| | | | | | | | |
| 12/18/2009 | F07030 | WHITLEY GIBSON | | NONE | | 426.71 | Gibson |
| | | | | | | | |
| 9/28/2010 | F28547 | WILLIE DOWNS FARMS | | 1300 RITCHIE LANE | BARDSTOWN, KY 40004 | 4,136.75 | Branch Manager's Company |
| | | | | | | | |
| 10/29/2010 | 124934 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 139.38 | Branch Manager's Company |
| 10/28/2010 | F32860 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 382,992.50 | Branch Manager's Company |
| 10/28/2010 | F32859 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 323,596.42 | Branch Manager's Company |
| 10/28/2010 | F32858 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 67,846.68 | Branch Manager's Company |
| 10/28/2010 | F32857 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 57,521.97 | Branch Manager's Company |
| 10/27/2010 | F32854 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 290,451.66 | Branch Manager's Company |
| 10/27/2010 | F32856 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 262,454.40 | Branch Manager's Company |
| 10/27/2010 | F32855 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 230,563.04 | Branch Manager's Company |
| 10/26/2010 | F32852 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 412,181.86 | Branch Manager's Company |
| 10/26/2010 | F32849 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 384,626.90 | Branch Manager's Company |
| 10/26/2010 | F32850 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 359,832.33 | Branch Manager's Company |
| 10/26/2010 | F32853 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 303,993.37 | Branch Manager's Company |
| 10/26/2010 | F32851 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 8,168.60 | Branch Manager's Company |
| 10/19/2010 | F32848 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 430,625.88 | Branch Manager's Company |
| 10/19/2010 | F32847 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 321,602.27 | Branch Manager's Company |
| 10/15/2010 | F32846 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 244,571.50 | Branch Manager's Company |
| 10/15/2010 | F32843 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 165,790.85 | Branch Manager's Company |
| 10/15/2010 | F32844 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 104,415.34 | Branch Manager's Company |
| 10/15/2010 | F32845 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 101,283.62 | Branch Manager's Company |
| 10/13/2010 | 122169 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 7,374.30 | Branch Manager's Company |
| 10/12/2010 | F32841 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 262,604.55 | Branch Manager's Company |
| 10/12/2010 | F32840 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 243,670.13 | Branch Manager's Company |
| 10/12/2010 | F32842 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 176,947.48 | Branch Manager's Company |
| 10/6/2010 | F32836 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 300,102.00 | Branch Manager's Company |
| 10/6/2010 | F32837 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 105,277.93 | Branch Manager's Company |
| 10/6/2010 | F32838 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 95,318.53 | Branch Manager's Company |
| 10/6/2010 | F32839 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 95,012.80 | Branch Manager's Company |
| 10/5/2010 | F32833 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 263,744.64 | Branch Manager's Company |
| 10/5/2010 | F32834 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 170,504.46 | Branch Manager's Company |
| 10/5/2010 | F32835 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 150,407.73 | Branch Manager's Company |
| 10/1/2010 | 121395 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 2,712.00 | Branch Manager's Company |
| 9/30/2010 | F28548 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 6,060.00 | Branch Manager's Company |
| 9/29/2010 | F32830 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 222,080.07 | Branch Manager's Company |
| 9/29/2010 | F32831 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 214,146.31 | Branch Manager's Company |
| 9/29/2010 | F32832 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 77,399.56 | Branch Manager's Company |
| 9/28/2010 | F28546 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 87,291.78 | Branch Manager's Company |
| 9/2/2010 | F28543 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 14,300.00 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/30/2010 | F32828 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 310,000.00 | Branch Manager's Company |
| 8/27/2010 | F32827 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 390,284.23 | Branch Manager's Company |
| 8/27/2010 | F32826 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 351,692.32 | Branch Manager's Company |
| 8/26/2010 | F32825 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 640,780.29 | Branch Manager's Company |
| 8/26/2010 | F32824 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 627,513.38 | Branch Manager's Company |
| 8/26/2010 | F32823 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 617,659.61 | Branch Manager's Company |
| 8/26/2010 | F32822 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 609,917.15 | Branch Manager's Company |
| 8/25/2010 | F32821 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 732,056.42 | Branch Manager's Company |
| 8/25/2010 | F32820 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 661,658.49 | Branch Manager's Company |
| 8/25/2010 | F32819 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 643,327.70 | Branch Manager's Company |
| 8/25/2010 | F32818 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 574,082.37 | Branch Manager's Company |
| 8/24/2010 | F32817 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 711,106.94 | Branch Manager's Company |
| 8/24/2010 | F32816 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 704,267.13 | Branch Manager's Company |
| 8/24/2010 | F32815 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 635,762.21 | Branch Manager's Company |
| 8/24/2010 | F32814 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 556,706.50 | Branch Manager's Company |
| 8/23/2010 | F32813 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 835,649.04 | Branch Manager's Company |
| 8/23/2010 | F32812 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 657,131.55 | Branch Manager's Company |
| 8/23/2010 | F32811 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 622,150.58 | Branch Manager's Company |
| 8/23/2010 | F32810 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 540,768.08 | Branch Manager's Company |
| 8/20/2010 | F32809 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 831,866.80 | Branch Manager's Company |
| 8/20/2010 | F32808 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 716,868.49 | Branch Manager's Company |
| 8/20/2010 | F32807 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 634,379.31 | Branch Manager's Company |
| 8/20/2010 | F32806 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 606,727.88 | Branch Manager's Company |
| 8/19/2010 | F32805 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 868,045.24 | Branch Manager's Company |
| 8/19/2010 | F32804 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 746,547.18 | Branch Manager's Company |
| 8/19/2010 | F32803 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 558,413.74 | Branch Manager's Company |
| 8/19/2010 | F32802 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 545,792.40 | Branch Manager's Company |
| 8/18/2010 | F32801 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 779,968.71 | Branch Manager's Company |
| 8/18/2010 | F32799 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 691,713.49 | Branch Manager's Company |
| 8/18/2010 | F32797 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 691,679.81 | Branch Manager's Company |
| 8/18/2010 | F32800 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 600,899.73 | Branch Manager's Company |
| 8/17/2010 | F32796 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 734,969.71 | Branch Manager's Company |
| 8/17/2010 | F32795 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 723,398.30 | Branch Manager's Company |
| 8/17/2010 | F32794 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 681,056.05 | Branch Manager's Company |
| 8/17/2010 | F31746 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 677,275.77 | Branch Manager's Company |
| 8/16/2010 | F31744 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 824,055.17 | Branch Manager's Company |
| 8/16/2010 | F31743 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 736,853.16 | Branch Manager's Company |
| 8/16/2010 | F31745 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 721,367.64 | Branch Manager's Company |
| 8/16/2010 | F31742 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 603,640.49 | Branch Manager's Company |
| 8/13/2010 | F31741 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 744,754.26 | Branch Manager's Company |
| 8/13/2010 | F31740 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 736,864.35 | Branch Manager's Company |
| 8/13/2010 | F31739 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 714,199.23 | Branch Manager's Company |
| 8/13/2010 | F31738 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 647,795.89 | Branch Manager's Company |
| 8/12/2010 | F31737 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 871,597.02 | Branch Manager's Company |
| 8/12/2010 | F31736 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 689,218.14 | Branch Manager's Company |
| 8/12/2010 | F31735 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 670,919.81 | Branch Manager's Company |
| 8/12/2010 | F31734 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 656,747.85 | Branch Manager's Company |
| 8/11/2010 | F31730 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 840,752.64 | Branch Manager's Company |
| 8/11/2010 | F31731 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 739,937.25 | Branch Manager's Company |
| 8/11/2010 | F31732 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 728,160.84 | Branch Manager's Company |
| 8/11/2010 | F31733 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 677,911.83 | Branch Manager's Company |
| 8/10/2010 | F31729 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 879,021.19 | Branch Manager's Company |
| 8/10/2010 | F31728 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 773,103.38 | Branch Manager's Company |
| 8/10/2010 | F31727 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 714,005.87 | Branch Manager's Company |
| 8/10/2010 | F31726 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 668,497.48 | Branch Manager's Company |
| 8/9/2010 | F31725 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 800,668.86 | Branch Manager's Company |
| 8/9/2010 | F31724 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 798,388.44 | Branch Manager's Company |
| 8/9/2010 | F31723 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 780,855.61 | Branch Manager's Company |
| 8/9/2010 | F31722 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 774,039.09 | Branch Manager's Company |
| 8/6/2010 | F31721 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 845,357.70 | Branch Manager's Company |
| 8/6/2010 | F31720 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 823,341.77 | Branch Manager's Company |
| 8/6/2010 | F31719 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 795,133.97 | Branch Manager's Company |
| 8/6/2010 | F31718 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 767,321.76 | Branch Manager's Company |
| 8/5/2010 | F31716 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 946,470.51 | Branch Manager's Company |
| 8/5/2010 | F31715 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 945,895.32 | Branch Manager's Company |
| 8/5/2010 | F31717 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 945,398.42 | Branch Manager's Company |
| 8/5/2010 | F31714 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 901,534.56 | Branch Manager's Company |
| 7/30/2010 | F31709 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,861.11 | Branch Manager's Company |
| 7/30/2010 | F31708 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,821.57 | Branch Manager's Company |
| 7/30/2010 | F31713 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 982,134.61 | Branch Manager's Company |
| 7/30/2010 | F31712 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 974,179.81 | Branch Manager's Company |
| 7/30/2010 | F31711 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 969,967.01 | Branch Manager's Company |
| 7/30/2010 | F31705 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 967,460.90 | Branch Manager's Company |
| 7/30/2010 | F31701 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 966,629.21 | Branch Manager's Company |
| 7/30/2010 | F31710 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 947,105.02 | Branch Manager's Company |
| 7/30/2010 | F31700 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 942,286.22 | Branch Manager's Company |
| 7/30/2010 | F31699 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 934,887.92 | Branch Manager's Company |
| 7/30/2010 | F31707 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 932,931.04 | Branch Manager's Company |
| 7/30/2010 | F31706 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 927,133.99 | Branch Manager's Company |
| 7/30/2010 | F31703 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 924,304.69 | Branch Manager's Company |
| 7/30/2010 | F31702 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 923,456.36 | Branch Manager's Company |
| 7/30/2010 | F31698 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 918,510.25 | Branch Manager's Company |
| 7/29/2010 | F31697 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 868,185.14 | Branch Manager's Company |
| 7/29/2010 | F31696 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 967,805.77 | Branch Manager's Company |
| 7/29/2010 | F31695 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 929,574.42 | Branch Manager's Company |
| 7/29/2010 | F31695 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 927,757.52 | Branch Manager's Company |
| 7/29/2010 | F31694 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 918,555.51 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/28/2010 | F31693 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 963,936.00 | Branch Manager's Company |
| 7/28/2010 | F31692 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,589.32 | Branch Manager's Company |
| 7/28/2010 | F31665 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 939,840.54 | Branch Manager's Company |
| 7/28/2010 | F31691 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 930,867.98 | Branch Manager's Company |
| 7/28/2010 | F31664 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 922,429.23 | Branch Manager's Company |
| 7/28/2010 | F31690 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 886,112.68 | Branch Manager's Company |
| 7/27/2010 | F31686 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 999,504.35 | Branch Manager's Company |
| 7/27/2010 | F31686 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 983,840.91 | Branch Manager's Company |
| 7/27/2010 | F31687 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 963,110.92 | Branch Manager's Company |
| 7/27/2010 | F31688 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 880,623.52 | Branch Manager's Company |
| 7/26/2010 | F31685 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 915,324.22 | Branch Manager's Company |
| 7/26/2010 | F31684 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 884,458.61 | Branch Manager's Company |
| 7/26/2010 | F31683 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 884,340.39 | Branch Manager's Company |
| 7/26/2010 | F31682 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 867,330.66 | Branch Manager's Company |
| 7/23/2010 | F31681 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 937,429.92 | Branch Manager's Company |
| 7/23/2010 | F31680 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 932,387.72 | Branch Manager's Company |
| 7/23/2010 | F31679 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 870,451.68 | Branch Manager's Company |
| 7/23/2010 | F31678 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 862,176.55 | Branch Manager's Company |
| 7/22/2010 | F31677 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 943,999.42 | Branch Manager's Company |
| 7/22/2010 | F31676 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 929,315.48 | Branch Manager's Company |
| 7/22/2010 | F31675 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 926,621.07 | Branch Manager's Company |
| 7/22/2010 | F31674 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 890,524.11 | Branch Manager's Company |
| 7/21/2010 | F31670 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 974,625.53 | Branch Manager's Company |
| 7/21/2010 | F31671 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 930,415.60 | Branch Manager's Company |
| 7/21/2010 | F31672 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 890,633.45 | Branch Manager's Company |
| 7/21/2010 | F31673 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 883,674.37 | Branch Manager's Company |
| 7/20/2010 | F31666 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 970,129.49 | Branch Manager's Company |
| 7/20/2010 | F31667 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,202.21 | Branch Manager's Company |
| 7/20/2010 | F31668 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 960,597.30 | Branch Manager's Company |
| 7/20/2010 | F31669 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 715,281.07 | Branch Manager's Company |
| 7/19/2010 | F31662 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 902,756.23 | Branch Manager's Company |
| 7/19/2010 | F31663 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 902,301.00 | Branch Manager's Company |
| 7/16/2010 | F31661 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 940,835.84 | Branch Manager's Company |
| 7/16/2010 | F31660 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 936,147.20 | Branch Manager's Company |
| 7/16/2010 | F31659 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 932,214.73 | Branch Manager's Company |
| 7/16/2010 | F31658 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 894,585.20 | Branch Manager's Company |
| 7/15/2010 | F31657 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,665.55 | Branch Manager's Company |
| 7/15/2010 | F31656 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 949,964.68 | Branch Manager's Company |
| 7/15/2010 | F31655 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 942,046.04 | Branch Manager's Company |
| 7/15/2010 | F31654 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 937,619.70 | Branch Manager's Company |
| 7/14/2010 | F31653 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 938,326.46 | Branch Manager's Company |
| 7/14/2010 | F31651 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 896,433.22 | Branch Manager's Company |
| 7/14/2010 | F31650 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 896,258.02 | Branch Manager's Company |
| 7/14/2010 | F31652 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 891,315.51 | Branch Manager's Company |
| 7/13/2010 | F31649 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 934,747.77 | Branch Manager's Company |
| 7/13/2010 | F31648 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 925,532.66 | Branch Manager's Company |
| 7/13/2010 | F31647 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 922,677.44 | Branch Manager's Company |
| 7/13/2010 | F31646 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 906,088.49 | Branch Manager's Company |
| 7/12/2010 | F31642 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 957,093.34 | Branch Manager's Company |
| 7/12/2010 | F31643 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 941,357.64 | Branch Manager's Company |
| 7/12/2010 | F31644 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 932,754.05 | Branch Manager's Company |
| 7/12/2010 | F31645 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 903,414.70 | Branch Manager's Company |
| 7/9/2010 | F31641 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 963,722.25 | Branch Manager's Company |
| 7/9/2010 | F31640 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 949,981.69 | Branch Manager's Company |
| 7/9/2010 | F31639 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 931,951.34 | Branch Manager's Company |
| 7/9/2010 | F31638 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 925,285.98 | Branch Manager's Company |
| 7/8/2010 | F31637 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,692.49 | Branch Manager's Company |
| 7/8/2010 | F31636 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,553.76 | Branch Manager's Company |
| 7/8/2010 | F31635 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 944,868.99 | Branch Manager's Company |
| 7/8/2010 | F31634 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 923,461.75 | Branch Manager's Company |
| 7/7/2010 | F31630 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 978,943.94 | Branch Manager's Company |
| 7/7/2010 | F31631 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 955,951.22 | Branch Manager's Company |
| 7/7/2010 | F31632 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,609.67 | Branch Manager's Company |
| 7/7/2010 | F31633 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 931,584.71 | Branch Manager's Company |
| 7/5/2010 | F31626 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,752.20 | Branch Manager's Company |
| 7/5/2010 | F31627 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 983,732.21 | Branch Manager's Company |
| 7/5/2010 | F31628 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 972,994.67 | Branch Manager's Company |
| 7/5/2010 | F31629 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 963,095.62 | Branch Manager's Company |
| 6/30/2010 | F31622 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 994,018.46 | Branch Manager's Company |
| 6/30/2010 | F31614 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 993,097.44 | Branch Manager's Company |
| 6/30/2010 | F31623 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 984,346.40 | Branch Manager's Company |
| 6/30/2010 | F31624 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 984,051.51 | Branch Manager's Company |
| 6/30/2010 | F31615 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,952.37 | Branch Manager's Company |
| 6/30/2010 | F31620 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 972,778.48 | Branch Manager's Company |
| 6/30/2010 | F31625 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 971,617.18 | Branch Manager's Company |
| 6/30/2010 | F31612 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,248.85 | Branch Manager's Company |
| 6/30/2010 | F31619 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,153.53 | Branch Manager's Company |
| 6/30/2010 | F31621 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 960,460.30 | Branch Manager's Company |
| 6/30/2010 | F31616 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 948,343.56 | Branch Manager's Company |
| 6/30/2010 | F31617 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 936,034.48 | Branch Manager's Company |
| 6/30/2010 | F31618 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 935,607.77 | Branch Manager's Company |
| 6/29/2010 | F31611 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 961,427.90 | Branch Manager's Company |
| 6/29/2010 | F31610 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 955,063.41 | Branch Manager's Company |
| 6/29/2010 | F31613 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 940,941.24 | Branch Manager's Company |
| 6/28/2010 | F31606 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 991,763.49 | Branch Manager's Company |
| 6/28/2010 | F31607 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,646.59 | Branch Manager's Company |
| 6/28/2010 | F31608 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 959,348.36 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/28/2010 | F31609 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 946,714.44 | Branch Manager's Company |
| 6/25/2010 | F31602 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,960.83 | Branch Manager's Company |
| 6/25/2010 | F31603 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 973,333.04 | Branch Manager's Company |
| 6/25/2010 | F31604 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 973,279.56 | Branch Manager's Company |
| 6/25/2010 | F31605 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 966,266.11 | Branch Manager's Company |
| 6/24/2010 | F31598 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 934,068.07 | Branch Manager's Company |
| 6/24/2010 | F31599 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 932,367.08 | Branch Manager's Company |
| 6/24/2010 | F31600 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 931,678.83 | Branch Manager's Company |
| 6/24/2010 | F31601 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 928,127.18 | Branch Manager's Company |
| 6/23/2010 | F31594 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 929,827.37 | Branch Manager's Company |
| 6/23/2010 | F31595 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 929,797.28 | Branch Manager's Company |
| 6/23/2010 | F31596 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 923,565.69 | Branch Manager's Company |
| 6/23/2010 | F31597 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 918,483.86 | Branch Manager's Company |
| 6/22/2010 | F31590 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 964,679.49 | Branch Manager's Company |
| 6/22/2010 | F31591 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 963,549.81 | Branch Manager's Company |
| 6/22/2010 | F31592 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 918,733.41 | Branch Manager's Company |
| 6/22/2010 | F31593 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 914,947.28 | Branch Manager's Company |
| 6/21/2010 | F30485 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 967,193.39 | Branch Manager's Company |
| 6/21/2010 | F31586 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 938,562.93 | Branch Manager's Company |
| 6/21/2010 | F31587 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 935,566.53 | Branch Manager's Company |
| 6/21/2010 | F31588 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 923,889.02 | Branch Manager's Company |
| 6/21/2010 | F31589 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 914,149.49 | Branch Manager's Company |
| 6/18/2010 | F30492 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 984,819.16 | Branch Manager's Company |
| 6/18/2010 | F30493 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 971,773.21 | Branch Manager's Company |
| 6/18/2010 | F30494 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 946,823.42 | Branch Manager's Company |
| 6/18/2010 | F30495 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 818,360.41 | Branch Manager's Company |
| 6/17/2010 | F30488 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 982,258.41 | Branch Manager's Company |
| 6/17/2010 | F30489 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 974,030.23 | Branch Manager's Company |
| 6/17/2010 | F30490 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 925,801.05 | Branch Manager's Company |
| 6/17/2010 | F30491 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 918,880.60 | Branch Manager's Company |
| 6/16/2010 | F30484 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 973,677.81 | Branch Manager's Company |
| 6/16/2010 | F30486 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 959,126.06 | Branch Manager's Company |
| 6/16/2010 | F30487 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 958,283.58 | Branch Manager's Company |
| 6/15/2010 | F30483 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 992,067.87 | Branch Manager's Company |
| 6/15/2010 | F30480 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,385.32 | Branch Manager's Company |
| 6/15/2010 | F30481 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 986,933.38 | Branch Manager's Company |
| 6/15/2010 | F30482 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,280.95 | Branch Manager's Company |
| 6/14/2010 | F30475 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 979,080.38 | Branch Manager's Company |
| 6/14/2010 | F30476 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 977,073.15 | Branch Manager's Company |
| 6/14/2010 | F30477 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,653.81 | Branch Manager's Company |
| 6/14/2010 | F30478 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 970,306.12 | Branch Manager's Company |
| 6/11/2010 | F30471 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 967,174.78 | Branch Manager's Company |
| 6/11/2010 | F30472 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 957,323.72 | Branch Manager's Company |
| 6/11/2010 | F30473 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 951,496.65 | Branch Manager's Company |
| 6/11/2010 | F30474 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 944,528.41 | Branch Manager's Company |
| 6/10/2010 | F30467 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,813.87 | Branch Manager's Company |
| 6/10/2010 | F30468 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 977,776.84 | Branch Manager's Company |
| 6/10/2010 | F30469 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 965,400.21 | Branch Manager's Company |
| 6/10/2010 | F30470 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 960,528.84 | Branch Manager's Company |
| 6/9/2010 | F30463 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 995,421.04 | Branch Manager's Company |
| 6/9/2010 | F30464 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 991,021.06 | Branch Manager's Company |
| 6/9/2010 | F30465 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,693.32 | Branch Manager's Company |
| 6/9/2010 | F30466 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 975,981.35 | Branch Manager's Company |
| 6/8/2010 | F30459 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 984,775.05 | Branch Manager's Company |
| 6/8/2010 | F30460 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,307.48 | Branch Manager's Company |
| 6/8/2010 | F30461 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 949,484.79 | Branch Manager's Company |
| 6/8/2010 | F30462 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 932,993.81 | Branch Manager's Company |
| 6/7/2010 | F30456 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 989,536.57 | Branch Manager's Company |
| 6/7/2010 | F30455 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 988,216.53 | Branch Manager's Company |
| 6/7/2010 | F30457 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 959,634.99 | Branch Manager's Company |
| 6/7/2010 | F30458 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 926,106.07 | Branch Manager's Company |
| 6/4/2010 | F30450 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 998,232.45 | Branch Manager's Company |
| 6/4/2010 | F30451 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 964,141.54 | Branch Manager's Company |
| 6/4/2010 | F30452 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 960,308.80 | Branch Manager's Company |
| 6/4/2010 | F30453 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 950,061.59 | Branch Manager's Company |
| 6/4/2010 | F30454 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 72,000.00 | Branch Manager's Company |
| 6/3/2010 | F30446 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 993,274.71 | Branch Manager's Company |
| 6/3/2010 | F30447 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 986,916.36 | Branch Manager's Company |
| 6/3/2010 | F30448 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,127.51 | Branch Manager's Company |
| 6/3/2010 | F30449 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 970,146.10 | Branch Manager's Company |
| 6/2/2010 | F30442 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 978,782.14 | Branch Manager's Company |
| 6/2/2010 | F30443 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 975,250.97 | Branch Manager's Company |
| 6/2/2010 | F30444 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 967,447.12 | Branch Manager's Company |
| 6/2/2010 | F30445 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 954,974.13 | Branch Manager's Company |
| 6/2/2010 | F30426 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 908,780.52 | Branch Manager's Company |
| 5/26/2010 | F30441 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 991,395.08 | Branch Manager's Company |
| 5/26/2010 | F30440 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 977,088.20 | Branch Manager's Company |
| 5/26/2010 | F30439 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 966,911.54 | Branch Manager's Company |
| 5/26/2010 | F30438 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 954,853.40 | Branch Manager's Company |
| 5/25/2010 | F30422 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 989,243.17 | Branch Manager's Company |
| 5/25/2010 | F30434 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 983,182.21 | Branch Manager's Company |
| 5/25/2010 | F30423 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 978,732.54 | Branch Manager's Company |
| 5/25/2010 | F30431 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 978,128.89 | Branch Manager's Company |
| 5/25/2010 | F30424 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 977,226.94 | Branch Manager's Company |
| 5/25/2010 | F30427 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,177.05 | Branch Manager's Company |
| 5/25/2010 | F30428 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 974,143.04 | Branch Manager's Company |
| 5/25/2010 | F30432 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 966,324.15 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/25/2010 | F30437 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 964,442.80 | Branch Manager's Company |
| 5/25/2010 | F30430 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 960,061.62 | Branch Manager's Company |
| 5/25/2010 | F30429 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,677.56 | Branch Manager's Company |
| 5/25/2010 | F30433 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 950,388.84 | Branch Manager's Company |
| 5/25/2010 | F30436 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 931,118.01 | Branch Manager's Company |
| 5/25/2010 | F30425 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 928,568.61 | Branch Manager's Company |
| 5/25/2010 | F30435 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 925,090.49 | Branch Manager's Company |
| 5/21/2010 | F30420 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,683.50 | Branch Manager's Company |
| 5/21/2010 | F30421 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 980,470.60 | Branch Manager's Company |
| 5/21/2010 | F30418 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 969,883.54 | Branch Manager's Company |
| 5/21/2010 | F30419 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 964,448.59 | Branch Manager's Company |
| 5/20/2010 | F30414 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 999,850.54 | Branch Manager's Company |
| 5/20/2010 | F30416 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 988,578.64 | Branch Manager's Company |
| 5/20/2010 | F30417 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 924,753.18 | Branch Manager's Company |
| 5/20/2010 | F30415 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 896,979.07 | Branch Manager's Company |
| 5/19/2010 | F30412 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 999,473.71 | Branch Manager's Company |
| 5/19/2010 | F30413 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 993,405.22 | Branch Manager's Company |
| 5/19/2010 | F30410 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 965,232.19 | Branch Manager's Company |
| 5/19/2010 | F30411 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 949,244.61 | Branch Manager's Company |
| 5/18/2010 | F30407 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 979,843.57 | Branch Manager's Company |
| 5/18/2010 | F30408 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,672.71 | Branch Manager's Company |
| 5/18/2010 | F30406 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 922,339.71 | Branch Manager's Company |
| 5/18/2010 | F30409 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 915,133.12 | Branch Manager's Company |
| 5/16/2010 | F30405 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 998,653.99 | Branch Manager's Company |
| 5/16/2010 | F30402 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 984,211.07 | Branch Manager's Company |
| 5/16/2010 | F30403 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,477.87 | Branch Manager's Company |
| 5/16/2010 | F30404 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 886,338.74 | Branch Manager's Company |
| 5/14/2010 | F30397 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 989,452.76 | Branch Manager's Company |
| 5/14/2010 | F30401 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 979,048.51 | Branch Manager's Company |
| 5/14/2010 | F30398 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 978,492.35 | Branch Manager's Company |
| 5/14/2010 | F30400 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 949,303.92 | Branch Manager's Company |
| 5/13/2010 | F30395 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 988,883.01 | Branch Manager's Company |
| 5/13/2010 | F30394 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 985,577.83 | Branch Manager's Company |
| 5/13/2010 | F30396 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 979,208.36 | Branch Manager's Company |
| 5/13/2010 | F30393 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 940,575.68 | Branch Manager's Company |
| 5/12/2010 | F30390 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 992,975.01 | Branch Manager's Company |
| 5/12/2010 | F30391 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 951,913.52 | Branch Manager's Company |
| 5/12/2010 | F30389 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 936,492.13 | Branch Manager's Company |
| 5/12/2010 | F30392 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 912,735.25 | Branch Manager's Company |
| 5/11/2010 | F30386 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 977,761.77 | Branch Manager's Company |
| 5/11/2010 | F30388 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 943,578.63 | Branch Manager's Company |
| 5/11/2010 | F30385 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 933,504.53 | Branch Manager's Company |
| 5/11/2010 | F30387 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 912,609.90 | Branch Manager's Company |
| 5/10/2010 | F30382 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 946,364.88 | Branch Manager's Company |
| 5/10/2010 | F30381 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 934,986.00 | Branch Manager's Company |
| 5/10/2010 | F30383 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 912,183.81 | Branch Manager's Company |
| 5/10/2010 | F30384 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 867,998.18 | Branch Manager's Company |
| 5/7/2010 | F30377 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,529.98 | Branch Manager's Company |
| 5/7/2010 | F30379 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 924,344.28 | Branch Manager's Company |
| 5/7/2010 | F30378 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 892,011.03 | Branch Manager's Company |
| 5/7/2010 | F30380 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 886,399.23 | Branch Manager's Company |
| 5/6/2010 | F30375 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 961,276.75 | Branch Manager's Company |
| 5/6/2010 | F30373 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 927,335.27 | Branch Manager's Company |
| 5/6/2010 | F30372 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 922,053.52 | Branch Manager's Company |
| 5/6/2010 | F30376 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 921,789.86 | Branch Manager's Company |
| 5/5/2010 | F30368 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 896,875.88 | Branch Manager's Company |
| 5/5/2010 | F30370 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 891,869.06 | Branch Manager's Company |
| 5/5/2010 | F30371 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 884,153.18 | Branch Manager's Company |
| 5/5/2010 | F30369 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 879,656.40 | Branch Manager's Company |
| 4/30/2010 | F30364 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 970,043.50 | Branch Manager's Company |
| 4/30/2010 | F30357 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 955,420.61 | Branch Manager's Company |
| 4/30/2010 | F30365 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,290.15 | Branch Manager's Company |
| 4/30/2010 | F30359 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,111.95 | Branch Manager's Company |
| 4/30/2010 | F30361 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 930,679.84 | Branch Manager's Company |
| 4/30/2010 | F30356 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 927,620.04 | Branch Manager's Company |
| 4/30/2010 | F30358 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 926,043.27 | Branch Manager's Company |
| 4/30/2010 | F30360 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 921,008.66 | Branch Manager's Company |
| 4/30/2010 | F30366 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 917,977.82 | Branch Manager's Company |
| 4/30/2010 | F30362 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 902,143.34 | Branch Manager's Company |
| 4/30/2010 | F30363 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 900,109.37 | Branch Manager's Company |
| 4/30/2010 | F30367 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 890,643.33 | Branch Manager's Company |
| 4/29/2010 | F30353 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 963,119.16 | Branch Manager's Company |
| 4/29/2010 | F30352 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 957,083.18 | Branch Manager's Company |
| 4/29/2010 | F30354 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 943,641.06 | Branch Manager's Company |
| 4/29/2010 | F30355 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 917,859.98 | Branch Manager's Company |
| 4/28/2010 | F30348 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 931,105.29 | Branch Manager's Company |
| 4/28/2010 | F30351 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 913,509.89 | Branch Manager's Company |
| 4/28/2010 | F30349 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 903,581.98 | Branch Manager's Company |
| 4/28/2010 | F30350 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 892,145.16 | Branch Manager's Company |
| 4/27/2010 | F30346 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 946,850.47 | Branch Manager's Company |
| 4/27/2010 | F30344 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 942,860.04 | Branch Manager's Company |
| 4/27/2010 | F30345 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 914,821.83 | Branch Manager's Company |
| 4/27/2010 | F30347 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 830,797.17 | Branch Manager's Company |
| 4/26/2010 | F30340 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 935,592.33 | Branch Manager's Company |
| 4/26/2010 | F30341 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 912,081.06 | Branch Manager's Company |
| 4/26/2010 | F30342 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 896,501.25 | Branch Manager's Company |
| 4/26/2010 | F30343 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 848,973.00 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/23/2010 | F30337 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 924,091.22 | Branch Manager's Company |
| 4/23/2010 | F30336 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 914,878.66 | Branch Manager's Company |
| 4/23/2010 | F30338 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 883,350.92 | Branch Manager's Company |
| 4/23/2010 | F30339 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 846,067.30 | Branch Manager's Company |
| 4/22/2010 | F30333 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 943,649.64 | Branch Manager's Company |
| 4/22/2010 | F30335 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 921,676.25 | Branch Manager's Company |
| 4/22/2010 | F30334 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 920,128.07 | Branch Manager's Company |
| 4/22/2010 | F30332 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 871,639.40 | Branch Manager's Company |
| 4/21/2010 | F30328 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 949,215.60 | Branch Manager's Company |
| 4/21/2010 | F30330 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 911,259.43 | Branch Manager's Company |
| 4/21/2010 | F30331 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 874,930.61 | Branch Manager's Company |
| 4/21/2010 | F30329 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 867,254.49 | Branch Manager's Company |
| 4/20/2010 | F30324 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 923,391.84 | Branch Manager's Company |
| 4/20/2010 | F30325 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 921,322.42 | Branch Manager's Company |
| 4/20/2010 | F30327 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 874,759.05 | Branch Manager's Company |
| 4/20/2010 | F30326 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 834,194.69 | Branch Manager's Company |
| 4/19/2010 | F30322 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 919,634.16 | Branch Manager's Company |
| 4/19/2010 | F30320 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 895,518.52 | Branch Manager's Company |
| 4/19/2010 | F30323 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 881,955.76 | Branch Manager's Company |
| 4/19/2010 | F30321 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 879,925.80 | Branch Manager's Company |
| 4/16/2010 | F30318 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 939,886.10 | Branch Manager's Company |
| 4/16/2010 | F30316 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 903,245.93 | Branch Manager's Company |
| 4/16/2010 | F30319 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 877,903.84 | Branch Manager's Company |
| 4/16/2010 | F30317 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 828,440.09 | Branch Manager's Company |
| 4/15/2010 | F30313 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 927,513.73 | Branch Manager's Company |
| 4/15/2010 | F30314 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 899,681.85 | Branch Manager's Company |
| 4/15/2010 | F30312 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 897,457.84 | Branch Manager's Company |
| 4/15/2010 | F30315 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 843,837.50 | Branch Manager's Company |
| 4/14/2010 | F30310 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 934,256.44 | Branch Manager's Company |
| 4/14/2010 | F30309 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 931,209.34 | Branch Manager's Company |
| 4/14/2010 | F30308 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 929,742.71 | Branch Manager's Company |
| 4/14/2010 | F30311 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 856,933.64 | Branch Manager's Company |
| 4/13/2010 | F30305 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 925,734.25 | Branch Manager's Company |
| 4/13/2010 | F30303 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 923,777.72 | Branch Manager's Company |
| 4/13/2010 | F30304 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 912,790.37 | Branch Manager's Company |
| 4/13/2010 | F30306 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 888,218.72 | Branch Manager's Company |
| 4/12/2010 | F30299 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 920,070.79 | Branch Manager's Company |
| 4/12/2010 | F30298 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 899,466.62 | Branch Manager's Company |
| 4/12/2010 | F30301 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 895,775.28 | Branch Manager's Company |
| 4/12/2010 | F30300 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 890,655.90 | Branch Manager's Company |
| 4/9/2010 | F30296 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 925,577.67 | Branch Manager's Company |
| 4/9/2010 | F30295 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 922,944.53 | Branch Manager's Company |
| 4/9/2010 | F30294 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 874,354.81 | Branch Manager's Company |
| 4/9/2010 | F30297 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 830,948.14 | Branch Manager's Company |
| 4/8/2010 | F30292 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 980,199.43 | Branch Manager's Company |
| 4/8/2010 | F30291 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 967,193.99 | Branch Manager's Company |
| 4/8/2010 | F30293 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 897,706.08 | Branch Manager's Company |
| 4/8/2010 | F30290 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 730,555.29 | Branch Manager's Company |
| 4/7/2010 | F30289 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 855,325.34 | Branch Manager's Company |
| 4/7/2010 | F30287 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 843,147.34 | Branch Manager's Company |
| 4/7/2010 | F30288 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 821,963.31 | Branch Manager's Company |
| 4/7/2010 | F30286 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 815,853.31 | Branch Manager's Company |
| 4/6/2010 | F30283 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 888,986.03 | Branch Manager's Company |
| 4/6/2010 | F29909 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 886,594.57 | Branch Manager's Company |
| 4/6/2010 | F30281 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 883,886.17 | Branch Manager's Company |
| 4/6/2010 | F30282 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 874,901.34 | Branch Manager's Company |
| 4/6/2010 | F30284 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 817,824.20 | Branch Manager's Company |
| 4/6/2010 | F30285 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 728,036.61 | Branch Manager's Company |
| 4/6/2010 | F29910 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 721,952.65 | Branch Manager's Company |
| 4/6/2010 | F30280 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 700,118.39 | Branch Manager's Company |
| 3/31/2010 | F29901 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 895,524.94 | Branch Manager's Company |
| 3/31/2010 | F29903 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 882,895.75 | Branch Manager's Company |
| 3/31/2010 | F29906 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 860,936.66 | Branch Manager's Company |
| 3/31/2010 | F29897 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 860,707.98 | Branch Manager's Company |
| 3/31/2010 | F29902 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 841,691.96 | Branch Manager's Company |
| 3/31/2010 | F29898 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 833,717.42 | Branch Manager's Company |
| 3/31/2010 | F29899 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 743,061.80 | Branch Manager's Company |
| 3/31/2010 | F29905 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 701,134.31 | Branch Manager's Company |
| 3/31/2010 | F29907 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 667,498.24 | Branch Manager's Company |
| 3/31/2010 | F29908 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 634,831.34 | Branch Manager's Company |
| 3/31/2010 | F29900 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 446,580.40 | Branch Manager's Company |
| 3/31/2010 | F29904 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 235,881.14 | Branch Manager's Company |
| 3/30/2010 | F29896 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 869,160.75 | Branch Manager's Company |
| 3/30/2010 | F29894 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 866,861.73 | Branch Manager's Company |
| 3/30/2010 | F29895 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 794,007.99 | Branch Manager's Company |
| 3/27/2010 | F29893 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 872,960.82 | Branch Manager's Company |
| 3/27/2010 | F29892 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 860,286.13 | Branch Manager's Company |
| 3/27/2010 | F29891 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 783,561.85 | Branch Manager's Company |
| 3/26/2010 | F29887 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 810,203.82 | Branch Manager's Company |
| 3/26/2010 | F29888 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 795,003.64 | Branch Manager's Company |
| 3/26/2010 | F29889 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 794,453.88 | Branch Manager's Company |
| 3/26/2010 | F29890 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 241,895.22 | Branch Manager's Company |
| 3/26/2010 | F24221 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 28,476.50 | Branch Manager's Company |
| 3/25/2010 | F29885 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 831,804.87 | Branch Manager's Company |
| 3/25/2010 | F29884 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 784,671.02 | Branch Manager's Company |
| 3/25/2010 | F29886 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 774,619.33 | Branch Manager's Company |
| 3/24/2010 | F29883 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 813,646.67 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/24/2010 | F29882 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 810,290.39 | Branch Manager's Company |
| 3/24/2010 | F29881 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 800,209.63 | Branch Manager's Company |
| 3/23/2010 | F29879 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 811,143.12 | Branch Manager's Company |
| 3/23/2010 | F29878 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 779,650.26 | Branch Manager's Company |
| 3/23/2010 | F29880 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 764,289.66 | Branch Manager's Company |
| 3/22/2010 | F29875 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 781,039.69 | Branch Manager's Company |
| 3/22/2010 | F29877 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 767,254.28 | Branch Manager's Company |
| 3/22/2010 | F29876 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 731,258.74 | Branch Manager's Company |
| 3/19/2010 | F29873 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 813,747.15 | Branch Manager's Company |
| 3/19/2010 | F29872 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 808,557.23 | Branch Manager's Company |
| 3/19/2010 | F29874 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 707,211.39 | Branch Manager's Company |
| 3/18/2010 | F29871 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 876,517.63 | Branch Manager's Company |
| 3/18/2010 | F29870 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 827,455.76 | Branch Manager's Company |
| 3/18/2010 | F29869 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 772,777.25 | Branch Manager's Company |
| 3/17/2010 | F29867 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 726,533.44 | Branch Manager's Company |
| 3/17/2010 | F29868 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 719,490.69 | Branch Manager's Company |
| 3/17/2010 | F29866 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 703,585.60 | Branch Manager's Company |
| 3/16/2010 | F29865 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 794,451.42 | Branch Manager's Company |
| 3/16/2010 | F29863 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 684,354.38 | Branch Manager's Company |
| 3/16/2010 | F29864 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 673,497.42 | Branch Manager's Company |
| 3/15/2010 | F29862 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 783,918.85 | Branch Manager's Company |
| 3/15/2010 | F29860 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 728,382.78 | Branch Manager's Company |
| 3/15/2010 | F29861 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 693,598.64 | Branch Manager's Company |
| 3/12/2010 | F29859 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 718,543.87 | Branch Manager's Company |
| 3/12/2010 | F29857 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 714,669.88 | Branch Manager's Company |
| 3/12/2010 | F29858 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 687,865.87 | Branch Manager's Company |
| 3/11/2010 | F29855 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 787,499.33 | Branch Manager's Company |
| 3/11/2010 | F29854 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 668,200.20 | Branch Manager's Company |
| 3/11/2010 | F29856 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 644,984.77 | Branch Manager's Company |
| 3/10/2010 | F29852 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 742,906.10 | Branch Manager's Company |
| 3/10/2010 | F29851 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 695,902.98 | Branch Manager's Company |
| 3/10/2010 | F29853 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 632,906.24 | Branch Manager's Company |
| 3/9/2010 | F29848 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 741,664.49 | Branch Manager's Company |
| 3/9/2010 | F29849 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 731,154.90 | Branch Manager's Company |
| 3/9/2010 | F29850 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 716,814.16 | Branch Manager's Company |
| 3/8/2010 | F29846 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 727,021.37 | Branch Manager's Company |
| 3/8/2010 | F29847 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 692,805.38 | Branch Manager's Company |
| 3/8/2010 | F29845 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 588,839.77 | Branch Manager's Company |
| 3/5/2010 | F29844 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 767,925.33 | Branch Manager's Company |
| 3/5/2010 | F29843 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 758,146.53 | Branch Manager's Company |
| 3/5/2010 | F29842 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 664,400.69 | Branch Manager's Company |
| 3/4/2010 | F29839 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 702,580.10 | Branch Manager's Company |
| 3/4/2010 | F29840 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 697,254.87 | Branch Manager's Company |
| 3/4/2010 | F29841 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 653,845.81 | Branch Manager's Company |
| 3/3/2010 | F29837 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 703,559.31 | Branch Manager's Company |
| 3/3/2010 | F29838 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 686,692.35 | Branch Manager's Company |
| 3/3/2010 | F29836 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 668,735.24 | Branch Manager's Company |
| 2/26/2010 | F29830 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 763,658.13 | Branch Manager's Company |
| 2/26/2010 | F29834 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 760,012.46 | Branch Manager's Company |
| 2/26/2010 | F29827 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 745,570.91 | Branch Manager's Company |
| 2/26/2010 | F29828 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 726,250.45 | Branch Manager's Company |
| 2/26/2010 | F29831 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 724,912.67 | Branch Manager's Company |
| 2/26/2010 | F29832 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 680,153.17 | Branch Manager's Company |
| 2/26/2010 | F29835 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 678,798.85 | Branch Manager's Company |
| 2/26/2010 | F29833 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 666,628.94 | Branch Manager's Company |
| 2/26/2010 | F29829 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 660,775.86 | Branch Manager's Company |
| 2/25/2010 | F29824 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 735,350.57 | Branch Manager's Company |
| 2/25/2010 | F29826 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 719,606.45 | Branch Manager's Company |
| 2/25/2010 | F29825 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 573,728.23 | Branch Manager's Company |
| 2/24/2010 | F29821 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 734,815.79 | Branch Manager's Company |
| 2/24/2010 | F29823 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 721,262.87 | Branch Manager's Company |
| 2/24/2010 | F29822 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 694,338.53 | Branch Manager's Company |
| 2/23/2010 | F29819 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 771,212.99 | Branch Manager's Company |
| 2/23/2010 | F29818 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 669,189.96 | Branch Manager's Company |
| 2/23/2010 | F29820 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 589,958.89 | Branch Manager's Company |
| 2/22/2010 | F29817 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 775,309.70 | Branch Manager's Company |
| 2/22/2010 | F29816 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 750,727.45 | Branch Manager's Company |
| 2/22/2010 | F29815 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 679,064.07 | Branch Manager's Company |
| 2/18/2010 | F29809 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 568,168.93 | Branch Manager's Company |
| 2/17/2010 | F29110 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 774,375.70 | Branch Manager's Company |
| 2/17/2010 | F29112 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 681,080.14 | Branch Manager's Company |
| 2/17/2010 | F29111 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 577,795.39 | Branch Manager's Company |
| 2/16/2010 | F29111 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 778,483.92 | Branch Manager's Company |
| 2/16/2010 | F29110 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 650,553.50 | Branch Manager's Company |
| 2/15/2010 | F29803 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 650,044.95 | Branch Manager's Company |
| 2/12/2010 | F29806 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 807,043.44 | Branch Manager's Company |
| 2/12/2010 | F29805 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 495,972.48 | Branch Manager's Company |
| 2/12/2010 | F29807 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 466,643.26 | Branch Manager's Company |
| 2/12/2010 | F29808 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 448,415.36 | Branch Manager's Company |
| 2/11/2010 | F29804 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 662,539.16 | Branch Manager's Company |
| 2/11/2010 | F29802 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 659,391.26 | Branch Manager's Company |
| 2/10/2010 | F29800 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 732,421.15 | Branch Manager's Company |
| 2/10/2010 | F29801 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 714,841.87 | Branch Manager's Company |
| 2/10/2010 | F29799 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 680,307.49 | Branch Manager's Company |
| 2/9/2010 | F29797 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 710,797.27 | Branch Manager's Company |
| 2/9/2010 | F29797 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 701,995.43 | Branch Manager's Company |
| 2/9/2010 | F29798 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 659,651.28 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/9/2010 | F32150 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 460,230.75 | Branch Manager's Company |
| 2/8/2010 | F32147 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 724,418.85 | Branch Manager's Company |
| 2/8/2010 | F32148 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 712,517.86 | Branch Manager's Company |
| 2/8/2010 | F32146 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 441,086.50 | Branch Manager's Company |
| 2/8/2010 | F32149 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 438,900.02 | Branch Manager's Company |
| 2/5/2010 | F32142 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 789,044.84 | Branch Manager's Company |
| 2/5/2010 | F32141 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 446,511.76 | Branch Manager's Company |
| 2/5/2010 | F32144 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 444,056.78 | Branch Manager's Company |
| 2/5/2010 | F32143 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 425,671.41 | Branch Manager's Company |
| 2/5/2010 | F32145 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 410,236.75 | Branch Manager's Company |
| 2/4/2010 | F32137 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 660,535.81 | Branch Manager's Company |
| 2/4/2010 | F32139 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 530,306.04 | Branch Manager's Company |
| 2/4/2010 | F32138 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 461,768.07 | Branch Manager's Company |
| 2/4/2010 | F32140 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 454,468.37 | Branch Manager's Company |
| 2/3/2010 | F32136 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 785,520.71 | Branch Manager's Company |
| 2/3/2010 | F32134 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 752,495.96 | Branch Manager's Company |
| 2/3/2010 | F32135 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 690,212.04 | Branch Manager's Company |
| 2/2/2010 | F32130 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 796,292.79 | Branch Manager's Company |
| 2/2/2010 | F32131 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 730,618.09 | Branch Manager's Company |
| 2/2/2010 | F32132 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 462,664.66 | Branch Manager's Company |
| 2/2/2010 | F32133 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 457,438.76 | Branch Manager's Company |
| 2/1/2010 | F32129 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 742,713.74 | Branch Manager's Company |
| 2/1/2010 | F32126 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 726,745.76 | Branch Manager's Company |
| 2/1/2010 | F32127 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 569,425.23 | Branch Manager's Company |
| 2/1/2010 | F32128 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 428,101.92 | Branch Manager's Company |
| 1/29/2010 | F32124 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 731,867.29 | Branch Manager's Company |
| 1/29/2010 | F32122 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 667,339.72 | Branch Manager's Company |
| 1/29/2010 | F32123 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 424,690.55 | Branch Manager's Company |
| 1/29/2010 | F32125 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 395,067.78 | Branch Manager's Company |
| 1/28/2010 | F32118 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 698,226.51 | Branch Manager's Company |
| 1/28/2010 | F32119 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 588,084.74 | Branch Manager's Company |
| 1/28/2010 | F32120 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 398,132.00 | Branch Manager's Company |
| 1/28/2010 | F32121 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 379,317.00 | Branch Manager's Company |
| 1/27/2010 | F32115 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 760,180.38 | Branch Manager's Company |
| 1/27/2010 | F32114 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 632,821.78 | Branch Manager's Company |
| 1/27/2010 | F32116 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 436,362.49 | Branch Manager's Company |
| 1/27/2010 | F32117 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 387,690.99 | Branch Manager's Company |
| 1/26/2010 | F32111 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 654,559.14 | Branch Manager's Company |
| 1/26/2010 | F32110 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 651,276.99 | Branch Manager's Company |
| 1/26/2010 | F32112 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 422,048.79 | Branch Manager's Company |
| 1/26/2010 | F32113 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 397,080.42 | Branch Manager's Company |
| 1/25/2010 | F32106 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 754,960.18 | Branch Manager's Company |
| 1/25/2010 | F32107 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 467,638.30 | Branch Manager's Company |
| 1/25/2010 | F32108 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 440,837.86 | Branch Manager's Company |
| 1/25/2010 | F32109 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 433,574.78 | Branch Manager's Company |
| 1/22/2010 | F32103 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 674,893.39 | Branch Manager's Company |
| 1/22/2010 | F32104 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 641,365.79 | Branch Manager's Company |
| 1/22/2010 | F32105 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 419,649.59 | Branch Manager's Company |
| 1/21/2010 | F32099 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 523,473.55 | Branch Manager's Company |
| 1/21/2010 | F32098 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 438,428.95 | Branch Manager's Company |
| 1/21/2010 | F32100 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 430,531.06 | Branch Manager's Company |
| 1/21/2010 | F32101 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 426,602.37 | Branch Manager's Company |
| 1/21/2010 | F32102 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 387,949.72 | Branch Manager's Company |
| 1/21/2010 | F32094 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 387,742.14 | Branch Manager's Company |
| 1/20/2010 | F32096 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 674,442.99 | Branch Manager's Company |
| 1/20/2010 | F32089 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 650,065.99 | Branch Manager's Company |
| 1/20/2010 | F32097 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 648,499.39 | Branch Manager's Company |
| 1/20/2010 | F32095 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 466,063.47 | Branch Manager's Company |
| 1/19/2010 | F32093 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 775,736.15 | Branch Manager's Company |
| 1/19/2010 | F32091 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 490,576.29 | Branch Manager's Company |
| 1/19/2010 | F32092 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 450,928.97 | Branch Manager's Company |
| 1/15/2010 | F32090 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 704,886.84 | Branch Manager's Company |
| 1/15/2010 | F32088 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 644,065.99 | Branch Manager's Company |
| 1/14/2010 | F32087 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 765,872.77 | Branch Manager's Company |
| 1/14/2010 | F32086 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 685,055.54 | Branch Manager's Company |
| 1/14/2010 | F32085 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 677,977.54 | Branch Manager's Company |
| 1/14/2010 | F32082 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 672,339.27 | Branch Manager's Company |
| 1/14/2010 | F32077 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 56.91 | Branch Manager's Company |
| 1/13/2010 | F32083 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 677,423.54 | Branch Manager's Company |
| 1/13/2010 | F32084 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 637,641.30 | Branch Manager's Company |
| 1/12/2010 | F32079 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 631,375.47 | Branch Manager's Company |
| 1/12/2010 | F32078 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 607,379.37 | Branch Manager's Company |
| 1/12/2010 | F32072 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 438,214.71 | Branch Manager's Company |
| 1/12/2010 | F32081 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 423,530.10 | Branch Manager's Company |
| 1/12/2010 | F32080 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 405,690.91 | Branch Manager's Company |
| 1/11/2010 | F32076 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 766,791.33 | Branch Manager's Company |
| 1/11/2010 | F32075 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 727,707.27 | Branch Manager's Company |
| 1/11/2010 | F32073 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 444,032.98 | Branch Manager's Company |
| 1/11/2010 | F32074 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 419,520.97 | Branch Manager's Company |
| 1/8/2010 | F32070 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 704,143.62 | Branch Manager's Company |
| 1/8/2010 | F32069 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 687,684.24 | Branch Manager's Company |
| 1/8/2010 | F32071 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 449,301.30 | Branch Manager's Company |
| 1/7/2010 | F32065 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 679,873.43 | Branch Manager's Company |
| 1/7/2010 | F32067 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 426,232.44 | Branch Manager's Company |
| 1/7/2010 | F32068 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 417,631.51 | Branch Manager's Company |
| 1/7/2010 | F32066 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 386,151.37 | Branch Manager's Company |
| 1/6/2010 | F32064 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 768,602.10 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to Insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 1/6/2010 | F32063 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 734,787.54 | Branch Manager's Company |
| 1/6/2010 | F32061 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 437,159.94 | Branch Manager's Company |
| 1/6/2010 | F32062 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 432,455.22 | Branch Manager's Company |
| 1/5/2010 | F32059 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 821,324.40 | Branch Manager's Company |
| 1/5/2010 | F32058 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 696,982.55 | Branch Manager's Company |
| 1/5/2010 | F32060 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 447,438.16 | Branch Manager's Company |
| 1/4/2010 | F32056 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 795,481.42 | Branch Manager's Company |
| 1/4/2010 | F32057 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 759,860.89 | Branch Manager's Company |
| 1/4/2010 | F32055 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 731,962.27 | Branch Manager's Company |
| 12/28/2009 | F32051 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 691,164.92 | Branch Manager's Company |
| 12/28/2009 | F32053 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 478,147.45 | Branch Manager's Company |
| 12/28/2009 | F32054 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 432,223.09 | Branch Manager's Company |
| 12/28/2009 | F32052 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 391,683.00 | Branch Manager's Company |
| 12/23/2009 | F32048 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 663,137.19 | Branch Manager's Company |
| 12/23/2009 | F32047 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 624,340.51 | Branch Manager's Company |
| 12/23/2009 | F32046 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 461,481.66 | Branch Manager's Company |
| 12/23/2009 | F32050 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 458,661.09 | Branch Manager's Company |
| 12/23/2009 | F32049 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 441,930.16 | Branch Manager's Company |
| 12/23/2009 | F32044 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 438,597.80 | Branch Manager's Company |
| 12/23/2009 | F32045 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 420,037.41 | Branch Manager's Company |
| 12/21/2009 | F32039 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 775,249.15 | Branch Manager's Company |
| 12/21/2009 | F32040 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 752,953.90 | Branch Manager's Company |
| 12/21/2009 | F32038 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 749,812.94 | Branch Manager's Company |
| 12/21/2009 | F32041 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 749,165.95 | Branch Manager's Company |
| 12/21/2009 | F32042 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 697,465.78 | Branch Manager's Company |
| 12/21/2009 | F32043 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 392,171.47 | Branch Manager's Company |
| 12/18/2009 | F32034 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 789,177.84 | Branch Manager's Company |
| 12/18/2009 | F32036 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 781,701.30 | Branch Manager's Company |
| 12/18/2009 | F32037 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 775,310.74 | Branch Manager's Company |
| 12/18/2009 | F32035 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 747,640.28 | Branch Manager's Company |
| 12/17/2009 | F32033 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 800,207.74 | Branch Manager's Company |
| 12/17/2009 | F32032 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 754,524.90 | Branch Manager's Company |
| 12/17/2009 | F32031 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 718,279.55 | Branch Manager's Company |
| 12/17/2009 | F32030 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 655,321.75 | Branch Manager's Company |
| 12/16/2009 | F32029 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 688,397.88 | Branch Manager's Company |
| 12/16/2009 | F32028 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 659,979.14 | Branch Manager's Company |
| 12/16/2009 | F32026 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 579,974.51 | Branch Manager's Company |
| 12/16/2009 | F32027 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 577,116.46 | Branch Manager's Company |
| 12/15/2009 | F32023 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 746,769.84 | Branch Manager's Company |
| 12/15/2009 | F32024 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 683,146.93 | Branch Manager's Company |
| 12/15/2009 | F32025 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 620,356.62 | Branch Manager's Company |
| 12/15/2009 | F32022 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 528,783.46 | Branch Manager's Company |
| 12/14/2009 | F32019 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 771,720.42 | Branch Manager's Company |
| 12/14/2009 | F32021 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 724,587.78 | Branch Manager's Company |
| 12/14/2009 | F32020 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 691,678.37 | Branch Manager's Company |
| 12/11/2009 | F32017 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 726,087.52 | Branch Manager's Company |
| 12/11/2009 | F32015 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 678,948.16 | Branch Manager's Company |
| 12/11/2009 | F32016 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 654,077.30 | Branch Manager's Company |
| 12/11/2009 | F31986 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 508,968.46 | Branch Manager's Company |
| 12/11/2009 | F32018 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 413,997.98 | Branch Manager's Company |
| 12/10/2009 | F32011 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 593,328.35 | Branch Manager's Company |
| 12/10/2009 | F32013 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 581,934.73 | Branch Manager's Company |
| 12/10/2009 | F32012 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 381,139.12 | Branch Manager's Company |
| 12/10/2009 | F32014 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 381,577.98 | Branch Manager's Company |
| 12/9/2009 | F32009 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 718,554.94 | Branch Manager's Company |
| 12/9/2009 | F32007 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 582,050.72 | Branch Manager's Company |
| 12/9/2009 | F32008 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 464,874.17 | Branch Manager's Company |
| 12/9/2009 | F32010 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 430,858.58 | Branch Manager's Company |
| 12/8/2009 | F32004 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 653,898.20 | Branch Manager's Company |
| 12/8/2009 | F32003 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 576,308.67 | Branch Manager's Company |
| 12/8/2009 | F32005 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 575,009.64 | Branch Manager's Company |
| 12/8/2009 | F31997 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 551,181.08 | Branch Manager's Company |
| 12/8/2009 | F32006 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 395,738.09 | Branch Manager's Company |
| 12/7/2009 | F32001 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 585,303.96 | Branch Manager's Company |
| 12/7/2009 | F32002 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 580,763.70 | Branch Manager's Company |
| 12/7/2009 | F32000 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 559,099.44 | Branch Manager's Company |
| 12/7/2009 | F31999 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 530,122.04 | Branch Manager's Company |
| | | | | | | 542,693,608.73 | |
| | | | | | | 2,783,505,517.22 | |