# EXHIBIT I

## ASSIGNMENT OF LIVESTOCK CONTRACTS

This Assignment of Livestock Contracts is made and effective this 8th day of November, 2010 by Eastern Livestock Co., LLC a/k/a Eastern Livestock ("Assignor") and Superior Livestock Auction, Inc. ("Assignee").

WHEREAS, Assignor has entered into 500 livestock contracts described in Exhibit A attached hereto and incorporated herein by this reference (the "Livestock Contracts").

WHEREAS, the Livestock Contracts have an exception to the "No Assignment or Delegation Provision" to permit assignment to the Assignee in the event of a default by Assignor under the Livestock Contracts.

WHEREAS, Assignor has defaulted, or there is reasonable grounds to believe that Assignor will be in default under the Livestock Contracts.

WHEREAS, Assignor desires to assign, and Assignee agrees to accept assignment of the Livestock Contracts as set forth below.

### ASSIGNMENT

Now, therefore, in consideration of the mutual covenants set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, Assignor hereby assigns to Assignee all of Assignors' right, title, and interest in and to the Livestock Contracts including, but not limited to, all of the livestock which are the subject of the Livestock Contracts and all deposits which had been made to sellers under the Livestock Contracts.

Assignee agrees to perform Assignor's purchase obligations and other obligations under the Livestock Contracts. Assignee will enforce all rights and remedies against sellers under the Livestock Contracts in the event any seller defaults under the Livestock Contracts.

Superior Livestock Auction, Inc.                    Eastern Livestock Co., LLC

By: _____                    By: _____
    James Odle                                         Thomas P. Gibson
Its:  General Manager                             Its:  President

Exhibit A - Eastern Delivered Accouts Receivable (1)

| Sale Date | Lot | Date Delivery | Amount Due | buyer no | DHead1 | DSex1 | DAvg Weigh | DHead2 | DSex2 | DAvg | Seller | Town | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2010 | 10088 | 11/3/2010 | $49,828.79 | 0016 | 67 | Feeder Steers | 708 | 0 | | | TW Cattle Company   903 882-4059 | Lindale | TX |
| 9/24/2010 | 10147 | 11/2/2010 | $47,578.42 | 0016 | 63 | Feeder Heifers | 786 | 0 | | | I & I Cattle   918 519-4442 | Nowata | OK |
| 10/8/2010 | 10319 | 11/2/2010 | $46,200.00 | 0016 | 67 | Feeder Steers | 688 | 0 | | | Underwood Ranch   832 444-5988 | Sealy | TX |
| 10/8/2010 | 10345 | 11/4/2010 | $91,182.38 | 0016 | 126 | Feeder Heifers | 775 | 0 | | | Caston Farms   870 213-6197 | Onia | AR |
| 5/7/2010 | 4151A | 11/2/2010 | $48,899.16 | 0016 | 80 | Weaned Str Calves | 584 | 0 | | | Hans Ray | 35 ml rad. Nashville | AR |
| 5/7/2010 | 4151B | 11/2/2010 | $46,854.52 | 0016 | 75 | Weaned Hfr Calves | 646 | 0 | | | Hans Ray | 35 ml rad. Nashville | AR |
| 5/21/2010 | 4387 | 11/1/2010 | $43,370.32 | 0016 | 80 | Feeder Heifers | 547 | 0 | | | Floyd Land & Cattle   405 364-6660 | Davis | OK |
| 5/21/2010 | 4445B | 11/2/2010 | $40,642.88 | 0016-12 | 87 | Heifer Calves | 478 | 0 | | | SRL Farms   386 208-9383 | Live Oak | FL |
| 6/4/2010 | 4589 | 11/1/2010 | $47,912.88 | 0016-10 | 80 | Weaned Str Calves | 578 | 0 | | | W. Morein & Sons   337 363-5795 | Ville Platte | LA |
| 6/4/2010 | 4590 | 11/1/2010 | $42,998.55 | 0016-10 | 90 | Weaned Hfr Calves | 505 | 0 | | | W. Morein & Sons   337 363-5795 | Ville Platte | LA |
| 6/16/2010 | 4735A | 11/3/2010 | $56,431.75 | 0016-3 | 85 | Weaned Str Calves | 591 | 0 | | | Parish Ranch   817 275-3171 | Palo Pinto | TX |
| 6/16/2010 | 4735B | 11/3/2010 | $48,299.29 | 0016-3 | 85 | Weaned Hfr Calves | 553 | 0 | | | Parish Ranch   817 275-3171 | Palo Pinto | TX |
| 6/16/2010 | 4740B | 11/2/2010 | $42,553.84 | 0016-2 | 74 | Weaned Hfr Calves | 579 | 0 | | | James Strittmatter   940 206-0189 | Pilot Point | TX |
| 6/16/2010 | 4747 | 11/3/2010 | $49,052.29 | 0016-4 | 55 | Steer Calves | 490 | 43 | Heifer Calv | 490 | Bigham Ranch   806 470-5714 | Dickens | TX |
| 7/10/2010 | 5249 | 11/4/2010 | $51,484.50 | 0016-9 | 82 | Steer Calves | 604 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5250 | 11/2/2010 | $50,740.67 | 0016-9 | 87 | Steer Calves | 568 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5251 | 11/3/2010 | $49,884.43 | 0016-9 | 87 | Steer Calves | 554 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5252 | 11/2/2010 | $49,080.50 | 0016-9 | 81 | Steer Calves | 597 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5253 | 11/1/2010 | $99,152.30 | 0016-9 | 164 | Steer Calves | 587 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5254 | 11/3/2010 | $97,136.38 | 0016-9 | 173 | Steer Calves | 559 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5255 | 11/4/2010 | $101,827.73 | 0016-9 | 222 | Heifer Calves | 428 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5256 | 11/4/2010 | $48,244.18 | 0016-9 | 98 | Heifer Calves | 485 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5257 | 11/1/2010 | $48,526.04 | 0016-9 | 93 | Heifer Calves | 521 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5258 | 11/3/2010 | $46,644.98 | 0016-9 | 86 | Heifer Calves | 561 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5259 | 11/3/2010 | $47,385.21 | 0016-9 | 96 | Heifer Calves | 490 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5488 | 11/2/2010 | $155,034.20 | 0016-3 | 241 | Weaned Str Calves | 532 | 0 | | | Salt Fork Ranch   806 681-9024 | Clarendon | TX |
| 7/10/2010 | 5604 | 11/5/2010 | $123,140.28 | 0016 | 210 | Feeder Steers | 573 | 0 | | | Y Bar Ranch   830 373-4452 | San Antonio | TX |
| 7/10/2010 | 5614 | 11/3/2010 | $133,814.53 | 0016 | 165 | Feeder Steers | 804 | 0 | | | Four of A Kind Cattle Co.   480 947-620 | Pinetop | AZ |
| 7/10/2010 | 6297A | 11/2/2010 | $58,211.59 | 0016-7 | 90 | Steer Calves | 534 | 0 | | | Cevey Pennington   303 621-0000 | Kiowa | CO |
| 7/10/2010 | 6428A | 11/5/2010 | $64,596.81 | 0016-7 | 104 | Steer Calves | 524 | 0 | | | Vernon Richens   435 545-2585 | Maybell | CO |
| 7/10/2010 | 6428B | 11/5/2010 | $58,607.78 | 0016-8 | 90 | Steer Calves | 605 | 0 | | | Vernon Richens   435 545-2585 | Maybell | CO |
| 7/10/2010 | 6440A | 11/3/2010 | $51,614.13 | 0016-8 | 87 | Steer Calves | 541 | 0 | | | Brundage Land & Cattle Company   303 | Rand | CO |
| 7/10/2010 | 6736 | 11/3/2010 | $60,278.65 | 0016-12 | 88 | Steer Calves | 609 | 0, | | | Robert L. Herman   307 469-2247 | Hyattville | WY |
| 7/10/2010 | 6740B | 11/5/2010 | $101,319.10 | 0016-4 | 186 | Heifer Calves | 513 | 0 | | | Ladder Livestock LLC   970 583-2415 | 25 mls E of Baggs | WY |
| 7/10/2010 | 6745A | 11/2/2010 | $107,175.84 | 0016-12 | 180 | Steer Calves | 532 | 0 | | | Flying Triangle Ranch, LLC   970 242-0 | Wolcott Junction | WY |
| 7/10/2010 | 6745B | 11/2/2010 | $51,212.69 | 0016-12 | 78 | Steer Calves | 612 | 0 | | | Flying Triangle Ranch, LLC   970 242-0 | Wolcott Junction | WY |

Exhibit A - Eastern Delivered Accouts Receivable (1)

| 7/10/2010 | 6757A | 11/1/2010 | $65,309.37 | 0016-12 | 98 | Steer Calves | 628 | 0 | | | Walker Ranch 307 877-5906 | 85 mls W of Rock Spring | WY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2010 | 6757B | 11/1/2010 | $55,535.22 | 0016-12 | 96 | Heifer Calves | 577 | 0 | | | Walker Ranch 307 877-5906 | 85 mls W of Rock Spring | WY |
| 7/10/2010 | 6762A | 11/5/2010 | $61,549.86 | 0016-7 | 95 | Steer Calves | 574 | 0 | | | Nate Cattle Co. 307 279-5220 | Cokeville | WY |
| 7/10/2010 | 6768A | 11/3/2010 | $64,724.97 | 0016-12 | 94 | Steer Calves | 629 | 0 | | | George & Betty Collins 307 828-3088 | 70 mls W of Rock Spring | WY |
| 7/10/2010 | 6777 | 11/3/2010 | $43,953.82 | 0016-15 | 42 | Steer Calves | 514 | 43 | Heifer Calv | 487 | J. Leo Seely 435 445-3534 | 40 mls N of Salina | UT |
| 7/10/2010 | 6786A | 11/2/2010 | $50,427.45 | 0016-7 | 50 | Steer Calves | 493 | 48 | Heifer Calv | 443 | CP Cattle Co. | Kamas | UT |
| 7/10/2010 | 6786B | 11/2/2010 | $49,862.37 | 0016-15 | 56 | Steer Calves | 609 | 23 | Heifer Calv | 575 | CP Cattle Co. | Kamas | UT |
| 7/10/2010 | 6787 | 11/1/2010 | $50,661.53 | 0016-15 | 50 | Steer Calves | 582 | 36 | Heifer Calv | 538 | Gary Clayburn 435 646-3310 | Roosevelt | UT |
| 7/10/2010 | 6816 | 11/3/2010 | $45,794.43 | 0016-8 | 46 | Steer Calves | 537 | 40 | Heifer Calv | 516 | Barfuss Family Ranch | Chesterfield | ID |
| 7/10/2010 | 6835 | 11/2/2010 | $54,077.59 | 0016-5 | 51 | Weaned Str Calves | 609 | 39 | Weaned H | 572 | Diamond Ranches LLC 801 825-1098 | 20 mls W Salt Lake City | UT |
| 7/10/2010 | 7054A | 11/1/2010 | $116,903.60 | 0016-12 | 176 | Steer Calves | 597 | 0 | | | Bruce & Kim Ferguson 406 485-2561 | 110 mls N of Miles City | MT |
| 7/23/2010 | 7239 | 11/4/2010 | $90,979.12 | 0016 | 125 | Feeder Heifers | 741 | 0 | | | Denton Koehn 620 356-1717 | 25 mls NE of Ulysses | KS |
| 7/23/2010 | 7356 | 11/2/2010 | $55,027.20 | 0016-6 | 54 | Steer Calves | 539 | 39 | Heifer Calv | 498 | Curt Duncan | Mobeetie | TX |
| 8/6/2010 | 7536B | 11/1/2010 | $48,877.30 | 0016 | 75 | Weaned Hfr Calves | 648 | 0 | | | Helmcamp Land & Cattle 903 626-591 | Jewett | TX |
| 8/6/2010 | 7538C | 11/1/2010 | $46,973.54 | 0016 | 70 | Weaned Str Calves | 701 | 0 | | | Spring Valley Ranch 254 857-4080 | Waco | TX |
| 8/6/2010 | 7538D | 11/1/2010 | $46,438.45 | 0016 | 65 | Weaned Str Calves | 747 | 0 | | | Spring Valley Ranch 254 857-4080 | Waco | TX |
| 8/6/2010 | 7544A | 11/4/2010 | $54,681.36 | 0016 | 70 | Weaned Str Calves | 732 | 0 | | | Jeff Harris 903 391-1672 | Palestine | TX |
| 8/6/2010 | 7544B | 11/4/2010 | $47,939.99 | 0016 | 73 | Weaned Hfr Calves | 663 | 0 | | | Jeff Harris 903 391-1672 | Palestine | TX |
| 8/6/2010 | 7590A | 11/1/2010 | $58,403.60 | 0016-3 | 92 | Weaned Str Calves | 558 | 0 | | | Thomas Ranch 208 756-2572 | Baker | ID |
| 8/6/2010 | 7593B | 11/3/2010 | $53,615.70 | 0016-3 | 92 | Weaned Str Calves | 548 | 0 | | | Joe Caywood 208 756-2553 | Tendoy | ID |
| 8/6/2010 | 7621A | 11/5/2010 | $63,600.04 | 0016-7 | 81 | Weaned Str Calves | 741 | 0 | | | Syd M. Dowton 208 876-4225 | 55 mls SW of Salmon | ID |
| 8/6/2010 | 7658A | 11/1/2010 | $59,788.16 | 0016-15 | 100 | Steer Calves | 498 | 0 | | | Crawford Mountain Angus Ranch 435 | Randolph | UT |
| 8/6/2010 | 7695A | 11/4/2010 | $55,272.88 | 0016-14 | 81 | Steer Calves | 633 | 0 | | | Davidson Yellow Jacket Ranch Ltd 970 | Meeker | CO |
| 8/6/2010 | 7849 | 11/4/2010 | $107,970.34 | 0016 | 136 | Feeder Steers | 735 | 0 | | | Seven Bar Ranch 903 489-0465 | Malakoff | TX |
| 8/26/2010 | 8616 | 11/3/2010 | $35,995.43 | 0016-6 | 31 | Steer Calves | 663 | 27 | Heifer Calv | 632 | Jim Allen 580 824-9001 | Waynoka | OK |
| 8/26/2010 | 8690A | 11/4/2010 | $121,877.40 | 0016-2 | 165 | Weaned Str Calves | 655 | 0 | | | Lighthouse Ranch LP 806 355-5312 | 35 mls SE of Amarillo | TX |
| 8/26/2010 | 8690B | 11/4/2010 | $99,933.53 | 0016-2 | 150 | Weaned Hfr Calves | 600 | 0 | | | Lighthouse Ranch LP 806 355-5312 | 35 mls SE of Amarillo | TX |
| 8/26/2010 | 8747 | 11/3/2010 | $53,492.16 | 0016 | 68 | Feeder Steers | 720 | 0 | | | Sulphur Bluff Ranch 903 945-2222 | Sulphur Bluff | TX |
| 8/26/2010 | 8855 | 11/1/2010 | $48,186.83 | 0016 | 66 | Feeder Heifers | 741 | 0 | | | Will & Lane Anderson 870 615-9145 | 150 mls SE of Springfiel | AR |
| 8/26/2010 | 9197A | 11/3/2010 | $64,774.16 | 0016-9 | 90 | Steer Calves | 610 | 0 | | | Kirk Ford 605 352-4279 | Huron | SD |
| 8/26/2010 | 9439 | 11/5/2010 | $56,176.44 | 0016-15 | 71 | Steer Calves | 457 | 36 | Heifer Calv | 412 | G&J Hatch Ranch 435 793-3615 | Randolph | UT |
| 8/26/2010 | 9448C | 11/2/2010 | $55,276.86 | 0016-15 | 101 | Heifer Calves | 494 | 0 | | | Argyle Ranch, Inc. 435 793-6515 | Randolph | UT |
| 8/26/2010 | 9450A | 11/2/2010 | $63,134.58 | 0016-15 | 102 | Steer Calves | 486 | 0 | | | Morrill Weston & Sons 435 793-5445 | Randolph | UT |
| 8/26/2010 | 9450C | 11/1/2010 | $55,233.36 | 0016-15 | 104 | Heifer Calves | 473 | 0 | | | Morrill Weston & Sons 435 793-5445 | Randolph | UT |
| 8/26/2010 | 9467B | 11/3/2010 | $49,164.00 | 0016-15 | 92 | Heifer Calves | 509 | 0 | | | Brannan Bros. 970 272-3223 | Maybell | CO |
| 8/26/2010 | 9489A | 11/1/2010 | $57,079.38 | 0016-15 | 100 | Steer Calves | 481 | 0 | | | Rose Ranch 719 436-2080 | 25 mls SW of Eads | CO |
| 8/26/2010 | 9491B | 11/3/2010 | $58,476.02 | 0016-15 | 87 | Steer Calves | 592 | 0 | | | Magee & Buhr 806 779-2532 | Trinidad | CO |

Exhibit A - Eastern Delivered Accouts Receivable (1)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2010 | 9537A | 11/1/2010 | $109,969.97 | 0016-7 | 160 | Steer Calves | 618 | 0 | | Bill Gray   719 267-3453 | Ordway | CO |
| 9/10/2010 | 9570A | 11/5/2010 | $159,837.60 | 0016-4 | 288 | Steer Calves | 506 | 0 | | V.C. Hollingsworth Ranch   863 494-083 | Arcadia | FL |
| 9/10/2010 | 9839 | 11/1/2010 | $53,432.79 | 0016 | 67 | Feeder Steers | 740 | 0 | | Tom & Michele Fanning   580 727-5530 | Selman | OK |
| 9/10/2010 | 9859 | 11/4/2010 | $159,183.52 | 0016 | 195 | Feeder Steers | 772 | 0 | | La Escalera Ltd Partnership   210 467-2 | Seymour | TX |
| 9/10/2010 | 9907 | 11/4/2010 | $182,969.78 | 0016 | 300 | Feeder Heifers | 606 | 0 | | Crockett Sand & Gravel   936 546-6128 | Crockett | TX |
| 9/10/2010 | 9919 | 11/3/2010 | $47,392.04 | 0016 | 69 | Feeder Heifers | 708 | 0 | | Pruett Cattle Co.   979 429-3243 | Bay City | TX |
| 9/10/2010 | 9937 | 11/3/2010 | $139,275.39 | 0016 | 195 | Feeder Heifers | 722 | 0 | | La Escalera Ltd Partnership   210 467-2 | Seymour | TX |
| 10/22/2010 | N10471 | 11/4/2010 | $53,393.27 | 0016 | 60 | Feeder Steers | 908 | 0 | | G&G Livestock   712 263-7911 | Dunlap | IA |
| 10/22/2010 | N10510 | 11/4/2010 | $95,035.42 | 0016 | 147 | Weaned Hfr Calves | 652 | 0 | | Rose Valley Ranch   817 694-3240 | Rosston | TX |
| 10/22/2010 | N10511 | 11/4/2010 | $90,137.99 | 0016 | 156 | Weaned Hfr Calves | 585 | 0 | | David McDavid   817 546-3630 | Weatherford | TX |
| 5/12/2010 | N553 | 11/1/2010 | $96,511.90 | 0016 | 160 | Steer Calves | 540 | 0 | | Vaughn Ranch   970 878-5107 | 47 mi. W of Meeker, CO | CO |
| 8/11/2010 | NS1146 | 11/5/2010 | $45,132.21 | 0016 | 30 | Steer Feeders | 725 | 34 | Heifer Fee | 689 | Casados Partnership   575 588-7337 | 3 mi. N of Tierra Amarill | NM |

Exhibit A - Eastern Delivered Accounts Receivable (2)

| Sale Date | Lot | Date Delive | Amount Due | buyer r | DHead1 | DSex1 | DAvg We | DHead2 | DSex2 | DAv | DHe | DS | DA | D | DA | Seller | Town | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2010 | 10106 | 10/28/2010 | $103,893.98 | 0016 | 120 | Feeder Steers | 859 | 0 | | | | 0 | | 0 | | Kim Goracke   785 366-0495 | Hope | KS |
| 9/24/2010 | 10250 | 10/28/2010 | $91,833.58 | 0016 | 77 | Weaned Str Calves | 617 | 68 | Weaned | 586 | 0 | | 0 | | | Ekstrom Enterprises   817 77 | Fort Worth | TX |
| 9/24/2010 | 10259A | 10/26/2010 | $94,306.83 | 0016 | 151 | Weaned Str Calves | 618 | 0 | | | 0 | | 0 | | | La Escalera Ltd Partnership | 35 mls SW of Ft Stockto | TX |
| 9/24/2010 | 10259B | 10/26/2010 | $85,196.37 | 0016 | 151 | Weaned Hfr Calves | 594 | 0 | | | 0 | | 0 | | | La Escalera Ltd Partnership | 35 mls SW of Ft Stockto | TX |
| 9/24/2010 | 10265B | 10/27/2010 | $44,382.21 | 0016 | 75 | Weaned Hfr Calves | 615 | 0 | | | 0 | | 0 | | | Brookwood Land & Cattle Co | West Plains | MO |
| 10/8/2010 | 10318 | 10/30/2010 | $42,719.03 | 0016 | 67 | Feeder Steers | 633 | 0 | | | 0 | | 0 | | | M&M Livestock   903 762-16 | Gilmer | TX |
| 10/8/2010 | 10343 | 10/30/2010 | $40,399.69 | 0016 | 67 | Feeder Heifers | 651 | 0 | | | 0 | | 0 | | | M&M Livestock   903 762-16 | Gilmer | TX |
| 10/8/2010 | 10355 | 10/25/2010 | $46,856.24 | 0016 | 61 | Feeder Heifers | 812 | 0 | | | 0 | | 0 | | | RC Cattle Co.   785 669-2202 | Yates Center | KS |
| 10/8/2010 | 10407 | 10/22/2010 | $50,111.49 | 0016 | 72 | Weaned Hfr Calves | 736 | 0 | | | 0 | | 0 | | | David McDavid   817 546-36 | Weatherford | TX |
| 10/8/2010 | 10409 | 10/27/2010 | $49,124.51 | 0016-X | 72 | Weaned Str Calves | 674 | 0 | | | 0 | | 0 | . | | Bonds Ranch   817 232-3555 | Ft. Worth | TX |
| 4/9/2010 | 3140-0 | 10/27/2010 | $204,742.68 | 0016 | 248 | Feeder Steers | 810 | 0 | | | 0 | | 0 | | | Clyde Frost   580 889-3697 | Lane | OK |
| 4/9/2010 | 3140-1 | 10/28/2010 | $204,310.02 | 0016 | 250 | Feeder Steers | 801 | 0 | | | 0 | | 0 | | | Clyde Frost   580 889-3697 | Lane | OK |
| 5/7/2010 | 3903B | 10/28/2010 | $45,827.90 | 0016 | 85 | Weaned Hfr Calves | 569 | 0 | | | 0 | | 0 | | | Patrick L. Woods   662 838-6 | Byhalia | MS |
| 5/7/2010 | 4038 | 10/29/2010 | $141,953.65 | 0016 | 182 | Feeder Steers | 757 | 0 | | | 0 | | 0 | | | 4M Ranch   903 479-3367 | Athens | TX |
| 5/7/2010 | 4098 | 10/28/2010 | $48,343.59 | 0016 | 65 | Feeder Heifers | 746 | 0 | | | 0 | | 0 | | | R&B Livestock   785 398-253 | Bazine | KS |
| 5/21/2010 | 4374A | 10/29/2010 | $47,567.16 | 0016-7 | 83 | Steer Calves | 586 | 0 | | | 0 | | 0 | | | 55 Ranch LLC   623 512-848 | Williams | AZ |
| 5/21/2010 | 4374B | 10/29/2010 | $38,233.32 | 0016-7 | 78 | Heifer Calves | 548 | 0 | | | 0 | | 0 | | | 55 Ranch LLC   623 512-848 | Williams | AZ |
| 6/16/2010 | 4736 | 10/23/2010 | $48,069.89 | 0016 | 73 | Weaned Str Calves | 654 | 0 | | | 0 | | 0 | | | Clay Evans   432 358-4438 | Marfa | TX |
| 6/16/2010 | 4737 | 10/23/2010 | $47,695.76 | 0016 | 66 | Weaned Str Calves | 729 | 0 | | | 0 | | 0 | | | Clay Evans   432 358-4438 | Marfa | TX |
| 6/16/2010 | 4738 | 10/23/2010 | $43,849.66 | 0016 | 73 | Weaned Hfr Calves | 655 | 0 | | | 0 | | 0 | | | Clay Evans   432 358-4438 | Marfa | TX |
| 6/16/2010 | 5014A | 10/30/2010 | $57,678.86 | 0016-10 | 90 | Steer Calves | 568 | 0 | | | 0 | | 0 | | | Carl A. & Bill P. Hatch   208 6 | Bancroft | ID |
| 6/16/2010 | 5014B | 10/30/2010 | $47,989.67 | 0016-10 | 93 | Heifer Calves | 524 | 0 | | | 0 | | 0 | | | Carl A. & Bill P. Hatch   208 6 | Bancroft | ID |
| 6/16/2010 | 5020B | 10/27/2010 | $45,991.29 | 0016-3 | 78 | Heifer Calves | 571 | 0 | | | 0 | | 0 | | | Rod & Rhonda Fitzgerald   43 | Chester | UT |
| 6/16/2010 | 5059B | 10/30/2010 | $104,589.32 | 0016-3 | 197 | Heifer Calves | 478 | 0 | | | 0 | | 0 | | | Bauman Bros.   605 462-646 | Long Valley | SD |
| 6/16/2010 | 5060B | 10/26/2010 | $128,786.30 | 0016-4 | 203 | Steer Calves | 547 | 0 | | | 0 | | 0 | | | Rex & Cheryl Burghduff & Je | Camp Crook | SD |
| 6/16/2010 | 5077A | 10/28/2010 | $70,418.99 | 0016-4 | 120 | Steer Calves | 513 | 0 | | | 0 | | 0 | | | Ross Williams   406 338-517 | Browning | MT |
| 6/16/2010 | 5077B | 10/28/2010 | $40,641.23 | 0016-4 | 72 | Heifer Calves | 478 | 10 | STRS | 513 | 0 | | 0 | | | Ross Williams   406 338-517 | Browning | MT |
| 6/16/2010 | 5157C | 10/25/2010 | $57,670.15 | 0016-3 | 99 | Heifer Calves | 555 | 0 | | | 0 | | 0 | | | Fruit Ranch | Broadus | MT |
| 6/16/2010 | 5195B | 10/26/2010 | $49,371.95 | 0016-3 | 95 | Heifer Calves | 490 | 0 | | | 0 | | 0 | | | C&C Partnership   701 391-3 | Wing | ND |
| 7/10/2010 | 5243 | 10/27/2010 | $49,604.95 | 0016-4 | 68 | Steer Calves | 467 | 37 | Heifer C | 440 | 0 | | 0 | | | SMR Farms, LLC   941 708-3 | Bradenton | FL |
| 7/10/2010 | 5293 | 10/23/2010 | $50,667.16 | 0016-2 | 92 | Steer Calves | 509 | 0 | | | 0 | | 0 | | | Franklin Gibson   505 403-68 | San Jon | NM |
| 7/10/2010 | 5298 | 10/27/2010 | $48,140.19 | 0016-2 | 90 | Steer Calves | 482 | 0 | | | 0 | | 0 | | | Spur Ranch LLC   806 891-4 | Spur | TX |
| 7/10/2010 | 5349 | 10/22/2010 | $48,187.58 | 0016-1 | 100 | Heifer Calves | 468 | 0 | | | 0 | | 0 | | | Leroy Spires Jr. Estate   325 | Clairmont | TX |
| 7/10/2010 | 5363 | 10/27/2010 | $69,943.96 | 0016-8 | 115 | Steer Calves | 611 | 0 | | | 0 | | 0 | | | T Bar Ranch   806 465-3278 | Tahoka | TX |
| 7/10/2010 | 5623 | 10/27/2010 | $95,152.00 | 0016 | 115 | Feeder Steers | 826 | 0 | | | 0 | | 0 | | | Wren Land & Cattle | Prescott | AR |
| 7/10/2010 | 5770 | 10/29/2010 | $50,987.95 | 0016 | 79 | Feeder Heifers | 614 | 0 | | | 0 | | 0 | | | Bar X L Ranch | Wilburton | OK |

Exhibit A - Eastern Delivered Accounts Receivable (2)

| Date | No. | Date | Amount | Code | Qty | Description | | | | | | Name / Phone | Location | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2010 | 5790 | 10/28/2010 | $48,034.77 | 0016-2 | 72 | Feeder Heifers | 630 | 0 | | 0 | 0 | P&P Cattle  620 635-4043 | Ashland | KS |
| 7/10/2010 | 5793 | 10/29/2010 | $188,093.17 | 0016-1 | 264 | Feeder Heifers | 712 | 0 | | 0 | 0 | R&L Cattle Co  816 387-719 | Savannah & Trimble | MO |
| 7/10/2010 | 5911 | 10/25/2010 | $76,749.70 | 0016 | 91 | Feeder Steers | 840 | 0 | | 0 | 0 | VR Livestock  Roger Browns | Harrison | MT |
| 7/10/2010 | 6048 | 10/26/2010 | $231,853.64 | 0016 | 290 | Feeder Steers | 785 | 0 | | 0 | 0 | Redd-Agri  Charles Redd  43 | La Sal | UT |
| 7/10/2010 | 6279A | 10/22/2010 | $63,707.45 | 0016-7 | 105 | Steer Calves | 482 | 0 | | 0 | 0 | Gary & Kristi Hill  719 655-2 | Saguache | CO |
| 7/10/2010 | 6279B | 10/22/2010 | $116,817.21 | 0016-1 | 180 | Steer Calves | 560 | 0 | | 0 | 0 | Gary & Kristi Hill  719 655-2 | Saguache | CO |
| 7/10/2010 | 6281C | 10/23/2010 | $57,245.23 | 0016-7 | 90 | Steer Calves | 544 | 0 | | 0 | 0 | Corey & Aubrey Hill  719 655 | Saguache | CO |
| 7/10/2010 | 6281D | 10/23/2010 | $58,208.39 | 0016-7 | 90 | Steer Calves | 555 | 0 | | 0 | 0 | Corey & Aubrey Hill  719 655 | Saguache | CO |
| 7/10/2010 | 6286A | 10/29/2010 | $61,119.05 | 0016-7 | 99 | Steer Calves | 515 | 0 | | 0 | 0 | Larry Pancost | Watkins | CO |
| 7/10/2010 | 6298A | 10/27/2010 | $56,893.48 | 0016-7 | 83 | Steer Calves | 589 | 0 | | 0 | 0 | Poppe Livestock LLC  719 5 | Colorado Springs | CO |
| 7/10/2010 | 6308 | 10/30/2010 | $58,523.02 | 0016-1 | 90 | Steer Calves | 549 | 0 | | 0 | 0 | Flying X Cattle Co.  719 655 | Saguache | CO |
| 7/10/2010 | 6310 | 10/30/2010 | $51,647.38 | 0016-1 | 33 | Steer Calves | 587 | 56 | Heifer C | 534 | 0 | 0 | Flying X Cattle Co.  719 655 | Saguache | CO |
| 7/10/2010 | 6319A | 10/25/2010 | $54,798.59 | 0016-7 | 85 | Steer Calves | 587 | 0 | | 0 | 0 | JOD Ranch  303 903-4193 | 25 mls SE of Hugo | CO |
| 7/10/2010 | 6319E | 10/26/2010 | $55,913.87 | 0016-1 | 40 | Steer Calves | 517 | 60 | Heifer C | 504 | 0 | 0 | JOD Ranch  303 903-4193 | 25 mls SE of Hugo | CO |
| 7/10/2010 | 6323A | 10/26/2010 | $102,333.44 | 0016-1 | 171 | Steer Calves | 532 | 0 | | 0 | 0 | Bar X Upsidedown T Ranche | Kit Carson | CO |
| 7/10/2010 | 6357A | 10/26/2010 | $44,971.73 | 0016-1 | 70 | Steer Calves | 572 | 0 | | 0 | 0 | Sand Arroyo Ranch, Inc.  71 | Springfield | CO |
| 7/10/2010 | 6365A | 10/27/2010 | $53,455.58 | 0016-1 | 78 | Steer Calves | 636 | 0 | | 0 | 0 | Olomon & Miller  719 371-44 | Westcliffe | CO |
| 7/10/2010 | 6380B | 10/27/2010 | $49,022.09 | 0016-8 | 85 | Heifer Calves | 562 | 0 | | 0 | 0 | Richard & Curt Lebsack  970 | Holyoke | CO |
| 7/10/2010 | 6413A | 10/31/2010 | $60,711.75 | 0016-1 | 103 | Steer Calves | 476 | 0 | | 0 | 0 | Bobby George & Rita Nelson | Yampa | CO |
| 7/10/2010 | 6424B | 10/29/2010 | $43,478.04 | 0016-3 | 83 | Heifer Calves | 499 | 0 | | 0 | 0 | Myers & Poole Ranches  97 | Steamboat Springs | CO |
| 7/10/2010 | 6614 | 10/26/2010 | $61,340.70 | 0016-1 | 108 | Steer Calves | 463 | 0 | | 0 | 0 | Saddle Butte Angus  605 45 | Allen | SD |
| 7/10/2010 | 6621 | 10/22/2010 | $62,280.50 | 0016-1 | 100 | Steer Calves | 515 | 0 | | 0 | 0 | Campbell Ranch  406 421-5 | Reva | SD |
| 7/10/2010 | 6625 | 10/22/2010 | $65,191.85 | 0016-1 | 100 | Steer Calves | 534 | 0 | | 0 | 0 | Stukel's Eagle Ranch  605 7 | Platte | SD |
| 7/10/2010 | 6635A | 10/23/2010 | $165,749.85 | 0016-1 | 279 | Steer Calves | 485 | 0 | | 0 | 0 | Dena Lindsey & Will Lindsey | Newell | SD |
| 7/10/2010 | 6639A | 10/27/2010 | $245,071.26 | 0016-1 | 380 | Steer Calves | 539 | 0 | | 0 | 0 | Little Missouri Ranch  307 2 | 40 mls SW of Buffalo | MT |
| 7/10/2010 | 6743C | 10/28/2010 | $43,930.54 | 0016-7 | 52 | Steer Calves | 448 | 39 | Heifer C | 415 | 0 | 0 | Cotton Sheehan  307 383-66 | Baggs | WY |
| 7/10/2010 | 6750 | 10/25/2010 | $52,690.45 | 0016-7 | 104 | Heifer Calves | 474 | 0 | | 0 | 0 | Hoffman & Call  435 793-26 | Randolph | WY |
| 7/10/2010 | 6754A | 10/30/2010 | $57,030.92 | 0016-7 | 90 | Steer Calves | 559 | 0 | | 0 | 0 | Jerry Aimone  307 782-3312 | Fort Bridger | WY |
| 7/10/2010 | 6759A | 10/30/2010 | $54,562.53 | 0016-7 | 94 | Steer Calves | 511 | 0 | | 0 | 0 | Cole Jackson & 21 Livestock | Cokeville | WY |
| 7/10/2010 | 6759B | 10/30/2010 | $46,244.26 | 0016-1 | 74 | Steer Calves | 584 | 0 | | 0 | 0 | Cole Jackson & 21 Livestock | Cokeville | WY |
| 7/10/2010 | 6759C | 10/30/2010 | $52,411.24 | 0016-1 | 95 | Heifer Calves | 526 | 0 | | 0 | 0 | Cole Jackson & 21 Livestock | Cokeville | WY |
| 7/10/2010 | 6760A | 10/22/2010 | $304,301.70 | 0016-3 | 465 | Steer Calves | 538 | 0 | | 0 | 0 | Vermillion Ranch Ltd Partner | 50 mls S of Rock Spgs | WY |
| 7/10/2010 | 6763A | 10/27/2010 | $55,223.20 | 0016-7 | 88 | Steer Calves | 556 | 0 | | 0 | 0 | Nate Livestock LLC  307 279 | Cokeville | WY |
| 7/10/2010 | 6767A | 10/30/2010 | $52,983.62 | 0016-1 | 77 | Steer Calves | 638 | 0 | | 0 | 0 | Eccles Fox Ranch  208 573- | La Barge | WY |
| 7/10/2010 | 6767C | 10/30/2010 | $51,366.05 | 0016-4 | 45 | Steer Calves | 546 | 46 | Heifer C | 507 | 0 | 0 | Eccles Fox Ranch  208 573- | La Barge | WY |
| 7/10/2010 | 6776A | 10/29/2010 | $53,772.50 | 0016-7 | 86 | Steer Calves | 570 | 0 | | 0 | 0 | Elvin Bastian Trust & Sons/V | 30 ml rad. of Roosevelt | UT |
| 7/10/2010 | 6776D | 10/29/2010 | $54,311.30 | 0016-4 | 73 | Steer Calves | 470 | 31 | Heifer C | 412 | 0 | 0 | Elvin Bastian Trust & Sons/V | 30 ml rad. of Roosevelt | UT |

Exhibit A - Eastern Delivered Accounts Receivable (2)

| 7/10/2010 | 6783A | 10/28/2010 | $159,007.67 | 0016-7 | 263 | Steer Calves | 569 | 0 | | | 0 | 0 | Uintah Basin Group   435 73 | 50 ml rad. of Roosevelt | UT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2010 | 6783C | 10/28/2010 | $96,084.65 | 0016-4 | 182 | Heifer Calves | 519 | 0 | | | 0 | 0 | Uintah Basin Group   435 73 | 50 ml rad. of Roosevelt | UT |
| 7/10/2010 | 6783E | 10/28/2010 | $99,237.00 | 0016-7 | 139 | Steer Calves | 441 | 70 | Heifer C | 396 | 0 | 0 | Uintah Basin Group   435 73 | 50 ml rad. of Roosevelt | UT |
| 7/10/2010 | 6784A | 10/25/2010 | $49,456.80 | 0016-7 | 94 | Steer Calves | 469 | 0 | | | 0 | 0 | Johnson Cattle Co.   435 884 | Grantsville | UT |
| 7/10/2010 | 6789A | 10/26/2010 | $50,911.33 | 0016-3 | 80 | Steer Calves | 567 | 0 | | | 0 | 0 | Owen Van Tassell & Sons   4 | Duchesne | UT |
| 7/10/2010 | 6789B | 10/26/2010 | $52,519.86 | 0016-3 | 90 | Heifer Calves | 556 | 0 | | | 0 | 0 | Owen Van Tassell & Sons   4 | Duchesne | UT |
| 7/10/2010 | 6799A | 10/29/2010 | $55,933.45 | 0016-7 | 89 | Steer Calves | 542 | 0 | | | 0 | 0 | Grantsville LLC   Darrell & Ba | Grantsville | UT |
| 7/10/2010 | 6820B | 10/23/2010 | $49,283.04 | 0016-7 | 21 | Steer Calves | 457 | 74 | Heifer C | 514 | 0 | 0 | Westmoreland Ranch   435 8 | Park Valley | UT |
| 7/10/2010 | 6822 | 10/30/2010 | $51,838.98 | 0016-7 | 54 | Steer Calves | 490 | 47 | Heifer C | 487 | 0 | 0 | Double Heart Ranch LLC   43 | Trenton | UT |
| 7/10/2010 | 6920A | 10/25/2010 | $67,531.99 | 0016-12 | 98 | Steer Calves | 634 | 0 | | | 0 | 0 | Steve & Chip Johnson   208 | Leadore | ID |
| 7/10/2010 | 6924A | 10/22/2010 | $114,695.00 | 0016-12 | 186 | Weaned Str Calves | 522 | 0 | | | 0 | 0 | Half Moon Ranches   208 32 | Glenns Ferry | ID |
| 7/10/2010 | 6970 | 10/26/2010 | $123,397.38 | 0016-12 | 39 | | | 158 | steer ca | 561 | 0 | 0 | Mannix Bros. Ranch LLC   40 | Helmville | MT |
| 7/10/2010 | 6971A | 10/26/2010 | $166,928.08 | 0016-12 | 166 | Steer Calves | | 73 | STEER | 612 | 0 | 0 | Mannix Bros. Ranch LLC   40 | Helmville | MT |
| 7/10/2010 | 7010C | 10/30/2010 | $54,550.09 | 0016-4 | 97 | Heifer Calves | 568 | 0 | | | 0 | 0 | Olson, Grove & Brook Ranch | Judith Gap | MT |
| 7/10/2010 | 7015B | 10/27/2010 | $57,093.45 | 0016-6 | 95 | Heifer Calves | 600 | 0 | | | 0 | 0 | Reeverts Ranch   406 338-50 | Browning | MT |
| 7/10/2010 | 7078A | 10/26/2010 | $64,217.63 | 0016-6 | 105 | Steer Calves | 592 | 0 | | | 0 | 0 | Bailey Cattle Co.   406 477-6 | Colstrip | MT |
| 7/23/2010 | 7152 | 10/29/2010 | $47,093.21 | 0016 | 60 | Feeder Steers | 759 | 0 | | | 0 | 0 | Bar G Ranch | Hugo | OK |
| 7/23/2010 | 7176 | 10/29/2010 | $49,911.19 | 0016 | 60 | Feeder Steers | 813 | 0 | | | 0 | 0 | Bar S Cattle   903 945-3093 | Sulphur Bluff | TX |
| 7/23/2010 | 7178 | 10/29/2010 | $51,722.00 | 0016 | 59 | Feeder Steers | 852 | 0 | | | 0 | 0 | 4M Ranch   903 479-3367 | Athens | TX |
| 7/23/2010 | 7260 | 10/26/2010 | $170,360.58 | 0016-12 | 204 | Feeder Steers | 758 | 0 | | | 0 | 0 | SBI   970 466-0302 | Atwood | CO |
| 7/23/2010 | 7279 | 10/27/2010 | $51,142.11 | 0016-10 | 75 | Steer Calves | 643 | 0 | | | 0 | 0 | Tom Wichman   406 374-242 | Moore | MT |
| 8/6/2010 | 7456A | 10/28/2010 | $49,918.76 | 0016-3 | 68 | Steer Calves | 719 | 0 | | | 0 | 0 | Four Way Cattle Company   ? | Vega | TX |
| 8/6/2010 | 7456B | 10/28/2010 | $48,741.29 | 0016-3 | 77 | Heifer Calves | 638 | 0 | | | 0 | 0 | Four Way Cattle Company   ? | Vega | TX |
| 8/6/2010 | 7510A | 10/28/2010 | $53,635.88 | 0016-3 | 75 | Weaned Str Calves | 623 | 0 | | | 0 | 0 | Ute Creek Cattle Co., Inc.   5 | 80 mls W of Dalhart | NM |
| 8/6/2010 | 7510B | 10/28/2010 | $46,800.05 | 0016-3 | 31 | Weaned Str Calves | 614 | 47 | Weaned | 557 | 0 | 0 | Ute Creek Cattle Co., Inc.   5 | 80 mls W of Dalhart | NM |
| 8/6/2010 | 7543A | 10/28/2010 | $107,339.44 | 0016 | 140 | Weaned Str Calves | 701 | 0 | | | 0 | 0 | Diamond S Land & Cattle Co | Comanche | TX |
| 8/6/2010 | 7543B | 10/28/2010 | $53,164.97 | 0016 | 65 | Weaned Str Calves | 760 | 0 | | | 0 | 0 | Diamond S Land & Cattle Co | Comanche | TX |
| 8/6/2010 | 7543C | 10/29/2010 | $94,230.53 | 0016 | 144 | Weaned Hfr Calves | 658 | 0 | | | 0 | 0 | Diamond S Land & Cattle Co | Comanche | TX |
| 8/6/2010 | 7543D | 10/29/2010 | $50,167.41 | 0016 | 70 | Weaned Hfr Calves | 728 | 0 | | | 0 | 0 | Diamond S Land & Cattle Co | Comanche | TX |
| 8/6/2010 | 7676A | 10/26/2010 | $70,030.63 | 0016-7 | 111 | Steer Calves | 650 | 0 | | | 0 | 0 | Tebbs & Roundy Ranches   4 | 30 mls SW of Panguitch | UT |
| 8/6/2010 | 7770A | 10/23/2010 | $54,504.03 | 0016-1 | 87 | Steer Calves | 570 | 0 | | | 0 | 0 | Jochim's Bow & Arrow Ranch | Flasher | ND |
| 8/6/2010 | 7797C | 10/26/2010 | $48,760.00 | 0016-1 | 95 | Heifer Calves | 505 | 0 | | | 0 | 0 | J&B Ranches   605 347-2188 | 20-30 mls N of Rapid Ci | SD |
| 8/6/2010 | 7800A | 10/25/2010 | $63,984.86 | 0016-7 | 94 | Steer Calves | 598 | 0 | | | 0 | 0 | Jean Burghduff   605 797-44 | Camp Crook | SD |
| 8/6/2010 | 8216 | 10/30/2010 | $53,488.27 | 0016-5 | 80 | Weaned Str Calves | 595 | 0 | | | 0 | 0 | Jim & Mindy Kershner   541 | Jordan Valley | OR |
| 8/26/2010 | 8555A | 10/28/2010 | $49,558.93 | 0016-4 | 88 | Steer Calves | 535 | 0 | | | 0 | 0 | A. Duda & Sons, Inc.   407 6 | Melbourne | FL |
| 8/26/2010 | 8555B | 10/28/2010 | $45,809.01 | 0016-12 | 91 | Heifer Calves | 518 | 0 | | | 0 | 0 | A. Duda & Sons, Inc.   407 6 | Melbourne | FL |
| 8/26/2010 | 8555C | 10/27/2010 | $47,552.67 | 0016-4 | 49 | Steer Calves | 528 | 40 | Heifer C | 526 | 0 | 0 | A. Duda & Sons, Inc.   407 6 | La Belle | FL |

Exhibit A - Eastern Delivered Accounts Receivable (2)

| Date | ID | Date2 | Amount | Ref | Qty | Type | Num | | | | | Name | | Location | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2010 | 8604 | 10/28/2010 | $48,614.03 | 0016-6 | 79 | Steer Calves | 578 | 0 | | 0 | 0 | E Cross Cattle Co., Inc.  979 | Bay City | | TX |
| 8/26/2010 | 8708A | 10/25/2010 | $46,671.10 | 0016-16 | 66 | Weaned Str Calves | 680 | 0 | | 0 | 0 | Fip Frier   432 758-2411 | Tatum | | NM |
| 8/26/2010 | 8708B | 10/26/2010 | $46,297.29 | 0016-16 | 72 | Weaned Hfr Calves | 647 | 0 | | 0 | 0 | Fip Frier   432 758-2411 | Tatum | | NM |
| 8/26/2010 | 8746 | 10/28/2010 | $51,807.27 | 0016 | 66 | Feeder Steers | 727 | 0 | | 0 | 0 | L.T. Cattle Co.   575 538-948 | Silver City | | NM |
| 8/26/2010 | 8753 | 10/29/2010 | $53,420.24 | 0016 | 67 | Feeder Steers | 727 | 0 | | 0 | 0 | Bar S Cattle   903 945-3093 | Sulphur Springs | | TX |
| 8/26/2010 | 8771 | 10/29/2010 | $246,816.70 | 0016 | 320 | Feeder Steers | 746 | 0 | | 0 | 0 | Nueces Cattle Co.   361 449- | George West | | TX |
| 8/26/2010 | 8789 | 10/30/2010 | $105,804.07 | 0016 | 124 | Feeder Steers | 797 | 0 | | 0 | 0 | Seven Bar Ranch   903 489-0 | Malakoff | | TX |
| 8/26/2010 | 8790 | 10/28/2010 | $108,027.27 | 0016 | 124 | Feeder Steers | 816 | 0 | | 0 | 0 | Seven Bar Ranch   903 489-0 | Malakoff | | TX |
| 8/26/2010 | 8871 | 10/27/2010 | $99,205.12 | 0016-3 | 145 | Feeder Heifers | 645 | 0 | | 0 | 0 | Everett Brothers   254 559-6 | 25 ml rad. Throckmortor | | TX |
| 8/26/2010 | 8872 | 10/26/2010 | $47,632.41 | 0016 | 66 | Feeder Heifers | 716 | 0 | | 0 | 0 | L.T. Cattle Co.   575 538-948 | Silver City | | NM |
| 8/26/2010 | 9322 | 10/30/2010 | $56,562.68 | 0016-15 | 48 | Weaned Str Calves | 535 | 49 | Weaned | 517 | 0 | 0 | Mekelburg Livestock LLC  9 | Yuma | | CO |
| 8/26/2010 | 9334A | 10/29/2010 | $58,868.20 | 0016-1 | 92 | Steer Calves | 523 | 0 | | 0 | 0 | Ely Ranch   970 583-2417 | 28 mls E of Baggs | | WY |
| 8/26/2010 | 9336 | 10/29/2010 | $59,661.60 | 0016-11 | 100 | Steer Calves | 483 | 0 | | 0 | 0 | Ron Heward   307 356-4612 | 37 mls N of Medicine Bo | | WY |
| 8/26/2010 | 9356 | 10/23/2010 | $50,890.63 | 0016-15 | 56 | Steer Calves | 530 | 31 | Heifer C | 497 | 0 | 0 | Kirby Creek Ranch  Everett J | Thermopolis | | WY |
| 8/26/2010 | 9440A | 10/30/2010 | $62,378.44 | 0016-15 | 100 | Steer Calves | 494 | 0 | | 0 | 0 | Roger Telford   435 793-3725 | Randolph | | UT |
| 8/26/2010 | 9445 | 10/27/2010 | $60,116.02 | 0016-15 | 95 | Steer Calves | 520 | 0 | | 0 | 0 | Ernest Cornia | Randolph | | UT |
| 8/26/2010 | 9446A | 10/28/2010 | $57,232.48 | 0016-15 | 92 | Steer Calves | 514 | 0 | | 0 | 0 | ZZ Ranch & Arlo Eastman   4 | Woodruff | | UT |
| 8/26/2010 | 9447A | 10/27/2010 | $61,239.25 | 0016-15 | 92 | Steer Calves | 536 | 0 | | 0 | 0 | Argyle Ranch - Tingey Ranch | Randolph | | UT |
| 8/26/2010 | 9447B | 10/27/2010 | $55,264.80 | 0016-15 | 106 | Heifer Calves | 467 | 0 | | 0 | 0 | Argyle Ranch - Tingey Ranch | Randolph | | UT |
| 8/26/2010 | 9493 | 10/25/2010 | $151,922.61 | 0016-15 | 240 | Steer Calves | 521 | 0 | | 0 | 0 | Windsplitter Ranch   719 523 | 30 mls NE of Kim | | CO |
| 8/26/2010 | 9510A | 10/26/2010 | $57,697.33 | 0016-7 | 82 | Steer Calves | 629 | 0 | | 0 | 0 | Iron Springs Ranch   719 383 | 30 mls SW of La Junta | | CO |
| 8/26/2010 | 9510C | 10/26/2010 | $49,808.00 | 0016-15 | 51 | Steer Calves | 517 | 39 | Heifer C | 478 | 0 | 0 | Iron Springs Ranch   719 383 | 30 mls SW of La Junta | | CO |
| 8/26/2010 | 9522A | 10/25/2010 | $56,019.67 | 0016-7 | 77 | Steer Calves | 660 | 0 | | 0 | 0 | E. Leon Leonard   719 267-4 | Arlington | | CO |
| 8/26/2010 | 9522B | 10/25/2010 | $50,590.60 | 0016-7 | 77 | Heifer Calves | 639 | 0 | | 0 | 0 | E. Leon Leonard   719 267-4 | Arlington | | CO |
| 9/10/2010 | 9667 | 10/25/2010 | $108,785.44 | 0016-2 | 190 | Weaned Hfr Calves | 592 | 0 | | 0 | 0 | Hamlin Cattle Co.   432 268- | 32 mls SE of Brady | | TX |
| 9/10/2010 | 9852 | 10/28/2010 | $100,876.87 | 0016 | 123 | Feeder Steers | 801 | 0 | | 0 | 0 | Clyde Frost   580 889-3697 | Lane | | OK |
| 9/10/2010 | 9856 | 10/28/2010 | $150,690.56 | 0016 | 182 | Feeder Steers | 805 | 0 | | 0 | 0 | E G Land & Livestock   979 5 | Bryan | | TX |
| 9/10/2010 | 9906 | 10/27/2010 | $93,560.74 | 0016 | 160 | Feeder Heifers | 564 | 0 | | 0 | 0 | Bill Fox   620 635-2256 | Ashland | | KS |
| 9/10/2010 | 9931 | 10/29/2010 | $48,651.09 | 0016 | 65 | Feeder Heifers | 756 | 0 | | 0 | 0 | T.W. Burton   620 753-3448 | Matfield Green | | KS |
| 9/10/2010 | 9939 | 10/28/2010 | $95,736.19 | 0016 | 135 | Feeder Heifers | 714 | 0 | | 0 | 0 | E G Land & Livestock   979 5 | Bryan | | TX |
| 10/22/2010 | N10455 | 10/28/2010 | $35,228.98 | 0016 | 115 | Holstein Steers | 462 | 0 | | 0 | 0 | P&P Calf Ranch   903 439-4 | Sulphur Springs | | TX |
| 10/22/2010 | N10456 | 10/28/2010 | $46,782.10 | 0016 | 79 | Feeder Steers | 576 | 0 | | 0 | 0 | JH Cattle Co.   800 638-5576 | Byhalia | | MS |
| 10/22/2010 | N10457 | 10/28/2010 | $44,549.00 | 0016 | 67 | Feeder Steers | 710 | 0 | | 0 | 0 | Lathem Farms   706 693-433 | Pendergrass | | GA |
| 10/22/2010 | N10459 | 10/28/2010 | $53,784.23 | 0016 | 66 | Feeder Steers | 789 | 0 | | 0 | 0 | Jim Little   405 312-1700 | Lexington | | OK |
| 10/22/2010 | N10460 | 10/26/2010 | $47,913.96 | 0016 | 36 | Feeder Steers | 791 | 9 | FDR ST | 765 | 18, FC ## | 0 | Steve Carlton   870 948-234 | Prim | | AR |
| 10/22/2010 | N10461 | 10/25/2010 | $50,470.92 | 0016 | 65 | Feeder Steers | 766 | 0 | | 0 | 0 | 3 L Cattle Co.   936 624-348 | Crockett | | TX |
| 10/22/2010 | N10472 | 10/29/2010 | $46,853.90 | 0016 | 55 | Feeder Steers | 891 | 0 | | 0 | 0 | Dota Creek Cattle Co.   870 6 | Batesville | | AR |

Page 4

Exhibit A - Eastern Delivered Accounts Receivable (2)

| 10/22/2010 | N10474 | 10/26/2010 | $99,411.90 | 0016 | 136 | Feeder Steers | 696 | 0 | | | 0 | | 0 | | Kenneth R. Buckingham   77 | Carlin | NV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2010 | N10476 | 10/25/2010 | $143,594.90 | 0016 | 220 | Feeder Heifers | 660 | 0 | | | 0 | | 0 | | David McDavid   817 546-363 | Weatherford | TX |
| 10/22/2010 | N10477 | 10/29/2010 | $48,446.71 | 0016 | 66 | Feeder Heifers | 753 | 0 | | | 0 | | 0 | | Lee Lundy   936 624-3481 | Crockett | TX |
| 10/22/2010 | N10480 | 10/30/2010 | $139,346.68 | 0016 | 192 | Feeder Heifers | 766 | 0 | | | 0 | | 0 | | J&C Cattle Co.   479 996-649 | Fort Smith | AR |
| 10/22/2010 | N10491 | 10/28/2010 | $90,679.47 | 0016 | 111 | Feeder Heifers | 871 | 0 | | | 0 | | 0 | | Diamond A Ranch Eastern D | Hatchita | NM |
| 10/22/2010 | N10512 | 10/25/2010 | $45,714.45 | 0016 | 73 | Weaned Hfr Calves | 631 | 0 | | | 0 | | 0 | | David McDavid   817 546-363 | Weatherford | TX |
| 10/22/2010 | N10513 | 10/26/2010 | $48,032.37 | 0016 | 73 | Weaned Hfr Calves | 662 | 0 | | | 0 | | 0 | | R&D Cutting Horses   254 72 | Grandview | TX |
| 10/22/2010 | N10514 | 10/26/2010 | $47,390.57 | 0016 | 70 | Weaned Hfr Calves | 681 | 0 | | | 0 | | 0 | | R&D Cutting Horses   254 72 | Grandview | TX |
| 10/22/2010 | N10517 | 10/25/2010 | $49,716.71 | 0016 | 43 | Weaned Str Calves | 681 | 32 | Weaned | 637 | 0 | | 0 | | Holland Ranch   903 723-518 | Palestine | TX |
| 5/12/2010 | N554 | 10/31/2010 | $92,543.08 | 0016 | 171 | Heifer Calves | 502 | 0 | | | 0 | | 0 | | Vaughn Ranch   970 878-510 | 47 mi. W of Meeker, CC | CO |
| 6/23/2010 | N780 | 10/29/2010 | $43,603.62 | 0016 | 55 | Spayed Heifers | 867 | 0 | | | 0 | | 0 | | \EV Ranch   970 878-4818 | 40 mi. SW of Meeker, C | CO |
| 10/22/2010 | NS10532 | 10/28/2010 | $100,089.53 | 0016 | 142 | Feeder Steers | 698 | 0 | | | 0 | | 0 | | Maysel Ranch   903 388-044 | Fairfield | TX |
| 10/25/2010 | PT331 | 10/25/2010 | $142,314.43 | 0016-3 | 167 | Spayed Feeder Hfrs | 843 | 0 | | | 0 | | 0 | | Chance Cattle Co.   209 606- | Coalmont | CO |
| 10/26/2010 | PT333 | 10/26/2010 | $108,812.08 | 0016 | 38 | Feeder Steers | 827 | 81 | Feeder | 821 | 17 | FE | ## | 0 | Wisdom River Cattle Co.   40 | Wisdom | MT |

Exhibit A - Eastern Undelivered Lots

| 4597 | 6/4/2010 | Nov. 15-30 | 150 | Weaned Str Calves | 650 | 0 | Weaned Hfr Calves | 650 | Emery Jones   318 379-0009 | Melrose | LA | 0016 |
| 4600 | 6/4/2010 | Dec. 1-7 | 140 | Weaned Hfr Calves | 620 | 0 | | 0 | Currie Cattle Co.   806 346-5066 | Adrian | TX | 0016-16 |
| 4730D | 6/16/2010 | Dec. 1-7 | 303 | Weaned Hfr Calves | 475 | 0 | | 0 | Vera Earl Ranch LLP   520 455-9317 | Sonoita | AZ | 0016-4 |
| 4742 | 6/16/2010 | Nov. 1-15 | 75 | Weaned Str Calves | 675 | 0 | | 0 | Guitar Ranch   325 673-8329 | Big Spring | TX | 0016-3 |
| 4982C | 6/16/2010 | Dec. 1-15 | 86 | Weaned Str Calves | 700 | 0 | | 0 | McCoy Cattle LLC  Barry McCoy   406 683-366 | Dillon | MT | 0016-3 |
| 4982F | 6/16/2010 | Dec. 1-15 | 85 | Weaned Str Calves | 625 | 0 | | 0 | McCoy Cattle LLC  Barry McCoy   406 683-366 | Dillon | MT | 0016-3 |
| 5000 | 6/16/2010 | Nov. 15-30 | 92 | Weaned Str Calves | 525 | 0 | | 0 | J.R. Robinson   208 308-2253 | 25 mls W of Rogerson | ID | 0016-4 |
| 5031A | 6/16/2010 | Nov. 1-15 | 470 | Steer Calves | 525 | 0 | | 0 | Thornock Ranch   307 270-7003 | Cokeville | WY | 0016-15 |
| 5031B | 6/16/2010 | Nov. 1-15 | 206 | Heifer Calves | 475 | 0 | | 0 | Thornock Ranch   307 270-7003 | Cokeville | WY | 0016-15 |
| 5478 | 7/10/2010 | Nov. 30-Dec. 5 | 93 | Weaned Str Calves | 525 | 0 | | 0 | Swenson Land & Cattle, Inc.   325 973-3614 | Stamford | TX | 0016-7 |
| 5480 | 7/10/2010 | Nov. 30-Dec. 5 | 75 | Weaned Str Calves | 650 | 0 | | 0 | Swenson Land & Cattle, Inc.   325 973-3614 | Stamford | TX | 0016-2 |
| 5506A | 7/10/2010 | Dec. 1-20 | 300 | Weaned Str Calves | 675 | 0 | | 0 | Durrett Cattle   806 372-1253 | Tucumcari | NM | 0016 |
| 5506B | 7/10/2010 | Dec. 1-20 | 300 | Weaned Hfr Calves | 650 | 0 | | 0 | Durrett Cattle   806 372-1253 | Tucumcari | NM | 0016 |
| 5511 | 7/10/2010 | Nov. 20-Dec. 5 | 68 | Weaned Str Calves | 730 | 0 | | 0 | Sanders Hollow Ranch   325 573-3641 | Dickens | TX | 0016 |
| 5605 | 7/10/2010 | Nov. 1-10 | 202 | Feeder Steers | 725 | 0 | | 0 | Y Bar Ranch   830 373-4452 | Pleasanton | TX | 0016 |
| 5791 | 7/10/2010 | Nov. 10-20 | 135 | Feeder Heifers | 735 | 0 | | 0 | Peck Bros. Cattle Co.   620 244-3230 | Erie | KS | 0016-2 |
| 5886 | 7/10/2010 | Jan. 10-15 | 140 | Weaned Str Calves | 750 | 0 | | 0 | Wayne Frerichs   308 377-2642 | Dalton | NE | 0016-12 |
| 6368 | 7/10/2010 | Oct. 25-Nov. 10 | 85 | Steer Calves | 610 | 0 | | 0 | Billy Joe Dilley & Jerry Cochran   719 849-127 | Alamosa | CO | 0016-8 |
| 6408A | 7/10/2010 | Nov. 15-25 | 103 | Steer Calves | 465 | 0 | | 0 | Yarmony Land & Cattle   970 723-3215 | Walden | CO | 0016-7 |
| 6410A | 7/10/2010 | Nov. 1-10 | 100 | Steer Calves | 450 | 0 | | 0 | P Diamond Livestock LLC   970 723-8518 | Rand | CO | 0016-7 |
| 6410B | 7/10/2010 | Nov. 1-10 | 278 | Steer Calves | 500 | 0 | | 0 | P Diamond Livestock LLC   970 723-8518 | Rand | CO | 0016-7 |
| 6411A | 7/10/2010 | Nov. 1-10 | 95 | Steer Calves | 490 | 0 | | 0 | Beaver Creek Cattle Co.   970 723-4524 | Walden | CO | 0016-7 |
| 6422A | 7/10/2010 | Nov. 15-30 | 160 | Steer Calves | 620 | 0 | | 0 | Schlegel Ranch Partnership Ltd.   970 653-422 | Burns | CO | 0016-8 |
| 6426A | 7/10/2010 | Nov. 10-20 | 100 | Steer Calves | 510 | 0 | | 0 | Cross Slash 4 Ranch   970 878-4429 | Meeker | CO | 0016-7 |
| 6426B | 7/10/2010 | Nov. 10-20 | 80 | Steer Calves | 610 | 0 | | 0 | Cross Slash 4 Ranch   970 878-4429 | Meeker | CO | 0016-8 |
| 6426C | 7/10/2010 | Nov. 10-20 | 90 | Heifer Calves | 560 | 0 | | 0 | Cross Slash 4 Ranch   970 878-4429 | Meeker | CO | 0016-8 |
| 6430 | 7/10/2010 | Nov. 11-16 | 58 | Heifer Calves | 540 | 34 | Heifer Calves | 500 | Glenn, Barbara & Kurt Rodewald   970 824-42 | Craig | CO | 0016-8 |
| 6431A | 7/10/2010 | Nov. 10-20 | 87 | Steer Calves | 550 | 0 | | 0 | Hobbs Industries of Colorado   970 201-8201 | Crawford | CO | 0016-8 |
| 6434A | 7/10/2010 | Nov. 5-15 | 87 | Steer Calves | 530 | 0 | | 0 | Don & Jane Hart   970 921-5299 | Crawford | CO | 0016-7 |
| 6434B | 7/10/2010 | Nov. 5-15 | 73 | Steer Calves | 630 | 0 | | 0 | Don & Jane Hart   970 921-5299 | Crawford | CO | 0016-8 |
| 6442B | 7/10/2010 | Nov. 1-10 | 80 | Steer Calves | 580 | 0 | | 0 | Owl Mountain Ranch   970 819-4032 | Rand | CO | 0016-8 |
| 6442C | 7/10/2010 | Nov. 1-10 | 90 | Heifer Calves | 530 | 0 | | 0 | Owl Mountain Ranch   970 819-4032 | Rand | CO | 0016-7 |
| 6445 | 7/10/2010 | Nov. 1-10 | 42 | Steer Calves | 600 | 36 | Heifer Calves | 590 | Pankey Ranch LLC   970 824-4201 | Craig | CO | 0016-8 |
| 6450 | 7/10/2010 | Nov. 26-Dec. 5 | 80 | Steer Calves | 620 | 0 | | 0 | Bumgardner Ranch   970 250-4879 | Parachute | CO | 0016-8 |
| 6453A | 7/10/2010 | Nov. 1-10 | 70 | Steer Calves | 630 | 0 | | 0 | Bob Haueisen   970 921-7171 | Crawford | CO | 0016-8 |
| 6453B | 7/10/2010 | Nov. 1-10 | 70 | Heifer Calves | 580 | 0 | | 0 | Bob Haueisen   970 921-7171 | Crawford | CO | 0016-8 |
| 6468A | 7/10/2010 | Nov. 5-15 | 81 | Weaned Str Calves | 580 | 0 | | 0 | Mt. Lamborn Ranches/Karl Burns   970 527-66 | Hotchkiss | CO | 0016-5 |

Exhibit A - Eastern Undelivered Lots

| Lot | Date | Range | Qty | Type | Wt | Qty2 | Type2 | Wt2 | Buyer / Phone | Location | ST | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6468C | 7/10/2010 | Nov. 20-30 | 81 | Weaned Hfr Calves | 585 | 0 | | 0 | Mt. Lamborn Ranches/Karl Burns  970 527-66 | Hotchkiss | CO | 0016-6 |
| 6469B | 7/10/2010 | Nov. 20-Dec. 1 | 87 | Weaned Str Calves | 550 | 0 | | 0 | My Way Land & Cattle LLC  970 874-8761 | Collbran & Norwood | CO | 0016-7 |
| 6469E | 7/10/2010 | Nov. 20-Dec. 1 | 112 | Weaned Str Calves | 425 | 0 | | 0 | My Way Land & Cattle LLC  970 874-8761 | Collbran & Norwood | CO | 0016-7 |
| 6469F | 7/10/2010 | Nov. 20-Dec. 1 | 92 | Weaned Hfr Calves | 525 | 0 | | 0 | My Way Land & Cattle LLC  970 874-8761 | Collbran & Norwood | CO | 0016-7 |
| 6471A | 7/10/2010 | Nov. 5-20 | 140 | Weaned Str Calves | 675 | 0 | | 0 | Hawk, Adam & Todd  970 921-6591 | Hotchkiss | CO | 0016-5 |
| 6472A | 7/10/2010 | Nov. 5-25 | 71 | Weaned Str Calves | 680 | 0 | | 0 | Dan & Jayne Sullivan  970 872-3259 | Hotchkiss | CO | 0016-5 |
| 6472B | 7/10/2010 | Nov. 5-25 | 80 | Weaned Str Calves | 600 | 0 | Weaned Hfr Calves | 600 | Dan & Jayne Sullivan  970 872-3259 | Hotchkiss | CO | 0016-8 |
| 6474A | 7/10/2010 | Dec. 15-24 | 71 | Weaned Str Calves | 660 | 0 | | 0 | Nichols & Son Land & Cattle  970 268-5488 | Grand Junction | CO | 0016-5 |
| 6474C | 7/10/2010 | Dec. 15-24 | 65 | Weaned Hfr Calves | 720 | 0 | | 0 | Nichols & Son Land & Cattle  970 268-5488 | Grand Junction | CO | 0016-6 |
| 6475A | 7/10/2010 | Nov. 20-Dec. 1 | 74 | Weaned Str Calves | 675 | 0 | | 0 | Ben E. & Lois Nichols  970 487-3760 | Collbran | CO | 0016-6 |
| 6475B | 7/10/2010 | Nov. 20-Dec. 1 | 80 | Weaned Hfr Calves | 625 | 0 | | 0 | Ben E. & Lois Nichols  970 487-3760 | Collbran | CO | 0016-6 |
| 6478B | 7/10/2010 | Jan. 3-15 | 70 | Weaned Hfr Calves | 700 | 0 | | 0 | Dan Cooper  970 428-7460 | Nucla | CO | 0016-6 |
| 6480B | 7/10/2010 | Nov. 20-Dec. 1 | 70 | Weaned Hfr Calves | 660 | 0 | | 0 | Campbell & Sons, LLLP  970 527-3064 | Hotchkiss | CO | 0016-6 |
| 6481A | 7/10/2010 | Dec. 20-23 | 116 | Weaned Str Calves | 780 | 0 | | 0 | David Kuntz Land & Livestock LLC  970 835-3 | Delta | CO | 0016-5 |
| 6481B | 7/10/2010 | Dec. 20-23 | 64 | Weaned Hfr Calves | 725 | 0 | | 0 | David Kuntz Land & Livestock LLC  970 835-3 | Delta | CO | 0016-6 |
| 6482 | 7/10/2010 | Jan. 24-28 | 115 | Weaned Str Calves | 800 | 0 | | 0 | David Kuntz Land & Livestock LLC  970 835- | Delta | CO | 0016-6 |
| 6488B | 7/10/2010 | Nov. 10-20 | 75 | Weaned Hfr Calves | 565 | 0 | | 0 | Koberstein Livestock  970 580-4958 | Holyoke | CO | 0016-3 |
| 6765 | 7/10/2010 | Nov. 20-Dec. 5 | 48 | Steer Calves | 525 | 48 | Heifer Calves | 505 | Isom Cattle Co.  307 782-6430 | Lyman | WY | 0016-4 |
| 6788C | 7/10/2010 | Nov. 5-15 | 83 | Heifer Calves | 575 | 0 | | 0 | Haslem & Fitzgerald | Roosevelt | UT | 0016-4 |
| 6791C | 7/10/2010 | Nov. 5-15 | 85 | Heifer Calves | 630 | 0 | | 0 | Olsen Ranches  435 353-4506 | Roosevelt | UT | 0016-5 |
| 6805 | 7/10/2010 | Nov. 5-20 | 55 | Steer Calves | 570 | 35 | Heifer Calves | 540 | Scott Smith  801 808-1371 | Woods Cross | UT | 0016-15 |
| 6836A | 7/10/2010 | Nov. 15-30 | 74 | Weaned Str Calves | 650 | 0 | | 0 | Boone Taylor & Richard Fillmore  435 836-28 | Bicknell | UT | 0016-5 |
| 6838B | 7/10/2010 | Dec. 1-15 | 74 | Weaned Hfr Calves | 670 | 0 | | 0 | Carter Cattle  435 386-2281 | 100 mls NW of Beaver | UT | 0016-5 |
| 6843 | 7/10/2010 | Dec. 10-30 | 92 | Weaned Str Calves | 650 | 0 | | 0 | John D Spackman & Son  435 871-4440 | Park Valley | UT | 0016-5 |
| 6847 | 7/10/2010 | Nov. 7-15 | 69 | Weaned Str Calves | 700 | 0 | | 0 | Ward Brothers  435 881-4127 | Richmond | UT | 0016-3 |
| 6848 | 7/10/2010 | Nov. 23-Dec. 2 | 43 | Weaned Str Calves | 770 | 23 | Weaned Hfr Calves | 650 | Ned Taylor  435 836-2357 | Loa | UT | 0016-5 |
| 6849B | 7/10/2010 | Nov. 15-30 | 80 | Weaned Str Calves | 600 | 0 | | 0 | Carroll Ranch  435 648-2109 | Orderville | UT | 0016-5 |
| 6863A | 7/10/2010 | Dec. 15-30 | 92 | Weaned Str Calves | 525 | 0 | | 0 | Ken & Jim Andrus  208 776-5380 | Lava Hot Springs | ID | 0016-7 |
| 6864 | 7/10/2010 | Nov. 15-25 | 95 | Weaned Str Calves | 525 | 0 | | 0 | Todd Holbrook  208 648-7851 | Bancroft | ID | 0016-7 |
| 6909B | 7/10/2010 | Nov. 10-20 | 95 | Weaned Hfr Calves | 500 | 0 | | 0 | Steptoe Ranch  775 235-7144 | 25 mls N of Ely | NV | 0016-5 |
| 6909C | 7/10/2010 | Nov. 10-20 | 45 | Weaned Str Calves | 485 | 60 | Weaned Hfr Calves | 425 | Steptoe Ranch  775 235-7144 | 25 mls N of Ely | NV | 0016-7 |
| 7037B | 7/10/2010 | Nov. 15-30 | 80 | Heifer Calves | 625 | 0 | | 0 | Jerol Gohrick  701 664-3536 | Tioga | ND | 0016-6 |
| 7136 | 7/23/2010 | Nov. 15-30 | 75 | Feeder Steers | 685 | 0 | | 0 | Roger & Darren Broesche | Caldwell | TX | 0016 |
| 7144 | 7/23/2010 | Dec. 5-23 | 190 | Feeder Steers | 760 | 0 | | 0 | Blue Ridge Cattle Co.  972 752-4334 | Blue Ridge | TX | 0016 |
| 7169 | 7/23/2010 | Dec. 26-31 | 58 | Feeder Steers | 835 | 0 | | 0 | Dee Dewey  316 542-3408 | Cheney | KS | 0016 |
| 7194 | 7/23/2010 | Oct. 20-Nov. 10 | 120 | Feeder Steers | 810 | 0 | | 0 | Mike Gattis  501 635-2133 | 40 mls E of Fort Smith | AR | 0016 |
| 7228 | 7/23/2010 | Nov. 15-30 | 75 | Feeder Heifers | 675 | 0 | | 0 | Roger & Darren Broesche | Caldwell | TX | 0016 |

| Lot | Date | Delivery | Head | Description | Wt | Qty | Description 2 | | Qty 2 | Name / Phone | Location | ST | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7249 | 7/23/2010 | Dec. 5-25 | 65 | Feeder Heifers | 750 | 0 | | | 0 | Tracy Leonard   479 996-5995 | 30 mls S of Fort Smith | AR | 0016 |
| 7277 | 7/23/2010 | Nov. 15-20 | 84 | Steer Calves | 600 | 0 | | | 0 | 4 Seasons Cattle LLC   406 466-2245 | Choteau | MT | 0016-10 |
| 7353A | 7/23/2010 | Nov. 1-30 | 94 | Steer Calves | 520 | 0 | | | 0 | Buryl Baty   337 583-2634 | Choupique | LA | 0016-6 |
| 7480B | 8/6/2010 | Nov. 1-15 | 91 | Weaned Hfr Calves | 525 | 0 | | | 0 | Rainbow's End Ranch   512 321-9901 | Franklin | TX | 0016-10 |
| 7492B | 8/6/2010 | Nov. 10-25 | 100 | Weaned Hfr Calves | 490 | 0 | | | 0 | Ox Yoke Ranch LLC   541 586-2424 | 35 mls SE of Winslow | AZ | 0016-3 |
| 7518 | 8/6/2010 | Nov. 10-22 | 40 | Weaned Str Calves | 625 | 40 | Weaned Hfr Calves | | 575 | John & Alvie McKibben   575 849-1086 | 25 mls SW of Corona | NM | 0016-11 |
| 7521A | 8/6/2010 | Dec. 5-12 | 75 | Weaned Str Calves | 650 | 0 | | | 0 | Campbell Ranch   580 777-2821 | Ada | OK | 0016-11 |
| 7525A | 8/6/2010 | Nov. 15-30 | 75 | Weaned Str Calves | 675 | 0 | | | 0 | Pacesetter Beef Alliance LLC   254 216-0505 | 50 ml rad. of Hamilton | TX | 0016-11 |
| 7525B | 8/6/2010 | Nov. 15-30 | 77 | Weaned Hfr Calves | 625 | 0 | | | 0 | Pacesetter Beef Alliance LLC   254 216-0505 | 50 ml rad. of Hamilton | TX | 0016-3 |
| 7537A | 8/6/2010 | Nov. 1-15 | 140 | Weaned Str Calves | 700 | 0 | | | 0 | Helmcamp Land & Cattle   903 626-5911 | Benjamin | TX | 0016 |
| 7537B | 8/6/2010 | Nov. 1-15 | 72 | Weaned Str Calves | 675 | 0 | | | 0 | Helmcamp Land & Cattle   903 626-5911 | Benjamin | TX | 0016 |
| 7538A | 8/6/2010 | Nov. 1-15 | 72 | Weaned Str Calves | 675 | 0 | | | 0 | Spring Valley Ranch   254 857-4080 | Waco | TX | 0016 |
| 7538B | 8/6/2010 | Nov. 1-15 | 68 | Weaned Str Calves | 735 | 0 | | | 0 | Spring Valley Ranch   254 857-4080 | Waco | TX | 0016 |
| 7540 | 8/6/2010 | Dec. 1-18 | 78 | Weaned Str Calves | 675 | 0 | Weaned Hfr Calves | | 640 | Joe Vykukal | Wallis | TX | 0016 |
| 7552 | 8/6/2010 | Dec. 6-16 | 72 | Weaned Hfr Calves | 675 | 0 | | | 0 | Enos Grauerholz   785 593-6659 | Beloit | KS | 0016 |
| 7572D | 8/6/2010 | Dec. 1-10 | 100 | Weaned Hfr Calves | 510 | 0 | | | 0 | Scott Gurney & Rick Nelson   435 979-7774 | Aurora | UT | 0016-7X |
| 7582B | 8/6/2010 | Nov. 1-8 | 78 | Weaned Str Calves | 625 | 0 | | | 0 | Lamb Livestock   435 648-2566 | Panguitch | UT | 0016-7 |
| 7582C | 8/6/2010 | Nov. 1-8 | 92 | Weaned Hfr Calves | 525 | 0 | | | 0 | Lamb Livestock   435 648-2566 | Panguitch | UT | 0016-7X |
| 7599 | 8/6/2010 | Nov. 5-20 | 74 | Weaned Str Calves | 650 | 0 | | | 0 | Kenneth King   435 624-3243 | 75 mls S of Salina | UT | 0016-7 |
| 7626B | 8/6/2010 | Jan. 15-30 | 70 | Weaned Hfr Calves | 700 | 0 | | | 0 | Robinson & Evans   435 691-2923 | Parowan | UT | 0016-7X |
| 7708 | 8/6/2010 | Nov. 10-16 | 60 | Steer Calves | 475 | 35 | Heifer Calves | | 440 | Arthur Robinson   406 925-1041 | Horse Prairie | MT | 0016-11 |
| 7848 | 8/6/2010 | Nov. 16-30 | 70 | Feeder Steers | 700 | 0 | | | 0 | Seven Bar Ranch   903 489-0465 | Malakoff | TX | 0016 |
| 7865 | 8/6/2010 | Oct. 20-Nov. 10 | 60 | Feeder Steers | 800 | 0 | | | 0 | Bar G Ranch | Hugo | OK | 0016 |
| 7873 | 8/6/2010 | Nov. 1-25 | 120 | Feeder Steers | 800 | 0 | | | 0 | Sansom Ranch   870 898-6629 | Texarkana | TX | 0016 |
| 7883 | 8/6/2010 | Jan. 25-Feb. 10 | 55 | Feeder Steers | 845 | 0 | | | 0 | Dee Dewey   316 542-3408 | Cheney | KS | 0016 |
| 7907 | 8/6/2010 | Nov. 1-12 | 73 | Open Feeder Hfrs | 675 | 0 | | | 0 | Donovan Farms   478 278-1922 | Wrightsville | GA | 0016 |
| 7909 | 8/6/2010 | Nov. 16-30 | 72 | Feeder Heifers | 685 | 0 | | | 0 | Seven Bar Ranch   903 489-0465 | Malakoff | TX | 0016 |
| 7925 | 8/6/2010 | Dec. 1-20 | 66 | Feeder Heifers | 750 | 0 | | | 0 | R. W. Griffith   918 465-3446 | 25 mls E of McAlester | OK | 0016 |
| 8202 | 8/6/2010 | Nov. 15-Dec. 1 | 79 | Weaned Hfr Calves | 600 | 0 | | | 0 | Grenke Brothers   541 586-2250 | 35 mls SW Jordan Vall | OR | 0016-3 |
| 8410D | 8/6/2010 | Nov. 15-Dec. 15 | 80 | Weaned Hfr Calves | 600 | 0 | | | 0 | Frank & Kathy Bengoa   775 304-1874 | Golconda | NV | 0016-3 |
| 8455A | 8/6/2010 | Nov. 20-Dec. 5 | 84 | Weaned Str Calves | 575 | 0 | | | 0 | John Ugalde   775 859-0507 | 30 mls W of Orovada | NV | 0016-5 |
| 8465B | 8/6/2010 | Dec. 1-20 | 50 | Weaned Hfr Calves | 665 | 22 | Weaned Hfr Calves | | 665 | Park Ranch LLC   775 782-2144 | Minden | NV | 0016 |
| 8489 | 8/6/2010 | Nov. 15-Dec. 3 | 166 | Weaned Hfr Calves | 575 | 0 | | | 0 | Milano Land & Cattle LLC   562 972-2801 | Canby | CA | 0016 |
| 8509 | 8/6/2010 | Dec. 1-15 | 88 | Weaned Hfr Calves | 550 | 0 | | | 0 | Doug Ward   208 308-6466 | Almo | ID | 0016-10 |
| 8516A | 8/6/2010 | Nov. 10-20 | 84 | Weaned Str Calves | 590 | 0 | | | 0 | Phil Moulton   208 756-6013 | 30 mls N of Leadore | ID | 0016 |
| 8516B | 8/6/2010 | Nov. 10-20 | 70 | Weaned Str Calves | 700 | 0 | | | 0 | Phil Moulton   208 756-6013 | 30 mls N of Leadore | ID | 0016 |
| 8519B | 8/6/2010 | Nov. 3-10 | 150 | Weaned Str Calves | 660 | 0 | | | 0 | Wilson Ranch LLC   208 768-2614 | Leadore | ID | 0016-10 |

Exhibit A - Eastern Undelivered Lots

| 8639B | 8/26/2010 | Nov. 1-15 | 91 | Weaned Hfr Calves | 525 | 0 | | 0 | Rainbow's End Ranch Inc. 512 581-8933 | Clarksville | TX | 0016-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8655 | 8/26/2010 | Jan. 5-20 | 86 | Weaned Hfr Calves | 560 | 0 | | 0 | C&G Cattle 575 894-1969 | Caballo | NM | 0016 |
| 8675B | 8/26/2010 | Nov. 25-Dec. 10 | 75 | Weaned Str Calves | 640 | 0 | | 0 | Harrington Ranch LLC 575 544-6006 | Separ | NM | 0016-16 |
| 8682B | 8/26/2010 | Nov. 20-Dec. 5 | 73 | Weaned Str Calves | 620 | 0 | | 0 | Mayfield Ranches 575 436-2544 | Animas & Deming | NM | 0016-16 |
| 8683A | 8/26/2010 | Nov. 15-Dec. 1 | 80 | Weaned Str Calves | 600 | 0 | | 0 | Keeler Ranch 575 548-2520 | 30 ml rad. of Animas | NM | 0016-16 |
| 8683B | 8/26/2010 | Nov. 15-Dec. 1 | 87 | Weaned Hfr Calves | 550 | 0 | | 0 | Keeler Ranch 575 548-2520 | 30 ml rad. of Animas | NM | 0016-16 |
| 8687 | 8/26/2010 | Dec. 20-Jan. 10 | 160 | Weaned Str Calves | 600 | 0 | | 0 | Blue River Ranch 405 843-9371 | Ada | OK | 0016-6 |
| 8689B | 8/26/2010 | Dec. 1-22 | 175 | Weaned Hfr Calves | 550 | 0 | | 0 | John H. Hendrix Corp. 870 642-4839 | 35 ml rad. Broken Bow | OK | 0016-X |
| 8699 | 8/26/2010 | Nov. 10-20 | 74 | Weaned Str Calves | 650 | 0 | Weaned Hfr Calves | 615 | Paul McCuiston 580 695-7844 | Indiahoma | OK | 0016-16 |
| 8706 | 8/26/2010 | Jan. 2-10 | 45 | Weaned Str Calves | 740 | 25 | Weaned Hfr Calves | 700 | Ripley Farms 417 718-0354 | Camdenton | MO | 0016-16 |
| 8707 | 8/26/2010 | Nov. 6-20 | 50 | Weaned Str Calves | 700 | 25 | Weaned Hfr Calves | 675 | James Odle 505 398-6452 | Tatum | NM | 0016-6 |
| 8722A | 8/26/2010 | Nov. 22-30 | 80 | Weaned Str Calves | 600 | 0 | | 0 | Western Illinois Cattle Alliance 217 228-0414 | 25 ml rad. of Quincy | IL | 0016-20 |
| 8722G | 8/26/2010 | Nov. 15-19 | 66 | Weaned Str Calves | 735 | 0 | | 0 | Western Illinois Cattle Alliance 217 228-0414 | 25 ml rad. of Quincy | IL | 0016-20 |
| 8722M | 8/26/2010 | Dec. 6-10 | 37 | Weaned Str Calves | 565 | 50 | Weaned Hfr Calves | 555 | Western Illinois Cattle Alliance 217 228-0414 | 25 ml rad. of Quincy | IL | 0016-11 |
| 8725 | 8/26/2010 | Jan. 31-Feb. 11 | 60 | Weaned Str Calves | 830 | 0 | | 0 | Lewis Farms 620 874-0768 | Leoti | KS | 0016 |
| 8739 | 8/26/2010 | Nov. 1-15 | 210 | Feeder Steers | 675 | 0 | | 0 | Nueces Cattle Co./CC | Goerge West | TX | 0016 |
| 8743 | 8/26/2010 | Dec. 1-15 | 74 | Feeder Steers | 675 | 0 | | 0 | Andy or Patty Wiedel 918 617-0242 | Hanna | OK | 0016 |
| 8745 | 8/26/2010 | Nov. 8-22 | 119 | Feeder Steers | 725 | 0 | | 0 | Robert Moss 580 516-4141 | Mutual | OK | 0016 |
| 8748 | 8/26/2010 | Nov. 1-15 | 69 | Feeder Steers | 725 | 0 | | 0 | David W. Diver 254 375-2489 | Groesbeck | TX | 0016 |
| 8760 | 8/26/2010 | Jan. 10-25 | 70 | Feeder Steers | 700 | 0 | | 0 | Raymond Rasor 417 256-7353 | West Plains | MO | 0016 |
| 8787 | 8/26/2010 | Oct. 20-Nov. 10 | 60 | Feeder Steers | 800 | 0 | | 0 | Kyle Smith | Donalsonville | GA | 0016 |
| 8799 | 8/26/2010 | Nov. 15-30 | 60 | Feeder Steers | 800 | 0 | | 0 | Walt Sain 580 286-5044 | Idabel | OK | 0016 |
| 8822 | 8/26/2010 | Dec. 1-20 | 124 | Feeder Steers | 820 | 0 | | 0 | Cedar Creek Farms 478 290-5671 | Wrightsville | GA | 0016 |
| 8824 | 8/26/2010 | Dec. 1-15 | 300 | Feeder Steers | 850 | 0 | | 0 | Tanner Farms 478 864-1131 | Wrightsville | GA | 0016 |
| 8838 | 8/26/2010 | Nov. 5-30 | 77 | Feeder Heifers | 645 | 0 | | 0 | Shipman Cattle Co. 806 764-3563 | Happy | TX | 0016-2 |
| 8854 | 8/26/2010 | Jan. 10-25 | 75 | Feeder Heifers | 650 | 0 | | 0 | Raymond Rasor 417 256-7353 | West Plains | MO | 0016 |
| 8880 | 8/26/2010 | Nov. 5-20 | 134 | Feeder Heifers | 725 | 0 | | 0 | McGhee Creek Stone 405 889-3762 | Atoka | OK | 0016 |
| 8894 | 8/26/2010 | Oct. 20-Nov. 10 | 64 | Feeder Heifers | 760 | 0 | | 0 | Kyle Smith | Donalsonville | GA | 0016 |
| 8935A | 8/26/2010 | Feb. 1-15 | 118 | Feeder Heifers | 825 | 0 | | 0 | Wine Glass Ranch 435 590-3174 | Parowan | UT | 0016-6 |
| 8971 | 8/26/2010 | Jan. 1-15 | 72 | Feeder Heifers | 680 | 0 | | 0 | Bar T Ranches 435 436-8881 | 50 mls N of Salina | UT | 0016 |
| 9079 | 8/26/2010 | Nov. 10-20 | 80 | Weaned Str Calves | 625 | 0 | | 0 | Bill Wellborn 406 681-3185 | 30 mls SW of Dillon | MT | 0016-6 |
| 9184 | 8/26/2010 | Nov. 7-21 | 30 | Steer Calves | 620 | 50 | Heifer Calves | 600 | W.W. Thompson & Sons Inc. 605 642-3474 | Belle Fourche | SD | 0016-9 |
| 9312A | 8/26/2010 | Nov. 25-Dec. 10 | 78 | Weaned Str Calves | 635 | 0 | | 0 | Nuel Anderson 435 577-2897 | Junction | UT | 0016-16 |
| 9312B | 8/26/2010 | Nov. 25-Dec. 10 | 160 | Weaned Hfr Calves | 620 | 0 | | 0 | Nuel Anderson 435 577-2897 | Junction | UT | 0016-8 |
| 9314 | 8/26/2010 | Nov. 10-20 | 55 | Weaned Str Calves | 680 | 18 | Weaned Hfr Calves | 660 | Mark & Joy Wagner 970 263-0989 | Gateway | CO | 0016 |
| 9315A | 8/26/2010 | Dec. 14-20 | 77 | Weaned Str Calves | 630 | 0 | | 0 | Klaseen & Todd Ranches 970 921-7631 | 25 mls SE of Crawford | CO | 0016-1 |
| 9315B | 8/26/2010 | Dec. 14-20 | 150 | Weaned Str Calves | 650 | 0 | | 0 | Klaseen & Todd Ranches 970 921-7631 | 25 mls SE of Crawford | CO | 0016-1 |

Exhibit A - Eastern Undelivered Lots

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9315C | 8/26/2010 | Dec. 14-20 | 70 | Weaned Str Calves | 700 | 0 | | 0 | Klaseen & Todd Ranches   970 921-7631 | 25 mls SE of Crawford | CO | 0016-11 |
| 9315D | 8/26/2010 | Dec. 14-20 | 162 | Weaned Hfr Calves | 625 | 0 | | 0 | Klaseen & Todd Ranches   970 921-7631 | 25 mls SE of Crawford | CO | 0016-8 |
| 9315E | 8/26/2010 | Dec. 14-20 | 82 | Weaned Str Calves | 600 | 0 | Weaned Hfr Calves | 585 | Klaseen & Todd Ranches   970 921-7631 | 25 mls SE of Crawford | CO | 0016-6 |
| 9318 | 8/26/2010 | Jan. 15-Feb.1 | 35 | Weaned Str Calves | 800 | 25 | Weaned Hfr Calves | 780 | Perkins Livestock   435 676-2234 | Panguitch | UT | 0016 |
| 9320 | 8/26/2010 | Jan. 5-10 | 65 | Weaned Hfr Calves | 750 | 0 | | 0 | Mark Robinson   435 477-3690 | Parowan | UT | 0016 |
| 9327 | 8/26/2010 | Nov. 5-20 | 77 | Weaned Str Calves | 650 | 0 | | 0 | Cody & Dianne Clark   719 446-5361 | Karval | CO | 0016-16 |
| 9328A | 8/26/2010 | Nov. 15-30 | 88 | Weaned Str Calves | 600 | 0 | | 0 | David Colville   719 580-1140 | Del Norte | CO | 0016 |
| 9328B | 8/26/2010 | Nov. 15-30 | 80 | Weaned Str Calves | 675 | 0 | | 0 | David Colville   719 580-1140 | Del Norte | CO | 0016 |
| 9340A | 8/26/2010 | Nov. 9-14 | 90 | Steer Calves | 510 | 0 | | 0 | Jack Johnson   307 334-2108 | 25 mls E of Lusk | WY | 0016-15 |
| 9423A | 8/26/2010 | Nov. 10-20 | 76 | Steer Calves | 650 | 0 | | 0 | Tom Shirran   307 469-2333 | Hyattville | WY | 0016-7 |
| 9451A | 8/26/2010 | Nov. 1-12 | 94 | Steer Calves | 540 | 0 | | 0 | Hatch Land & Livestock Company   435 793-6 | Randolph | UT | 0016-15 |
| 9451B | 8/26/2010 | Nov. 1-12 | 104 | Heifer Calves | 480 | 0 | | 0 | Hatch Land & Livestock Company   435 793-6 | Randolph | UT | 0016-15 |
| 9457A | 8/26/2010 | Oct. 25-Nov. 15 | 100 | Steer Calves | 500 | 0 | | 0 | Dee Cornia Ranch   435 793-3143 | Randolph | UT | 0016-15 |
| 9457B | 8/26/2010 | Oct. 25-Nov. 15 | 84 | Steer Calves | 600 | 0 | | 0 | Dee Cornia Ranch   435 793-3143 | Randolph | UT | 0016-7 |
| 9457C | 8/26/2010 | Oct. 25-Nov. 15 | 90 | Heifer Calves | 540 | 0 | | 0 | Dee Cornia Ranch   435 793-3143 | Randolph | UT | 0016-15 |
| 9458A | 8/26/2010 | Nov. 1-15 | 90 | Steer Calves | 540 | 0 | | 0 | Putnam Ranch, LLP   435 793-6335 | Randolph | UT | 0016-15 |
| 9464 | 8/26/2010 | Oct. 25-Nov. 10 | 280 | Steer Calves | 500 | 0 | | 0 | Bar A Ranch   970 638-4261 | Toponas | CO | 0016-15 |
| 9472 | 8/26/2010 | Oct. 25-Nov. 10 | 78 | Steer Calves | 675 | 0 | Heifer Calves | 600 | Spencer & Hebert Ranches | Hotchkiss | CO | 0016-7 |
| 9474A | 8/26/2010 | Nov. 1-15 | 80 | Steer Calves | 615 | 0 | | 0 | Eggleston Ranch   719 539-4669 | Salida | CO | 0016-7 |
| 9476A | 8/26/2010 | Nov. 15-20 | 92 | Steer Calves | 535 | 0 | | 0 | Meader Ranch Inc.   970 895-3357 | Grover | CO | 0016-15 |
| 9476B | 8/26/2010 | Nov. 15-20 | 103 | Steer Calves | 490 | 0 | Heifer Calves | 470 | Meader Ranch Inc.   970 895-3357 | Grover | CO | 0016-15 |
| 9494A | 8/26/2010 | Nov. 1-10 | 95 | Steer Calves | 525 | 0 | | 0 | Busch Cattle Co.   719 568-1618 | Walsenburg | CO | 0016-15 |
| 9548C | 8/26/2010 | Nov. 10-20 | 90 | Heifer Calves | 540 | 0 | | 0 | J.V. Ranches   719 528-5000 | Fountain | CO | 0016-15 |
| 9671B | 9/10/2010 | Nov. 1-15 | 75 | Weaned Str Calves | 625 | 0 | | 0 | McLane Ranch   512 455-4089 | Milano | TX | 0016-2 |
| 9674A | 9/10/2010 | Nov. 1-15 | 80 | Weaned Str Calves | 625 | 0 | | 0 | 3 S Farms   918 966-3558 | Keota | OK | 0016-2 |
| 9674B | 9/10/2010 | Nov. 1-15 | 85 | Weaned Hfr Calves | 575 | 0 | | 0 | 3 S Farms   918 966-3558 | Keota | OK | 0016-2 |
| 9686B | 9/10/2010 | Nov. 17 | 77 | Weaned Hfr Calves | 640 | 0 | | 0 | Southeastern Marketing Assn.   910 640-7493 | 30 ml rad. of Whiteville | NC | 0016 |
| 9689 | 9/10/2010 | Nov. 10-29 | 75 | Weaned Hfr Calves | 675 | 0 | | 0 | Ronald B. Woodley | Bellville | TX | 0016 |
| 9690A | 9/10/2010 | Dec. 1-10 | 132 | Weaned Str Calves | 735 | 0 | | 0 | Mischer Ranches   979 828-4541 | Franklin | TX | 0016-2 |
| 9690B | 9/10/2010 | Dec. 1-10 | 145 | Weaned Hfr Calves | 675 | 0 | | 0 | Mischer Ranches   979 828-4541 | Franklin | TX | 0016-2 |
| 9693A | 9/10/2010 | Nov. 29-Dec. 1 | 78 | Weaned Hfr Calves | 645 | 0 | | 0 | F.E. Hill Company Ranch, Ltd.   903 389-3616 | Fairfield | TX | 0016-2 |
| 9694A | 9/10/2010 | Nov. 29-Dec. 1 | 78 | Weaned Hfr Calves | 645 | 0 | | 0 | F.E. Hill Company Ranch, Ltd.   903 389-3616 | Fairfield | TX | 0016-2 |
| 9694B | 9/10/2010 | Nov. 29-Dec. 1 | 68 | Weaned Str Calves | 710 | 0 | | 0 | F.E. Hill Company Ranch, Ltd.   903 389-3616 | Fairfield | TX | 0016-2 |
| 9695A | 9/10/2010 | Dec. 15-27 | 70 | Weaned Str Calves | 710 | 0 | | 0 | Schneeman Ranch   325 884-2041 | Big Lake | TX | 0016-2 |
| 9695B | 9/10/2010 | Dec. 15-27 | 73 | Weaned Hfr Calves | 685 | 0 | | 0 | Schneeman Ranch   325 884-2041 | Big Lake | TX | 0016-2 |
| 9726D | 9/10/2010 | Jan. 10-25 | 140 | Weaned Hfr Calves | 675 | 0 | | 0 | Glad & Hayes   785 626-3133 | Atwood | KS | 0016-11 |
| 9732B | 9/10/2010 | Jan. 20-30 | 90 | Weaned Hfr Calves | 640 | 0 | | 0 | Coble Bros.   307 762-3520 | Burlington | WY | 0016-11 |

Exhibit A - Eastern Undelivered Lots

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9743A | 9/10/2010 | Mar. 28-Apr. 10 | 60 | Weaned Str Calves | 825 | 0 | | 0 | Stephen Bear   785 694-2289 | Brewster | KS | 0016-11 |
| 9743B | 9/10/2010 | Mar. 28-Apr. 10 | 63 | Weaned Hfr Calves | 775 | 0 | | 0 | Stephen Bear   785 694-2289 | Brewster | KS | 0016 |
| 9745 | 9/10/2010 | Feb. 1-9 | 415 | Weaned Str Calves | 825 | 0 | | 0 | Arledge Ranches   325 453-2897 | Doland | SD | 0016-11 |
| 9815A | 9/10/2010 | Nov. 1-15 | 92 | Steer Calves | 525 | 0 | | 0 | Escalante Ranch | 30 mls NW of Delta | CO | 0016-15 |
| 9851 | 9/10/2010 | Dec. 1-15 | 145 | Feeder Steers | 710 | 0 | | 0 | C.V. Ledbetter & Son, Inc.   918 756-6648 | Okmulgee | OK | 0016 |
| 9854 | 9/10/2010 | Nov. 1-10 | 65 | Feeder Steers | 750 | 0 | | 0 | Pruett Cattle Co.   979 429-3243 | Bay City | TX | 0016 |
| 9862 | 9/10/2010 | Dec. 1-10 | 63 | Feeder Steers | 775 | 0 | | 0 | Mischer Ranches   979 828-4541 | Franklin | TX | 0016 |
| 9864A | 9/10/2010 | Nov. 1-15 | 64 | Feeder Steers | 775 | 0 | | 0 | Alan Monk   903 819-2618 | Sherman | TX | 0016 |
| 9922 | 9/10/2010 | Nov. 20-Dec. 10 | 69 | Feeder Heifers | 725 | 0 | | 0 | Larry Hardin | Atoka | OK | 0016 |
| 9966 | 9/10/2010 | Dec. 1-15 | 58 | Feeder Steers | 850 | 0 | | 0 | Jeff, Mike & Jon Cook   970 768-2813 | Brush | CO | 0016-11 |
| 9981 | 9/10/2010 | Mar. 5-20 | 118 | Feeder Steers | 825 | 0 | | 0 | Wine Glass Ranch   435 590-3174 | Parowan | UT | 0016-11 |
| 9984 | 9/10/2010 | Mar. 1-10 | 60 | Feeder Steers | 800 | 0 | | 0 | Bradshaw Bros.   435 421-1999 | Beaver | UT | 0016-11 |
| N10462 | 10/22/2010 | Nov. 29-Dec. 10 | 60 | Feeder Steers | 825 | 0 | | 0 | B&F Cattle Co.   806 469-5357 | Quitique | TX | 0016 |
| N10463 | 10/22/2010 | Nov. 15-30 | 64 | Feeder Steers | 760 | 0 | | 0 | E G Land & Livestock   979 589-3109 | Bryan | TX | 0016 |
| N10464 | 10/22/2010 | Nov. 15-30 | 114 | Feeder Steers | 855 | 0 | | 0 | E G Land & Livestock   979 589-3109 | Bryan | TX | 0016 |
| N10465 | 10/22/2010 | Dec. 1-15 | 60 | Feeder Steers | 825 | 0 | | 0 | Bethe Farms   785 949-2490 | Hope | KS | 0016 |
| N10478 | 10/22/2010 | Nov. 1-15 | 66 | Feeder Heifers | 750 | 0 | | 0 | Steve Carlton   870 948-2343 | Prim | AR | 0016 |
| N10482 | 10/22/2010 | Dec. 1-15 | 65 | Feeder Heifers | 750 | 0 | | 0 | Denton Koehn   620 356-1717 | Ulysses | KS | 0016 |
| N10483 | 10/22/2010 | Jan. 25-Feb. 12 | 192 | Feeder Heifers | 750 | 0 | | 0 | Pucket Farms   620 356-3306 | Ulysses | KS | 0016 |
| N10488 | 10/22/2010 | Nov. 15-30 | 124 | Feeder Heifers | 785 | 0 | | 0 | E G Land & Livestock   979 589-3109 | Bryan | TX | 0016 |
| N10508 | 10/22/2010 | Nov. 1-15 | 79 | Weaned Hfr Calves | 635 | 0 | | 0 | Crown Ranch, LP   817 598-1977 | Peaster | TX | 0016 |
| N10509 | 10/22/2010 | Nov. 1-15 | 77 | Weaned Hfr Calves | 650 | 0 | | 0 | Crown Ranch, LP   817 598-1977 | Peaster | TX | 0016 |
| N10515 | 10/22/2010 | Nov. 1-10 | 260 | Weaned Hfr Calves | 720 | 0 | | 0 | G&G Livestock   712 263-7911 | Dunlap | IA | 0016 |
| N10516 | 10/22/2010 | Jan. 15-30 | 68 | Weaned Str Calves | 725 | 0 | | 0 | David Diver   254 375-2489 | Groesbeck | TX | 0016 |
| N1129 | 8/11/2010 | Dec 01-15 | 40 | Weaned Steer Calve | 625 | 40 | Weaned Heifer Calves | 600 | Badland Transport LLC dba Bar W   208 346-8 | 25 mi. NE of Blackfoot | ID | 0016 |
| N1137 | 8/11/2010 | Oct 25-Nov 15 | 600 | Feeder Steers | 775 | 0 | | 0 | V7 Cattle Co.   602 549-7156 | 150 mi. N of Phoenix | AZ | 0016 |
| N1138 | 8/11/2010 | Oct 25-Nov 15 | 140 | Feeder Steers | 775 | 0 | | 0 | V7 Cattle Co.   602 549-7156 | 150 mi. N of Phoenix | AZ | 0016 |
| N814 | 6/30/2010 | Dec 05-15 | 44 | Steer Feeders | 730 | 25 | Heifer Feeders | 680 | Guccini Farms LLC   970 858-7335 | 20 mi. NW of Grand Ju | CO | 0016 |
| S10299 | 9/24/2010 | Nov. 1-5 | 130 | Feeder Steers | 700 | 0 | | 0 | Big D Ranch | 25 mls N of Morrilton | AR | 0016 |
| S10301 | 9/24/2010 | Dec. 6-23 | 58 | Feeder Steers | 850 | 0 | | 0 | John F. & Judith O. Pratt   970 867-8959 | Weldona | CO | 0016 |
| S10450 | 10/8/2010 | Nov. 1-10 | 80 | Weaned Str Calves | 640 | 0 | | 0 | Woods Cattle Co. | Norwich | KS | 0016-11 |
| S10451 | 10/8/2010 | Nov. 15-30 | 80 | Weaned Str Calves | 650 | 0 | | 0 | Woods Cattle Co. | Norwich | KS | 0016-11 |
| S10452 | 10/8/2010 | Nov. 15-30 | 80 | Weaned Str Calves | 650 | 0 | | 0 | Woods Cattle Co. | Norwich | KS | 0016-11 |

Exhibit A - Eastern Undelivered Lots

| Lot | Sale Date | Delivery Date | Head1 | Sex1 | Weight1 | Head2 | Sex2 | Weight2 | Seller | Town | State | DBuyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10094 | 9/24/2010 | Nov. 10-25 | 62 | Feeder Steers | 800 | 0 | | 0 | Koch & Koch   479 518-7481 | Paris | AR | 0016 |
| 10095 | 9/24/2010 | Dec. 15-30 | 62 | Feeder Steers | 800 | 0 | | 0 | Koch & Koch   479 518-7481 | Paris | AR | 0016 |
| 10099 | 9/24/2010 | Nov. 10-20 | 168 | Feeder Steers | 785 | 0 | | 0 | Goodnight Ranch Co.   620 539-4111 | Englewood | KS | 0016 |
| 10100 | 9/24/2010 | Dec. 1-10 | 123 | Feeder Steers | 820 | 0 | | 0 | Greg & Pixie Goodnight   620 539-0007 | Englewood | KS | 0016 |
| 10110 | 9/24/2010 | Oct. 20-Nov. 15 | 61 | Feeder Steers | 825 | 0 | | 0 | Steve Hortman Farms   478 553-1981 | Wrightsville | GA | 0016 |
| 10111 | 9/24/2010 | Dec. 5-20 | 61 | Feeder Steers | 825 | 0 | | 0 | Steve Hortman Farms   478 553-1981 | Wrightsville | GA | 0016 |
| 10125 | 9/24/2010 | Jan. 1-20 | 70 | Feeder Heifers | 700 | 0 | | 0 | Spring Valley Ranch   254 857-4080 | Waco | TX | 0016 |
| 10130 | 9/24/2010 | Nov. 22-Dec. 3 | 65 | Feeder Heifers | 750 | 0 | | 0 | TW Cattle Company   903 882-4059 | Lindale | TX | 0016 |
| 10141 | 9/24/2010 | Nov. 1-10 | 66 | Feeder Heifers | 750 | 0 | | 0 | Freeman Farms   501 745-2518 | Tilly | AR | 0016 |
| 10144 | 9/24/2010 | Nov. 1-15 | 66 | Feeder Heifers | 750 | 0 | | 0 | Steve Carlton   870 948-2343 | Prim | AR | 0016 |
| 10151 | 9/24/2010 | Jan. 15-30 | 230 | Feeder Heifers | 775 | 0 | | 0 | Edwin Ford   505 985-2362 | Clovis | NM | 0016 |
| 10255B | 9/24/2010 | Nov. 1-18 | 310 | Weaned Hfr Calves | 650 | 0 | | 0 | Tippie Ranch   512 346-1800 | Prairie Hill | TX | 0016-2 |
| 10257 | 9/24/2010 | Nov. 10-20 | 144 | Weaned Str Calves | 675 | 0 | | 0 | JA-BD Cattle Co.   325 668-9414 | Cross Plains | TX | 0016 |
| 10266A | 9/24/2010 | Nov. 20-Dec. 10 | 65 | Weaned Str Calves | 750 | 0 | | 0 | Gore's, Inc.   254 842-7635 | Comanche | TX | 0016 |
| 10266B | 9/24/2010 | Nov. 20-Dec. 10 | 70 | Weaned Hfr Calves | 700 | 0 | | 0 | Gore's, Inc.   254 842-7635 | Comanche | TX | 0016 |
| 10268A | 9/24/2010 | Nov. 1-15 | 69 | Weaned Str Calves | 725 | 0 | | 0 | KTL Cattle Co.   936 825-6545 | 25 mls S of Navasota | TX | 0016 |
| 10268B | 9/24/2010 | Nov. 1-15 | 73 | Weaned Hfr Calves | 675 | 0 | | 0 | KTL Cattle Co.   936 825-6545 | Navasota | TX | 0016 |
| 10270 | 9/24/2010 | Nov. 8-20 | 68 | Weaned Str Calves | 725 | 0 | | 0 | G&B Farms   903 694-2480 | Tenaha | TX | 0016 |
| 10328 | 10/8/2010 | Dec. 1-15 | 120 | Feeder Steers | 790 | 0 | | 0 | Denton Koehn   620 356-1717 | Ulysses | KS | 0016 |
| 10336 | 10/8/2010 | May 15-June 10 | 118 | Feeder Steers | 825 | 0 | | 0 | Dennis & Peggy Hodges   620 256-6668 | Seymour | TX | 0016 |
| 10338 | 10/8/2010 | Jan. 18-Feb. 2 | 60 | Feeder Steers | 800 | 0 | | 0 | Tate Cattle Co. LLC   620 355-6707 | Welch | OK | 0016-3 |
| 10339 | 10/8/2010 | Jan. 3-17 | 60 | Feeder Steers | 850 | 0 | | 0 | Tate Cattle Co. LLC   620 355-6707 | Welch | OK | 0016-3 |
| 10342 | 10/8/2010 | Nov. 1-10 | 195 | Feeder Heifers | 700 | 0 | | 0 | Mueller Puig Family Partnership   361 883-191 | Mirando City | TX | 0016 |
| 10347 | 10/8/2010 | May 10-June 10 | 260 | Feeder Heifers | 750 | 0 | | 0 | Dennis & Peggy Hodges   620 256-6668 | Seymour | TX | 0016 |
| 10350A | 10/8/2010 | Dec. 16-31 | 66 | Feeder Heifers | 750 | 0 | | 0 | Tim Kocher   870 363-4312 | Fox | AR | 0016 |
| 10350B | 10/8/2010 | Nov. 16-30 | 132 | Feeder Heifers | 750 | 0 | | 0 | Tim Kocher   870 363-4312 | Fox | AR | 0016 |
| 10365 | 10/8/2010 | Dec. 27-Jan. 5 | 70 | Weaned Str Calves | 700 | 0 | | 0 | Holyoak Land & Livestock LLC   435 260-9982 | Moab | UT | 0016-11 |
| 10366A | 10/8/2010 | Nov. 5-15 | 64 | Weaned Str Calves | 750 | 0 | | 0 | Box L Ranch   435 469-0322 | Moroni | UT | 0016-11 |
| 10366B | 10/8/2010 | Nov. 5-15 | 71 | Weaned Hfr Calves | 675 | 0 | | 0 | Box L Ranch   435 469-0322 | Moroni | UT | 0016 |
| 10403A | 10/8/2010 | Nov. 15-24 | 72 | Weaned Str Calves | 650 | 0 | | 0 | Larry Baldwin   432 426-3288 | Marfa | TX | 0016 |
| 2679B | 3/12/2010 | Dec. 10-20 | 155 | Weaned Str Calves | 625 | 0 | | 0 | Prescott Land & Livestock   208 324-0436 | Jerome | ID | 0016 |
| 4099 | 5/7/2010 | Nov. 15-30 | 65 | Feeder Heifers | 725 | 0 | | 0 | R&B Livestock   785 398-2530 | Bazine | KS | 0016 |
| 4152B | 5/7/2010 | Dec. 1-20 | 80 | Weaned Hfr Calves | 600 | 0 | | 0 | South Frede | 35 ml rad. Nashville | AR | 0016 |
| 4155 | 5/7/2010 | Nov. 20-Dec. 10 | 150 | Weaned Str Calves | 650 | 0 | | 0 | John H. Hendrix Corp.   870 642-4839 | 35 ml rad. Broken Bow | OK | 0016 |
| 4156 | 5/7/2010 | Nov. 1-25 | 335 | Weaned Str Calves | 750 | 0 | Weaned Hfr Calves | 725 | Craig Neal & Sons Farm LLC   225 718-2525 | Saint Francisville | LA | 0016 |
| 4465A | 5/21/2010 | Nov. 1-20 | 88 | Weaned Str Calves | 550 | 0 | | 0 | Dennis Bryan   863 467-6414 | Okeechobee | FL | 0016-7 |