# EXHIBIT J

<u>Sent by United Parcel Service Overnight Delivery #U5584808549</u>

# NOTICE!!

<u>RESCINDMENT OF CATTLE CONTRACTS AND DELIVERY OF CATTLE AND ANY RIGHTS THERETO</u>

Dated: November 10, 2010

TO: Eastern Livestock Co., LLC
135 West Market Street
New Albany, IN 47150

Please take notice that with respect to the 500 cattle contracts, described in Exhibit "A" and incorporated by reference hereto, please be advised that Superior Livestock Auction, Inc., as video auctioneer of those contracts and as Assignee of those contracts by Eastern Livestock Co, LLC, a copy of which assignment is attached hereto and incorporated by reference as Exhibit "B," hereby declares to you, as Buyer, that all of these contracts are considered null and void, as a result of the foregoing Assignment and also due to your insolvency and failure of your bank, Fifth Third Bank of Cincinnati, to process your checks within the past few days, and the need for Seller to mitigate its prospective damages on those contracts. This notice is being sent to you pursuant to Uniform Commercial Code 2-507, 2-702 and 2-705, as the case may be.

Superior Livestock Auction, Inc.

By: _James Odle_
James Odle, General Manager

## ASSIGNMENT OF LIVESTOCK CONTRACTS

This Assignment of Livestock Contracts is made and effective this 8th day of November, 2010 by Eastern Livestock Co., LLC a/k/a Eastern Livestock ("Assignor") and Superior Livestock Auction, Inc. ("Assignee").

WHEREAS, Assignor has entered into 500 livestock contracts described in Exhibit A attached hereto and incorporated herein by this reference (the "Livestock Contracts").

WHEREAS, the Livestock Contracts have an exception to the "No Assignment or Delegation Provision" to permit assignment to the Assignee in the event of a default by Assignor under the Livestock Contracts.

WHEREAS, Assignor has defaulted, or there is reasonable grounds to believe that Assignor will be in default under the Livestock Contracts.

WHEREAS, Assignor desires to assign, and Assignee agrees to accept assignment of the Livestock Contracts as set forth below.

## ASSIGNMENT

Now, therefore, in consideration of the mutual covenants set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, Assignor hereby assigns to Assignee all of Assignors' right, title, and interest in and to the Livestock Contracts including, but not limited to, all of the livestock which are the subject of the Livestock Contracts and all deposits which had been made to sellers under the Livestock Contracts.

Assignee agrees to perform Assignor's purchase obligations and other obligations under the Livestock Contracts. Assignee will enforce all rights and remedies against sellers under the Livestock Contracts in the event any seller defaults under the Livestock Contracts.

| Superior Livestock Auction, Inc. | Eastern Livestock Co., LLC |
|---|---|
| By: _____ | By: _____ |
| James Odle | Thomas P. Gibson |
| Its: General Manager | Its: President |

| Sale Date | Lot | Date Delivered | Amount Due | buyer no | DHead1 | DSex1 | DAvg Weight | DHead2 | DSex2 | DAvg | Seller | Town | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2010 | 10088 | 11/3/2010 | $49,828.79 | 0016 | 67 | Feeder Steers | 708 | 0 | | | TW Cattle Company   903 882-4059 | Lindale | TX |
| 9/24/2010 | 10147 | 11/2/2010 | $47,578.42 | 0016 | 63 | Feeder Heifers | 786 | 0 | | | I & I Cattle   918 519-4442 | Nowata | OK |
| 10/8/2010 | 10319 | 11/2/2010 | $46,200.00 | 0016 | 67 | Feeder Steers | 688 | 0 | | | Underwood Ranch   832 444-5988 | Sealy | TX |
| 10/8/2010 | 10345 | 11/4/2010 | $91,182.38 | 0016 | 126 | Feeder Heifers | 775 | 0 | | | Caston Farms   870 213-6197 | Onia | AR |
| 5/7/2010 | 4151A | 11/2/2010 | $48,899.16 | 0016 | 80 | Weaned Str Calves | 584 | 0 | | | Hans Ray | 35 ml rad. Nashville | AR |
| 5/7/2010 | 4151B | 11/2/2010 | $46,854.52 | 0016 | 75 | Weaned Hfr Calves | 646 | 0 | | | Hans Ray | 35 ml rad. Nashville | AR |
| 5/21/2010 | 4387 | 11/1/2010 | $43,370.32 | 0016 | 80 | Feeder Heifers | 547 | 0 | | | Floyd Land & Cattle   405 364-6660 | Davis | OK |
| 5/21/2010 | 4445B | 11/2/2010 | $40,642.88 | 0016-12 | 87 | Heifer Calves | 478 | 0 | | | SRL Farms   386 208-9383 | Live Oak | FL |
| 6/4/2010 | 4589 | 11/1/2010 | $47,912.88 | 0016-10 | 80 | Weaned Str Calves | 578 | 0 | | | W. Morein & Sons   337 363-5795 | Ville Platte | LA |
| 6/4/2010 | 4590 | 11/1/2010 | $42,998.55 | 0016-10 | 90 | Weaned Hfr Calves | 505 | 0 | | | W. Morein & Sons   337 363-5795 | Ville Platte | LA |
| 6/16/2010 | 4735A | 11/3/2010 | $56,431.75 | 0016-3 | 85 | Weaned Str Calves | 591 | 0 | | | Parish Ranch   817 275-3171 | Palo Pinto | TX |
| 6/16/2010 | 4735B | 11/3/2010 | $48,299.29 | 0016-3 | 85 | Weaned Hfr Calves | 553 | 0 | | | Parish Ranch   817 275-3171 | Palo Pinto | TX |
| 6/16/2010 | 4740B | 11/2/2010 | $42,553.84 | 0016-2 | 74 | Weaned Hfr Calves | 579 | 0 | | | James Strittmatter   940 206-0189 | Pilot Point | TX |
| 6/16/2010 | 4747 | 11/3/2010 | $49,052.29 | 0016-4 | 55 | Steer Calves | 490 | 43 | Heifer Calv | 490 | Bigham Ranch   806 470-5714 | Dickens | TX |
| 7/10/2010 | 5249 | 11/4/2010 | $51,484.50 | 0016-9 | 82 | Steer Calves | 604 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5250 | 11/2/2010 | $50,740.67 | 0016-9 | 87 | Steer Calves | 568 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5251 | 11/3/2010 | $49,884.43 | 0016-9 | 87 | Steer Calves | 554 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5252 | 11/2/2010 | $49,080.50 | 0016-9 | 81 | Steer Calves | 597 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5253 | 11/1/2010 | $99,152.30 | 0016-9 | 164 | Steer Calves | 587 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5254 | 11/3/2010 | $97,136.38 | 0016-9 | 173 | Steer Calves | 559 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5255 | 11/4/2010 | $101,827.73 | 0016-9 | 222 | Heifer Calves | 428 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5256 | 11/4/2010 | $48,244.18 | 0016-9 | 98 | Heifer Calves | 485 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5257 | 11/1/2010 | $48,526.04 | 0016-9 | 93 | Heifer Calves | 521 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5258 | 11/3/2010 | $46,644.98 | 0016-9 | 86 | Heifer Calves | 561 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5259 | 11/3/2010 | $47,385.21 | 0016-9 | 96 | Heifer Calves | 490 | 0 | | | Rollins Ranches   772 567-9001 | Okeechobee | FL |
| 7/10/2010 | 5488 | 11/2/2010 | $155,034.20 | 0016-3 | 241 | Weaned Str Calves | 532 | 0 | | | Salt Fork Ranch   806 681-9024 | Clarendon | TX |
| 7/10/2010 | 5604 | 11/5/2010 | $123,140.28 | 0016 | 210 | Feeder Steers | 573 | 0 | | | Y Bar Ranch   830 373-4452 | San Antonio | TX |
| 7/10/2010 | 5614 | 11/3/2010 | $133,814.53 | 0016 | 165 | Feeder Steers | 804 | 0 | | | Four of A Kind Cattle Co.   480 947-620 | Pinetop | AZ |
| 7/10/2010 | 6297A | 11/2/2010 | $58,211.59 | 0016-7 | 90 | Steer Calves | 534 | 0 | | | Cevey Pennington   303 621-0000 | Kiowa | CO |
| 7/10/2010 | 6428A | 11/5/2010 | $64,596.81 | 0016-7 | 104 | Steer Calves | 524 | 0 | | | Vernon Richens   435 545-2585 | Maybell | CO |
| 7/10/2010 | 6428B | 11/5/2010 | $58,607.78 | 0016-8 | 90 | Steer Calves | 605 | 0 | | | Vernon Richens   435 545-2585 | Maybell | CO |
| 7/10/2010 | 6440A | 11/3/2010 | $51,614.13 | 0016-8 | 87 | Steer Calves | 541 | 0 | | | Brundage Land & Cattle Company   303 | Rand | CO |
| 7/10/2010 | 6736 | 11/3/2010 | $60,278.65 | 0016-12 | 88 | Steer Calves | 609 | 0 | | | Robert L. Herman   307 469-2247 | Hyattville | WY |
| 7/10/2010 | 6740B | 11/5/2010 | $101,319.10 | 0016-4 | 186 | Heifer Calves | 513 | 0 | | | Ladder Livestock LLC   970 583-2415 | 25 mls E of Baggs | WY |
| 7/10/2010 | 6745A | 11/2/2010 | $107,175.84 | 0016-12 | 180 | Steer Calves | 532 | 0 | | | Flying Triangle Ranch, LLC   970 242-0 | Wolcott Junction | WY |
| 7/10/2010 | 6745B | 11/2/2010 | $51,212.69 | 0016-12 | 78 | Steer Calves | 612 | 0 | | | Flying Triangle Ranch, LLC   970 242-0 | Wolcott Junction | WY |

| Date | ID | Date 2 | Amount | Code | Qty | Type | Qty2 | Type2 | Qty3 | Contact | Location | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2010 | 6757A | 11/1/2010 | $65,309.37 | 0016-12 | 98 | Steer Calves | 628 | 0 | | Walker Ranch 307 877-5906 | 85 mls W of Rock Spring | WY |
| 7/10/2010 | 6757B | 11/1/2010 | $55,535.22 | 0016-12 | 96 | Heifer Calves | 577 | 0 | | Walker Ranch 307 877-5906 | 85 mls W of Rock Spring | WY |
| 7/10/2010 | 6762A | 11/5/2010 | $61,549.86 | 0016-7 | 95 | Steer Calves | 574 | 0 | | Nate Cattle Co. 307 279-5220 | Cokeville | WY |
| 7/10/2010 | 6768A | 11/3/2010 | $64,724.97 | 0016-12 | 94 | Steer Calves | 629 | 0 | | George & Betty Collins 307 828-3088 | 70 mls W of Rock Spring | WY |
| 7/10/2010 | 6777 | 11/3/2010 | $43,953.82 | 0016-15 | 42 | Steer Calves | 514 | 43 | Heifer Calv | 487 | J. Leo Seely 435 445-3534 | 40 mls N of Salina | UT |
| 7/10/2010 | 6786A | 11/2/2010 | $50,427.45 | 0016-7 | 50 | Steer Calves | 493 | 48 | Heifer Calv | 443 | CP Cattle Co. | Karnas | UT |
| 7/10/2010 | 6786B | 11/2/2010 | $49,862.37 | 0016-15 | 56 | Steer Calves | 609 | 23 | Heifer Calv | 575 | CP Cattle Co. | Karnas | UT |
| 7/10/2010 | 6787 | 11/1/2010 | $50,661.53 | 0016-15 | 50 | Steer Calves | 582 | 36 | Heifer Calv | 538 | Gary Clayburn 435 646-3310 | Roosevelt | UT |
| 7/10/2010 | 6816 | 11/3/2010 | $45,794.43 | 0016-8 | 46 | Steer Calves | 537 | 40 | Heifer Calv | 516 | Barfuss Family Ranch | Chesterfield | ID |
| 7/10/2010 | 6835 | 11/2/2010 | $54,077.59 | 0016-5 | 51 | Weaned Str Calves | 609 | 39 | Weaned H | 572 | Diamond Ranches LLC 801 825-1098 | 20 mls W Salt Lake City | UT |
| 7/10/2010 | 7054A | 11/1/2010 | $116,903.60 | 0016-12 | 176 | Steer Calves | 597 | 0 | | Bruce & Kim Ferguson 406 485-2561 | 110 mls N of Miles City | MT |
| 7/23/2010 | 7239 | 11/4/2010 | $90,979.12 | 0016 | 125 | Feeder Heifers | 741 | 0 | | Denton Koehn 620 356-1717 | 25 mls NE of Ulysses | KS |
| 7/23/2010 | 7356 | 11/2/2010 | $55,027.20 | 0016-6 | 54 | Steer Calves | 539 | 39 | Heifer Calv | 498 | Curt Duncan | Mobeetie | TX |
| 8/6/2010 | 7536B | 11/2/2010 | $48,877.30 | 0016 | 75 | Weaned Hfr Calves | 648 | 0 | | Helmcamp Land & Cattle 903 626-591 | Jewett | TX |
| 8/6/2010 | 7538C | 11/1/2010 | $46,973.54 | 0016 | 70 | Weaned Hfr Calves | 701 | 0 | | Spring Valley Ranch 254 857-4080 | Waco | TX |
| 8/6/2010 | 7538D | 11/1/2010 | $46,438.45 | 0016 | 65 | Weaned Hfr Calves | 747 | 0 | | Spring Valley Ranch 254 857-4080 | Waco | TX |
| 8/6/2010 | 7544A | 11/4/2010 | $54,681.36 | 0016 | 70 | Weaned Str Calves | 732 | 0 | | Jeff Harris 903 391-1672 | Palestine | TX |
| 8/6/2010 | 7544B | 11/4/2010 | $47,939.99 | 0016 | 73 | Weaned Hfr Calves | 663 | 0 | | Jeff Harris 903 391-1672 | Palestine | TX |
| 8/6/2010 | 7590A | 11/1/2010 | $58,403.60 | 0016-3 | 92 | Weaned Str Calves | 558 | 0 | | Thomas Ranch 208 756-2572 | Baker | ID |
| 8/6/2010 | 7593B | 11/3/2010 | $53,615.70 | 0016-3 | 92 | Weaned Hfr Calves | 548 | 0 | | Joe Caywood 208 756-2553 | Tendoy | ID |
| 8/6/2010 | 7621A | 11/5/2010 | $63,600.04 | 0016-7 | 81 | Weaned Str Calves | 741 | 0 | | Syd M. Dowton 208 876-4225 | 55 mls SW of Salmon | ID |
| 8/6/2010 | 7658A | 11/1/2010 | $59,788.16 | 0016-15 | 100 | Steer Calves | 498 | 0 | | Crawford Mountain Angus Ranch 435 | Randolph | UT |
| 8/6/2010 | 7695A | 11/4/2010 | $55,272.88 | 0016-14 | 81 | Steer Calves | 633 | 0 | | Davidson Yellow Jacket Ranch Ltd 970 | Meeker | CO |
| 8/6/2010 | 7849 | 11/4/2010 | $107,970.34 | 0016 | 136 | Feeder Steers | 735 | 0 | | Seven Bar Ranch 903 489-0465 | Malakoff | TX |
| 8/26/2010 | 8616 | 11/3/2010 | $35,995.43 | 0016-6 | 31 | Steer Calves | 663 | 27 | Heifer Calv | 632 | Jim Allen 580 824-9001 | Waynoka | OK |
| 8/26/2010 | 8690A | 11/4/2010 | $121,877.40 | 0016-2 | 165 | Weaned Str Calves | 655 | 0 | | Lighthouse Ranch LP 806 355-5312 | 35 mls SE of Amarillo | TX |
| 8/26/2010 | 8690B | 11/4/2010 | $99,933.53 | 0016-2 | 150 | Weaned Hfr Calves | 600 | 0 | | Lighthouse Ranch LP 806 355-5312 | 35 mls SE of Amarillo | TX |
| 8/26/2010 | 8747 | 11/3/2010 | $53,492.16 | 0016 | 68 | Feeder Steers | 720 | 0 | | Sulphur Bluff Ranch 903 945-2222 | Sulphur Bluff | TX |
| 8/26/2010 | 8855 | 11/1/2010 | $48,186.83 | 0016 | 66 | Feeder Heifers | 741 | 0 | | Will & Lane Anderson 870 615-9145 | 150 mls SE of Springfiel | AR |
| 8/26/2010 | 9197A | 11/3/2010 | $64,774.16 | 0016-9 | 90 | Steer Calves | 610 | 0 | | Kirk Ford 605 352-4279 | Huron | SD |
| 8/26/2010 | 9439 | 11/5/2010 | $56,176.44 | 0016-15 | 71 | Steer Calves | 457 | 36 | Heifer Calv | 412 | G&J Hatch Ranch 435 793-3615 | Randolph | UT |
| 8/26/2010 | 9448C | 11/2/2010 | $55,276.86 | 0016-15 | 101 | Heifer Calves | 494 | 0 | | Argyle Ranch, Inc. 435 793-6515 | Randolph | UT |
| 8/26/2010 | 9450A | 11/1/2010 | $63,134.58 | 0016-15 | 102 | Steer Calves | 486 | 0 | | Morrill Weston & Sons 435 793-5445 | Randolph | UT |
| 8/26/2010 | 9450C | 11/1/2010 | $55,233.36 | 0016-15 | 104 | Heifer Calves | 473 | 0 | | Morrill Weston & Sons 435 793-5445 | Randolph | UT |
| 8/26/2010 | 9467B | 11/3/2010 | $49,164.00 | 0016-15 | 92 | Heifer Calves | 509 | 0 | | Brannan Bros. 970 272-3223 | Maybell | CO |
| 8/26/2010 | 9489A | 11/1/2010 | $57,079.38 | 0016-15 | 100 | Steer Calves | 481 | 0 | | Rose Ranch 719 436-2080 | 25 mls SW of Eads | CO |
| 8/26/2010 | 9491B | 11/3/2010 | $58,476.02 | 0016-15 | 87 | Steer Calves | 592 | 0 | | Magee & Buhr 806 779-2532 | Trinidad | CO |

Exhibit A - Eastern Delivered Accouts Receivable (1)

| Date | Inv # | Due Date | Amount | Lot | Qty | Description | Wt | Fee Qty | Fee Desc | Buyer # | Buyer | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2010 | 9537A | 11/1/2010 | $109,969.97 | 0016-7 | 160 | Steer Calves | 618 | 0 | | | Bill Gray   719 267-3453 | Ordway | CO |
| 9/10/2010 | 9570A | 11/5/2010 | $159,837.60 | 0016-4 | 288 | Steer Calves | 506 | 0 | | | V.C. Hollingsworth Ranch   863 494-083 | Arcadia | FL |
| 9/10/2010 | 9839 | 11/1/2010 | $53,432.79 | 0016 | 67 | Feeder Steers | 740 | 0 | | | Tom & Michele Fanning   580 727-5530 | Selman | OK |
| 9/10/2010 | 9859 | 11/4/2010 | $159,183.52 | 0016 | 195 | Feeder Steers | 772 | 0 | | | La Escalera Ltd Partnership   210 467-2 | Seymour | TX |
| 9/10/2010 | 9907 | 11/4/2010 | $182,969.78 | 0016 | 300 | Feeder Heifers | 606 | 0 | | | Crockett Sand & Gravel   936 546-6128 | Crockett | TX |
| 9/10/2010 | 9919 | 11/3/2010 | $47,392.04 | 0016 | 69 | Feeder Heifers | 708 | 0 | | | Pruett Cattle Co.   979 429-3243 | Bay City | TX |
| 9/10/2010 | 9937 | 11/3/2010 | $139,275.39 | 0016 | 195 | Feeder Heifers | 722 | 0 | | | La Escalera Ltd Partnership   210 467-2 | Seymour | TX |
| 10/22/2010 | N10471 | 11/4/2010 | $53,393.27 | 0016 | 60 | Feeder Steers | 908 | 0 | | | G&G Livestock   712 263-7911 | Dunlap | IA |
| 10/22/2010 | N10510 | 11/4/2010 | $95,035.42 | 0016 | 147 | Weaned Hfr Calves | 652 | 0 | | | Rose Valley Ranch   817 694-3240 | Rosston | TX |
| 10/22/2010 | N10511 | 11/4/2010 | $90,137.99 | 0016 | 156 | Weaned Hfr Calves | 585 | 0 | | | David McDavid   817 546-3630 | Weatherford | TX |
| 5/12/2010 | N553 | 11/1/2010 | $96,511.90 | 0016 | 160 | Steer Calves | 540 | 0 | | | Vaughn Ranch   970 878-5107 | 47 mi. W of Meeker, CO | CO |
| 8/11/2010 | NS1146 | 11/5/2010 | $45,132.21 | 0016 | 30 | Steer Feeders | 725 | 34 | Heifer Fee | 689 | Casados Partnership   575 588-7337 | 3 mi. N of Tierra Amarill | NM |

Exhibit A - Eastern Delivered Accounts Receivable (2)

| Sale Date | Lot | Date Delive | Amount Due | buyer r | DHead1 | DSex1 | DAvg We | DHead2 | DSex2 | DAv | DH | D | DA | D | D | DA | Seller | Town | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2010 | 10106 | 10/28/2010 | $103,893.98 | 0016 | 120 | Feeder Steers | 859 | 0 | | | 0 | | 0 | | | | Kim Goracke  785 366-0495 | Hope | KS |
| 9/24/2010 | 10250 | 10/28/2010 | $91,833.58 | 0016 | 77 | Weaned Str Calves | 617 | 68 | Weaned | 586 | 0 | | 0 | | | | Ekstrom Enterprises  817 77 | Fort Worth | TX |
| 9/24/2010 | 10259A | 10/26/2010 | $94,306.83 | 0016 | 151 | Weaned Str Calves | 618 | 0 | | | 0 | | 0 | | | | La Escalera Ltd Partnership | 35 mls SW of Ft Stocktc | TX |
| 9/24/2010 | 10259B | 10/26/2010 | $85,196.37 | 0016 | 151 | Weaned Hfr Calves | 594 | 0 | | | 0 | | 0 | | | | La Escalera Ltd Partnership | 35 mls SW of Ft Stocktc | TX |
| 9/24/2010 | 10265B | 10/27/2010 | $44,382.21 | 0016 | 75 | Weaned Hfr Calves | 615 | 0 | | | 0 | | 0 | | | | Brookwood Land & Cattle Co | West Plains | MO |
| 10/8/2010 | 10318 | 10/30/2010 | $42,719.03 | 0016 | 67 | Feeder Steers | 633 | 0 | | | 0 | | 0 | | | | M&M Livestock  903 762-16 | Gilmer | TX |
| 10/8/2010 | 10343 | 10/30/2010 | $40,399.69 | 0016 | 67 | Feeder Heifers | 651 | 0 | | | 0 | | 0 | | | | M&M Livestock  903 762-16 | Gilmer | TX |
| 10/8/2010 | 10355 | 10/25/2010 | $46,856.24 | 0016 | 61 | Feeder Heifers | 812 | 0 | | | 0 | | 0 | | | | RC Cattle Co.  785 669-2202 | Yates Center | KS |
| 10/8/2010 | 10407 | 10/22/2010 | $50,111.49 | 0016 | 72 | Weaned Hfr Calves | 736 | 0 | | | 0 | | 0 | | | | David McDavid  817 546-363 | Weatherford | TX |
| 10/8/2010 | 10409 | 10/27/2010 | $49,124.51 | 0016-X | 72 | Weaned Str Calves | 674 | 0 | | | 0 | | 0 | | | | Bonds Ranch  817 232-3555 | Ft. Worth | TX |
| 4/9/2010 | 3140-0 | 10/27/2010 | $204,742.68 | 0016 | 248 | Feeder Steers | 810 | 0 | | | 0 | | 0 | | | | Clyde Frost  580 889-3697 | Lane | OK |
| 4/9/2010 | 3140-1 | 10/28/2010 | $204,310.02 | 0016 | 250 | Feeder Steers | 801 | 0 | | | 0 | | 0 | | | | Clyde Frost  580 889-3697 | Lane | OK |
| 5/7/2010 | 3903B | 10/28/2010 | $45,827.90 | 0016 | 85 | Weaned Hfr Calves | 569 | 0 | | | 0 | | 0 | | | | Patrick L. Woods  662 838-6 | Byhalia | MS |
| 5/7/2010 | 4038 | 10/29/2010 | $141,953.65 | 0016 | 182 | Feeder Steers | 757 | 0 | | | 0 | | 0 | | | | 4M Ranch  903 479-3367 | Athens | TX |
| 5/7/2010 | 4098 | 10/28/2010 | $48,343.59 | 0016 | 65 | Feeder Heifers | 746 | 0 | | | 0 | | 0 | | | | R&B Livestock  785 398-253 | Bazine | KS |
| 5/21/2010 | 4374A | 10/29/2010 | $47,567.16 | 0016-7 | 83 | Steer Calves | 586 | 0 | | | 0 | | 0 | | | | 55 Ranch LLC  623 512-848 | Williams | AZ |
| 5/21/2010 | 4374B | 10/29/2010 | $38,233.32 | 0016-7 | 78 | Heifer Calves | 548 | 0 | | | 0 | | 0 | | | | 55 Ranch LLC  623 512-848 | Williams | AZ |
| 6/16/2010 | 4736 | 10/23/2010 | $48,069.89 | 0016 | 73 | Weaned Str Calves | 654 | 0 | | | 0 | | 0 | | | | Clay Evans  432 358-4438 | Marfa | TX |
| 6/16/2010 | 4737 | 10/23/2010 | $47,695.76 | 0016 | 66 | Weaned Str Calves | 729 | 0 | | | 0 | | 0 | | | | Clay Evans  432 358-4438 | Marfa | TX |
| 6/16/2010 | 4738 | 10/23/2010 | $43,849.66 | 0016 | 73 | Weaned Hfr Calves | 655 | 0 | | | 0 | | 0 | | | | Clay Evans  432 358-4438 | Marfa | TX |
| 6/16/2010 | 5014A | 10/30/2010 | $57,678.86 | 0016-10 | 90 | Steer Calves | 568 | 0 | | | 0 | | 0 | | | | Carl A. & Bill P. Hatch  208 6 | Bancroft | ID |
| 6/16/2010 | 5014B | 10/30/2010 | $47,989.67 | 0016-10 | 93 | Heifer Calves | 524 | 0 | | | 0 | | 0 | | | | Carl A. & Bill P. Hatch  208 6 | Bancroft | ID |
| 6/16/2010 | 5020B | 10/27/2010 | $45,991.29 | 0016-3 | 78 | Heifer Calves | 571 | 0 | | | 0 | | 0 | | | | Rod & Rhonda Fitzgerald  43 | Chester | UT |
| 6/16/2010 | 5059B | 10/30/2010 | $104,589.32 | 0016-3 | 197 | Heifer Calves | 478 | 0 | | | 0 | | 0 | | | | Bauman Bros.  605 462-646 | Long Valley | SD |
| 6/16/2010 | 5060B | 10/26/2010 | $128,786.30 | 0016-4 | 203 | Steer Calves | 547 | 0 | | | 0 | | 0 | | | | Rex & Cheryl Burghduff & Je | Camp Crook | SD |
| 6/16/2010 | 5077A | 10/28/2010 | $70,418.99 | 0016-4 | 120 | Steer Calves | 513 | 0 | | | 0 | | 0 | | | | Ross Williams  406 338-517 | Browning | MT |
| 6/16/2010 | 5077B | 10/28/2010 | $40,641.23 | 0016-4 | 72 | Heifer Calves | 478 | 10 | STRS | 513 | 0 | | 0 | | | | Ross Williams  406 338-517 | Browning | MT |
| 6/16/2010 | 5157C | 10/25/2010 | $57,670.15 | 0016-3 | 99 | Heifer Calves | 555 | 0 | | | 0 | | 0 | | | | Fruit Ranch | Broadus | MT |
| 6/16/2010 | 5195B | 10/26/2010 | $49,371.95 | 0016-3 | 95 | Heifer Calves | 490 | 0 | | | 0 | | 0 | | | | C&C Partnership  701 391-3 | Wing | ND |
| 7/10/2010 | 5243 | 10/27/2010 | $49,604.95 | 0016-4 | 68 | Steer Calves | 467 | 37 | Heifer C | 440 | 0 | | 0 | | | | SMR Farms, LLC  941 708-3 | Bradenton | FL |
| 7/10/2010 | 5293 | 10/23/2010 | $50,667.16 | 0016-2 | 92 | Steer Calves | 509 | 0 | | | 0 | | 0 | | | | Franklin Gibson  505 403-68 | San Jon | NM |
| 7/10/2010 | 5298 | 10/27/2010 | $48,140.19 | 0016-2 | 90 | Steer Calves | 482 | 0 | | | 0 | | 0 | | | | Spur Ranch LLC  806 891-4 | Spur | TX |
| 7/10/2010 | 5349 | 10/22/2010 | $48,187.58 | 0016-1 | 100 | Heifer Calves | 468 | 0 | | | 0 | | 0 | | | | Leroy Spires Jr. Estate  325 | Clairmont | TX |
| 7/10/2010 | 5363 | 10/27/2010 | $69,943.96 | 0016-8 | 115 | Steer Calves | 611 | 0 | | | 0 | | 0 | | | | T Bar Ranch  806 465-3278 | Tahoka | TX |
| 7/10/2010 | 5623 | 10/27/2010 | $95,152.00 | 0016 | 115 | Feeder Steers | 826 | 0 | | | 0 | | 0 | | | | Wren Land & Cattle | Prescott | AR |
| 7/10/2010 | 5770 | 10/29/2010 | $50,987.95 | 0016 | 79 | Feeder Heifers | 614 | 0 | | | 0 | | 0 | | | | Bar X L Ranch | Wilburton | OK |

Exhibit A - Eastern Delivered Accounts Receivable (2)

| Date | Lot | Date2 | Amount | Code | Head | Description | Wt | Head2 | Desc2 | Wt2 | | | Customer | Location | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 0 | 0 | P&P Cattle  620 635-4043 | Ashland | KS |
| 7/10/2010 | 5790 | 10/28/2010 | $48,034.77 | 0016-2 | 72 | Feeder Heifers | 630 | 0 | | | 0 | 0 | R&L Cattle Co  816 387-719 | Savannah & Trimble | MO |
| 7/10/2010 | 5793 | 10/29/2010 | $188,093.17 | 0016-12 | 264 | Feeder Heifers | 712 | 0 | | | 0 | 0 | VR Livestock  Roger Browns | Harrison | MT |
| 7/10/2010 | 5911 | 10/25/2010 | $76,749.70 | 0016 | 91 | Feeder Steers | 840 | 0 | | | 0 | 0 | Redd-Agri  Charles Redd  43 | La Sal | UT |
| 7/10/2010 | 6048 | 10/26/2010 | $231,853.64 | 0016 | 290 | Feeder Steers | 785 | 0 | | | 0 | 0 | Gary & Kristi Hill  719 655-23 | Saguache | CO |
| 7/10/2010 | 6279A | 10/22/2010 | $63,707.45 | 0016-7 | 105 | Steer Calves | 482 | 0 | | | 0 | 0 | Gary & Kristi Hill  719 655-23 | Saguache | CO |
| 7/10/2010 | 6279B | 10/22/2010 | $116,817.21 | 0016-12 | 180 | Steer Calves | 560 | 0 | | | 0 | 0 | Corey & Aubrey Hill  719 655 | Saguache | CO |
| 7/10/2010 | 6281C | 10/23/2010 | $57,245.23 | 0016-7 | 90 | Steer Calves | 544 | 0 | | | 0 | 0 | Corey & Aubrey Hill  719 655 | Saguache | CO |
| 7/10/2010 | 6281D | 10/23/2010 | $58,208.39 | 0016-7 | 90 | Steer Calves | 555 | 0 | | | 0 | 0 | Larry Pancost | Watkins | CO |
| 7/10/2010 | 6286A | 10/29/2010 | $61,119.05 | 0016-7 | 99 | Steer Calves | 515 | 0 | | | 0 | 0 | Poppe Livestock LLC  719 5 | Colorado Springs | CO |
| 7/10/2010 | 6298A | 10/27/2010 | $56,893.48 | 0016-7 | 83 | Steer Calves | 589 | 0 | | | 0 | 0 | Flying X Cattle Co.  719 655 | Saguache | CO |
| 7/10/2010 | 6308 | 10/30/2010 | $58,523.02 | 0016-12 | 90 | Steer Calves | 549 | 0 | | | 0 | 0 | Flying X Cattle Co.  719 655 | Saguache | CO |
| 7/10/2010 | 6310 | 10/30/2010 | $51,647.38 | 0016-12 | 33 | Steer Calves | 587 | 56 | Heifer C | 534 | 0 | 0 | JOD Ranch  303 903-4193 | 25 mls SE of Hugo | CO |
| 7/10/2010 | 6319A | 10/25/2010 | $54,798.59 | 0016-7 | 85 | Steer Calves | 587 | 0 | | | 0 | 0 | JOD Ranch  303 903-4193 | 25 mls SE of Hugo | CO |
| 7/10/2010 | 6319E | 10/26/2010 | $55,913.87 | 0016-7 | 40 | Steer Calves | 517 | 60 | Heifer C | 504 | 0 | 0 | Bar X Upsidedown T Ranche | Kit Carson | CO |
| 7/10/2010 | 6323A | 10/26/2010 | $102,333.44 | 0016-12 | 171 | Steer Calves | 532 | 0 | | | 0 | 0 | Sand Arroyo Ranch, Inc.  71 | Springfield | CO |
| 7/10/2010 | 6357A | 10/29/2010 | $44,971.73 | 0016-8 | 70 | Steer Calves | 572 | 0 | | | 0 | 0 | Olomon & Miller  719 371-44 | Westcliffe | CO |
| 7/10/2010 | 6365A | 10/27/2010 | $53,455.58 | 0016-12 | 78 | Steer Calves | 636 | 0 | | | 0 | 0 | Richard & Curt Lebsack  970 | Holyoke | CO |
| 7/10/2010 | 6380B | 10/27/2010 | $49,022.09 | 0016-8 | 85 | Heifer Calves | 562 | 0 | | | 0 | 0 | Bobby George & Rita Nelson | Yampa | CO |
| 7/10/2010 | 6413A | 10/31/2010 | $60,711.75 | 0016-7 | 103 | Steer Calves | 476 | 0 | | | 0 | 0 | Myers & Poole Ranches  970 | Steamboat Springs | CO |
| 7/10/2010 | 6424B | 10/29/2010 | $43,478.04 | 0016-3 | 83 | Heifer Calves | 499 | 0 | | | 0 | 0 | Saddle Butte Angus  605 45 | Allen | SD |
| 7/10/2010 | 6614 | 10/26/2010 | $61,340.70 | 0016-12 | 108 | Steer Calves | 463 | 0 | | | 0 | 0 | Campbell Ranch  406 421-5 | Reva | SD |
| 7/10/2010 | 6621 | 10/22/2010 | $62,280.50 | 0016-12 | 100 | Steer Calves | 515 | 0 | | | 0 | 0 | Stukel's Eagle Ranch  605 7 | Platte | SD |
| 7/10/2010 | 6625 | 10/22/2010 | $65,191.85 | 0016-12 | 100 | Steer Calves | 534 | 0 | | | 0 | 0 | Dena Lindsey & Will Lindsey | Newell | SD |
| 7/10/2010 | 6635A | 10/23/2010 | $165,749.85 | 0016-12 | 279 | Steer Calves | 485 | 0 | | | 0 | 0 | Little Missouri Ranch  307 28 | 40 mls SW of Buffalo | MT |
| 7/10/2010 | 6639A | 10/27/2010 | $245,071.26 | 0016-12 | 380 | Steer Calves | 539 | 0 | | | 0 | 0 | Cotton Sheehan  307 383-66 | Baggs | WY |
| 7/10/2010 | 6743C | 10/28/2010 | $43,930.54 | 0016-7 | 52 | Steer Calves | 448 | 39 | Heifer C | 415 | 0 | 0 | Hoffman & Call  435 793-262 | Randolph | WY |
| 7/10/2010 | 6750 | 10/25/2010 | $52,690.45 | 0016-7 | 104 | Heifer Calves | 474 | 0 | | | 0 | 0 | Jerry Aimone  307 782-3312 | Fort Bridger | WY |
| 7/10/2010 | 6754A | 10/30/2010 | $57,030.92 | 0016-7 | 90 | Steer Calves | 559 | 0 | | | 0 | 0 | Cole Jackson & 21 Livestock | Cokeville | WY |
| 7/10/2010 | 6759A | 10/30/2010 | $54,562.53 | 0016-7 | 94 | Steer Calves | 511 | 0 | | | 0 | 0 | Cole Jackson & 21 Livestock | Cokeville | WY |
| 7/10/2010 | 6759B | 10/30/2010 | $46,244.26 | 0016-12 | 74 | Steer Calves | 584 | 0 | | | 0 | 0 | Cole Jackson & 21 Livestock | Cokeville | WY |
| 7/10/2010 | 6759C | 10/30/2010 | $52,411.24 | 0016-12 | 95 | Heifer Calves | 526 | 0 | | | 0 | 0 | Vermillion Ranch Ltd Partner | 50 mls S of Rock Spgs | WY |
| 7/10/2010 | 6760A | 10/22/2010 | $304,301.70 | 0016-3 | 465 | Steer Calves | 538 | 0 | | | 0 | 0 | Nate Livestock LLC  307 279 | Cokeville | WY |
| 7/10/2010 | 6763A | 10/27/2010 | $55,223.20 | 0016-7 | 88 | Steer Calves | 556 | 0 | | | 0 | 0 | Eccles Fox Ranch  208 573- | La Barge | WY |
| 7/10/2010 | 6767A | 10/30/2010 | $52,983.62 | 0016-12 | 77 | Steer Calves | 638 | 0 | | | 0 | 0 | Eccles Fox Ranch  208 573- | La Barge | WY |
| 7/10/2010 | 6767C | 10/30/2010 | $51,366.05 | 0016-4 | 45 | Steer Calves | 546 | 46 | Heifer C | 507 | 0 | 0 | Elvin Bastian Trust & Sons/V | 30 ml rad. of Roosevelt | UT |
| 7/10/2010 | 6776A | 10/29/2010 | $53,772.50 | 0016-7 | 86 | Steer Calves | 570 | 0 | | | 0 | 0 | Elvin Bastian Trust & Sons/V | 30 ml rad. of Roosevelt | UT |
| 7/10/2010 | 6776D | 10/29/2010 | $54,311.30 | 0016-4 | 73 | Steer Calves | 470 | 31 | Heifer C | 412 | 0 | 0 | | | |

Exhibit A - Eastern Delivered Accounts Receivable (2)

| Date | Lot | Date2 | Amount | Code | Qty | Description | Wt | Qty2 | Desc2 | Wt2 | Col1 | Col2 | Buyer | Phone/Loc | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2010 | 6783A | 10/28/2010 | $159,007.67 | 0016-7 | 263 | Steer Calves | 569 | 0 | | | 0 | 0 | Uintah Basin Group | 435 73 50 ml rad. of Roosevelt | UT |
| 7/10/2010 | 6783C | 10/28/2010 | $96,084.65 | 0016-4 | 182 | Heifer Calves | 519 | 0 | | | 0 | 0 | Uintah Basin Group | 435 73 50 ml rad. of Roosevelt | UT |
| 7/10/2010 | 6783E | 10/28/2010 | $99,237.00 | 0016-7 | 139 | Steer Calves | 441 | 70 | Heifer C | 396 | 0 | 0 | Uintah Basin Group | 435 73 50 ml rad. of Roosevelt | UT |
| 7/10/2010 | 6784A | 10/25/2010 | $49,456.80 | 0016-7 | 94 | Steer Calves | 469 | 0 | | | 0 | 0 | Johnson Cattle Co. | 435 884 Grantsville | UT |
| 7/10/2010 | 6789A | 10/26/2010 | $50,911.33 | 0016-3 | 80 | Steer Calves | 567 | 0 | | | 0 | 0 | Owen Van Tassell & Sons | 4 Duchesne | UT |
| 7/10/2010 | 6789B | 10/26/2010 | $52,519.86 | 0016-3 | 90 | Heifer Calves | 556 | 0 | | | 0 | 0 | Owen Van Tassell & Sons | 4 Duchesne | UT |
| 7/10/2010 | 6799A | 10/29/2010 | $55,933.45 | 0016-7 | 89 | Steer Calves | 542 | 0 | | | 0 | 0 | Grantsville LLC Darrell & Ba | Grantsville | UT |
| 7/10/2010 | 6820B | 10/23/2010 | $49,283.04 | 0016-7 | 21 | Steer Calves | 457 | 74 | Heifer C | 514 | 0 | 0 | Westmoreland Ranch | 435 8 Park Valley | UT |
| 7/10/2010 | 6822 | 10/30/2010 | $51,838.98 | 0016-7 | 54 | Steer Calves | 490 | 47 | Heifer C | 487 | 0 | 0 | Double Heart Ranch LLC | 43 Trenton | UT |
| 7/10/2010 | 6920A | 10/25/2010 | $67,531.99 | 0016-12 | 98 | Steer Calves | 634 | 0 | | | 0 | 0 | Steve & Chip Johnson | 208 1 Leadore | ID |
| 7/10/2010 | 6924A | 10/22/2010 | $114,695.00 | 0016-12 | 186 | Weaned Str Calves | 522 | 0 | | | 0 | 0 | Half Moon Ranches | 208 32 Glenns Ferry | ID |
| 7/10/2010 | 6970 | 10/26/2010 | $123,397.38 | 0016-12 | 39 | Steer Calves | | 158 | steer ca | 561 | 0 | 0 | Mannix Bros. Ranch LLC | 40 Helmville | MT |
| 7/10/2010 | 6971A | 10/26/2010 | $166,928.08 | 0016-12 | 166 | Steer Calves | | 73 | STEER | 612 | 0 | 0 | Mannix Bros. Ranch LLC | 40 Helmville | MT |
| 7/10/2010 | 7010C | 10/30/2010 | $54,550.09 | 0016-4 | 97 | Heifer Calves | 568 | 0 | | | 0 | 0 | Olson, Grove & Brook Ranch | Judith Gap | MT |
| 7/10/2010 | 7015B | 10/27/2010 | $57,093.45 | 0016-6 | 95 | Heifer Calves | 600 | 0 | | | 0 | 0 | Reeverts Ranch | 406 338-50 Browning | MT |
| 7/10/2010 | 7078A | 10/26/2010 | $64,217.63 | 0016-6 | 105 | Steer Calves | 592 | 0 | | | 0 | 0 | Bailey Cattle Co. | 406 477-6( Colstrip | MT |
| 7/23/2010 | 7152 | 10/29/2010 | $47,093.21 | 0016 | 60 | Feeder Steers | 759 | 0 | | | 0 | 0 | Bar G Ranch | Hugo | OK |
| 7/23/2010 | 7176 | 10/29/2010 | $49,911.19 | 0016 | 60 | Feeder Steers | 813 | 0 | | | 0 | 0 | Bar S Cattle 903 945-3093 | Sulphur Bluff | TX |
| 7/23/2010 | 7178 | 10/29/2010 | $51,722.00 | 0016 | 59 | Feeder Steers | 852 | 0 | | | 0 | 0 | 4M Ranch 903 479-3367 | Athens | TX |
| 7/23/2010 | 7260 | 10/26/2010 | $170,360.58 | 0016-12 | 204 | Feeder Steers | 758 | 0 | | | 0 | 0 | SBI 970 466-0302 | Atwood | CO |
| 7/23/2010 | 7279 | 10/27/2010 | $51,142.11 | 0016-10 | 75 | Steer Calves | 643 | 0 | | | 0 | 0 | Tom Wichman 406 374-242 | Moore | MT |
| 8/6/2010 | 7456A | 10/28/2010 | $49,918.76 | 0016-3 | 68 | Steer Calves | 719 | 0 | | | 0 | 0 | Four Way Cattle Company | Vega | TX |
| 8/6/2010 | 7456B | 10/28/2010 | $48,741.29 | 0016-3 | 77 | Heifer Calves | 638 | 0 | | | 0 | 0 | Four Way Cattle Company | Vega | TX |
| 8/6/2010 | 7510A | 10/28/2010 | $53,635.88 | 0016-3 | 75 | Weaned Str Calves | 623 | 0 | | | 0 | 0 | Ute Creek Cattle Co., Inc. | 5 80 mls W of Dalhart | NM |
| 8/6/2010 | 7510B | 10/28/2010 | $46,800.05 | 0016-3 | 31 | Weaned Str Calves | 614 | 47 | Weaned | 557 | 0 | 0 | Ute Creek Cattle Co., Inc. | 5 80 mls W of Dalhart | NM |
| 8/6/2010 | 7543A | 10/28/2010 | $107,339.44 | 0016 | 140 | Weaned Str Calves | 701 | 0 | | | 0 | 0 | Diamond S Land & Cattle Co | Comanche | TX |
| 8/6/2010 | 7543B | 10/28/2010 | $53,164.97 | 0016 | 65 | Weaned Str Calves | 760 | 0 | | | 0 | 0 | Diamond S Land & Cattle Co | Comanche | TX |
| 8/6/2010 | 7543C | 10/29/2010 | $94,230.53 | 0016 | 144 | Weaned Hfr Calves | 658 | 0 | | | 0 | 0 | Diamond S Land & Cattle Co | Comanche | TX |
| 8/6/2010 | 7543D | 10/29/2010 | $50,167.41 | 0016 | 70 | Weaned Hfr Calves | 728 | 0 | | | 0 | 0 | Diamond S Land & Cattle Co | Comanche | TX |
| 8/6/2010 | 7676A | 10/26/2010 | $70,030.63 | 0016-7 | 111 | Steer Calves | 650 | 0 | | | 0 | 0 | Tebbs & Roundy Ranches | 430 mls SW of Panguitch | UT |
| 8/6/2010 | 7770A | 10/23/2010 | $54,504.03 | 0016-1 | 87 | Steer Calves | 570 | 0 | | | 0 | 0 | Jochim's Bow & Arrow Ranch | Flasher | ND |
| 8/6/2010 | 7797C | 10/26/2010 | $48,760.00 | 0016-1 | 95 | Heifer Calves | 505 | 0 | | | 0 | 0 | J&B Ranches 605 347-2188 | 20-30 mls N of Rapid Ci | SD |
| 8/6/2010 | 7800A | 10/25/2010 | $63,984.86 | 0016-7 | 94 | Steer Calves | 598 | 0 | | | 0 | 0 | Jean Burghduff 605 797-44( | Camp Crook | SD |
| 8/6/2010 | 8216 | 10/30/2010 | $53,488.27 | 0016-5 | 80 | Weaned Str Calves | 595 | 0 | | | 0 | 0 | Jim & Mindy Kershner 541 5 | Jordan Valley | OR |
| 8/26/2010 | 8555A | 10/28/2010 | $49,558.93 | 0016-4 | 88 | Steer Calves | 535 | 0 | | | 0 | 0 | A. Duda & Sons, Inc. 407 63 | Melbourne | FL |
| 8/26/2010 | 8555B | 10/28/2010 | $45,809.01 | 0016-12 | 91 | Heifer Calves | 518 | 0 | | | 0 | 0 | A. Duda & Sons, Inc. 407 63 | Melbourne | FL |
| 8/26/2010 | 8555C | 10/27/2010 | $47,552.67 | 0016-4 | 49 | Steer Calves | 528 | 40 | Heifer C | 526 | 0 | 0 | A. Duda & Sons, Inc. 407 63 | La Belle | FL |

| Date | Lot | Date2 | Amount | Code | Head | Description | Wt | Head2 | Desc2 | Wt2 | ? | ?? | Buyer | Location | ST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 0 | 0 | E Cross Cattle Co., Inc. 979 | Bay City | TX |
| 8/26/2010 | 8604 | 10/28/2010 | $48,614.03 | 0016-6 | 79 | Steer Calves | 578 | 0 | | | 0 | 0 | Fip Frier 432 758-2411 | Tatum | NM |
| 8/26/2010 | 8708A | 10/25/2010 | $46,671.10 | 0016-16 | 66 | Weaned Str Calves | 680 | 0 | | | 0 | 0 | Fip Frier 432 758-2411 | Tatum | NM |
| 8/26/2010 | 8708B | 10/25/2010 | $46,297.29 | 0016-16 | 72 | Weaned Hfr Calves | 647 | 0 | | | 0 | 0 | L.T. Cattle Co. 575 538-948 | Silver City | NM |
| 8/26/2010 | 8746 | 10/26/2010 | $51,807.27 | 0016 | 66 | Feeder Steers | 727 | 0 | | | 0 | 0 | Bar S Cattle 903 945-3093 | Sulphur Springs | TX |
| 8/26/2010 | 8753 | 10/29/2010 | $53,420.24 | 0016 | 67 | Feeder Steers | 727 | 0 | | | 0 | 0 | Nueces Cattle Co. 361 449- | George West | TX |
| 8/26/2010 | 8771 | 10/29/2010 | $246,816.70 | 0016 | 320 | Feeder Steers | 746 | 0 | | | 0 | 0 | Seven Bar Ranch 903 489-0 | Malakoff | TX |
| 8/26/2010 | 8789 | 10/30/2010 | $105,804.07 | 0016 | 124 | Feeder Steers | 797 | 0 | | | 0 | 0 | Seven Bar Ranch 903 489-0 | Malakoff | TX |
| 8/26/2010 | 8790 | 10/28/2010 | $108,027.27 | 0016 | 124 | Feeder Steers | 816 | 0 | | | 0 | 0 | Everett Brothers 254 559-64 | 25 ml rad. Throckmorton | TX |
| 8/26/2010 | 8871 | 10/27/2010 | $99,205.12 | 0016-3 | 145 | Feeder Heifers | 645 | 0 | | | 0 | 0 | L.T. Cattle Co. 575 538-948 | Silver City | NM |
| 8/26/2010 | 8872 | 10/26/2010 | $47,632.41 | 0016 | 66 | Feeder Heifers | 716 | 0 | | | 0 | 0 | Mekelburg Livestock LLC 97 | Yuma | CO |
| 8/26/2010 | 9322 | 10/30/2010 | $56,562.68 | 0016-15 | 48 | Weaned Str Calves | 535 | 49 | Weaned | 517 | 0 | 0 | Ely Ranch 970 583-2417 | 28 mls E of Baggs | WY |
| 8/26/2010 | 9334A | 10/29/2010 | $58,868.20 | 0016-11 | 92 | Steer Calves | 523 | 0 | | | 0 | 0 | Ron Heward 307 356-4612 | 37 mls N of Medicine Bo | WY |
| 8/26/2010 | 9336 | 10/29/2010 | $59,661.60 | 0016-11 | 100 | Steer Calves | 483 | 0 | | | 0 | 0 | Kirby Creek Ranch Everett J | Thermopolis | WY |
| 8/26/2010 | 9356 | 10/23/2010 | $50,890.63 | 0016-15 | 56 | Steer Calves | 530 | 31 | Heifer C | 497 | 0 | 0 | Roger Telford 435 793-3725 | Randolph | UT |
| 8/26/2010 | 9440A | 10/30/2010 | $62,378.44 | 0016-15 | 100 | Steer Calves | 494 | 0 | | | 0 | 0 | Ernest Cornia | Randolph | UT |
| 8/26/2010 | 9445 | 10/27/2010 | $60,116.02 | 0016-15 | 95 | Steer Calves | 520 | 0 | | | 0 | 0 | ZZ Ranch & Arlo Eastman 4 | Woodruff | UT |
| 8/26/2010 | 9446A | 10/28/2010 | $57,232.48 | 0016-15 | 92 | Steer Calves | 514 | 0 | | | 0 | 0 | Argyle Ranch - Tingey Ranch | Randolph | UT |
| 8/26/2010 | 9447A | 10/27/2010 | $61,239.25 | 0016-15 | 92 | Steer Calves | 536 | 0 | | | 0 | 0 | Argyle Ranch - Tingey Ranch | Randolph | UT |
| 8/26/2010 | 9447B | 10/27/2010 | $55,264.80 | 0016-15 | 106 | Heifer Calves | 467 | 0 | | | 0 | 0 | Windsplitter Ranch 719 523 | 30 mls NE of Kim | CO |
| 8/26/2010 | 9493 | 10/25/2010 | $151,922.61 | 0016-15 | 240 | Steer Calves | 521 | 0 | | | 0 | 0 | Iron Springs Ranch 719 383 | 30 mls SW of La Junta | CO |
| 8/26/2010 | 9510A | 10/26/2010 | $57,697.33 | 0016-7 | 82 | Steer Calves | 629 | 0 | | | 0 | 0 | Iron Springs Ranch 719 383 | 30 mls SW of La Junta | CO |
| 8/26/2010 | 9510C | 10/26/2010 | $49,808.00 | 0016-15 | 51 | Steer Calves | 517 | 39 | Heifer C | 478 | 0 | 0 | E. Leon Leonard 719 267-4 | Arlington | CO |
| 8/26/2010 | 9522A | 10/25/2010 | $56,019.67 | 0016-7 | 77 | Steer Calves | 660 | 0 | | | 0 | 0 | E. Leon Leonard 719 267-4 | Arlington | CO |
| 8/26/2010 | 9522B | 10/25/2010 | $50,590.60 | 0016-7 | 77 | Heifer Calves | 639 | 0 | | | 0 | 0 | Hamlin Cattle Co. 432 268- | 32 mls SE of Brady | TX |
| 9/10/2010 | 9667 | 10/25/2010 | $108,785.44 | 0016-2 | 190 | Weaned Hfr Calves | 592 | 0 | | | 0 | 0 | Clyde Frost 580 889-3697 | Lane | OK |
| 9/10/2010 | 9852 | 10/28/2010 | $100,876.87 | 0016 | 123 | Feeder Steers | 801 | 0 | | | 0 | 0 | E G Land & Livestock 979 5 | Bryan | TX |
| 9/10/2010 | 9856 | 10/28/2010 | $150,690.56 | 0016 | 182 | Feeder Steers | 805 | 0 | | | 0 | 0 | Bill Fox 620 635-2256 | Ashland | KS |
| 9/10/2010 | 9906 | 10/27/2010 | $93,560.74 | 0016 | 160 | Feeder Heifers | 564 | 0 | | | 0 | 0 | T.W. Burton 620 753-3448 | Matfield Green | KS |
| 9/10/2010 | 9931 | 10/29/2010 | $48,651.09 | 0016 | 65 | Feeder Heifers | 756 | 0 | | | 0 | 0 | E G Land & Livestock 979 5 | Bryan | TX |
| 9/10/2010 | 9939 | 10/28/2010 | $95,736.19 | 0016 | 135 | Feeder Heifers | 714 | 0 | | | 0 | 0 | P&P Calf Ranch 903 439-45 | Sulphur Springs | TX |
| 10/22/2010 | N10455 | 10/28/2010 | $35,228.98 | 0016 | 115 | Holstein Steers | 462 | 0 | | | 0 | 0 | JH Cattle Co. 800 638-5576 | Byhalia | MS |
| 10/22/2010 | N10456 | 10/28/2010 | $46,782.10 | 0016 | 79 | Feeder Steers | 576 | 0 | | | 0 | 0 | Lathem Farms 706 693-433 | Pendergrass | GA |
| 10/22/2010 | N10457 | 10/28/2010 | $44,549.00 | 0016 | 67 | Feeder Steers | 710 | 0 | | | 0 | 0 | Jim Little 405 312-1700 | Lexington | OK |
| 10/22/2010 | N10459 | 10/26/2010 | $53,784.23 | 0016 | 66 | Feeder Steers | 789 | 0 | | | 0 | 0 | Steve Carlton 870 948-2343 | Prim | AR |
| 10/22/2010 | N10460 | 10/28/2010 | $47,913.96 | 0016 | 36 | Feeder Steers | 791 | 9 | FDR ST | 765 | 18 | FD ##0 | 3 L Cattle Co. 936 624-348 | Crockett | TX |
| 10/22/2010 | N10461 | 10/25/2010 | $50,470.92 | 0016 | 65 | Feeder Steers | 766 | 0 | | | 0 | 0 | Dota Creek Cattle Co. 870 6 | Batesville | AR |
| 10/22/2010 | N10472 | 10/29/2010 | $46,853.90 | 0016 | 55 | Feeder Steers | 891 | 0 | | | 0 | 0 | | | |

Page 4

| Date | Invoice | Date 2 | Amount | Code | Qty | Description | Wt | Qty2 | Desc2 | Wt2 | Qty3 | Desc3 | Qty4 | Customer | Location | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2010 | N10474 | 10/26/2010 | $99,411.90 | 0016 | 136 | Feeder Steers | 696 | 0 | | | 0 | | 0 | Kenneth R. Buckingham  77 | Carlin | NV |
| 10/22/2010 | N10476 | 10/25/2010 | $143,594.90 | 0016 | 220 | Feeder Heifers | 660 | 0 | | | 0 | | 0 | David McDavid  817 546-363 | Weatherford | TX |
| 10/22/2010 | N10477 | 10/29/2010 | $48,446.71 | 0016 | 66 | Feeder Heifers | 753 | 0 | | | 0 | | 0 | Lee Lundy  936 624-3481 | Crockett | TX |
| 10/22/2010 | N10480 | 10/30/2010 | $139,346.68 | 0016 | 192 | Feeder Heifers | 766 | 0 | | | 0 | | 0 | J&C Cattle Co.  479 996-649 | Fort Smith | AR |
| 10/22/2010 | N10491 | 10/28/2010 | $90,679.47 | 0016 | 111 | Feeder Heifers | 871 | 0 | | | 0 | | 0 | Diamond A Ranch Eastern D | Hatchita | NM |
| 10/22/2010 | N10512 | 10/25/2010 | $45,714.45 | 0016 | 73 | Weaned Hfr Calves | 631 | 0 | | | 0 | | 0 | David McDavid  817 546-363 | Weatherford | TX |
| 10/22/2010 | N10513 | 10/26/2010 | $48,032.37 | 0016 | 73 | Weaned Hfr Calves | 662 | 0 | | | 0 | | 0 | R&D Cutting Horses  254 72 | Grandview | TX |
| 10/22/2010 | N10514 | 10/26/2010 | $47,390.57 | 0016 | 70 | Weaned Hfr Calves | 681 | 0 | | | 0 | | 0 | R&D Cutting Horses  254 72 | Grandview | TX |
| 10/22/2010 | N10517 | 10/25/2010 | $49,716.71 | 0016 | 43 | Weaned Str Calves | 681 | 32 | Weaned | 637 | 0 | | 0 | Holland Ranch  903 723-518 | Palestine | TX |
| 5/12/2010 | N554 | 10/31/2010 | $92,543.08 | 0016 | 171 | Heifer Calves | 502 | 0 | | | 0 | | 0 | Vaughn Ranch  970 878-510 | 47 mi. W of Meeker, CO | CO |
| 6/23/2010 | N780 | 10/29/2010 | $43,603.62 | 0016 | 55 | Spayed Heifers | 867 | 0 | | | 0 | | 0 | \EV Ranch  970 878-4818 | 40 mi. SW of Meeker, C | CO |
| 10/22/2010 | NS10532 | 10/28/2010 | $100,089.53 | 0016 | 142 | Feeder Steers | 698 | 0 | | | 0 | | 0 | Maysel Ranch  903 388-044 | Fairfield | TX |
| 10/25/2010 | PT331 | 10/25/2010 | $142,314.43 | 0016-3 | 167 | Spayed Feeder Hfrs | 843 | 0 | | | 0 | | 0 | Chance Cattle Co.  209 606 | Coalmont | CO |
| 10/26/2010 | PT333 | 10/26/2010 | $108,812.08 | 0016 | 38 | Feeder Steers | 827 | 81 | Feeder | 821 | 17 | FE## | 0 | Wisdom River Cattle Co.  40 | Wisdom | MT |

Exhibit A - Eastern Undelivered Lots

| Lot | Date | Delivery | Head | Description | Wt | Head2 | Description2 | Wt2 | Seller | City | State | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4597 | 6/4/2010 | Nov. 15-30 | 150 | Weaned Str Calves | 650 | 0 | Weaned Hfr Calves | 650 | Emery Jones  318 379-0009 | Melrose | LA | 0016 |
| 4600 | 6/4/2010 | Dec. 1-7 | 140 | Weaned Hfr Calves | 620 | 0 | | 0 | Currie Cattle Co.  806 346-5066 | Adrian | TX | 0016-16 |
| 4730D | 6/16/2010 | Dec. 1-7 | 303 | Weaned Hfr Calves | 475 | 0 | | 0 | Vera Earl Ranch LLP  520 455-9317 | Sonoita | AZ | 0016-4 |
| 4742 | 6/16/2010 | Nov. 1-15 | 75 | Weaned Str Calves | 675 | 0 | | 0 | Guitar Ranch  325 673-8329 | Big Spring | TX | 0016-3 |
| 4982C | 6/16/2010 | Dec. 1-15 | 86 | Weaned Str Calves | 700 | 0 | | 0 | McCoy Cattle LLC  Barry McCoy  406 683-366 | Dillon | MT | 0016-3 |
| 4982F | 6/16/2010 | Dec. 1-15 | 85 | Weaned Hfr Calves | 625 | 0 | | 0 | McCoy Cattle LLC  Barry McCoy  406 683-366 | Dillon | MT | 0016-3 |
| 5000 | 6/16/2010 | Nov. 15-30 | 92 | Weaned Str Calves | 525 | 0 | | 0 | J.R. Robinson  208 308-2253 | 25 mls W of Rogerson | ID | 0016-4 |
| 5031A | 6/16/2010 | Nov. 1-15 | 470 | Steer Calves | 525 | 0 | | 0 | Thornock Ranch  307 270-7003 | Cokeville | WY | 0016-15 |
| 5031B | 6/16/2010 | Nov. 1-15 | 206 | Heifer Calves | 475 | 0 | | 0 | Thornock Ranch  307 270-7003 | Cokeville | WY | 0016-15 |
| 5478 | 7/10/2010 | Nov. 30-Dec. 5 | 93 | Weaned Str Calves | 525 | 0 | | 0 | Swenson Land & Cattle, Inc.  325 973-3614 | Stamford | TX | 0016-7 |
| 5480 | 7/10/2010 | Nov. 30-Dec. 5 | 75 | Weaned Str Calves | 650 | 0 | | 0 | Swenson Land & Cattle, Inc.  325 973-3614 | Stamford | TX | 0016-2 |
| 5506A | 7/10/2010 | Dec. 1-20 | 300 | Weaned Str Calves | 675 | 0 | | 0 | Durrett Cattle  806 372-1253 | Tucumcari | NM | 0016 |
| 5506B | 7/10/2010 | Dec. 1-20 | 300 | Weaned Hfr Calves | 650 | 0 | | 0 | Durrett Cattle  806 372-1253 | Tucumcari | NM | 0016 |
| 5511 | 7/10/2010 | Nov. 20-Dec. 5 | 68 | Weaned Str Calves | 730 | 0 | | 0 | Sanders Hollow Ranch  325 573-3641 | Dickens | TX | 0016 |
| 5605 | 7/10/2010 | Nov. 1-10 | 202 | Feeder Steers | 725 | 0 | | 0 | Y Bar Ranch  830 373-4452 | Pleasanton | TX | 0016 |
| 5791 | 7/10/2010 | Nov. 10-20 | 135 | Feeder Heifers | 735 | 0 | | 0 | Peck Bros. Cattle Co.  620 244-3230 | Erie | KS | 0016-2 |
| 5886 | 7/10/2010 | Jan. 10-15 | 140 | Weaned Str Calves | 750 | 0 | | 0 | Wayne Frerichs  308 377-2642 | Dalton | NE | 0016-12 |
| 6368 | 7/10/2010 | Oct. 25-Nov. 10 | 85 | Steer Calves | 610 | 0 | | 0 | Billy Joe Dilley & Jerry Cochran  719 849-1274 | Alamosa | CO | 0016-8 |
| 6408A | 7/10/2010 | Nov. 15-25 | 103 | Steer Calves | 465 | 0 | | 0 | Yarmony Land & Cattle  970 723-3215 | Walden | CO | 0016-7 |
| 6410A | 7/10/2010 | Nov. 1-10 | 100 | Steer Calves | 450 | 0 | | 0 | P Diamond Livestock LLC  970 723-8518 | Rand | CO | 0016-7 |
| 6410B | 7/10/2010 | Nov. 1-10 | 278 | Steer Calves | 500 | 0 | | 0 | P Diamond Livestock LLC  970 723-8518 | Rand | CO | 0016-7 |
| 6411A | 7/10/2010 | Nov. 1-10 | 95 | Steer Calves | 490 | 0 | | 0 | Beaver Creek Cattle Co.  970 723-4524 | Walden | CO | 0016-7 |
| 6422A | 7/10/2010 | Nov. 15-30 | 160 | Steer Calves | 620 | 0 | | 0 | Schlegel Ranch Partnership Ltd.  970 653-422 | Burns | CO | 0016-8 |
| 6426A | 7/10/2010 | Nov. 10-20 | 100 | Steer Calves | 510 | 0 | | 0 | Cross Slash 4 Ranch  970 878-4429 | Meeker | CO | 0016-7 |
| 6426B | 7/10/2010 | Nov. 10-20 | 80 | Steer Calves | 610 | 0 | | 0 | Cross Slash 4 Ranch  970 878-4429 | Meeker | CO | 0016-8 |
| 6426C | 7/10/2010 | Nov. 10-20 | 90 | Heifer Calves | 560 | 0 | | 0 | Cross Slash 4 Ranch  970 878-4429 | Meeker | CO | 0016-8 |
| 6430 | 7/10/2010 | Nov. 11-16 | 58 | Steer Calves | 540 | 34 | Heifer Calves | 500 | Glenn, Barbara & Kurt Rodewald  970 824-42 | Craig | CO | 0016-8 |
| 6431A | 7/10/2010 | Nov. 10-20 | 87 | Steer Calves | 550 | 0 | | 0 | Hobbs Industries of Colorado  970 201-8201 | Crawford | CO | 0016-8 |
| 6434A | 7/10/2010 | Nov. 5-15 | 87 | Steer Calves | 530 | 0 | | 0 | Don & Jane Hart  970 921-5299 | Crawford | CO | 0016-7 |
| 6434B | 7/10/2010 | Nov. 5-15 | 73 | Steer Calves | 630 | 0 | | 0 | Don & Jane Hart  970 921-5299 | Crawford | CO | 0016-8 |
| 6442B | 7/10/2010 | Nov. 1-10 | 80 | Steer Calves | 580 | 0 | | 0 | Owl Mountain Ranch  970 819-4032 | Rand | CO | 0016-8 |
| 6442C | 7/10/2010 | Nov. 1-10 | 90 | Heifer Calves | 530 | 0 | | 0 | Owl Mountain Ranch  970 819-4032 | Rand | CO | 0016-7 |
| 6445 | 7/10/2010 | Nov. 1-10 | 42 | Steer Calves | 600 | 36 | Heifer Calves | 590 | Pankey Ranch LLC  970 824-4201 | Craig | CO | 0016-8 |
| 6450 | 7/10/2010 | Nov. 26-Dec. 5 | 80 | Steer Calves | 620 | 0 | | 0 | Burngardner Ranch  970 250-4879 | Parachute | CO | 0016-8 |
| 6453A | 7/10/2010 | Nov. 1-10 | 70 | Steer Calves | 630 | 0 | | 0 | Bob Haueisen  970 921-7171 | Crawford | CO | 0016-8 |
| 6453B | 7/10/2010 | Nov. 1-10 | 70 | Heifer Calves | 580 | 0 | | 0 | Bob Haueisen  970 921-7171 | Crawford | CO | 0016-8 |
| 6468A | 7/10/2010 | Nov. 5-15 | 81 | Weaned Str Calves | 580 | 0 | | 0 | Mt. Lamborn Ranches/Karl Burns  970 527-66 | Hotchkiss | CO | 0016-5 |

Exhibit A - Eastern Undelivered Lots

| Lot | Date | Delivery | Head | Description | Weight | Head2 | Description2 | Weight2 | Seller | Location | State | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6468C | 7/10/2010 | Nov. 20-30 | 81 | Weaned Hfr Calves | 585 | 0 | | 0 | Mt. Lamborn Ranches/Karl Burns 970 527-66 | Hotchkiss | CO | 0016-6 |
| 6469B | 7/10/2010 | Nov. 20-Dec. 1 | 87 | Weaned Str Calves | 550 | 0 | | 0 | My Way Land & Cattle LLC 970 874-8761 | Collbran & Norwood | CO | 0016-7 |
| 6469E | 7/10/2010 | Nov. 20-Dec. 1 | 112 | Weaned Hfr Calves | 425 | 0 | | 0 | My Way Land & Cattle LLC 970 874-8761 | Collbran & Norwood | CO | 0016-7 |
| 6469F | 7/10/2010 | Nov. 20-Dec. 1 | 92 | Weaned Hfr Calves | 525 | 0 | | 0 | My Way Land & Cattle LLC 970 874-8761 | Collbran & Norwood | CO | 0016-7 |
| 6471A | 7/10/2010 | Nov. 5-20 | 140 | Weaned Str Calves | 675 | 0 | | 0 | Hawk, Adam & Todd 970 921-6591 | Hotchkiss | CO | 0016-5 |
| 6472A | 7/10/2010 | Nov. 5-25 | 71 | Weaned Str Calves | 680 | 0 | | 0 | Dan & Jayne Sullivan 970 872-3259 | Hotchkiss | CO | 0016-5 |
| 6472B | 7/10/2010 | Nov. 5-25 | 80 | Weaned Str Calves | 600 | 0 | Weaned Hfr Calves | 600 | Dan & Jayne Sullivan 970 872-3259 | Hotchkiss | CO | 0016-8 |
| 6474A | 7/10/2010 | Dec. 15-24 | 71 | Weaned Str Calves | 660 | 0 | | 0 | Nichols & Son Land & Cattle 970 268-5488 | Grand Junction | CO | 0016-5 |
| 6474C | 7/10/2010 | Dec. 15-24 | 65 | Weaned Hfr Calves | 720 | 0 | | 0 | Nichols & Son Land & Cattle 970 268-5488 | Grand Junction | CO | 0016-6 |
| 6475A | 7/10/2010 | Nov. 20-Dec. 1 | 74 | Weaned Str Calves | 675 | 0 | | 0 | Ben E. & Lois Nichols 970 487-3760 | Collbran | CO | 0016-5 |
| 6475B | 7/10/2010 | Nov. 20-Dec. 1 | 80 | Weaned Hfr Calves | 625 | 0 | | 0 | Ben E. & Lois Nichols 970 487-3760 | Collbran | CO | 0016-6 |
| 6478B | 7/10/2010 | Jan. 3-15 | 70 | Weaned Hfr Calves | 700 | 0 | | 0 | Dan Cooper 970 428-7460 | Nucla | CO | 0016-6 |
| 6480B | 7/10/2010 | Nov. 20-Dec. 1 | 70 | Weaned Hfr Calves | 660 | 0 | | 0 | Campbell & Sons, LLLP 970 527-3064 | Hotchkiss | CO | 0016-6 |
| 6481A | 7/10/2010 | Dec. 20-23 | 116 | Weaned Str Calves | 780 | 0 | | 0 | David Kuntz Land & Livestock LLC 970 835-3 | Delta | CO | 0016-5 |
| 6481B | 7/10/2010 | Dec. 20-23 | 64 | Weaned Hfr Calves | 725 | 0 | | 0 | David Kuntz Land & Livestock LLC 970 835-3 | Delta | CO | 0016-6 |
| 6482 | 7/10/2010 | Jan. 24-28 | 115 | Weaned Str Calves | 800 | 0 | | 0 | David Kuntz Land & Livestock LLC 970 835-3 | Delta | CO | 0016-5 |
| 6488B | 7/10/2010 | Nov. 10-20 | 75 | Weaned Hfr Calves | 565 | 0 | | 0 | Koberstein Livestock 970 580-4958 | Holyoke | CO | 0016-3 |
| 6765 | 7/10/2010 | Nov. 20-Dec. 5 | 48 | Steer Calves | 525 | 48 | Heifer Calves | 505 | Isom Cattle Co. 307 782-6430 | Lyman | WY | 0016-4 |
| 6788C | 7/10/2010 | Nov. 5-15 | 83 | Heifer Calves | 575 | 0 | | 0 | Haslem & Fitzgerald | Roosevelt | UT | 0016-4 |
| 6791C | 7/10/2010 | Nov. 5-15 | 85 | Heifer Calves | 630 | 0 | | 0 | Olsen Ranches 435 353-4506 | Roosevelt | UT | 0016-5 |
| 6805 | 7/10/2010 | Nov. 5-20 | 55 | Steer Calves | 570 | 35 | Heifer Calves | 540 | Scott Smith 801 808-1371 | Woods Cross | UT | 0016-15 |
| 6836A | 7/10/2010 | Nov. 15-30 | 74 | Weaned Str Calves | 650 | 0 | | 0 | Boone Taylor & Richard Fillmore 435 836-28 | Bicknell | UT | 0016-5 |
| 6838B | 7/10/2010 | Dec. 1-15 | 74 | Weaned Hfr Calves | 670 | 0 | | 0 | Carter Cattle 435 386-2281 | 100 mls NW of Beaver | UT | 0016-5 |
| 6843 | 7/10/2010 | Dec. 10-30 | 92 | Weaned Str Calves | 650 | 0 | | 0 | John D Spackman & Son 435 871-4440 | Park Valley | UT | 0016-5 |
| 6847 | 7/10/2010 | Nov. 7-15 | 69 | Weaned Str Calves | 700 | 0 | | 0 | Ward Brothers 435 881-4127 | Richmond | UT | 0016-3 |
| 6848 | 7/10/2010 | Nov. 23-Dec. 2 | 43 | Weaned Str Calves | 770 | 23 | Weaned Hfr Calves | 650 | Ned Taylor 435 836-2357 | Loa | UT | 0016-5 |
| 6849B | 7/10/2010 | Nov. 15-30 | 80 | Weaned Str Calves | 600 | 0 | | 0 | Carroll Ranch 435 648-2109 | Orderville | UT | 0016-5 |
| 6863A | 7/10/2010 | Dec. 15-30 | 92 | Weaned Str Calves | 525 | 0 | | 0 | Ken & Jim Andrus 208 776-5380 | Lava Hot Springs | ID | 0016-7 |
| 6864 | 7/10/2010 | Nov. 15-25 | 95 | Weaned Str Calves | 525 | 0 | | 0 | Todd Holbrook 208 648-7851 | Bancroft | ID | 0016-7 |
| 6909B | 7/10/2010 | Nov. 10-20 | 95 | Weaned Hfr Calves | 500 | 0 | | 0 | Steptoe Ranch 775 235-7144 | 25 mls N of Ely | NV | 0016-5 |
| 6909C | 7/10/2010 | Nov. 10-20 | 45 | Weaned Str Calves | 485 | 60 | Weaned Hfr Calves | 425 | Steptoe Ranch 775 235-7144 | 25 mls N of Ely | NV | 0016-7 |
| 7037B | 7/10/2010 | Nov. 15-30 | 80 | Heifer Calves | 625 | 0 | | 0 | Jerol Gohrick 701 664-3536 | Tioga | ND | 0016-6 |
| 7136 | 7/23/2010 | Nov. 15-30 | 75 | Feeder Steers | 685 | 0 | | 0 | Roger & Darren Broesche | Caldwell | TX | 0016 |
| 7144 | 7/23/2010 | Dec. 5-23 | 190 | Feeder Steers | 760 | 0 | | 0 | Blue Ridge Cattle Co. 972 752-4334 | Blue Ridge | TX | 0016 |
| 7169 | 7/23/2010 | Dec. 26-31 | 58 | Feeder Steers | 835 | 0 | | 0 | Dee Dewey 316 542-3408 | Cheney | KS | 0016 |
| 7194 | 7/23/2010 | Oct. 20-Nov. 10 | 120 | Feeder Steers | 810 | 0 | | 0 | Mike Gattis 501 635-2133 | 40 mls E of Fort Smith | AR | 0016 |
| 7228 | 7/23/2010 | Nov. 15-30 | 75 | Feeder Heifers | 675 | 0 | | 0 | Roger & Darren Broesche | Caldwell | TX | 0016 |

Exhibit A - Eastern Undelivered Lots

| Lot | Date | Delivery | Head | Description | Wt | Head2 | Description2 | Wt2 | Buyer | Location | State | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7249 | 7/23/2010 | Dec. 5-25 | 65 | Feeder Heifers | 750 | 0 | | 0 | Tracy Leonard 479 996-5995 | 30 mls S of Fort Smith | AR | 0016 |
| 7277 | 7/23/2010 | Nov. 15-20 | 84 | Steer Calves | 600 | 0 | | 0 | 4 Seasons Cattle LLC 406 466-2245 | Choteau | MT | 0016-10 |
| 7353A | 7/23/2010 | Nov. 1-30 | 94 | Steer Calves | 520 | 0 | | 0 | Buryl Baty 337 583-2634 | Choupique | LA | 0016-6 |
| 7480B | 8/6/2010 | Nov. 1-15 | 91 | Weaned Hfr Calves | 525 | 0 | | 0 | Rainbow's End Ranch 512 321-9901 | Franklin | TX | 0016-10 |
| 7492B | 8/6/2010 | Nov. 10-25 | 100 | Weaned Hfr Calves | 490 | 0 | | 0 | Ox Yoke Ranch LLC 541 586-2424 | 35 mls SE of Winslow | AZ | 0016-3 |
| 7518 | 8/6/2010 | Nov. 10-22 | 40 | Weaned Str Calves | 625 | 40 | Weaned Hfr Calves | 575 | John & Alvie McKibben 575 849-1086 | 25 mls SW of Corona | NM | 0016-11 |
| 7521A | 8/6/2010 | Dec. 5-12 | 75 | Weaned Str Calves | 650 | 0 | | 0 | Campbell Ranch 580 777-2821 | Ada | OK | 0016-11 |
| 7525A | 8/6/2010 | Nov. 15-30 | 75 | Weaned Str Calves | 675 | 0 | | 0 | Pacesetter Beef Alliance LLC 254 216-0505 | 50 ml rad. of Hamilton | TX | 0016-11 |
| 7525B | 8/6/2010 | Nov. 15-30 | 77 | Weaned Hfr Calves | 625 | 0 | | 0 | Pacesetter Beef Alliance LLC 254 216-0505 | 50 ml rad. of Hamilton | TX | 0016-3 |
| 7537A | 8/6/2010 | Nov. 1-15 | 140 | Weaned Str Calves | 700 | 0 | | 0 | Helmcamp Land & Cattle 903 626-5911 | Benjamin | TX | 0016 |
| 7537B | 8/6/2010 | Nov. 1-15 | 72 | Weaned Hfr Calves | 675 | 0 | | 0 | Helmcamp Land & Cattle 903 626-5911 | Benjamin | TX | 0016 |
| 7538A | 8/6/2010 | Nov. 1-15 | 72 | Weaned Str Calves | 675 | 0 | | 0 | Spring Valley Ranch 254 857-4080 | Waco | TX | 0016 |
| 7538B | 8/6/2010 | Nov. 1-15 | 68 | Weaned Str Calves | 735 | 0 | | 0 | Spring Valley Ranch 254 857-4080 | Waco | TX | 0016 |
| 7540 | 8/6/2010 | Dec. 1-18 | 78 | Weaned Str Calves | 675 | 0 | Weaned Hfr Calves | 640 | Joe Vykukal | Wallis | TX | 0016 |
| 7552 | 8/6/2010 | Dec. 6-16 | 72 | Weaned Hfr Calves | 675 | 0 | | 0 | Enos Grauerholz 785 593-6659 | Beloit | KS | 0016 |
| 7572D | 8/6/2010 | Dec. 1-10 | 100 | Weaned Hfr Calves | 510 | 0 | | 0 | Scott Gurney & Rick Nelson 435 979-7774 | Aurora | UT | 0016-7X |
| 7582B | 8/6/2010 | Nov. 1-8 | 78 | Weaned Str Calves | 625 | 0 | | 0 | Lamb Livestock 435 648-2566 | Panguitch | UT | 0016-7 |
| 7582C | 8/6/2010 | Nov. 1-8 | 92 | Weaned Hfr Calves | 525 | 0 | | 0 | Lamb Livestock 435 648-2566 | Panguitch | UT | 0016-7X |
| 7599 | 8/6/2010 | Nov. 5-20 | 74 | Weaned Str Calves | 650 | 0 | | 0 | Kenneth King 435 624-3243 | 75 mls S of Salina | UT | 0016-7 |
| 7626B | 8/6/2010 | Jan. 15-30 | 70 | Weaned Hfr Calves | 700 | 0 | | 0 | Robinson & Evans 435 691-2923 | Parowan | UT | 0016-7X |
| 7708 | 8/6/2010 | Nov. 10-16 | 60 | Steer Calves | 475 | 35 | Heifer Calves | 440 | Arthur Robinson 406 925-1041 | Horse Prairie | MT | 0016-11 |
| 7848 | 8/6/2010 | Nov. 16-30 | 70 | Feeder Steers | 700 | 0 | | 0 | Seven Bar Ranch 903 489-0465 | Malakoff | TX | 0016 |
| 7865 | 8/6/2010 | Oct. 20-Nov. 10 | 60 | Feeder Steers | 800 | 0 | | 0 | Bar G Ranch | Hugo | OK | 0016 |
| 7873 | 8/6/2010 | Nov. 1-25 | 120 | Feeder Steers | 800 | 0 | | 0 | Sansom Ranch 870 898-6629 | Texarkana | TX | 0016 |
| 7883 | 8/6/2010 | Jan. 25-Feb. 10 | 55 | Feeder Steers | 845 | 0 | | 0 | Dee Dewey 316 542-3408 | Cheney | KS | 0016 |
| 7907 | 8/6/2010 | Nov. 1-12 | 73 | Open Feeder Hfrs | 675 | 0 | | 0 | Donovan Farms 478 278-1922 | Wrightsville | GA | 0016 |
| 7909 | 8/6/2010 | Nov. 16-30 | 72 | Feeder Heifers | 685 | 0 | | 0 | Seven Bar Ranch 903 489-0465 | Malakoff | TX | 0016 |
| 7925 | 8/6/2010 | Dec. 1-20 | 66 | Feeder Heifers | 750 | 0 | | 0 | R. W. Griffith 918 465-3446 | 25 mls E of McAlester | OK | 0016 |
| 8202 | 8/6/2010 | Nov. 15-Dec. 1 | 79 | Weaned Hfr Calves | 600 | 0 | | 0 | Grenke Brothers 541 586-2250 | 35 mls SW Jordan Vall | OR | 0016-3 |
| 8410D | 8/6/2010 | Nov. 15-Dec. 15 | 80 | Weaned Hfr Calves | 600 | 0 | | 0 | Frank & Kathy Bengoa 775 304-1874 | Golconda | NV | 0016-3 |
| 8455A | 8/6/2010 | Nov. 20-Dec. 5 | 84 | Weaned Str Calves | 575 | 0 | | 0 | John Ugalde 775 859-0507 | 30 mls W of Orovada | NV | 0016-5 |
| 8465B | 8/6/2010 | Dec. 1-10 | 50 | Weaned Str Calves | 665 | 22 | Weaned Hfr Calves | 665 | Park Ranch LLC 775 782-2144 | Minden | NV | 0016 |
| 8489 | 8/6/2010 | Nov. 15-Dec. 3 | 166 | Weaned Hfr Calves | 575 | 0 | | 0 | Milano Land & Cattle LLC 562 972-2801 | Canby | CA | 0016 |
| 8509 | 8/6/2010 | Dec. 1-15 | 88 | Weaned Hfr Calves | 550 | 0 | | 0 | Doug Ward 208 308-6466 | Almo | ID | 0016-10 |
| 8516A | 8/6/2010 | Nov. 10-20 | 84 | Weaned Str Calves | 590 | 0 | | 0 | Phil Moulton 208 756-6013 | 30 mls N of Leadore | ID | 0016 |
| 8516B | 8/6/2010 | Nov. 10-20 | 70 | Weaned Str Calves | 700 | 0 | | 0 | Phil Moulton 208 756-6013 | 30 mls N of Leadore | ID | 0016 |
| 8519B | 8/6/2010 | Nov. 3-10 | 150 | Weaned Str Calves | 660 | 0 | | 0 | Wilson Ranch LLC 208 768-2614 | Leadore | ID | 0016-10 |

| Lot | Date | Delivery | Head | Description | Wt | Head2 | Description2 | Wt2 | Buyer | Location | State | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8639B | 8/26/2010 | Nov. 1-15 | 91 | Weaned Hfr Calves | 525 | 0 | | 0 | Rainbow's End Ranch Inc. 512 581-8933 | Clarksville | TX | 0016-4 |
| 8655 | 8/26/2010 | Jan. 5-20 | 86 | Weaned Hfr Calves | 560 | 0 | | 0 | C&G Cattle 575 894-1969 | Caballo | NM | 0016 |
| 8675B | 8/26/2010 | Nov. 25-Dec. 10 | 75 | Weaned Str Calves | 640 | 0 | | 0 | Harrington Ranch LLC 575 544-6006 | Separ | NM | 0016-16 |
| 8682B | 8/26/2010 | Nov. 20-Dec. 5 | 73 | Weaned Str Calves | 620 | 0 | | 0 | Mayfield Ranches 575 436-2544 | Animas & Deming | NM | 0016-16 |
| 8683A | 8/26/2010 | Nov. 15-Dec. 1 | 80 | Weaned Str Calves | 600 | 0 | | 0 | Keeler Ranch 575 548-2520 | 30 ml rad. of Animas | NM | 0016-16 |
| 8683B | 8/26/2010 | Nov. 15-Dec. 1 | 87 | Weaned Hfr Calves | 550 | 0 | | 0 | Keeler Ranch 575 548-2520 | 30 ml rad. of Animas | NM | 0016-16 |
| 8687 | 8/26/2010 | Dec. 20-Jan. 10 | 160 | Weaned Str Calves | 600 | 0 | | 0 | Blue River Ranch 405 843-9371 | Ada | OK | 0016-6 |
| 8689B | 8/26/2010 | Dec. 1-22 | 175 | Weaned Hfr Calves | 550 | 0 | | 0 | John H. Hendrix Corp. 870 642-4839 | 35 ml rad. Broken Bow | OK | 0016-X |
| 8699 | 8/26/2010 | Nov. 10-20 | 74 | Weaned Str Calves | 650 | 0 | Weaned Hfr Calves | 615 | Paul McCuiston 580 695-7844 | Indiahoma | OK | 0016-16 |
| 8706 | 8/26/2010 | Jan. 2-10 | 45 | Weaned Str Calves | 740 | 25 | Weaned Hfr Calves | 700 | Ripley Farms 417 718-0354 | Camdenton | MO | 0016-16 |
| 8707 | 8/26/2010 | Nov. 6-20 | 50 | Weaned Str Calves | 700 | 25 | Weaned Hfr Calves | 675 | James Odle 505 398-6452 | Tatum | NM | 0016-6 |
| 8722A | 8/26/2010 | Nov. 22-30 | 80 | Weaned Str Calves | 600 | 0 | | 0 | Western Illinois Cattle Alliance 217 228-0414 | 25 ml rad. of Quincy | IL | 0016-20 |
| 8722G | 8/26/2010 | Nov. 15-19 | 66 | Weaned Str Calves | 735 | 0 | | 0 | Western Illinois Cattle Alliance 217 228-0414 | 25 ml rad. of Quincy | IL | 0016-20 |
| 8722M | 8/26/2010 | Dec. 6-10 | 37 | Weaned Str Calves | 565 | 50 | Weaned Hfr Calves | 555 | Western Illinois Cattle Alliance 217 228-0414 | 25 ml rad. of Quincy | IL | 0016-11 |
| 8725 | 8/26/2010 | Jan. 31-Feb. 11 | 60 | Weaned Str Calves | 830 | 0 | | 0 | Lewis Farms 620 874-0768 | Leoti | KS | 0016 |
| 8739 | 8/26/2010 | Nov. 1-15 | 210 | Feeder Steers | 675 | 0 | | 0 | Nueces Cattle Co./CC | Goerge West | TX | 0016 |
| 8743 | 8/26/2010 | Dec. 1-15 | 74 | Feeder Steers | 675 | 0 | | 0 | Andy or Patty Wiedel 918 617-0242 | Hanna | OK | 0016 |
| 8745 | 8/26/2010 | Nov. 8-22 | 119 | Feeder Steers | 725 | 0 | | 0 | Robert Moss 580 516-4141 | Mutual | OK | 0016 |
| 8748 | 8/26/2010 | Nov. 1-15 | 69 | Feeder Steers | 725 | 0 | | 0 | David W. Diver 254 375-2489 | Groesbeck | TX | 0016 |
| 8760 | 8/26/2010 | Jan. 10-25 | 70 | Feeder Steers | 700 | 0 | | 0 | Raymond Rasor 417 256-7353 | West Plains | MO | 0016 |
| 8787 | 8/26/2010 | Oct. 20-Nov. 10 | 60 | Feeder Steers | 800 | 0 | | 0 | Kyle Smith | Donalsonville | GA | 0016 |
| 8799 | 8/26/2010 | Nov. 15-30 | 60 | Feeder Steers | 800 | 0 | | 0 | Walt Sain 580 286-5044 | Idabel | OK | 0016 |
| 8822 | 8/26/2010 | Dec. 1-20 | 124 | Feeder Steers | 820 | 0 | | 0 | Cedar Creek Farms 478 290-5671 | Wrightsville | GA | 0016 |
| 8824 | 8/26/2010 | Dec. 1-15 | 300 | Feeder Steers | 850 | 0 | | 0 | Tanner Farms 478 864-1131 | Wrightsville | GA | 0016 |
| 8838 | 8/26/2010 | Nov. 5-30 | 77 | Feeder Heifers | 645 | 0 | | 0 | Shipman Cattle Co. 806 764-3563 | Happy | TX | 0016-2 |
| 8854 | 8/26/2010 | Jan. 10-25 | 75 | Feeder Heifers | 650 | 0 | | 0 | Raymond Rasor 417 256-7353 | West Plains | MO | 0016 |
| 8880 | 8/26/2010 | Nov. 5-20 | 134 | Feeder Heifers | 725 | 0 | | 0 | McGhee Creek Stone 405 889-3762 | Atoka | OK | 0016 |
| 8894 | 8/26/2010 | Oct. 20-Nov. 10 | 64 | Feeder Heifers | 760 | 0 | | 0 | Kyle Smith | Donalsonville | GA | 0016 |
| 8935A | 8/26/2010 | Feb. 1-15 | 118 | Feeder Steers | 825 | 0 | | 0 | Wine Glass Ranch 435 590-3174 | Parowan | UT | 0016-6 |
| 8971 | 8/26/2010 | Jan. 1-15 | 72 | Feeder Heifers | 680 | 0 | | 0 | Bar T Ranches 435 436-8881 | 50 mls N of Salina | UT | 0016 |
| 9079 | 8/26/2010 | Nov. 10-20 | 80 | Weaned Str Calves | 625 | 0 | | 0 | Bill Wellborn 406 681-3185 | 30 mls SW of Dillon | MT | 0016-6 |
| 9184 | 8/26/2010 | Nov. 7-21 | 30 | Steer Calves | 620 | 50 | Heifer Calves | 600 | W.W. Thompson & Sons Inc. 605 642-3474 | Belle Fourche | SD | 0016-9 |
| 9312A | 8/26/2010 | Nov. 25-Dec. 10 | 78 | Weaned Str Calves | 635 | 0 | | 0 | Nuel Anderson 435 577-2897 | Junction | UT | 0016-16 |
| 9312B | 8/26/2010 | Nov. 25-Dec. 10 | 160 | Weaned Hfr Calves | 620 | 0 | | 0 | Nuel Anderson 435 577-2897 | Junction | UT | 0016-8 |
| 9314 | 8/26/2010 | Nov. 10-20 | 55 | Weaned Str Calves | 680 | 18 | Weaned Hfr Calves | 660 | Mark & Joy Wagner 970 263-0989 | Gateway | CO | 0016 |
| 9315A | 8/26/2010 | Dec. 14-20 | 77 | Weaned Str Calves | 630 | 0 | | 0 | Klaseen & Todd Ranches 970 921-7631 | 25 mls SE of Crawford | CO | 0016-11 |
| 9315B | 8/26/2010 | Dec. 14-20 | 150 | Weaned Str Calves | 650 | 0 | | 0 | Klaseen & Todd Ranches 970 921-7631 | 25 mls SE of Crawford | CO | 0016-11 |

| Lot | Date | Delivery | Head | Type | Wt | Del Head | Del Type | Bal | Producer | Location | State | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | | 0 | Klaseen & Todd Ranches  970 921-7631 | 25 mls SE of Crawford | CO | 0016-11 |
| 9315C | 8/26/2010 | Dec. 14-20 | 70 | Weaned Str Calves | 700 | 0 | | 0 | Klaseen & Todd Ranches  970 921-7631 | 25 mls SE of Crawford | CO | 0016-8 |
| 9315D | 8/26/2010 | Dec. 14-20 | 162 | Weaned Hfr Calves | 625 | 0 | | 585 | Klaseen & Todd Ranches  970 921-7631 | 25 mls SE of Crawford | CO | 0016-6 |
| 9315E | 8/26/2010 | Dec. 14-20 | 82 | Weaned Str Calves | 600 | 0 | Weaned Hfr Calves | 780 | Perkins Livestock  435 676-2234 | Panguitch | UT | 0016 |
| 9318 | 8/26/2010 | Jan. 15-Feb.1 | 35 | Weaned Str Calves | 800 | 25 | Weaned Hfr Calves | 0 | Mark Robinson  435 477-3690 | Parowan | UT | 0016 |
| 9320 | 8/26/2010 | Jan. 5-10 | 65 | Weaned Hfr Calves | 750 | 0 | | 0 | Cody & Dianne Clark  719 446-5361 | Karval | CO | 0016-16 |
| 9327 | 8/26/2010 | Nov. 5-20 | 77 | Weaned Str Calves | 650 | 0 | | 0 | David Colville  719 580-1140 | Del Norte | CO | 0016 |
| 9328A | 8/26/2010 | Nov. 15-30 | 88 | Weaned Str Calves | 600 | 0 | | 0 | David Colville  719 580-1140 | Del Norte | CO | 0016 |
| 9328B | 8/26/2010 | Nov. 15-30 | 80 | Weaned Str Calves | 675 | 0 | | 0 | Jack Johnson  307 334-2108 | 25 mls E of Lusk | WY | 0016-15 |
| 9340A | 8/26/2010 | Nov. 9-14 | 90 | Steer Calves | 510 | 0 | | 0 | Tom Shirran  307 469-2333 | Hyattville | WY | 0016-7 |
| 9423A | 8/26/2010 | Nov. 10-20 | 76 | Steer Calves | 650 | 0 | | 0 | Hatch Land & Livestock Company  435 793-6 | Randolph | UT | 0016-15 |
| 9451A | 8/26/2010 | Nov. 1-12 | 94 | Steer Calves | 540 | 0 | | 0 | Hatch Land & Livestock Company  435 793-6 | Randolph | UT | 0016-15 |
| 9451B | 8/26/2010 | Nov. 1-12 | 104 | Heifer Calves | 480 | 0 | | 0 | Dee Cornia Ranch  435 793-3143 | Randolph | UT | 0016-15 |
| 9457A | 8/26/2010 | Oct. 25-Nov. 15 | 100 | Steer Calves | 500 | 0 | | 0 | Dee Cornia Ranch  435 793-3143 | Randolph | UT | 0016-7 |
| 9457B | 8/26/2010 | Oct. 25-Nov. 15 | 84 | Steer Calves | 600 | 0 | | 0 | Dee Cornia Ranch  435 793-3143 | Randolph | UT | 0016-15 |
| 9457C | 8/26/2010 | Oct. 25-Nov. 15 | 90 | Heifer Calves | 540 | 0 | | 0 | Putnam Ranch, LLP  435 793-6335 | Randolph | UT | 0016-15 |
| 9458A | 8/26/2010 | Nov. 1-15 | 90 | Steer Calves | 540 | 0 | | 0 | Bar A Ranch  970 638-4261 | Toponas | CO | 0016-15 |
| 9464 | 8/26/2010 | Nov. 1-10 | 280 | Steer Calves | 500 | 0 | | 0 | Spencer & Hebert Ranches | Hotchkiss | CO | 0016-7 |
| 9472 | 8/26/2010 | Oct. 25-Nov. 10 | 78 | Steer Calves | 675 | 0 | Heifer Calves | 600 | Eggleston Ranch  719 539-4669 | Salida | CO | 0016-7 |
| 9474A | 8/26/2010 | Nov. 1-15 | 80 | Steer Calves | 615 | 0 | | 0 | Meader Ranch Inc.  970 895-3357 | Grover | CO | 0016-15 |
| 9476A | 8/26/2010 | Nov. 15-20 | 92 | Steer Calves | 535 | 0 | | 0 | Meader Ranch Inc.  970 895-3357 | Grover | CO | 0016-15 |
| 9476B | 8/26/2010 | Nov. 15-20 | 103 | Steer Calves | 490 | 0 | Heifer Calves | 470 | Busch Cattle Co.  719 568-1618 | Walsenburg | CO | 0016-15 |
| 9494A | 8/26/2010 | Nov. 1-15 | 95 | Steer Calves | 525 | 0 | | 0 | J.V. Ranches  719 528-5000 | Fountain | CO | 0016-15 |
| 9548C | 8/26/2010 | Nov. 10-20 | 90 | Heifer Calves | 540 | 0 | | 0 | McLane Ranch  512 455-4089 | Milano | TX | 0016-2 |
| 9671B | 9/10/2010 | Nov. 1-15 | 75 | Weaned Hfr Calves | 625 | 0 | | 0 | 3 S Farms  918 966-3558 | Keota | OK | 0016-2 |
| 9674A | 9/10/2010 | Nov. 1-15 | 80 | Weaned Str Calves | 625 | 0 | | 0 | 3 S Farms  918 966-3558 | Keota | OK | 0016-2 |
| 9674B | 9/10/2010 | Nov. 1-15 | 85 | Weaned Hfr Calves | 575 | 0 | | 0 | Southeastern Marketing Assn.  910 640-7493 | 30 ml rad. of Whiteville | NC | 0016 |
| 9686B | 9/10/2010 | Nov. 17 | 77 | Weaned Hfr Calves | 640 | 0 | | 0 | Ronald B. Woodley | Bellville | TX | 0016 |
| 9689 | 9/10/2010 | Nov. 10-29 | 75 | Weaned Hfr Calves | 675 | 0 | | 0 | Mischer Ranches  979 828-4541 | Franklin | TX | 0016-2 |
| 9690A | 9/10/2010 | Dec. 1-10 | 132 | Weaned Str Calves | 735 | 0 | | 0 | Mischer Ranches  979 828-4541 | Franklin | TX | 0016-2 |
| 9690B | 9/10/2010 | Dec. 1-10 | 145 | Weaned Hfr Calves | 675 | 0 | | 0 | F.E. Hill Company Ranch, Ltd.  903 389-3616 | Fairfield | TX | 0016-2 |
| 9693A | 9/10/2010 | Nov. 29-Dec. 1 | 78 | Weaned Hfr Calves | 645 | 0 | | 0 | F.E. Hill Company Ranch, Ltd.  903 389-3616 | Fairfield | TX | 0016-2 |
| 9694A | 9/10/2010 | Nov. 29-Dec. 1 | 78 | Weaned Hfr Calves | 645 | 0 | | 0 | F.E. Hill Company Ranch, Ltd.  903 389-3616 | Fairfield | TX | 0016-2 |
| 9694B | 9/10/2010 | Nov. 29-Dec. 1 | 68 | Weaned Str Calves | 710 | 0 | | 0 | Schneeman Ranch  325 884-2041 | Big Lake | TX | 0016-2 |
| 9695A | 9/10/2010 | Dec. 15-27 | 70 | Weaned Str Calves | 710 | 0 | | 0 | Schneeman Ranch  325 884-2041 | Big Lake | TX | 0016-2 |
| 9695B | 9/10/2010 | Dec. 15-27 | 73 | Weaned Hfr Calves | 685 | 0 | | 0 | Glad & Hayes  785 626-3133 | Atwood | KS | 0016-11 |
| 9726D | 9/10/2010 | Jan. 10-25 | 140 | Weaned Hfr Calves | 675 | 0 | | 0 | Coble Bros.  307 762-3520 | Burlington | WY | 0016-11 |
| 9732B | 9/10/2010 | Jan. 20-30 | 90 | Weaned Hfr Calves | 640 | 0 | | | | | | |

Exhibit A - Eastern Undelivered Lots

| Lot | Date | Delivery | Head | Description | Wt | | | Contact | Location | State | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | | Stephen Bear  785 694-2289 | Brewster | KS | 0016-11 |
| 9743A | 9/10/2010 | Mar. 28-Apr. 10 | 60 | Weaned Str Calves | 825 | 0 | | Stephen Bear  785 694-2289 | Brewster | KS | 0016 |
| 9743B | 9/10/2010 | Mar. 28-Apr. 10 | 63 | Weaned Hfr Calves | 775 | 0 | | Arledge Ranches  325 453-2897 | Doland | SD | 0016-11 |
| 9745 | 9/10/2010 | Feb. 1-9 | 415 | Weaned Str Calves | 825 | 0 | | Escalante Ranch | 30 mls NW of Delta | CO | 0016-15 |
| 9815A | 9/10/2010 | Nov. 1-15 | 92 | Steer Calves | 525 | 0 | | C.V. Ledbetter & Son, Inc.  918 756-6648 | Okmulgee | OK | 0016 |
| 9851 | 9/10/2010 | Dec. 1-15 | 145 | Feeder Steers | 710 | 0 | | Pruett Cattle Co.  979 429-3243 | Bay City | TX | 0016 |
| 9854 | 9/10/2010 | Nov. 1-10 | 65 | Feeder Steers | 750 | 0 | | Mischer Ranches  979 828-4541 | Franklin | TX | 0016 |
| 9862 | 9/10/2010 | Dec. 1-10 | 63 | Feeder Steers | 775 | 0 | | Alan Monk  903 819-2618 | Sherman | TX | 0016 |
| 9864A | 9/10/2010 | Nov. 1-15 | 64 | Feeder Steers | 775 | 0 | | Larry Hardin | Atoka | OK | 0016 |
| 9922 | 9/10/2010 | Nov. 20-Dec. 10 | 69 | Feeder Heifers | 725 | 0 | | Jeff, Mike & Jon Cook  970 768-2813 | Brush | CO | 0016-11 |
| 9966 | 9/10/2010 | Dec. 1-15 | 58 | Feeder Steers | 850 | 0 | | Wine Glass Ranch  435 590-3174 | Parowan | UT | 0016-11 |
| 9981 | 9/10/2010 | Mar. 5-20 | 118 | Feeder Steers | 825 | 0 | | Bradshaw Bros.  435 421-1999 | Beaver | UT | 0016-11 |
| 9984 | 9/10/2010 | Mar. 1-10 | 60 | Feeder Steers | 800 | 0 | | B&F Cattle Co.  806 469-5357 | Quitique | TX | 0016 |
| N10462 | 10/22/2010 | Nov. 29-Dec. 10 | 60 | Feeder Steers | 825 | 0 | | E G Land & Livestock  979 589-3109 | Bryan | TX | 0016 |
| N10463 | 10/22/2010 | Nov. 15-30 | 64 | Feeder Steers | 760 | 0 | | E G Land & Livestock  979 589-3109 | Bryan | TX | 0016 |
| N10464 | 10/22/2010 | Nov. 15-30 | 114 | Feeder Steers | 855 | 0 | | Bethe Farms  785 949-2490 | Hope | KS | 0016 |
| N10465 | 10/22/2010 | Dec. 1-15 | 60 | Feeder Steers | 825 | 0 | | Steve Carlton  870 948-2343 | Prim | AR | 0016 |
| N10478 | 10/22/2010 | Nov. 1-15 | 66 | Feeder Heifers | 750 | 0 | | Denton Koehn  620 356-1717 | Ulysses | KS | 0016 |
| N10482 | 10/22/2010 | Dec. 1-15 | 65 | Feeder Heifers | 750 | 0 | | Pucket Farms  620 356-3306 | Ulysses | KS | 0016 |
| N10483 | 10/22/2010 | Jan. 25-Feb. 12 | 192 | Feeder Heifers | 750 | 0 | | E G Land & Livestock  979 589-3109 | Bryan | TX | 0016 |
| N10488 | 10/22/2010 | Nov. 15-30 | 124 | Feeder Heifers | 785 | 0 | | Crown Ranch, LP  817 598-1977 | Peaster | TX | 0016 |
| N10508 | 10/22/2010 | Nov. 1-15 | 79 | Weaned Hfr Calves | 635 | 0 | | Crown Ranch, LP  817 598-1977 | Peaster | TX | 0016 |
| N10509 | 10/22/2010 | Nov. 1-15 | 77 | Weaned Hfr Calves | 650 | 0 | | G&G Livestock  712 263-7911 | Dunlap | IA | 0016 |
| N10515 | 10/22/2010 | Nov. 1-10 | 260 | Weaned Hfr Calves | 720 | 0 | | David Diver  254 375-2489 | Groesbeck | TX | 0016 |
| N10516 | 10/22/2010 | Jan. 15-30 | 68 | Weaned Str Calves | 725 | 0 | | Badland Transport LLC dba Bar W  208 346-6 | 25 mi. NE of Blackfoot | ID | 0016 |
| N1129 | 8/11/2010 | Dec 01-15 | 40 | Weaned Steer Calve | 625 | 40 | Weaned Heifer Calves | 600 V7 Cattle Co.  602 549-7156 | 150 mi. N of Phoenix | AZ | 0016 |
| N1137 | 8/11/2010 | Oct 25-Nov 15 | 600 | Feeder Steers | 775 | 0 | | V7 Cattle Co.  602 549-7156 | 150 mi. N of Phoenix | AZ | 0016 |
| N1138 | 8/11/2010 | Oct 25-Nov 15 | 140 | Feeder Steers | 775 | 0 | | Guccini Farms LLC  970 858-7335 | 20 mi. NW of Grand Ju | CO | 0016 |
| N814 | 6/30/2010 | Dec 05-15 | 44 | Steer Feeders | 730 | 25 | Heifer Feeders | 680 Big D Ranch | 25 mls N of Morrilton | AR | 0016 |
| S10299 | 9/24/2010 | Nov. 1-5 | 130 | Feeder Steers | 700 | 0 | | John F. & Judith O. Pratt  970 867-8959 | Weldona | CO | 0016 |
| S10301 | 9/24/2010 | Dec. 6-23 | 58 | Feeder Steers | 850 | 0 | | Woods Cattle Co. | Norwich | KS | 0016-11 |
| S10450 | 10/8/2010 | Nov. 1-10 | 80 | Weaned Str Calves | 640 | 0 | | Woods Cattle Co. | Norwich | KS | 0016-11 |
| S10451 | 10/8/2010 | Nov. 15-30 | 80 | Weaned Str Calves | 650 | 0 | | Woods Cattle Co. | Norwich | KS | 0016-11 |
| S10452 | 10/8/2010 | Nov. 15-30 | 80 | Weaned Str Calves | 650 | 0 | | | | | |

Page 7

Exhibit A - Eastern Undelivered Lots

| Lot | Sale Date | Delivery Date | Head1 | Sex1 | Weight1 | Head2 | Sex2 | Weight2 | Seller | Town | State | DBuyer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10094 | 9/24/2010 | Nov. 10-25 | 62 | Feeder Steers | 800 | 0 | | 0 | Koch & Koch 479 518-7481 | Paris | AR | 0016 |
| 10095 | 9/24/2010 | Dec. 15-30 | 62 | Feeder Steers | 800 | 0 | | 0 | Koch & Koch 479 518-7481 | Paris | AR | 0016 |
| 10099 | 9/24/2010 | Nov. 10-20 | 168 | Feeder Steers | 785 | 0 | | 0 | Goodnight Ranch Co. 620 539-4111 | Englewood | KS | 0016 |
| 10100 | 9/24/2010 | Dec. 1-10 | 123 | Feeder Steers | 820 | 0 | | 0 | Greg & Pixie Goodnight 620 539-0007 | Englewood | KS | 0016 |
| 10110 | 9/24/2010 | Oct. 20-Nov. 15 | 61 | Feeder Steers | 825 | 0 | | 0 | Steve Hortman Farms 478 553-1981 | Wrightsville | GA | 0016 |
| 10111 | 9/24/2010 | Dec. 5-20 | 61 | Feeder Steers | 825 | 0 | | 0 | Steve Hortman Farms 478 553-1981 | Wrightsville | GA | 0016 |
| 10125 | 9/24/2010 | Jan. 1-20 | 70 | Feeder Heifers | 700 | 0 | | 0 | Spring Valley Ranch 254 857-4080 | Waco | TX | 0016 |
| 10130 | 9/24/2010 | Nov. 22-Dec. 3 | 65 | Feeder Heifers | 750 | 0 | | 0 | TW Cattle Company 903 882-4059 | Lindale | TX | 0016 |
| 10141 | 9/24/2010 | Nov. 1-10 | 66 | Feeder Heifers | 750 | 0 | | 0 | Freeman Farms 501 745-2518 | Tilly | AR | 0016 |
| 10144 | 9/24/2010 | Nov. 1-15 | 66 | Feeder Heifers | 750 | 0 | | 0 | Steve Carlton 870 948-2343 | Prim | AR | 0016 |
| 10151 | 9/24/2010 | Jan. 15-30 | 230 | Feeder Heifers | 775 | 0 | | 0 | Edwin Ford 505 985-2362 | Clovis | NM | 0016 |
| 10255B | 9/24/2010 | Nov. 1-18 | 310 | Weaned Hfr Calves | 650 | 0 | | 0 | Tippie Ranch 512 346-1800 | Prairie Hill | TX | 0016-2 |
| 10257 | 9/24/2010 | Nov. 10-20 | 144 | Weaned Str Calves | 675 | 0 | | 0 | JA-BD Cattle Co. 325 668-9414 | Cross Plains | TX | 0016 |
| 10266A | 9/24/2010 | Nov. 20-Dec. 10 | 65 | Weaned Str Calves | 750 | 0 | | 0 | Gore's, Inc. 254 842-7635 | Comanche | TX | 0016 |
| 10266B | 9/24/2010 | Nov. 20-Dec. 10 | 70 | Weaned Hfr Calves | 700 | 0 | | 0 | Gore's, Inc. 254 842-7635 | Comanche | TX | 0016 |
| 10268A | 9/24/2010 | Nov. 1-15 | 69 | Weaned Str Calves | 725 | 0 | | 0 | KTL Cattle Co. 936 825-6545 | 25 mls S of Navasota | TX | 0016 |
| 10268B | 9/24/2010 | Nov. 1-15 | 73 | Weaned Hfr Calves | 675 | 0 | | 0 | KTL Cattle Co. 936 825-6545 | Navasota | TX | 0016 |
| 10270 | 9/24/2010 | Nov. 8-20 | 68 | Weaned Str Calves | 725 | 0 | | 0 | G&B Farms 903 694-2480 | Tenaha | TX | 0016 |
| 10328 | 10/8/2010 | Dec. 1-15 | 120 | Feeder Steers | 790 | 0 | | 0 | Denton Koehn 620 356-1717 | Ulysses | KS | 0016 |
| 10336 | 10/8/2010 | May 15-June 10 | 118 | Feeder Steers | 825 | 0 | | 0 | Dennis & Peggy Hodges 620 256-6668 | Seymour | TX | 0016 |
| 10338 | 10/8/2010 | Jan. 18-Feb. 2 | 60 | Feeder Steers | 800 | 0 | | 0 | Tate Cattle Co. LLC 620 355-6707 | Welch | OK | 0016-3 |
| 10339 | 10/8/2010 | Jan. 3-17 | 60 | Feeder Steers | 850 | 0 | | 0 | Tate Cattle Co. LLC 620 355-6707 | Welch | OK | 0016-3 |
| 10342 | 10/8/2010 | Nov. 1-10 | 195 | Feeder Heifers | 700 | 0 | | 0 | Mueller Puig Family Partnership 361 883-191 | Mirando City | TX | 0016 |
| 10347 | 10/8/2010 | May 10-June 10 | 260 | Feeder Heifers | 750 | 0 | | 0 | Dennis & Peggy Hodges 620 256-6668 | Seymour | TX | 0016 |
| 10350A | 10/8/2010 | Dec. 16-31 | 66 | Feeder Heifers | 750 | 0 | | 0 | Tim Kocher 870 363-4312 | Fox | AR | 0016 |
| 10350B | 10/8/2010 | Nov. 16-30 | 132 | Feeder Heifers | 750 | 0 | | 0 | Tim Kocher 870 363-4312 | Fox | AR | 0016 |
| 10365 | 10/8/2010 | Dec. 27-Jan. 5 | 70 | Weaned Str Calves | 700 | 0 | | 0 | Holyoak Land & Livestock LLC 435 260-9982 | Moab | UT | 0016-11 |
| 10366A | 10/8/2010 | Nov. 5-15 | 64 | Weaned Str Calves | 750 | 0 | | 0 | Box L Ranch 435 469-0322 | Moroni | UT | 0016-11 |
| 10366B | 10/8/2010 | Nov. 5-15 | 71 | Weaned Hfr Calves | 675 | 0 | | 0 | Box L Ranch 435 469-0322 | Moroni | UT | 0016 |
| 10403A | 10/8/2010 | Nov. 15-24 | 72 | Weaned Str Calves | 650 | 0 | | 0 | Larry Baldwin 432 426-3288 | Marfa | TX | 0016 |
| 2679B | 3/12/2010 | Dec. 10-20 | 155 | Weaned Str Calves | 625 | 0 | | 0 | Prescott Land & Livestock 208 324-0436 | Jerome | ID | 0016 |
| 4099 | 5/7/2010 | Nov. 15-30 | 65 | Feeder Heifers | 725 | 0 | | 0 | R&B Livestock 785 398-2530 | Bazine | KS | 0016 |
| 4152B | 5/7/2010 | Dec. 1-20 | 80 | Weaned Hfr Calves | 600 | 0 | | 0 | South Frede | 35 ml rad. Nashville | AR | 0016 |
| 4155 | 5/7/2010 | Nov. 20-Dec. 10 | 150 | Weaned Str Calves | 650 | 0 | | 0 | John H. Hendrix Corp. 870 642-4839 | 35 ml rad. Broken Bow | OK | 0016 |
| 4156 | 5/7/2010 | Nov. 1-25 | 335 | Weaned Str Calves | 750 | 0 | Weaned Hfr Calves | 725 | Craig Neal & Sons Farm LLC 225 718-2525 | Saint Francisville | LA | 0016 |
| 4465A | 5/21/2010 | Nov. 1-20 | 88 | Weaned Str Calves | 550 | 0 | | 0 | Dennis Bryan 863 467-6414 | Okeechobee | FL | 0016-7 |