# Notice Recipients

District/Off: 0756–4   User: edixon   Date Created: 3/31/2011
Case: 10–93904–BHL–11   Form ID: SF11260B   Total: 1434

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
10483719   David Alexander
10483823   Garrett Dennison

TOTAL: 2

**Recipients of Notice of Electronic Filing:**
| | | |
|---|---|---|
| tr | James A. Knauer | jak@kgrlaw.com |
| aty | Allen Morris | amorris@stites.com |
| aty | Bret S. Clement | bclement@acs–law.com |
| aty | C. R. Bowles, Jr | crb@gdm.com |
| aty | Cathy S. Pike | cpike@weberandrose.com |
| aty | Daniel J. Donnellon | ddonnellon@ficlaw.com |
| aty | David Alan Domina | dad@dominalaw.com |
| aty | David L. Abt | davidabt@mwt.net |
| aty | David L. LeBas | dlebas@namanhowell.com |
| aty | Deborah Caruso | dcaruso@daleeke.com |
| aty | Dustin R. DeNeal | dustin.deneal@bakerd.com |
| aty | Edward M King | tking@fbtlaw.com |
| aty | Elliott D. Levin | robin@rubin–levin.net |
| aty | Elliott D. Levin | edl@rubin–levin.net |
| aty | Ivana B. Shallcross | ibs@gdm.com |
| aty | James A. Knauer | jak@kgrlaw.com |
| aty | James Bryan Johnston | bjtexas59@hotmail.com |
| aty | James M. Carr | james.carr@bakerd.com |
| aty | James T Young | james@rubin–levin.net |
| aty | Jeffrey E. Ramsey | jramsey@hopperblackwell.com |
| aty | Jeremy S Rogers | Jeremy.Rogers@dinslaw.com |
| aty | Jesse Cook–Dubin | jcookdubin@vorys.com |
| aty | Jessica E. Yates | jyates@swlaw.com |
| aty | John Huffaker | john.huffaker@sprouselaw.com |
| aty | John David Hoover | jdhoover@hooverhull.com |
| aty | John Frederick Massouh | john.massouh@sprouselaw.com |
| aty | John Hunt Lovell | john@lovell–law.net |
| aty | John M. Rogers | johnr@rubin–levin.net |
| aty | John M. Thompson | john.thompson@crowedunlevy.com |
| aty | John R. Carr, III | jrciii@acs–law.com |
| aty | John W Ames | jwa@gdm.com |
| aty | Judy Hamilton Morse | judy.morse@crowedunlevy.com |
| aty | Karen L. Lobring | lobring@msn.com |
| aty | Kelly Greene McConnell | lisahughes@givenspursley.com |
| aty | Kim Martin Lewis | kim.lewis@dinslaw.com |
| aty | Kirk Crutcher | kcrutcher@mcs–law.com |
| aty | Laura Day DelCotto | ldelcotto@dlgfirm.com |
| aty | Lisa Koch Bryant | courtmail@fbhlaw.net |
| aty | Mark A. Robinson | mrobinson@vhrlaw.com |
| aty | Matthew J. Ochs | matt.ochs@moyewhite.com |
| aty | Meredith R. Thomas | mthomas@daleeke.com |
| aty | Michael W. McClain | mike@kentuckytrial.com |
| aty | Randall D. LaTour | rdlatour@vorys.com |
| aty | Robert H. Foree | robertforee@bellsouth.net |
| aty | Robert K Stanley | robert.stanley@bakerd.com |
| aty | Ross A. Plourde | ross.plourde@mcafeetaft.com |
| aty | Sandra D. Freeburger | sfreeburger@dsf–atty.com |
| aty | Sarah Stites Fanzini | sfanzini@hopperblackwell.com |
| aty | Sean T. White | swhite@hooverhull.com |
| aty | Stephen A. Weigand | sweigand@ficlaw.com |
| aty | T. Kent Barber | kbarber@dlgfirm.com |
| aty | Terry E. Hall | terry.hall@bakerd.com |
| aty | Theodore A Konstantinopoulos | ndohbky@jbandr.com |
| aty | Timothy T. Pridmore | tpridmore@mcjllp.com |
| aty | Todd J. Johnston | tjohnston@mcjllp.com |
| aty | Walter Scott Newbern, III | wsnewbern@msn.com |
| aty | Wendy W Ponader | wendy.ponader@bakerd.com |
| aty | William E Smith, III | wsmith@k–glaw.com |
| aty | William Robert Meyer, II | rmeyer@stites.com |

TOTAL: 59

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| adb | Eastern Livestock Co., LLC | 135 W. Market Street | New Albany, IN 47150 | | |
| ptcrd | David L. Rings | 1288 Frontage Road | Russell Springs, KY 42642 | | |
| ptcrd | Southeast Livestock Exchange LLC | PO Box 1306 | Waynesville, NC 28786 | | |
| ptcrd | Moseley Cattle Auction, LLC | 1044 Arlington Avenue | Blakely, GA 39823 | | |
| op | Elizabeth M. Lynch | Development Specialists, Inc. | 6375 Riverside Drive | Suite 200 | Dublin, OH 43017 |
| cr | First Bank and Trust Company, The | c/o Ayres Carr &Sullivan, P.C. | 251 East Ohio Street, Suite 500 | Indianapolis, IN 46204–2184 | |
| cr | Republic Bank and Trust Company | 661 South Hurstbourne Parkway | Louisville, KY 40222 | | |
| cr | Gary S. Bell | PO Box 122 | Edmonton, KY 42129 | | |
| op | National Cattlemen's Beef Association | c/o Alice Devine | 6031 SW 37th St. | Topeka, KA 66610 | |
| ptcrd | Southland Haulers, LLC | Howard &Myra Compton | P O Box 142 | Bratley, AL 36009 | |
| ptcrd | Ike's Trucking, Inc. | Ike and Cherie Jacobs | 3087 Ervin Town Rd. | Castlewood, VA 24224 | |
| ptcrd | Breeding Brothers | Attn: Wade Breeding | 9440 Columbia Hwy. | Greensburg, KY 42743 | |
| ptcrd | BBFarms | Attn: Keith Breeding | 8090 Greensburg Road | Greensburg, KY 42743 | |
| ptcrd | Jeremy Coffey | 6205 Greensburg Road | Columbia, KY 42728 | | |
| ptcrd | Brent Keith | 505 Marlo–Campbell Road | Columbia, KY 42728 | | |
| ptcrd | Dennis Neat | 6198 Burkesville Road | Columbia, KY 42728 | | |
| ptcrd | Billy Neat | 705 B. Neat Road | Columbia, KY 42728 | | |
| ptcrd | Jimmy Brummett | 7594 Hwy. 555 | Glens Fork, KY 42741 | | |
| ptcrd | Mike Loy | 668 P.D. Pyles Road | Columbia, KY 42728 | | |
| ptcrd | Superior Livestock Auction, Inc. | 1155 North Colorado Ave. | Bush, CO 80723 | | |
| ptcrd | Gary S. Bell | P.O. Box 122 | Edmonton, KY 42129 | | |
| op | David L. Abt | 210 N Main St | PO Box 128 | Westby, WI 54667 | |
| cr | Eddie Eicke | Eicke Ranch II | 1188 County Rd 1202 | Snyder, TX 79549 | |
| cr | Heritage Feeders LP | c/o Crowe &Dunlevy | 20 North Broadway | Suite 1800 | Oklahoma City, ok 73102 |
| cr | Bobby Bynum | P. O. Box 43 | Rankin, TX 79778 UNITED STATES | | |
| cr | Bill Davis | 7726 W. FM 2335 | Christoval, TX 76935 UNITED STATES | | |
| cr | Johnny Mayo, Jr. | P. O. Box 317 | Eldorado, TX 76936 UNITED STATES | | |
| cr | Frank Powell | 700 W. Denger | Midland, TX 79705 UNITED STATES | | |
| cr | Davis Quarter Horse | 7726 W. FM 2335 | Christoval, TX 76935 UNITED STATES | | |
| cr | Tom Svoboda | 3065 AA Avenue | Herrington, KS 67449 UNITED STATES | | |
| cr | Bynum Ranch Co. | P. O. Box 104 | Sterling City, TX 76951 UNITED STATES | | |
| cr | Florida Association Livestock Markets | P.O. Box 421929 | Kissimmee, FL 34742–1929 | | |
| cr | Gene Shipman | 11401 E. Fm 1075 | Happy, TX 79042 | | |
| cr | Gabriel Moreno | c/o Todd J. Johnston | McWhorter, Cobb &Johnson | 1722 Broadway | Lubbock, TX 79401 |
| cr | Gabriel Moreno | c/o Timothy T. Pridmore | McWhorter, Cobb &Johnson | 1722 Broadway | Lubbock, TX 79401 |
| cr | Estate of John S. Gibson, Anna Gayle Gibson, Execu | 13140 Nebo Rd | Providence, KY 42450 | | |
| cr | Gibson Farms. LLC | 13140 Nebo Rd. | Providence, KY 42450 | | |
| cr | Bovine Medical Associates, LLC | 1500 Soper Road | Carlisle, KY 40311 | | |
| cr | Phillip Taylor Reed | a/k/a Taylor Reed | | | |
| op | Greenebaum Doll &McDonald PLLC | 3500 National City Tower | 101 South Fifth Street | ?Louisville, KY 40202–3103 | |
| 10483524 | 2 Z Cattle Co. | 4460 Pulaski Hwy | Culleoka, TN 38451 | | |
| 10482920 | 24 Trading Co., LLC | PO Box 1530 | Canutillo, TX 79835 | | |
| 10483525 | 3 B Farms | 709 N. Pratt | P.O. Box 6 | Yates Center, KS 66783 | |
| 10482921 | 3 B Farms, LLC | 709 N. Pratt St., PO Box 6 | Yates Center, KS 66783 | | |
| 10483526 | 4 Legs Down LLC | 10418 N. 300 E. | Morristown, IN 46161 | | |
| 10483527 | A &B Cattle &Farm Inc | PO Box 5 | Thaxton, MS 38871 | | |
| 10483551 | A T &T | PO Box 105262 | Atlanta, GA 30348–5262 | | |
| 10482923 | A T &T | PO Box 105262 | Br 15 – Lexington | Atlanta, GA 30348 | |
| 10482924 | A T &T | PO Box 105503 | Br 02 – Marion | Atlanta, GA 30348 | |
| 10483528 | A T &T | PO Box 8100 | Aurora, IL 60507–8100 | | |
| 10483366 | AMOS KROPF | 6987 HWY 278 WEST | OZAN, AR 71855 | | |
| 10483368 | ATS FARM | 1454 E MOSLEY LANE | SPRINGFIELD, MO 65803 | | |
| 10483529 | Acosta Trucking | PO Box 503 | Alliance, NE 69301 | | |
| 10483530 | Adair Progress, Inc | 98 Grant Lane | P.O. Box 595 | Columbia, KY 42728 | |
| 10483531 | Adams Farm | 3657 Temple Hill Rd | Summer Shade, KY 42166 | | |
| 10482925 | Airespring | PO Box 7420 | Van Nuys, CA 91409 | | |
| 10483532 | Airespring/Globalfibernet | P.O. Box 7420 | Van Nuys, CA 91409–7420 | | |
| 10482926 | Alabama Livestock Auction, Inc. | PO Box 279 | Uniontown, AL 36786 | | |
| 10482927 | Alfred Keeton Cooper | 1397 Upper Hilham Rd. | Livingston, TN 38570 | | |
| 10482928 | Allen B. Brown | 248 A.B. Brown Rd. | Cave City, KY 42127 | | |
| 10483534 | Allen B. Brown | 248 Brown Rd | Cave City, KY 42127 | | |
| 10483535 | Allen Dietrich | Farmers Bank Of Carnegie | RR 2 Box 416 | Carnegie, OK 73015–1066 | |
| 10483536 | Allen Edwards | 1950 Owens Ln | Corydon, IN 47112 | | |
| 10482929 | Allen Miller | 701 Falling Springs Hollow | Horse Caves, KY 42749 | | |
| 10483537 | Alton Darnell | 480 Blevins Hollow Rd | Piney Creek, NC 28663 | | |
| 10482930 | Alvin Barbee | 9730 Brownsville Rd. | Park City, KY 42160 | | |
| 10483538 | American Express | P.O. Box 650448 | Dallas, TX 75265–0448 | | |
| 10488847 | American Express Travel Related Services Co Inc | Corp Card | c/o Becket and Lee LLP | POB 3001 | Malvern PA 19355–0701 |
| 10482931 | American International Services Corp. | 1010 S 9th Street | Louisville, KY 40203 | | |
| 10482932 | American Rock | 131 Industrial Park Dr. Suite 3 | c/o Dane Braden | Hollister, MO 65672 | |
| 10483539 | American Rock LLC | 131 Industrial Park, Suite 3 | Hollister, MO 65672 | | |

```
10482933   Andrew Beau Tabor       166 Edgar Ford Rd.      Summer Shade, KY 42166
10483540   Andrew Sturdivant       740 Coles Bend Rd       Smiths Grove, KY 42171
10483541   Andy Wilson      2415 Byrdstown Hwy      Monroe, TN 38573
10482934   Angie Honaker    1186 Leatherwood Rd.    Tompkinsville, KY 42167
10483542   Animal Clinic    Steve Young, DVM        PO Box 781      Morganfield, KY 42437
10483543   Animal Clinic Of Diamond        20160 Hwy J     Diamond, MO 64840
10483544   Animal House Vet Clinic         Dr. Jon Holloman        712 W. Main     Providence, KY 42450
10483545   Anthony Leath    3916 Thaxton Rd         Thaxton, MS 38871–9797
10482935   Arab Livestock Market Inc.      PO Box 178      c/o Robbie Gibbs        Arab, AL 35016
10483546   Arab Livestock Market,Inc       P. O. Box 178   Arab, AL 35016
10483547   Arcadia Stockyard       P.O. Drawer 1418        Arcadia, FL 34265
10483548   Arnold Farms    9845 Weatherly Rd       Lascassas, TN 37085
10482936   Arnold Farms    9845 Weatherly Rd.      c/o Howard B. Arnold    Lascassas, TN 37085
10482937   Arthur Andrew Sturdivant        740 Coles Bend Rd.      Smiths Grove, KY 42171
10482938   Arthur Lowhorn  3160 Letterhead Oak Road        Albany, KY 42602
10483549   Arthur Lowhorn  Rt 2    Albany, KY 42602
10482939   Ash Flat Livestock Auction, Inc.        PO Box 308      Ash Flat, AR 72513
10482941   Athens Stockyard, LLC   c/o Thomas E Ray        130 Jordan Dr   Chattanooga, TN 37421
10482942   Avalon Russell  2727 Poplar Springs Rd.         Glasgow, KY 42141
10482943   Avaya   14400 Hertz Quail Spring Pkwy   Oklahoma City, OK 73134
10483553   Avery Matney    3673 Iron Mountain Rd   Center, KY 42214
10483369   B &F CATTLE CO   RT.1 BOX 136    RICHLAND, TX 76681
10483554   B &F Cattle Co   Ag Texas Farm Credit    Rt.1 Box 136    Richland, TX 76681
10483555   B &M Cattle Co.  P.O. Box 634    Carthage, MO 64836
10483557   B &P Trucking    P.O. Box 236    Chrisman, TX 77838
10482944   BBFarms 8090 Greensburg Rd.     c/o Keith Breeding      Greensburg, KY 42743
10483558   BBLand And Livestock    D.l. Evans Bank, Boise, ID       P.O. Box 50175         Billings, MT 59105
10482945   BFCattle (Joe Farmer)    300 W Lamar St  Richland, TX 76681
10483559   B–5 Farms       PO Box 23       Inverness, MS 38753
10483370   BACA COUNTY FEED YARD           45445 HIGHWAY 160       WALSH, CO 81090
10483497   BAR K CATTLE    1275 7TH AVE    SIOUX CENTER, IA 51250
10483565   BBL Cattle      Box 39  Blackwell, TX 79506
10483498   BEEF MARKETING GROUP COOP       PO BOX 1506     GREAT BEND, KS 67530
10483372   BILL JONES      865 MERIDIAN ROAD       MITCHELL, IN 47446
10483373   BILL WARD       BOX 104         COOLIDGE, TX 76635
10483374   BLUEGRASS STOCKYARDS INTERNET    P.O. BOX 1023   LEXINGTON, KY 40588
10483375   BOB LANGE       P.O. BOX 331    ORD, NE 68862
10483376   BOBBY LEWIS     HC 65, BOX 101A  OVERBROOK, OK 73453
10483377   BRANDON FUNKHOUSER       1401 S BROADWAY         HOBART, OK 73651
10483378   BRENT POLLET    PO BOX 132      OAKS, OK 74359–0132
10483379   BRIAN JOHNSON   ROUTE 1, BOX 28A        GOTEBO, OK 73041
10483380   BRIAN WITT      P.O. BOX 57     FALLS CITY, NE 68355
10483499   BRIGGS FEED YARD        3044 ALVO ROAD  SEWARD, NE 68434
10483381   BROOK PORT CATTLE CO.   3042 LAKEVIEW DR        METROPOLIS, IL 62960
10483382   BUCKHANNON STOCKYARDS, INC.     P.O. BOX 46     BUCKHANNON, WV 26201
10483383   BUD HEINE       412 STERLING STREET     VERMILLION, SD 57069
10483384   BUFFALO LIVESTOCK AUCTION       44 TW RD. P.O. BOX 427  BUFFALO, WY 82834
10482946   Baca County Feed Yard, Inc.     45445 Hwy 160   Walsh, CO 81090
10483560   Bailey Moore    c/o Joplin Regional Stockyard   10131 Cimmaron Road     Carthage, MO 64836
10483561   Barbara Muir–Kissel     2990 State Route 62     Corydon, IN 47112
10482947   Barnes Trucking         21936 Lawrence 2222     c/o Shannon Barnes      Aurora, MO 65605
10483562   Barnes Trucking         Shannon Barnes  219 36 Lawrence 2222    Aurora, MO 65605
10482948   Barren County Sheriff   117–1B N Public Square  Glasgow, KY 42141
10483563   Barry Hale      P.O. Box 8205   Longview, TX 75607
10483566   Beau Tabor      166 Edgar Ford Rd       Summer Shade, KY 42166
10483567   Beef Transport  7892 Tandy Rd   Lanesville, IN 47136
10453765   Ben Armstrong   Rt 2 Box 256    Albany, KY 42602
10483568   Ben Gibson      207 Fairway Drive       Providence, KY 42450
10482949   Ben H. Armstrong        2290 Lettered Oak Rd.   Albany, KY 42602
10482950   Bennie Mutter   527 Mutter Rd   Glasgow, KY 42141
10483569   Benton Farms    306 4th Street  Benton, AL 36785
10483570   Bertolino Livestock And Transportation  P.O. Box 21425  Billings, MT 59104
10483571   Bertram Cattle Hauling   P.O. Box 437   Vinita, OK 74301
10482951   Beth Royalty    8350 Heinze Road NE     Lanesville, IN 47136
10483576   Bill Chase      P O Box 2038    1157 Harry King Rd.     Glasgow, KY 42142–2038
10483577   Bill Crist      353 Hiseville E Main    Glasgow, KY 42141
10483579   Bill Ward       American Bank   Box 104         Coolidge, TX 76635
10482952   Bill Warren     108 Qualls Lane         Livingston, TN 38570
10482953   Billie W. Hurt  29 Barren River Dam Rd  Scottsville, KY 42164
10483581   Billingsley Auction Sale, Inc.  P.O. Box 505    Senatobia, MS 38668
10483582   Billy Hurt      29 Barren River Dam Rd  Scottsville, KY 42164
10483583   Billy Milby     3210 J.E. Jones Rd      Magnolia, KY 42757
10482954   Billy Neat      705 B Neat Road         Columbia, KY 42728
10482955   Billy Wayne Price       1391 Summersville Rd.   Greensburg, KY 42743
10483585   Blue Grass South Livestock Market, LLC  P.O. Box 438    Stanford, KY 40484
10482956   Blue Grass South Livestock Market, LLC  PO Box 438      277 Cordier Lane        Stanford, KY 40484
10483586   Blue Grass Stockyards Co., Inc.         P.O. Box 1023   Lexington, KY 40588
10482957   Blue Grass Stockyards of Richmond, LLC  348 K Street    Richmond, KY 40475
```

```
10483587   Bluegrass Maysville Stockyard, LLC      7124 AA Highway East       Maysville, KY 41056
10482958   Bluegrass Maysville Stockyard, LLC      7124 AA Hwy East           Maysville, KY 41056
10482959   Bluegrass Stockyards East, LLC          PO Box 765      Mt. Sterling, KY 40353
10483588   Bluegrass Stockyards Internet           c/o Bluegrass Stockyards      P.O. Box 1023      Lexington, KY 40588
10483589   Bluegrass Stockyards Of Richmond, LLC   340 K Street      Richmond, KY 40475
10482960   Bluegrass Stockyards of Campbellsville,  PO Box 509      Campbellsville, KY 42719
10482961   Bluegrass Stockyards, LLC       PO Box 1623      Lexington, KY 40588
10483590   Bob Everett       Box 1887      Woodward, OK 73802
10482962   Bob Sawyers       616 Willis Creek Rd.      Albany, KY 42602
10483591   Bob Sawyers       Rt 4      Albany, KY 42602
10483592   Bob Stinnett       300 Charlie Hickey Rd      Sparta, TN 38583
10483599   Bob's Auto Supply      P.O. Box 419      Edmonton, KY 42129
10483593   Bobby Farmer       P.O. Box 77      Warrensville, NC 28693
10482963   Bobby Groce       1567 Oil City Rd.      Glasgow, KY 42141
10482964   Bobby L. Stinnett       62 Tatesville Rd.      Palmer, TN 37365
10483594   Bobby Lewis       Citizens Bank Of Clovis      Hc 65, Box 101A      Overbrook, OK 73453
10483595   Bobby Martin       3160 N Jackson Hwy      Canmer, KY 42722
10483596   Bobby Newman       P.O. Box 1002      Bixby, OK 74008
10483597   Bobby Smith       1105 Grady Road      Munfordville, KY 42765–9264
10483600   Bomhak Trucking       5704 North Shephard      El Reno, OK 73036
10483601   Bovine Medical Assoc.,LLC      Dawn Bush      1500 Soper Road      Carlisle, KY 40311
10482965   Bovine Medical Associates      1500 Soper Rd.      Carlisle, KY 40311
10483602   Boyd Copas       2195 E Phillipi Church Rd      Tompkinsville, KY 42167
10482966   Boyd Copas       2195 E. Phillippi Church Rd.      Tompkinsville, kY 42167
10483603   Bpt Livestock       Bryan Pruitt      100 Old Carpenter Lane      Harrison, AR 72601
10482967   Brack Briscoe       2069 South Meridian Rd      Mitchell, IN 47446
10483606   Brad Daughtey       2154 E County Rd 200 N      Paoli, IN 47454
10482968   Brad Flood       910 W. Main St.      Cloverport, KY 40111
10483607   Brad Hagan       9305 Hwy 54      Whitesville, KY 42378
10482969   Bradbury &York Cattle       PO Box 588      Tatum, TX 75691
10462137   Bradley Rummel       8860 W. Farm Road 112      Willard, MO 65781
10483609   Brandon Zeisler       30155 354th      Saint Charles, SD 57571
10482970   Brantley Security Services      2929 S Floyd Street      Louisville, KY 40209
10483610   Breeding Bros       9440 Columbia Hwy      Greensburg, KY 42743
10482971   Brenda Gayle Hunt       1419 Akersville Rd.      Fountain Run, KY 42133
10483611   Brenda Hunt       1419 Akersville Rd      Fountain Run, KY 42133
10483612   Brent Keith       505 Marlowe Campbell Rd      Columbia, KY 42728
10483615   Brian Bean       3177 Celina Rd.      Burkesville, KY 42717
10483616   Brian Lovell       8394 Tandy Ln      Lanesville, IN 47136
10483617   Brian Robertson       3523 Edmonton Rd      Columbia, KY 42728
10482972   Brian Scott       4163 Aetna Grove Church Rd.      Summersville, KY 42782
10483618   Brian Scott       4220 Aetna Grove Church Rd      Summersville, KY 42782
10483619   Brilyn Garrett       4567 Randolph Goodluck Rd      Summer Shade, KY 42166
10483620   Broughton Cattle, Inc.      577 Lanarkshire Place      Lexington, KY 40509
10482973   Brown Trucking       2725 N. 383      Wetumke, OK 74883
10483621   Brown Trucking       Richard Brown      2725 N. CR 383      Wetumka, OK 74883
10482974   Brystice Amanger Wright      198 Dry Fork Rd.      Brush Creek, TN 38457
10483622   Brystice Wright       198 Dry Fork Rd      Brush Creek, TN 38457
10483623   Buddy Head       1830 Safari Camp Road      Lebanon, TN 37087
10483624   Buetow Lemastus &Dick, PLLC      Attn: Terry L. Stapp      1510 Cit. Plaza, 500 W. Jeff.      Louisville, KY 40202
10423405   Buetow, LeMastus &Dick PLLC      Terry L Stapp      1510 PNC Plaza      Louisville, KY 40202
10482975   Buffalo Livestock Auction, LLC      Box 427      Buffalo, WY 82834
10483625   Burke Livestock Auction       RR2 Box 33      Burke, SD 57523
10483626   Burkmann Feeds       319 North Main      Edmonton, KY 42129
10482977   Butch Gibson       2431 Breeding Rd.      Edmonton, KY 42129
10483627   Byron Lang Inc.       P.O. Box 301      Jackson, MO 63755
10483628   C &C Farms       293 Chapman Rd      Tompkinsville, KY 42167
10483629   C &H Cattle       P O Box 7      Fountain Run, KY 42133
10483385   C &M CATTLE       PO BOX 627      BOISE CITY, OK 73933
10483630   C &M Cattle       P.O. Box 67      Boise City, OK 73933
10483631   C L F Feeders       2123 West Mill Street      Buffalo, MO 65622
10483632   C V Farm       70 Roberts Rd      Watertown, TN 37184
10483633   C W Haines       1925 Loren Collins Rd      Glens Fork, KY 42741
10482978   CCFarms       293 Chapman Rd.      c/o Teddy &Toby Chapman      Tompkinsville, KY 42167
10483644   C–H Cattle Co       Chipper Hicks      1357 Highway 6 E      Oxford, MS 38655
10483634   C.B. Gilbert       3 G Cattle Co.      4374 Bloomfield Road      Taylorsville, KY 40071
10483635   C4 Cattle/Scott Dean       1388 Erin Drive      Chester, SC 29706
10483500   CACTUS FEEDERS, INC.       P.O BOX 3050      AMARILLO, TX 79116–3050
10483501   CATTLCO       P.O. BOX 488      FT MORGAN,CO 80701
10483386   CATTLE COUNTRY VIDEO       P.O. BOX 399      TORRINGTON, WY 82240
10483502   CIRCLE 3 FEEDYARD       BOX 830      HEREFORD, TX 79045
10483387   CLAY J. CARTER       RT. 2 BOX 215      WAURIKA, OK 73573
10483503   COTTONWOOD FEEDERS       P.O. BOX 249      STUART, NE 68780
10483688   CPC Feed Store       721 W Main St      Glasgow, KY 42141
10483003   CPC Livestock       13196 Holland Road      Fountain Run, KY 42133
10483689   CPC Livestock       Farm Credit Services      13196 Holland Road      Fountain Run, KY 42133
10483004   CPD       9016 Taylorville Rd      Box 216      Louisville, KY 40299
```

```
10483504   CRAIG CATTLE LLC      255 CO RD 21      CRAIG, NE 68019
10483388   CROSSED J CATTLE      PO BOX 729      BARTLESVILLE, OK 74005
10483505   CURT JONES      4820 220TH AVE      SIOUX RAPIDS, IA 50585
10483008   CV Farms      70 Roberts Rd.      c/o Paul George      Watertown, TN 37184
10482979   Cactus Feedyard (Big Cabin, OK)      2209 West 7th Street      Amarillo, TX 79116
10482980   Cactus Feedyard (Happy, TX)      2210 West 7th Street      Amarillo, TX 79117
10482981   Cactus Feedyard (Strington, OK)      2211 West 7th Street      Amarillo, TX 79118
10483636   Cambridge Transportation      36392 Treasury Center      Chicago, IL 60694–6300
10509695   Capitol Indemnity Corporation      P.O. Box 5900      Madison, WI 53705–0900
10482982   Carl Jeffries      471 Hubbard Harris Rd.      Edmonton, KY 42129
10482983   Carol T. Walden      1341 Kino Rd.      Glasgow, KY 42141
10483638   Carol Walden      1341 Kino Rd      Glasgow, KY 42141
10482984   Carolyn Bledsoe      1131 Weed Sparksville Rd.      Columbia, KY 42728
10482985   Carolyn Thompson      1300 Ritchie Lane      Bardstown, KY 40004
10483639   Carroll Co L/S Sale Barn, Inc.      PO Box 279      Carrollton, GA 30117–0279
10483640   Carusco Trucking LLC      PO Box 671      Richfield, UT 84701
10361078   Cattlco, LLC      c/o Nolan M. Johnson, Esq.      BASS, BERRY &SIMS PLC      100 Peabody Place, Suite 900      Memphis, TN 38103
10482986   Cattleman's Livestock      PO Box 26      Lakeland, FL 33802
10483641   Cattleman's Livestock Auction      P.O. Box 26      Lakeland, FL 33802
10483642   Center Point Animal Hospital      2360 Hwy 26 West      Nashville, AR 71852
10483643   Central Printing Co., Inc.      2418 West Main St      Louisville, KY 40212
10483645   Chad Baker      11755 North Tobacco Landing      Laconia, IN 47135
10482987   Chad Daniel Withrow      2100 Bishop Rd      Glasgow, KY 42141
10483646   Chad Houck      409 County Rd 6      Black, AL 36314
10483647   Chad Schuchmann      1912 Winged Foot Drive      Nixa, MO 65714
10483648   Chad Whithrow      2100 Bishop Rd      Glasgow, KY 42141
10482988   Champ Colley      2002 Law 2120      Sarcoxie, MO 64062
10483649   Chandler Burton      4088 Blackburn Hollow Rd      Pulaski, TN 38478
10483651   Charles Douglas Copher      1280 Peastick Road      Owingsville, KY 40360
10483652   Charles Graham      PO Box 775      Gatesville, TX 76528
10482989   Charles Graham Farms      PO Box 775      Gatesville, TX 76528
10456544   Charles Leon Isenberg      4942 Edmonton Rd      Tompkinsville, KY 42167
10482990   Charles M. Rush      5335 Tompkinsville Rd.      Summer Shade, KY 42166
10483653   Charles Rush      5335 Tompkinsville Rd      Summer Shade, KY 42166
10482991   Charles W. Haines Jr      1925 Loren Collins Rd      Glen Fork, Ky 42741
10483654   Charles Watkins      108 Lecta Coral Hill Rd      Glasgow, KY 42141
10483655   Charlie Brown      4931 Old Burkesville Rd      Albany, KY 42602
10482992   Charlie Dee Brown      4931 Old Burkesville Rd.      Albany, KY 42602
10483656   Charlie Fisher      448 Lambert Rd      Scottsville, KY 42164
10483657   Charlie Robinson      CRCattle Co      191 Carson Street      Pontotoc, MS 38863
10482993   Charlie T. Fisher      448 Lambert Rd.      Scottsville, KY 42164
10483658   Chase Stapleton      200 Silver Maple Court      Versailles, KY 40383
10483659   Chastain Feeds      3363 State Hwy D      Crane, MO 65633
10483660   Chester Bay      31166 Hwy 50 East      La Junta, CO 81050
10482994   Chip Miller Trucking      PO Box 126      c/o Chip Lee Miller      St. George, KY 66535
10482995   Chris Barton      1172 Bridge Hollow Rd.      Scottsville, KY 42164
10483662   Chris Blankenship      23594 Lawrence 1200      Aurora, MO 65605
10483663   Chris Greathouse      1801 Greathous Road      New Harmony, IN 47631
10483664   Chris Martin      251 Pond Road      Canmer, KY 42722
10483665   Christie Family Enterprises In      5161 Eagle Feather Rd      Delta, CO 81416
10433429   Christine Family Enterprises, Inc.      Lincoln and Amber Crhistie      5161 Eagle Feather Rd.      Delta, CO 81416
10483666   Chuck Robinson      5255 Veterans Hwy W      Pontotoc, MS 38863
10483667   Citt Cumberland      City Of Edmonton      P.O. Box 374      Edmonton, KY 42129
10482996   City of Edmonton      PO Box 374      Edmonton, KY 42129
10482997   Clarence B. Gilbert      4374 Bloomfield Rd.      Taylorsville, KY 40071
10483668   Clark Christensen      PO Box 442      Okolona, MS 38860
10482998   Claude Jones      6 Claude Jones Rd.      Edmonton, KY 42129
10483669   Clem Nelson      490A South Road I      Johnson, KS 67855
10483670   Clerk Of The Supreme Court      Court Of Appeals &Tax Court      200 W. Washington St., Rm 216      Indianapolis, IN 46204–2795
10483671   Cline Wood Agency, Inc.      P.O. Box 415035      Kansas City, MO 64141–5035
10482999   Clinton Alton Darnell      480 Blevins Hollow Rd.      Piney Creek, NC 28663
10483672   Cloonen Trucking Co.      5881 West Rt. 115      Kankakee, IL 60901
10483000   Coffeyville Livestock Market LLC      PO Box 1074      Coffeyville, KS 67337
10552611   Coffeyville Livestock Market, LLC      c/o William E. Smith, III      Kightlinger &Gray, LLP      Bonterra Building, Suite 200      3620 Blackiston Blvd.      New Albany, IN 47150
10483675   Coffeyville Livestock Mkt, LLC      P.O. Box 1074      Coffeyville, KS 67337
10483676   Cole Brothers Trucking      PO Box 209      Connerville, OK 74836
10483677   Colley Farms      2002 Lawrence 2120      Sarcoxie, MO 64862
10483678   Colton Downey      c/o Bobby Downey      P O Box 88      Columbia, KY 42728
10483001   Columbia Gas Company      PO Box 742523      Cincinnati, OH 45274–2523
10483679   Columbia Gas Company Of Kentucky      200 Civic Center Dr., 11th Floor      Columbus, OH 43215
10483680   Columbia Livestock Market      P.O. Box 354      Lake City, FL 32056
10483681   Commonwealth Of Kentucky      Revenue Cabinet      P.O. Box 491      Frankfort, KY 40602
10483682   Companion Life Insurance Co.      7909 Parklane Road      Suite 200      Columbia, SC 29223
10483683   Cook Trucking Inc      Bryan      RRT Box225–C      Stroud, OK 74075
```

```
10483684   Cooper Christenson      P.O. Box 442       Okolona, MS 38860
10483002   Corcoran Trucking, Inc.      221 Lomond Lane       Billings, MT 59101
10483686   Corcoran Trucking, Inc.      P.O. Box 1472       Billings, MT 59103
10483690   Craig Burns Trucking      PO Box 1265       Fostville, IA 52162
10483691   Criswell, Inc.      Marvin Criswell Lvstk &Truckg      2310 45 Bypass       Trenton, TN 38382
10483692   Crooked Oak Services      Quintin Crowley      19515 Crooked Oaks Grove       St. Onge, SD 57779
10483006   Crumpler Brothers      4925 Friberg Church Rd.      Wichita Falls, TX 76305
10483693   Crumpler Brothers      4925 Frieberg Church Rd      Wichita Falls, TX 76305
10483694   Crystal's Livestock Express      Dave Crystal      692 E 600 Ave       Pittsburg, KS 66762
10483695   Culleoka Stockyards      4460 Pulaski Highway      Culleoka, TN 38451
10483007   Cullman Stockyard, Inc.      75 County Rd. 1339      Cullman, AL 35058
10483697   Custom Feed Mill, Inc.      630 N Hughes St      Morganfield, KY 42437
10483009   D &B Cattle Company      100 Bonita St.      c/o Bill Moler      Elk City, OK 73644
10483698   D &B Cattle Company      Bill Moler      100 Bonita St.      Elk City, OK 73644
10483506   D B FEEDYARD      2370 COUNTY RD. D      TEKAMAH, NE 68061
10483699   DRFarms      P.O. Box 1005       Terry, MS 39170
10483700   DRTrucking, Inc      P.O. Box 267       Anthon, IA 51004
10483010   D.S. Johnson Farms      1420 Mill Creek Rd.      Tompkinsville, KY 42167
10483389   DALLAS MCPHAIL      RT 1, BOX 106      MT. PARK, OK 73559
10483390   DARREN BAKER      RT. 1 BOX 20B      MT. PARK, OK 73559
10483391   DAVE WINGO      4231 NORTH 371 RD      HOLDENVILLE, OK 74848
10483392   DAVID HILBERT      ROUTE 3, BOX 280      WALTERS, OK 73572
10483393   DON STALLBAUMER      1832 UTAH ROAD      FRANKFORT, KS 66427
10483507   DOUG SHEPPARD      HC 80 BOX 30      MILLES, NE 68753
10483508   DOUGLAS D. SUNDERMAN      83386 556TH AVE      NORFOLK, NE 68701
10445917   DUKE ENERGY      EF-367      P.O. BOX 960      CINCINNATI, OHIO 45273-9598
10483701   Dale Page      9525 Edmonton Rd      Summer Shade, KY 42166
10483702   Dale Stull Trucking      Box 41      Nara Visa, NM 88430
10483703   Dalton Bragg      869 Society Hill Rd      Edmonton, KY 42129
10483011   Dalton W Bragg      869 Society Hill Rd      Edmonton, KY 42129
10483704   Dan Byrd      P.O. Box 2057      Okeechobee, FL 34973
10483705   Dan Werne      12031 East County Rd 200N      Ferdinand, IN 47532-7650
10483706   Daniel G Fulkerson      237 Dekoven Rd      Sturgis, KY 42459
10483707   Daniel Harmon      4295 N Burgess Circle Road      Depauw, IN 47115
10483708   Danny Billingsley      197 Barbour Cemetery Rd      Glasgow, KY 42141
10483012   Danny Clifton Billingsley      197 Barbour Cemetary Rd.      Glasgow, KY 42141
10483709   Danny Miller      1690 Safari Camp Road      Lebanon, TN 37090
10483013   Dante Zago      8201 Couchville Pk.      Mt. Juliet, TN 37122
10483710   Dante Zago &Farm Credit      3461 Underwood Road      Mount Juliet, TN 37122-4724
10483712   Darby Montgomery      36 Thompson Road      Lancaster, KY 40444
10483714   Darrell Blackman      3200 Schaffer Lane      Elizabeth, IN 47117
10483014   Darrell Lynn Wood      845 Captain Redford Rd.      Cave City, KY 42127
10483715   Darrell Walker      Dl Walker      498 Lakeview Road      New Tazewell, TN 37825
10483716   Darrell Wood      845 Cap Redford Rd      Cave City, KY 42127
10483015   Data Copy Inc      3508 Hillcreek Road      Louisville, KY 40220
10483016   Dave Dufour      405 S Sherrin Ave      Louisville, KY 40207
10483717   Dave Lewis Trucking LLC      4133 Lane 67      Fowler, CO 71039
10411904   David Bowles dba Amos Development LLC      1401 Pigeon fork Rd       Lawrenceburg, KY 40342
10483722   David Cassady      1497 Pleasant Valley Ch      Horse Cave, KY 42749
10483017   David E. Read      583 Love Knob Rd.      Glasgow, KY 42141
10483018   David Gordon      1758 Old Temple Hill Rd.      Tompkinsville, KY 42167
10483019   David Holley      377 Blue Springs Rd.      Knob Lick, KY 42154
10483021   David Lynn Cassady      1497 Pleasant Valley Church Rd.      Horse Cave, KY 42749
10428402   David Marrs Gordon      1758 Old Temple Hill Road      Tompkinsville, KY 42167
10483022   David Michael Burgess      360 Cherokee Rd.      Lucas, KY 42156
10483723   David Read      583 Love Knob Road      Glasgow, KY 42141
10467583   David Rings      1288 Frontage Road      Russell Springs KY 42642
10483724   Davis Meats      Highway 50 W      West Point, MS 39773
10483726   De Cordova Cattle Co.      P.O. Box 517      Groesbeck, TX 76642
10483728   Deborah Carnathan      3380 Hwy 8 East      Houston, MS 38851
10483023   Delphia Ann Garrett      4567 Randolph-Good Luck Rd.      Summer Shade, KY 42166
10483729   Delphia Garrett      4567 Randolph Goodluck Rd      Summer Shade, KY 42166
10483730   Dennis Neat      6198 Burkesville Rd      Columbia, KY 42728
10483024   Dennis Ray Neat      6098 Burkesville Rd.      Columbia, KY 42728
10483731   Dennis Schroeder      1st National Bank Of Elk City      29304 CR 110       Freedom, OK 73842
10483732   Denver Capps      P O Box 975      Burkesville, KY 42717
10483025   Denwalt &Son Cattle Co.      10004 Reno W.      El Reno, OK 73036
10483733   Denwalt &Sons Cattle Co. LLC      10004 Reno W      El Reno, OK 73036
10483026   Development Specialists, Inc.      Suite 2300      70 W. Madison      Chicago, IL 60602
10483734   Diamond 3      546 Debra Ct.      Versailles, KY 40383
10483027   Dick Wallace      8045 FM 182      Gatesville, TX 76528
10483736   Dick Wallace      National Bank Of Gatesville      8045 Fm Rd 182      Gatesville, TX 76528
10483735   Dick and Jim Carr      James Carr      2404 Lexington Rd      Richmond, KY 40475
10483737   Dickson Livestock Center, Inc      P.O. Box 591       Dickson, TN 37055
10483028   Dickson Livestock Center, Inc.      PO Box 591      c/o Terry Lemons      Dickson, TN 37056
10483738   Diedrichsen Cattle Company      52271 Baker Rd      Neligh, NE 68756
10483029   Dinsmore &Shohl      255 East Fifth Street, Suite 1900      Cincinnati, OH 45202
10483030   DirecTV      PO Box 60036      Los Angeles, CA 90060
```

| ID | Name | Address |
|---|---|---|
| 10483031 | Dish Network | PO Box 105169, Atlanta, GA 30348 |
| 10483740 | Div. Of Child Support Enforce. | P.O. Box 14059, Lexington, KY 40512 |
| 10483741 | Dogi LLC | 135 West Market St., New Albany, IN 47150 |
| 10483742 | Dollar General Store | 109 US Highway 41A N, Providence, KY 42450–2126 |
| 10483032 | Dollar K Cattle | PO Box 125, Elmore City, OK 73433 |
| 10483743 | Dollar K Feedyard | 29239 N CR 3150, PO Box 125, Elmore City, OK 73433 |
| 10483744 | Don Green | 9973 County Rd. 87, Roanoke, AL 36274 |
| 10483745 | Donald Alexander | 615 Saint John Rd, Lascassas, TN 37005 |
| 10483033 | Donald Hawks | 8829 Finney Rd., Glasgow, KY 42141 |
| 10483034 | Donald R. Alexander | 16550 Cainsville Rd., Lancassas, TN 37085 |
| 10483035 | Donald R. Sympson | 151 Murrays Run Rd., Bardstown, KY 40004 |
| 10483036 | Donald Richard Lyle | 8627 New Glasgow Rd., Scottsville, KY 42164 |
| 10483037 | Donna Good | 247 Delmont Ave, Louisville, KY 40206 |
| 10483038 | Donnie Coomer | 150 Coomer Rd., Edmonton, KY 42129 |
| 10483747 | Donnie Sympson | 151 Murray Run Rd, Bardstown, KY 40004 |
| 10483748 | Donrinda Ann Morrison | Dorris Jean Depp   PO Box 43163, Louisville, KY 40253 |
| 10483039 | Dorinda Morrison | 8035 Fairplay Rd., Columbia, KY 42728 |
| 10483040 | Doris Jean Depp | PO Box 43163, Louisville, KY 40253 |
| 10483041 | Dothan Livestock Co | 9711 Hwy 231 South, Dothan, AL 36301 |
| 10483749 | Dothan Livestock Co. | P.O. Drawer 6596, Dothan, AL 36302 |
| 10483750 | Double D Land And Livestock | PO Box 929, Shelbyville, TN 37162 |
| 10483751 | Double M Transportation LLC | River Valley Express   643 Deon St, Burley, ID 83318 |
| 10483042 | Doug Browning | 3730 Edmonton Rd., Glasgow, KY 42141 |
| 10483752 | Doug Smith | 1654 Henson Rd, Moss, TN 38575 |
| 10483753 | Dr. Bud Willis | Rt. 2 Box 59, Sulphur, OK 73086 |
| 10483754 | Dr. James M. Boyer | P.O. Box 551, Houston, MS 38851 |
| 10483755 | Dragonfly Trucking LLC | 609 Pass Creek Rd, Parkman, WY 82838 |
| 10483756 | Drover's Livestock Hauling | 3040 Gigal Rd, Turner Station, KY 40075 |
| 10483043 | Duke Energy | PO Box 9001076, Louisville, KY 40290–1076 |
| 10483044 | Dwayne Smith | 4238 Garfield Hinds Rd., Monroe, TN 38573 |
| 10483394 | EBEN BAILEY RANCH | 504 HOWARD ST, BONESTEEL, SD 57317 |
| 10361254 | ELI J. PATTEN | CROWLEY FLECK PLLP   P.O. BOX 2529, BILLINGS, MT 59103   epatten@crowleyfleck.com |
| 10483757 | Eagle Bay, Inc | P.O. Box 1284, Okeechobee, FL 34973 |
| 10483758 | Earl Veterinary Supply, Inc | P.O. Box 70, Fayette, MO 65248 |
| 10483759 | East Miss. Farmers Livestock | 12190 Pecan Avenue, Philadelphia, MS 39350–5232 |
| 10483045 | East Mississippi Farmers Livestock Co | 12190 Pecan Ave., Philadelphia, MS 39350 |
| 10483760 | East Tennessee Livestock Cent. | P.O. Box 326, Sweetwater, TN 37874 |
| 10483762 | East–West Trucking Co., LLC | 135 West Market Street, New Albany, IN 47150 |
| 10483761 | Eastern Cattle Co., LLC | 135 West Market Street, New Albany, IN 47150 |
| 10483763 | Ecco 1 LLC &Cattle Consultants, LLC | 14111 Co. Rd. 2, Wiggins, CO 80654 |
| 10483046 | Ecomputer Services, Inc. | 6201 Broadway Ave, Evansville, IN 47712 |
| 10483764 | Ed Arterburn | P O Box 186, Park City, KY 42160 |
| 10483765 | Ed Edens Farm | P.O. Box 55, Okolona, MS 38860 |
| 10483766 | Ed Edens IV | 4724 Hwy 32   P.O. Box 570, Okolona, MS 38860 |
| 10483047 | Ed Vander Brink | 319 Main St., Alvord, IA 51230 |
| 10483048 | Eddie Claywell | Harlan E Judd III   PO Box 27, Bowling Green, KY 42102 |
| 10483049 | Eddie Eicke | 11888 CR 1202, Snyder, TX 79549 |
| 10483767 | Eddie Strickland | Bank First   3408 Hwy 389, Pheba, MS 39755 |
| 10483768 | Edens/Matt Eller | P.O. Box 570, Okolona, MS 38860 |
| 10483771 | Edmonton Interest | Edmonton Livestock   310 North Main, Edmonton, KY 42129 |
| 10483772 | Edmonton Livestock Market | 310 North Main, Edmonton, KY 42129 |
| 10483773 | Edmonton Reserve | Edmonton Livestock   312 North Main Street, Edmonton, KY 42129 |
| 10483050 | Edmonton Water, Sewer &Gas | PO Box 880, Edmonton, KY 42129 |
| 10483774 | Edmonton Water, Sewer &Gas Systems | P.O. Box 880, Edmonton, KY 42129 |
| 10483775 | Edmonton Yardage Extra | 310 North Main, Edmonton, KY 42129 |
| 10483051 | Edward L. Arterburn | PO Box 186, Park City, KY 42160 |
| 10483052 | Edwin A. Strickland | 3408 Hwy 389, Phela, MS 39755 |
| 10483776 | Eischeid Trucking LLC | 32390 454th Street, Motley, MN 56466 |
| 10483053 | Eischeid Trucking, LLC | 32390 454th   c/o Joseph Leonard Eischeid, Motley, MN 56466 |
| 10483054 | Elizabeth Lynch | c/o Development Specialists, Inc.   70 W. Madison, Suite 2300, Chicago, IL 60602 |
| 10483055 | Elmer C. Rigdon | 1320 Horton Rigdon Rd., Glasgow, KY 42141 |
| 10483777 | Elmer Rigdon | 1320 Horton Rigdon Rd, Glasgow, KY 42141 |
| 10483778 | Emberton &High | Sulphur Lick Rd., Tompkinsville, KY 42167 |
| 10483056 | Ephriam Wilson | 5614 County House Rd, Tompkinsville, KY 42167 |
| 10483779 | Eric Paul Brown | 707 Cleveland Ave, Glasgow, KY 42141 |
| 10483057 | Erik Paul Brown | 707 Cleveland Ave., Glasgow, KY 42141 |
| 10483780 | Ernie Elder | P.O. Box 153, Byrdstown, TN 38549 |
| 10483781 | Eugene Barber &Sons, Inc | 1228 Lisle Road   P.O. Box 1327, Lexington, KY 40511 |
| 10483782 | Eugene Pedigo | 8313 Randolph Summer Shade Rd, Summer Shade, KY 42166 |
| 10483783 | Exchange | PO Box 490, 404 South Main Ave., Fayetteville, TN 37334 |
| 10483784 | FMFarms | PO Box 14, Bullard, TX 75757 |
| 10483396 | FAITH CATTLE CO. | 409 CR 6, BLACK, AL 36314 |
| 10483509 | FIVE RIVERS CATTLE FEEDING | 1770 PROMONTORY CIRCLE, GREELEY, CO 80634 |
| 10483063 | FNJ, LLC | PO Box 596, Wisner, NE 68791 |
| 10483397 | FOREST GOOMAN | 679 HWY 245, DADEVILLE, MO 65635 |
| 10483785 | Fao Gary Thompson | Route 2, Box 94, Hedley, TX 79237 |

| ID | Name | Address |
|---|---|---|
| 10483786 | Farm Data Services | Clay Burtrum   1770 West Lakeview Road   Stillwater, OK 74075 |
| 10483787 | Farmers Feed Mill, Inc | 251 West Loudon Ave   Lexington, KY 40508–1273 |
| 10483788 | Farmers Livestock Auction | P.O. Box 91   14747 Old Hwy 40   Boonville, MO 65233 |
| 10483789 | Farmers Livestock Market–AAL | Hwy 16 East   P.O. Box 87   Carthage, MS 39051 |
| 10483058 | Farmers Livestock Marketing | PO Box 87   Carthage, MS 39051 |
| 10483790 | Federal Express Corporation | P.O. Box 94515   Palatine, IL 60094–4515 |
| 10483791 | Ferrell Moore | 691 S. Farm Road 35   Bois D Arc, MO 65612 |
| 10436742 | Fia Card Services, NA As Successor In Interest to | Bank of America NA and Mbna America Bank   1000 Samoset Drive   DE5–023–03–03   Newark, DE 19713 |
| 10483059 | Fifth Third Bank | 38 Fountain Square Plaza   MD 10AT63   Cincinnati, OH 45263 |
| 10483792 | Fifth Third Bank | 401 South 4th Ave   Louisville, KY 402023411 |
| 10448547 | Fifth Third Bank | c/o Randall D. LaTour, Esq.   52 East Gay Street   Columbus, OH 43215 |
| 10483793 | Fischer Bros | 29549–431st Ave   Lesterville, SD 57047 |
| 10483060 | Fischer Bros. Trucking, LLC | 29549 431st Ave.   Lesterville, SD 57040 |
| 10483794 | Five Rivers Cattle Feeding | Yuma Feedlot   38002 County Road North   Yuma, CO 80759 |
| 10483795 | Five Star Livestock LLC | 10319 Highway 62   Charlestown, IN 47111 |
| 10483061 | Floyd County Treasurer | PO Box 2010   New Albany, IN 47151 |
| 10483062 | Floyd Haywood Marr | 4532 Sandhill Rd.   Louisville, KY 40219 |
| 10483797 | Flying M Ranch | 1016 CR 416 North   Lake Panasoffke, FL 33538–6128 |
| 10483798 | Forbis Farm | 230 Walnut Hill Rd   Summer Shade, KY 42166 |
| 10483064 | Forbis Farms | 230 Walnut Hills Rd.   Summer Shade, KY 42166 |
| 10483799 | Forever Communications | 1919 Scottsville Rd   Bowling Green, KY 42104 |
| 10483800 | Fort &Worth Co | Efren Saavedra Dba   P.O. Box 67050   Alburquerque, NM 87193 |
| 10483065 | Fort Payne Stockyard, Inc. | PO Box 681126   Fort Payne, AL 35968 |
| 10483801 | Fort Payne Stockyards | P.O. Box 681126   Fort Payne, AL 35968–1612 |
| 10483802 | Foster Feed &Farm | c/o Kenneth Don Foster   P.O. Box 7   Bakersfield, MO 65609 |
| 10483066 | Four Way Cattle Co. | Box 130   c/o Tom Estes   Adrian, TX 79001 |
| 10483803 | Four Way Cattle Co. | c/o Tom Estas   P.O. Box 130   Adrian, TX 79001 |
| 10483804 | Fousek Farm &Trucking, LLC | 28474 391st Avenue   Armour, SD 57313 |
| 10483067 | Fousek Farms &Trucking, LLC | 28381 US Hwy 281   Armour, SD 57313 |
| 10483805 | Frank Gibson | P.O. Box 392   Edmonton, KY 42129 |
| 10483806 | Fred Birdwell | 1543 Tommy Dotson Hwy   Cookeville, TN 38506 |
| 10483807 | Fred Dickson | 1636 Prices Creek Rd   Edmonton, KY 42129 |
| 10483808 | Fred Garnett | 2222 John Rives Rd   Hopkinsville, KY 42240 |
| 10483068 | Fred L. Dickson | 1636 Prices Creek Rd.   Edmonton, KY 42129 |
| 10483809 | Fred Thomas | 1150 Christie Sano Rd   Columbia, KY 42728 |
| 10483810 | Fred Young | 1017 J A Young Rd   Edmonton, KY 42129 |
| 10483069 | Frederick David Thomas | 1150 Christin Sano Rd.   Columbia, KY 42728 |
| 10483070 | Fredin Brothers | Highway 14E Box 37   Springfield, Mn 56087 |
| 10483811 | Friona Industries, L.P. | 500 S Taylor   P.O. Box 15568   Amarillo, TX 79105 |
| 10483812 | Frontier | PO Box 2951   Phoenix, AZ 85062–2951 |
| 10483071 | Frontier | PO Box 6000   Hayden, ID 83835 |
| 10483813 | Ft. Scott Livestock Market Inc. | P.O. Box 270   Fort Scott, KS 66701 |
| 10483814 | G &C Trucking | P.O. Box 24   Munday, TX 76371 |
| 10483815 | G &G Trucking Inc | P.O. Box 335   Ecru, MS 38841 |
| 10483816 | G &H Cattle | 5826 Hwy 223 N   Viola, AR 72583 |
| 10483817 | G Deal | 135 West Market   New Albany, IN 47150 |
| 10483818 | G P Cattle Company | 7827 Tandy Rd.   Lanesville, IN 47136 |
| 10483819 | G W Transport | P.O. Box 2125   Deming, NM 88031 |
| 10483820 | GTrucking, Inc | 2501 Exchange Ave Rm138   Oklahoma City, OK 73108 |
| 10483821 | G7 Ranch Inc | 1137 N. Lake Shore Blvd   Lakewales, FL 33853 |
| 10483398 | GARY CARTER | ROUTE 2, BOX 215   WAURIKA, OK 73573 |
| 10483399 | GARY HERRIN | 2106 INDIAN RD   FORT SCOTT, KS 66701 |
| 10483511 | GARY KRANTZ | 1500 SHARPSTONE DRIVE   MITCHELL, SD 57301 |
| 10483400 | GARY RIGGS | 3292 FM 55   BLOONING GROVE, TX 76626 |
| 10483401 | GARY SEALS | P.O. BOX 935   DUNLAP, TN 37327 |
| 10483403 | GENE ALLOWAY | 101 E MAIN ST   LYONS, KS 67554 |
| 10483404 | GERALD GOODMAN | 615 STATE HIGHWAY 245   DADEVILLE, MO 65635–8142 |
| 10483405 | GREG EBNER | P.O. BOX 4404   WICHITA FALLS, TX 76308 |
| 10483072 | Gabriel Moreno Medina | c/o The Law Offices of Stephen H. Nickey   1201 N Mesa Ste B   El Paso TX 79902 |
| 10483073 | Garrett Farms | 31 W Plantation Rd   Steve A. Garrett   Amarillo, TX 79118 |
| 10483725 | Garrett Farms | Steven A. Garrett   P.O. Box 31541   Amarillo, TX 79120–1541 |
| 10483824 | Gary Carter | First Farmers National Bank   Route 2, Box 215   Waurika, OK 73573 |
| 10483075 | Gary Franklin Whitley | 794 Lawrence Rd.   Smiths Grove, KY 42171 |
| 10483826 | Gary Pickett | 2721 Coral Hill Halfway Rd   Glasgow, KY 42141 |
| 10483076 | Gary Tate | 6510 West Lake Rd.   Abilene, TX 79601 |
| 10483827 | Gary Thompson | P.O. Box 113   Pitkin, La 70656 |
| 10483077 | Gary W. Campbell | 3191 Caudill Rd.   Franklin, KY 42134 |
| 10483078 | Gary Welch Cattle Company | PO Box 10   Norman, NC 28367 |
| 10483828 | Gary Whitley | GE Transportation Finance   P.O. Box 822108   Philadelphia, PA 19182–2108 |
| 10528304 | Gene Shipman | c/o Kirk Crutcher   Mayfield, Crutcher &Sharpee, LLP   Amarillo, TX 79101 |
| 10483079 | Gene Shipman Cattle Co. | 11401 E. FM 1075   Happy, TX 79042 |
| 10483080 | George E. Logsdon | 11045 Hardyville Rd.   Hardyville, KY 42746 |
| 10483830 | George Hora Trucking | 1894 N. Dubuque Rd   Iowa City, IA 52245 |
| 10483081 | George Hora Trucking, LLC | 1894 N. Dubuque Rd.   c/o George E. Hora   Iowa City, IA 52245 |
| 10483831 | George Logsdon | 11045 Hardyville Rd   Hardyville, KY 42746 |
| 10483833 | George Washer | 261 Gibbons Rd   Cave City, KY 42127 |

```
10483834   Gerald Peterman      627 Old Celina Road      Allons, TN 38541
10483082   Glen Hurt      7950 Old Glasgow Rd.      Scottsville, KY 42164
10483083   Glen R. Franklin      PO Box 703      House, NM 88121
10483836   Glenn Franklin      PCA Of Eastern New Mexico      Box 703      House, NM 88121
10483084   Glenwild Stockyard, Inc.      3383 Hwy 51 S.      Grenada, MS 38901
10483839   Glenwild Stockyards      3383 Hwy 51 S      Grenada, MS 38901
10483840   Gowan Stockyard Inc      P O Box 336      Kosciusko, MS 39090
10483841   Grain Processing Corp.      P.O. Box 92670      Chicago, IL 60675–2670
10483842   Grant Gibson      7827 Tandy Road      Lanesville, IN 47136
10483085   Great America Leasing Corp.      PO Box 75266–0831      Dallas, TX 75266
10483843   Green Leaf Farms      268 Hurt Rd      Coldwater, MS 38618
10483844   Green Valley LLC      P.O. Box 65      Salvisa, KY 40372
10483845   Greensburg Record Herald      PO Box 130      Greensburg, KY 42743
10483846   Greg Johson      2750 Pleasant Valley Ch Rd      Center, KY 42144
10483847   Greg Waycaster      450 CR 373      Tupelo, MS
10483848   Greg White      571 Mt Moriah Rd      Summer Shade, KY 42166
10483086   Gregory Lynn Johnson      2750 Pleasant Valley Church Rd.      Center, KY 42214
10483849   Gungoll, Jackson, &Collins      Bradley Gungoll      P. O. Box 1549      Enid, OK 73702
10483850   H &B Trucking, L. L. C.      Kendall Bayless      Route 1, Box 15      Arnett, OK 73832
10483406   HENRY &CLAYTON KNOX      30231 LEE RD      SEDALIA, MO 65301
10483407   HENRY SIMS      291 SIMS RD      FAUNSDALE, AL 36738
10483512   HERITAGE FEEDERS      123 ROBERT S. KERR AVE, PO BOX 2410      OKLAHOMA CITY, OK 73101
10483408   HOWARD WILLIAMSON      1951 FM 2384 NORTH      ELECTRA, TX 76360
10483851   Haigh Livestock,LLC      P.O. Box 447      Merrill, OR 97633
10483852   Halee Bunch      2821 Columbia Rd      Burkesville, KY 42717
10483087   Halee Bunch      2821 Columbia Rd.      Burkesville, KY 42717
10453764   Halee Bunch      Harlan E Judd III      McCracken &Judd PLLC      PO Box 27      Bowling Green, KY 42102
10483088   Hardee Livestock Market, Inc.      PO Box 1479      Wauchula, FL 33873
10483853   Hardin County Stockyard      P.O. Box 189      Waynesboro, TN 38485
10483090   Harold Whitaker Livestock Transportation      PO Box 1179      Roswell, NM 88202
10483855   Haywood Marr      4532 Sand Hill Rd      Louisville, KY 40219
10483856   Heath &Turpin, Inc.      P.O. Box 1078      Lamar, CO 81052
10483859   Herrboldt Trucking      29449 432nd Ave      Lesterville, SD 57040
10483860   High &High      1150 Sulphur Lick Rd      Tompkinsville, KY 42167
10483091   Hilliard–McKettrick Investments, Inc.      d/b/a Arcadia Stockyard      PO Box 1418      Arcadia, FL 34265
10483861   Hodge Livestock Network      P.O. Box 627      Newport, TN 37822
10483862   Holladay Farm      760 Beachnut Drive      Pontotoc, MS 38863
10483092   Homer Copeland      295 Copeland Ln.      Celina, TN 38551
10483864   Horizon Beef, Inc.      216 Main, Box 525      Sanborn, IA 51248
10483865   Hoy P Hodges Collection      Trust Acct      319 E 10th Ave      Bowling Green, KY 42102–1865
10483866   Humana Insurance Co      P.O. Box 533      Carol Stream, IL 60132–0533
10483870   IMI Global Inc.      Suite A      221 Wilcox St      Castle Rock, CO 80104
10483867   Iii M Transportation, LLC.      PO Box 31      Okolona, MS 38860
10483868   Ike Boutwell      1815 Cann School Ln      Eastview, KY 42732
10483869   Ike's Trucking Inc.      Ike Jacobs      P.O. Box 81      St. Paul, VA 24283
10426340   Ike's Trucking Inc.      P O Box 81      St. Paul, VA 24283
10483093   Ike's Trucking, Inc.      PO Box 81      c/o Charlie Isaac Jacobs      St. Paul, VA 24283
10520834   Indiana American Water      P.O. Box 578      Alton, IL 62002
10483871   Indiana Beef Council      P.O. Box 2857      Indianapolis, IN 462062857
10483872   Indiana Department Of Revenue      Collection Division      P.O. Box 1028      Indianapolis, IN 46206–1028
10483094   Indiana–American Water Co.      PO Box 94551      Palatine, IL 60094–4551
10483874   Industrial Disposal Co      P O Box 9001825      Louisville, KY 40290–1825
10483095   Industrial Disposal Co.      1423 S Jackson Street      Louisville, KY 40208–2720
10483875   Ingland Trucking      Jim Ingland      11932 Road 6      Liberal, KS 67901
10483096   Insight Communications      PO Box 740273      Cincinnati, OH 45274
10483877   Intrade Consultants, Inc.      US Customs Brokers      7101 Chino Dr.      El Paso, TX 79915
10483097   Issac M. Boutwell      1815 Camn School LN      Eastview, KY 42752
10483878   J &B Farms      446 Magnolia Hill, PO Box 199      Duncan, MS 38740
10483879   J &S Livestock      P.O. Box 398      Armuchee, GA 30105
10483880   J C Bar Trucking,Inc.      210 Windy Lane      Gatesville, TX 76528
10483881   J R Brown      107 Karakal Dr      Glasgow, KY 42141
10483882   JJLivestock      P.O. Box 202      Darrouzette, TX 79024
10483098   JJLivestock Trucking      PO Box 202      Darrouzett, TX 79024
10483099   J.C. Bar Trucking, Inc.      210 Windy Lane      c/o Charles Graham      Gatesville, TX 76528
10483883   J.C. Powell      Box 1389      Lindale, TX 75771
10483100   J.C. Willis      7449 Greensburg Rd.      Greensburg, KY 42743
10483884   J.D.Nabors      P.O. Box 323      Houston, MS 38851
10483411   JAMES H. HALE      3575 SUMMERWOOD      OLIVE BRANCH, MS 38654
10483412   JASON GIBSON      114 WALNUT ST      BYRDSTOWN, TN 38549
10483413   JAY MCLEMORE      7567 E 129 RD      HOLDENVILLE, OK 74848
10483115   JC Billingsley      2621 Kino Rd.      Glasgow, KY 42141
10483116   JD Cattle Company, Inc.      1196 Twin Forks Lane      St. Paul, NE 68873
10483414   JERRY THOMPSON      320 E. NEBRASKA      WALTERS, OK 73572
10483514   JF CATTLE      1710 SOUTH 2450 EAST      MALTA, ID 83342
```

| ID | Name | Address | City, State ZIP |
|---|---|---|---|
| 10483415 | JIM FRITZ | 90837 479TH AVE | BUTTE, NE 68722 |
| 10483416 | JIMMY HARRYMAN | 208 FROST CREEK | GROESBECK, TX 76642 |
| 10483417 | JOE THOMPSON | 320 E NEBRASKA | WALTERS, OK 73572 |
| 10483418 | JOHN ROSS | 107 SOUTH HIGH STREET | WAURIKA, OK 73573 |
| 10483419 | JOHNNY FARRIS | PO BOX 97 | ADDINGTON, OK 73520 |
| 10483420 | JONATHON ESPARZA | 504 N. JOYNER | WILLOW, OK 73673 |
| 10483421 | JOPLIN STOCKYARDS VIDEO | P.O. BOX 634 | CARTHAGE, MO 64836–0363 |
| 10483950 | JR Byars | 419 Byars Crossing | Winfield, AL 35594 |
| 10483422 | JUNIOR HICKS | RT.1 | MT.PARK, OK 73559 |
| 10483423 | JUSTIN POLIFKA | 2099 CO RD 70 | QUINTER, KS 67752 |
| 10483515 | JVCO,LLC | 11347 BUSINESS PARK CIRCLE | FIRESTONE, CO 80504 |
| 10483885 | Jack Roth Trucking | 22147 Y Hwy | Boonville, MO 65233 |
| 10483101 | Jack Roth Trucking | 22147 Y Hwy. | Booneville, MO 65233 |
| 10483886 | Jack Schlessiger | 1266 N E 120 Road | Claflin, KS 67525 |
| 10483102 | Jack Stevens | 1121 Chapel Hill Rd. | Morganfield, KY 42437 |
| 10483103 | Jackie Estel Young | 312 Beauty Swamp Rd. | Monroe, TN 38573 |
| 10483104 | Jackie Young | 1336 Claude Jones Road | Edmonton, KY 42129 |
| 10483888 | Jackie Young | 1337 Claude Jones Rd | Edmonton, KY 42129 |
| 10483887 | Jackie Young | 796 Big Springs Rd | Monroe, TN 38573 |
| 10483889 | Jacob Massey | 2713 Tollgate Rd | Petersburg, TN 37144 |
| 10483890 | James &Roman Elmore | 1215 Hudgins Hwy | Summersville, KY 42782 |
| 10483105 | James G. Sympson | 608 Murray's Run Rd. | Bardstown, KY 40004 |
| 10483106 | James H. Brass | PO Box 777 | Coldwater, KS 67029 |
| 10483107 | James H. Gibson | 1990 Columbia Rd. | Edmonton, KY 42129 |
| 10483108 | James Lee Elmore | 1215 Hudgins Hwy | Summersville, KY 42782 |
| 10483892 | James Nolley | 1106 CR56 | Myrtle, MS |
| 10483109 | James R.Thompson | 1300 Ritchie Ln. | Bardstown, KY 40004 |
| 10483110 | James Robert Flickinger | 417 Flickinger Ln. | Glasgow, KY 42141 |
| 10483895 | Jane, LLC | 21767 E. 1580 Rd. | Mt. Park, OK 73559 |
| 10483111 | Janousek Farms, Inc. | 36982 US Hwy 18 | Fairfax, SD 57335 |
| 10483112 | Jared Ross Smith | 989 West Black Dot Rd. | Knob Lick, KY 42154 |
| 10483897 | Jared Smith | 989 West Black Dot Rd | Knob Lick, KY 42154 |
| 10483898 | Jason Farmer Transportation  Jason Farmer | 192 County Road 427 | Lorena, TX 76655 |
| 10483113 | Jason Haley | 265 Haley Rd. | Watertown, TN 31784 |
| 10483899 | Jay Buford | 108 Glen Oaks Ct | McDonough, GA 30253 |
| 10483114 | Jay Burford | 108 Glen Oaks Rd | McDonough, GA 30253 |
| 10462219 | Jay Burford | 108 Glenoaks Court | McDonough, GA 30223 |
| 10483117 | Jeff A. Mowers | 1200 Blacks Ferry Rd. | Burkesville, KY 42717 |
| 10483900 | Jeff Mowers | 1200 Blacks Ferry Rd | Burkesville, KY 42717 |
| 10483902 | Jeff Reece | 195 Locust Grove Church Road | Knob Lick, KY 42154 |
| 10483903 | Jeff Young | 1299 Willow Grove School Rd | Allons, TN 38541 |
| 10483901 | Jeff or Josh Pitcock | 679 Pitcock Rd | Summer Shade, KY 42166 |
| 10417341 | Jeffery L. Young | 518 Willow Grove School Road | Allons, TN 38541 |
| 10483118 | Jeffery Lynn Young | 518 Willow Grove School Rd. | Allons, TN 38541 |
| 10483119 | Jerel Smith | 819 Black Dot Rd. | Knob Lick, KY 42154 |
| 10483120 | Jerry Bagby | 5360 Hwy. 1464 | Greensburg, KY 42743 |
| 10483121 | Jerry Herald | 1191 Oakhill School Rd. | Smiths Grove, KY 42171 |
| 10483905 | Jerry Jordan | 6046 Simmons Bluff Rd | Lebanon, TN 37090 |
| 10483122 | Jerry Middletom | 1108 W. Ridge | McAlester, OK 74501 |
| 10483906 | Jerry Middleton | 1108 West Ridge | McAlester, OK 74501 |
| 10483907 | Jerry Ollerich  Ollerich Trucking | 46884 267 Street | Sioux Falls, SD 57106 |
| 10483123 | Jerry Wayne Jordan | 6046 Simmons Bluff Rd. | Lebanon, TN 37090 |
| 10483908 | Jerry Wolfe | 105 West Shore | Richardson, TX 75080 |
| 10483910 | Jesse Horseman | 1080 Gwinn Island | Danville, KY 40422 |
| 10483124 | Jesse Phillip Whitlow | 5180 Randolph–Goodluck Rd | Summer Shade, KY 42166 |
| 10483125 | Jesse R. Brown | 107 Karakal Dr. | Glasgow, KY 42141 |
| 10483126 | Jesse W. Simpson | 415 Jesse Simpson Rd. | Tompkinsville, KY 42167 |
| 10483911 | Jessie Simpson | 415 Jessy Simpson Road | Tompkinsville, KY 42167 |
| 10483912 | Jessie Whitlow | 5180 Randolph Goodluck Rd | Summer Shade, KY 42166 |
| 10483913 | Jim Brass | 110 N New York St | Coldwater, KS 67029 |
| 10483914 | Jim F. Bonham,D.V.M. | 1735 S Hwy 183 | Clinton, OK 73601 |
| 10483915 | Jim Flickinger | 417 Flickinger Lane | Glasgow, KY 42141 |
| 10483916 | Jim Minor | 2105 View Street | Shelbyville, KY 40065 |
| 10483917 | Jim Mitten Trucking, Inc. | 3660 US 40 | Oakley, KS 67748 |
| 10483127 | Jimmie Dale High | 1150 Sulphur Lick Rd | Tompkinsville, KY 42167 |
| 10483128 | Jimmie Rogers, Inc. | 5042 Hwy 54 | Liberal, KS 67901 |
| 10483918 | Jimmy Brummett | 7594 Hwy 55 South Road | Columbia, KY 42728 |
| 10483919 | Jimmy Collums | 130 CR 409 | Houlka, MS 38850 |
| 10483129 | Jimmy Finchum | 4220 Royal Oak Dr | New Albany, IN 47150 |
| 10483130 | Jimmy Harmon | 4028 Greensburg Rd. | Columbia, KY 42728 |
| 10483131 | Jimmy Hendrick | PO Box 127 | Smiths Grove, KY 42171 |
| 10483920 | Jimmy Hendricks | P.O. Box 127 | Smiths Grove, KY 42171 |
| 10483921 | Jimmy High | Sulphur Lick Rd | Tompkinsville, KY 42167 |
| 10483132 | Jimmy Manion | 107 Indie Circle | Glasgow, KY 42141 |
| 10483922 | Jimmy McMillen | 1096 CR 88 | New Albany, MS |
| 10483923 | Jimmy Rogers, Inc. | 5042 Hwy 54 | Liberal, KS 67901 |
| 10483924 | Jimmy Stapp | 1609 Cedar Grove Rd | Greensburg, KY 42743 |
| 10483925 | Jimmy Sympson | 608 Murray Run Rd | Bardstown, KY 40004 |

```
10483926   Jimmy Thompson        1300 Ritchie Lane       Bardstown, KY 40004
10483927   Jimmy Wayne Kinder    1st State Bank Of Temple    Rt 1 Box 25    Walters, OK 73572
10483928   Jobe Publishing Inc   PO Box 546    Cave City, KY 42127
10483929   Joe Bishop            1198 Country Road 188   Blue Springs, MS 38828
10483933   Joe Kanthak Trucking  48640 161st St    Revillo, SD 57259
10483934   Joey Newton           275 Manton Road    Laretto, KY 40037
10483935   John &Levi Sexton     6813 Old Glasgow Rd    Scottsville, KY 42164
10483936   John Cowherd          Attorney At Law,PC    P.O. Box 268    Mount Vernon, MO 65712
10452731   John D. Thompson      P.O. Box 224    Edmonton, KY 42129
10483937   John Deer Credit      P.O. Box 4450    Carol Stream, IL 60197-4450
10483938   John Doyle Trucking   43787 202nd Street    Erwin, SD 57233
10483939   John Eschbacher       11220 Otterbein Rd.    Laconia, IN 47135
10483133   John L. Page          PO Box 250    Tompkinsville, KY 42167
10483941   John M Page           P O Box 250    Tompkinsville, KY 42167
10483134   John Neagle           2043 Hayes Pondsville Rd.    Smiths Grove, KY 42171
10483135   John Thomas Sexton    3711 Knob Lick-Wisdom Rd.    Knob Lick, KY 42154
10483942   John Thompson         2284 Tompkinsville Rd    Edmonton, KY 42129
10483943   John Toole            9550 Barbee Rd    Hernando, MS 38672
10483944   John Wood             P.O. Box 937    Dalhart, TX 79022
10483945   Johnny Bell           108 N Green St    Glasgow, KY 42141
10483136   Johnny Bell           108 North Green Street    Glasgow, KY 42141
10483946   Jon Washer            1308 Alaska Ave.    Fort Campbell, KY 42223
10483947   Joplin Regional Stockyards    Regular Sale    P.O. Box 634    Carthage, MO 64836-0363
10483137   Joplin Regional Stockyards , Inc.    d/b/a BMCattle Co.    PO Box 634    Carthage, MO 64836
10483138   Joplin Regional Stockyards, Inc.    PO Box 634    Carthage, MO 64836
10483948   Joplin Stockyards Video    Video Sale    P.O. Box 634    Carthage, MO 64836-0363
10483139   Joshua Brian Loftis   460 Stockton Lane    Gainesboro, TN 38562
10483140   Joshua Pitcock        33 Moore Rd    Summer Shade, KY 42166
10483141   Joyce Barnes          1715 Karen Circle    Bowling Green, KY 42104
10483949   Joyce Lamb            600 Princeton St    Providence, KY 42450
10483142   Judy Cebelak          614 Lane Allen Rd    Lexington, KY 40504
10483951   Judy Cebelak          614 Lane Allen Road    Lexington, KY 40504
10483143   Julie Platt           PO Box 164    New Castle, UT 84756
10483952   Junior Hicks          Bank of the Wichitas    Rt.1    Mt. Park, OK 73559
10483144   Junior Martin         1233 Hollow Rd    Glasgow, KY 42141
10483953   Just-a-Burg's         305 N Main St    Marion, KY 42064
10483954   Justin Garrett        2578 E SR 252    Franklin, IN 46131
10483956   K D Farm Services LLC.    Ken Davis    P.O. Box 330    Grandview, TX 76050-0330
10483145   KD Farm Service, LLC  PO Box 330    c/o Ken Davis    Grandview, TX 76050
10483424   KEITH VARNER          621 N. 17TH    FREDERICK, OK 73542
10483426   KENNETH BURTON        RT. 1 BOX 83    DEVOL, OK 73531
10483427   KENNETH COOK          P.O. BOX 10    VEGA, TX 79092
10483516   KENNETH TIMMS         13723 E APPLE RD    ADAMS, NE 68301
10483428   KENNY OGDEN           1050 W DADE 72    LOCKWOOD, MO 65682
10483429   KENT DONICA           6862 HWY 199    ARDMORE, OK 73401
10483976   KJS Investments       455 County Road 50    Guin, AL 35563
10483981   KU                    1 Quality Street    Lexington, KY 40507
10483161   KU                    PO Box 539013    Atlanta, GA 30353-9013
10483957   Kansas City Life Insurance Co    P.O. Box 219846    Kansas City, MO 64121-9846
10483958   Keeton Cooper         1397 Upper Hilham Rd    Livingston, TN 38570
10483146   Keith Kilmon          8095 Edmonton Rd    Summer Shade, KY 42166
10483147   Kelly Jeffries        471 Hubbard Harris Rd.    Edmonton, KY 42129
10483959   Kendall Branstetter   6310 S Jackson Hwy    Horse Cave, KY 42749
10483148   Kenergy Corp          6402 Old Corydon Rd    Henderson, KY 42419-0018
10483149   Kenneth Bryant        6565 Russell Springs Rd.    Columbia, KY 42728
10483150   Kenneth Cowles        1690 Chalybeate School Rd.    Bowling Green, KY 42101
10483151   Kenneth Froedge       207 Tuney Geralds Rd.    Edmonton, KY 42129
10483960   Kenneth Pritchard     805 Short Cut Road    Horse Cave, KY 42749
10483152   Kenneth Sanders       2487 Win School Rd.    Glasgow, KY 42141
10483961   Kenneth Sanders       2487 Winn School Rd    Glasgow, KY 42141
10483962   Kenneth Williams      677 County Road 373    Shannon, MS 38868
10483963   Kenny Nolley          1082 County Road 56    Myrtle, MS 38650
10483964   Kenny Plowman         1010 Tattle Branch Rd.    Chilhowie, VA 24319
10483154   Kenny Plowman         Centurylink    PO Box 1319    Charlotte, NC 28201
10483155   Kenny Plowman         Centurylink    PO Box 1319    Charlotte, NC 28201-1319
10483965   Kent Donica           6862 St Hwy 199    Ardmore, OK 73401
10483966   Kentuckiana Animal Clinic    1500 East 18th Street    Owensboro, KY 42303
10483967   Kentuckiana Livestock Market    P O Box 774    Owensboro, KY 42302
10483158   Kentucky American Water    PO Box 371880    Pittsburgh, PA 15250-7880
10483968   Kentucky American Water    PO Box 578    Alton, IL 62002-0578
10483969   Kentucky Proud        100 Fair Oaks    Frankfort, KY 40601
10483970   Kerry Gilley          511 Wisdom Rd    Edmonton, KY 42129
10483971   Kevin Manthey         30038 361 Ave    Bonesteel, SD 57317
10483972   Kevin Marsh           1770 Old Lexington Rd    Cave City, KY 42127
10483973   Kevin Seatz           Little Dry Run Rd    Butler, TN 37640
10483974   Keywood Animal Clinic, LLC    P.O. Box 2195    21492 Vances Mill Rd.    Abingdon, VA 24211
10483975   Kilgore Truck         Satha Kilgore    4425 Gray Drive    Macomb, MO 65702
10483977   Kness Trucking Inc.   P.O. Box 463    Chadwick, IL 61046
```

```
10483159   Kness Trucking, Inc.      PO Box 463         c/o Judith Kness      Chadwick, IL 61014
10483160   Knoxville Livestock Auction Center      8706 Mascot Road      Knoxville, TN 37924
10483978   Knoxville Lvst. Center, Inc.      P.O. Box 167      Mascot, TN 37806
10483979   Korth Feeding      86678 560 Ave      Randolph, NE 68771
10483980   Kropf Farms      17718 B Road      Delta, CO 81416
10483982   L H Gibson      8310 Subtle Rd      Edmonton, KY 42129
10483983   L S Supply, Inc.      1202 West Stockton St.      Edmonton, KY 42129
10483162   LFCattle      8365 W. FM 217      c/o Troy Lathan &Joe Foote      Gatesville, TX 76528
10483984   LLCattle      The National Bank      Gatesville, TX 76528
10483985   L.W. Miller Trucking Inc.      94 N. 400 West      No. Salt Lake, UT 84054
10483430   LACY BROTHERS      2873 LUELLA ROAD      SHERMAN, TX 75090
10483431   LARRY NICHOLS      1008 13TH STREET      SNYDER, OK 73566
10483172   LC Cattle Co.      Cox      PO Box 679      Wichita, KS 67201
10483173   LC Cattle Co.      Verizon Wireless      PO Box 105378      Atlanta, GA 30348
10483432   LEN MILLER      1949 ROOSEVELT RD 1 NORTH      PORTALES, NM 88130
10483433   LHL PARTNERSHIP      216 PASEO DE VIDA ST      ALTUS, OK 73521
10483434   LONE OAK FEEDERS INC.      P.O. BOX 1949      STEPHENVILLE, TX 76401
10483435   LUIS CERNOCH      6711 GREEN MEADOW LANE      TERRELL, TX 75160
10483436   LUKE HOOVER      1540 TRESS SHOP RD      TRENTON, KY 42286
10483188   LW Miller Livestock, Inc.      94 N 400 W      North Salt Lake, UT 84054
10483988   Lang Trucking      Lynn Lang      PO Box 187      Jackson, MO 63755
10483989   Larry &Pat Summers      493 Dickerson Ranch Ln      Conway, MO 65632
10483163   Larry Bragg      305 Bradshaw Rd.      Austin, KY 42123
10483990   Larry Carter      6007 Lone Star Ridge Rd      Edmonton, KY 42129
10483991   Larry Congleton      5502 Campbellsburg Rd.      Campbellsburg, KY 40011
10483165   Larry Howard      A T &T      1217 North Rushcreek Road      Salem, IN 47167
10483164   Larry Howard      PO Box 824      New Albany, IN 47150
10483992   Larry Kirby      1441 Ft. Chiswell Rd      Max Meadows, VA 24360
10483993   Larry Memmott      State National Bank, Las Cruces      P.O. Box 1542      Deming, NM 88031
10483994   Larry Nichols      Bank of the Wichitas      1008 13th Street      Snyder, OK 73566
10483998   Larry Williams      225 County Road 141      Okolona, MS 38860
10483997   Larry Williams      826 Grady Williams R      Decherd, TN 37324
10483167   Larry Woody      2245 Sanders Ridge Rd.      Columbia, KY 42728
10483999   Larry Worley      187 Worley Loop      Monroe, TN 38573
10484000   Las Animas Transfer      242 Bent Avenue      Los Animas, CO 81054
10483168   Las Animas Transfer Inc.      242 Bent Ave.      Las Animas, CO 81054
10483169   Laura Arrieta      1129 Stockwell Ln.      El Paso, TX 79902–2151
10484003   Laurel Livestock      PO Box 606      London, KY 40743
10484004   Lauri Hogenes      dba Chase Cattle Company      9621 S. 156th Place      Gilbert, AZ 85234
10484005   Laurie Livestock LLC      Bob Laurie      1404 Atlantic Crossing      Fenton, MO 63026
10509706   Lawrence County Treasurer      916 15th Street, Ste. 27      Bedford, IN 47421–3852
10483170   Lawrence O. Richard      3151 Edmonton Rd.      Columbia, KY 42728
10484006   Lawrence Richard      3151 Edmonton Rd      Columbia, KY 42728
10484007   Lazy Y Cattle &Transportation      Marty Bundy      P.O. Box 1249      St George, UT 84771
10483174   Leland Douglas Glass      1814 Hiseville Park Rd.      Cave City, KY 42127
10484008   Leland Glass      1814 Hiseville Park Rd      Cave City, KY 42127
10484009   Len Miller      Ag New Mexico Of PCA      1949 Roosevelt Rd 1 North      Portales, NM 88130
10483175   Lenice H. Gibson      8310 Subtle Rd.      Edmonton, KY 42129
10483176   Lenny Asbury      650 Mahogany Lane      Hardyville, KY 42746
10484010   Leon Bogard      P.O. Box 403      McAlester, OK 74502
10483177   Leon Bogard Trucking      2003 N. Spruce      McAlester, OK 74501
10484011   Leon Isenberg      4942 Edmonton Road      Tompkinsville, KY 42167–9411
10483178   Leonard Clifton Smith      1133 Brown Road      Park City, KY 42160
10484012   Leonard Smith      1321 Brown Rd      Park City, KY 42160
10483179   Lewis Randall Richard      2557 Richard Hollow Rd      Columbia, KY 42728
10483180   Linda C. Wilson      399 Weed–Keltner      Edmonton, KY 42129
10484014   Linda Wilson      399 Weed Keltner Rd      Edmonton, KY 42129
10483181   Linden Stockyard Inc.      PO Box 480160      Linden, AL 36748
10484015   Lindsay Farm      Lipscomb Bros LS Mkt,inc.      P.O. Box 383      Como, MS 38619
10483182   Lipscomb Bros Livestock Market      PO Box 383      Como, MS 38619
10484016   Livestock Dispatch Service      Steve Hendershot      P.O. Box 133      La Porte City, IA 50651
10483183   Livingston Stockyard      PO Box 398      c/o William Tinsley      Livingston, AL 35470
10484017   Livingston Stockyards      P.O. Box 398      Livingston, AL 35470
10484018   Loftis Farm      460 Stockton Lane      Gainesboro, TN 38562
10484019   London Impressions      921 Beasley Street Suite 220      Lexington, KY 40555–5467
10484020   Long Farm      992 Morrison Park Rd      Glasgow, KY 42141
10483184   Long Farms      992 Morrison Park Rd.      c/o Keith Long      Glasgow, KY 42141
10483185   Louis Cernoch, Jr.      6711 Green Meadow Ln.      Terrell, TX 75160
10484021   Louisiana Secretary Of State      UCC Division/Central Registry      P.O. Box 94125      Baton Rouge, LA 70804–9125
10484022   Louisville Geek      3900 Shelbyville Rd      Suite 12      Louisville, KY 40207
10483186   Louisville Geek      3900 Shelbyville Rd #12      Louisville, KY 40207
10483187   Loyd Dale Page      9253 Edmonton Rd.      Summer Shade, KY 42166
10484023   Luis Cernoch      American National Bank      6711 Green Meadow Lane      Terrell, TX 75160
10483189   Lynn D. Hirsch      502 Locust Lane      Shelbyville, KY 40065
10484024   Lynn Hirsch      502 Locust Lane      Shelbyville, KY 40065
10484025   Lytle Street Development LLC      1416 Lytle Street      Louisville, KY 40203
10483437   M &H LAND &CATTLE      RT. #1      CHATTANOOGA, OK 73528
```

```
10484026   M W Borda Trucking        Mark Borda        P O Box 461        Tabernash, CO 80478
10484027   M. Larson Transfer        800 County Rd C        Oakland, NE 68045
10484028   M.C. Merritt        1495 CR 51        Myrtle, MS 38650
10483438   MARK FREEMAN        227 70 RD        PONCA CITY, OK 74604
10483439   MARK GLASGOW        ROUTE 1, BOX 236A        TEMPLE, OK 73568
10483440   MARK VAUGHN        2441 POLLY BELL ROAD        PHEBA, MS 39755
10483200   MCI        27732 Network Place        Br 15 – Lexington        Chicago, IL 60673
10483441   MCPHAIL LAND &CATTLE        ROUTE 1, BOX 106        MT PARK, OK 73559
10484060   MFA Oil &Propane        2738 E Kearney St        Springfield, MO 65803
10483442   MIDWESTERN CATTLE MARKETING        2853 RD 121        SIDNEY, NE 69162
10483443   MIKE &CLAY GAINES        133 TAFF ROAD        TAYLORSVILLE, GA 30178
10483444   MIKE CARTER        3899 N 372 RD        HOLDENVILLE, OK 74848
10483445   MIKE CRIBBS        1360 E 410TH RD        BOLIVAR, MO 65613
10483446   MITCH WORRELL        20404 E COUNTY RD 166        ALTUS, OK 73521
10483447   MOCK BROTHERS CATTLE CO.        P.O. BOX 858        ALTUS, OK 73521
10483448   MOSELEY CATTLE CO &1ST BANK        25934 AL HWY. 25        FAUNSDALE, AL 36738
10483449   MOSLEY CATTLE AUCTION LLC        P.O. BOX 548        BLAKELY, GA 39823
10483517   MULL FARMS &FEEDING        RT. 1 BOX 74        PAWNEE ROCK, KS 67567
10484030   Mac's Vet Supply, LLC        601 Front St        Monett, MO 65610
10484029   Macon Stockyard        P O Box 476        Macon, MS 39341
10483190   Macon Stockyard, Inc.        PO Box 476; 12409 Hwy 145        Macon, MS 39341
10483191   Madison A. Welch        4030 N. 900 E.        Lafayette, IN 47905
10484031   Madison Welch        4030 N. 900 E.        Lafayette, IN 47905
10483192   Marcia Cloud        2078 Whitney Woods Rd        Cave City, KY 42127
10484032   Marcia Cloyd        2078 Whitney Woods Rd        Cave City, KY 42127
10462217   Marion Bradford        197 Hidden Lake Rd.        Hendersonville, TN 37075
10484033   Marion Bradford        P O Box 771        Glasgow, KY 42141
10484034   Marion Miller        30143 Kapok Dr        Stark City, MO 64866
10483193   Marion Water &Sewer        217 South Main Street        Marion, KY 42064
10484035   Mark Allen Wedel        Bank of Kremlin        Box 144        Ringwood, OK 73768
10484036   Mark Edmonds        1177 Beltline Rd Ms 5001m        Coppell, TX 75019
10484037   Mark Faughn        10595 Hwy 902E        Fredonia, KY 42411
10483194   Mark Faughn        A T &T        10595 Hwy 902 E        Fredonia, KY 42411
10484038   Mark Guthrie        5120 Prall Hill Rd        Henryville, IN 47126
10484039   Mark Shirley        2127 Cave Ridge New Liberty Rd        Knob Lick, KY 42154
10483195   Mark W. Shirley        2127 Cave Ridge New Liberty Rd        Knob Lick, KY 42154
10483196   Mark Wayne Richmond        5121 Oak Ridge Rd        Ravenden Springs, AR 72460
10484040   Mark White        PO Box 306        Guntown, MS 38849
10484041   Maron Water &Sewer Dept.        217 South Main St        Marion, KY 42064
10484042   Martin Bros        3160 N. Jackson Hwy        Canmer, KY 42722–9437
10484044   Martin Farms Inc        c/o Bobby Martin        3160 N Jackson Hwy        Canmer, KY 42722
10484045   Matt Eller        PO Box 570        Okolona, MS 38860
10484046   Matt Williams        269 Lawrence 2140        Sarcoxie, MO 64862
10483197   Matthew Cameron White        577 Jamestown Hwy.        Livingston, TN 38570
10484047   Matthew Parrish Gibson        7827 Tandy Rd.        Lanesville, IN 47136
10484048   Matthew White        577 Jamestown Hwy        Livingston, TN 38570
10484049   Maxie Harlan        402 W 5th St.        Tompkinsville, KY 42167
10484050   Maxine Morgan        3965 Lawson Bottom Rd        Burkesville, KY 42717
10483198   Maxine Morgan Estate        3965 Lawson Bottom Rd.        Burkesville, KY 42717
10484051   Maydel Whitlow        Philli Whitlow Rd        Summer Shade, KY 42166
10483199   Maydell Whitlow        634 Philip Whitlow Rd.        Summer Shade, KY 42166
10484052   McCubbin Farm        2075 Spurlington Rd        Campbellsville, KY 42718
10484054   McDonald Veterinary Clinic        7749 East Us 150        Hardinsburg, IN 47125
10483201   McPhail Land &Cattle        15888 N. 2235 Rd.        Mt. Park, OK 73559
10484055   McPhail Land &Cattle        Stockman's Bank        Route 1, Box 106        Mt Park, OK 73559
10484058   Meridian Stockyard        P.O. Box 581        Meridian, MS 39302–581
10483202   Meridian Stockyards, Inc.        PO Box 581        Meridian, MS 39305
10483203   Metcalf County Sheriff's Department        PO Box 371        Property Tax Division        Edmonton, KY 42129
10484059   Metcalfe Co Sheriff Dept        Property Tax Division        P.O. Box 371        Edmonton, KY 42129
10483204   Michael Emberton        1491 Sulphur Lick Rd.        Tompkinsville, KY 42164
10576614   Michael J. Walro, Trustee for        East West Trucking Co., LLC        426 East Main Street        Madison, IN 47250
10484061   Michael Page        1310 County House Rd        Tompkinsville, KY 42167
10483205   Michael Perry Travis        208 Oak Street        Marion, KY 42064
10483206   Michael Wade Loula        Rt. 1 Box 50        Colony, OK 73021
10483207   Mid State Stockyards, LLP        PO Box 210        Letohatchee, AL 36047
10484062   Mid State Waste        P.O. Box 2068        Glasgow, KY 42142
10484063   Mid–Kentucky Livestock Market        P.O. Box 134        Upton, KY 42784
10483209   Mid–South Livestock Center, LLC        PO Box 3033        Lebanon, TN 37088
10484064   Midwestern Insurance Alliance        PO Box 436909        Louisville, KY 40253–6909
10484065   Mike Bradbury        Texas Bank        4304 John Reagan        Marshall, TX 75670
10484066   Mike Burgess        360 Cherokee Road        Lucas, KY 42156
10484067   Mike Loula        Farm Credit        Colony, OK 73021
10484069   Mike Luke        4845 Cook Boatdock Rd        Baxter, TN 38544
10483210   Mike Luke        4845 Cookeville Boatdock Rd.        Baxter, TN 38344
10484070   Mike Smith        339 Euclatubba Rd        Guntown, MS 38849
10484071   Mike Travis        208 Oak Street        Marion, KY 42064
```

| ID | Name | Address | City/State |
|---|---|---|---|
| 10484072 | Mike White | 177 Breeding Road | Edmonton, KY 42129 |
| 10484073 | Miles Spurling | 2120 Spurlington Rd | Campbellsville, KY 42718 |
| 10484074 | Milligan Farms | 590 Mud College | Hartford, KY 42347 |
| 10483211 | Milligan Farms | 651 Grassy Springs Rd. | Columbia, KY 42728 |
| 10484075 | Milton Shepard | 625 W Egypt Rd | Columbia, KY 42728 |
| 10483212 | Mitchell Kinser | 2991 Jim Glover Rd. | Glasgow, KY 42141 |
| 10484076 | Mitchell Kinzer | 2991 Jim Glover Rd | Glasgow, KY 42141 |
| 10484077 | Mitchell Livestock Auction, Inc | P.O. Box 516 | Mitchell, SD 57301 |
| 10484078 | Montana Secretary Of State | Linda McCulloch   P O Box 202801 | Helena, MT 59620–2801 |
| 10484079 | Monte Haiar | R.R.1, Box 2 | Fairfax, SD 57335 |
| 10484080 | Montgomery Stock Yard, Inc. | P.O. Box 250108 | Montgomery, AL 36125–0108 |
| 10484081 | Moose Sulivan | 5241 Rickman Rd | Cookeville, TN 38506 |
| 10483213 | Moose Sullivan (Leonard) | 5241 Rickman Rd. | Cookeville, TN 38506 |
| 10484082 | Morgan Livestock LLC | Randall Morgan   P.O. Box 196 | Trenton, KY 42286 |
| 10483214 | Mosley Cattle Auction, LLC | 1044 Arlington Ave. | Blakely, GA 39823 |
| 10483215 | Moulton Stockyard, Inc. | 13130 AL Hwy 157   c/o William Whiteshell | Moulton, AL 35650 |
| 10484083 | Moulton Stockyards | 13130 Alabama Hwy 157 | Moulton, AL 35650 |
| 10484084 | Mountain Valley | 615 Walnut Street | Jeffersonville, IN 47130 |
| 10484085 | Mulder Trucking Inc | P.O. Box 205 | Doon, IA 51235 |
| 10483216 | Myles Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 |
| 10483450 | NORTHEAST GEORGIA LIVESTOCK | P.O.BOX 80062 | ATHENS, GA 30608 |
| 10483451 | NORTHERN LIVESTOCK VIDEO | 2443 N FRONTAGE RD | BILLINGS, MT 59101 |
| 10483452 | NU–TECHNOLOGIES | 9203 VALARETTA DR. | GRETNA, NE 68028 |
| 10483518 | NUTECH, INC | 518 ROAD 9 | SCHICKLEY, NE 68436 |
| 10484086 | Nance Floral Shoppe, Inc. | 624 E. Spring St. | New Albany, IN 47150 |
| 10484087 | Nash, Cleveland, &Godfrey Dvm – Psc | 3260 Harrodsburg Road | Danville, KY 40422 |
| 10484088 | Nathan Acree | 175 Donald Hurt Road | Summer Shade, KY 42166–7600 |
| 10484089 | Nathan Nichols | 21767 E. 1580 Rd. | Mt. Park, OK 73559 |
| 10484090 | Natural Bridge Stockyard | 1987 Co Rd 1422 | Cullman, AL 35058 |
| 10483217 | Natural Bridge Stockyard | PO Box 401 | Natural Bridge, AL 35577 |
| 10484091 | Nelson Trucking Inc | Jefferey Nelson   2547 Cold Spring Road | Mountain City, TN 37683 |
| 10484092 | New Albany Municipal Utilities | 311 Hauss Square Rm 309   City County Building | New Albany, IN 47150 |
| 10483218 | New Albany Municipal Utilities | PO Box 909 | New Albany, IN 47151 |
| 10484093 | Nichols Livestock | 21767 E. 1580 Rd. | Mt. Park, OK 73559 |
| 10484094 | Nick's Pest Management | 80 Curtis Mine Rd | Madisonville, KY 42431 |
| 10484095 | Nolan Henderson | P.O. Box 64 | Tehuacana, TX 76686 |
| 10484096 | Nora P. Dean | 916 Thunderbird | El Paso, TX 79912 |
| 10484097 | North Florida Farmers L.S. | PO Box 3235 | Lake City, FL 32056–3235 |
| 10483219 | Northern Livestock Video Auction | 2443 N, Frontage Rd. | Billings, MT 59101 |
| 10483220 | Northwest Alabama Livestock Auction | PO Box 459 | Russellville, AL 35653 |
| 10483452 | OMAN CATTLE FEEDERS | ROUTE 1, BOX 94 | AVOCA, TX 79503 |
| 10484098 | Oaklake Cattle Company | P.O. Box 1284 | Okeechobee, FL 34973 |
| 10484099 | Ocala Livestock Market | P.O. Box 539 | Lowell, FL 32663 |
| 10483221 | Ocala Livestock Market | PO Box 539   c/o Michael A. Yeomans | Lowell, FL 32663 |
| 10483222 | Oce Imagistics, Inc. | 7555 E Hampden Avenue, Suite 200 | Denver, CO 80231 |
| 10484100 | Office Depot | PO Box 88040 | Chicago, IL 60680–1040 |
| 10484101 | Ohio Dept. Of Agriculture | Division Of Animal Industry   8995 East Main Street | Reynoldsburg, OH 43068 |
| 10483223 | Okeechobee Livestock Market, Inc. | PO Box 1288 | Okeechobee, FL 34973 |
| 10484102 | Okeechobee Livestock Mkt. | P.O. Box 1288 | Okeechobee, FL 34973 |
| 10484103 | Orender Truck Line, Inc | 7562 West 349th Street | Lebo, KS 66856 |
| 10484104 | Osbond Copher | 1280 Peasticks Rd | Owingsville, KY 40360 |
| 10483224 | Ozark Electric Cooperative | PO Box 420 | Mount Vernon, MO 65712–0420 |
| 10484105 | Ozark Electric Cooperative, Inc | P.O. Box 420 | Mt. Vernon, MO 65712–0420 |
| 10484106 | Ozark Regional Stockyard Inc | P.O. Box 928 | West Plains, MO 65775 |
| 10483225 | Ozarks Regional Stockyards, Inc | PO Box 928 | West Plains, MO 65775 |
| 10483453 | PATRICK L. GAINES | ROUTE 2, BOX 144A | WAURIKA, OK 73573 |
| 10483454 | PAUL LANGFORD | ROUTE 1, BOX 57 | WALTERS, OK 73572 |
| 10484114 | PBI Bank | P.O. Box 549 | Glasgow, KY 42142 |
| 10483455 | PIEDMONT LIVESTOCK, INC. | PO BOX 217 | ALTAMAHAW, NC 27202 |
| 10483456 | PRODUCERS CATTLE AUCTION | 7441 JOHNSON COURT | MOBILE, AL 36695 |
| 10483457 | PRODUCERS LIVESTOCK | 230 WEST CENTER, PO BOX 540477 | N. SALT LAKE CITY, UT 84054 |
| 10484107 | Pacific Life Insurance Co. | Tri State Regional Life Office   625 Eden Park Dr #850 | Cincinnati, OH 45202 |
| 10484108 | Paco Anuez | Anuez Trucking   P.O. Box 640 | Okeechobee, FL 34972 |
| 10484109 | Pam Fergurson | 2535 Meeting Creek Rd | Eastview, KY 42732 |
| 10483226 | Pamela Gibson | 8843 Tandy Rd | Lanesville, IN 47136 |
| 10484110 | Parks Livestock Inc | Box 429 | Oakwood, IL 61858 |
| 10484111 | Paul George | 70 Roberts Road | Watertown, TN 37184 |
| 10484112 | Paul Kropf | 574 Blue Bayou Road S | Nashville, AR 71852 |
| 10484113 | Paul Langford | Farm Service Agency, Waurika   Route 1, Box 57 | Walters, OK 73572 |
| 10484115 | Peggy Cary | 1321 Brown Rd | Park City, KY 42160 |
| 10483227 | Peggy Smith Carey | 1321 Brown Road | Park City, KY 42160 |
| 10484117 | Peoples Livestock Auction | P.O. Box 268 | Houston, MS 38851 |
| 10483228 | Peoples Stockyard | PO Box 3064 | Cookeville, TN 38502 |
| 10484118 | Phil Clevenger | 10653 Hwy 127 | Sweet Springs, MO 65351 |

| | | | | |
|---|---|---|---|---|
| 10484119 | Phil Hewitt | 2350 Wilkes Hollow Rd | Lynnville, TN 38472 | |
| 10483229 | Phil Mulder Trucking, Inc. | PO Box 205 Main St. | Doon, IA 51235 | |
| 10483230 | Philip Whitlow | 634 Philip Whitlow Rd. | Summer Shade, KY 42166 | |
| 10483231 | Phillip E. Martin | 6853 Fairview Rd. | Cookeville, TN 38501 | |
| 10484120 | Phillip Gray | 3448 Park City Bon Ayr Rd | Park City, KY 42160 | |
| 10483232 | Phillip L. Richey | 111 J.W. York Rd. | Scottsville, KY 42164 | |
| 10484121 | Phillip Martin Livestock | 6853 Fairview Road | Cookeville, TN 38501 | |
| 10483233 | Phillip Nathan Acree | 175 Donald Hurt Rd. | Summer Shade, KY 42166 | |
| 10484122 | Phillip Richey | 111 York Rd | Scottsville, KY 42164 | |
| 10484123 | Phillip Sims Trucking LLC | 35147 County Road 42 | Otis, CO 80743 | |
| 10483234 | Phillip Taylor Reed | 21 Reed Rd. | Foraker, OK 74652 | |
| 10484124 | Phillip Whitlow | 476 P Whitlow Road | Summer Shade, KY 42166 | |
| 10483235 | Phillip's Farms | 560 Monterey Hwy. | c/o Terry H. Phillips, Jr. | Livingston, TN 38570 |
| 10483236 | Piedmont Livestock Inc. | PO Box 217 | c/o Joseph R. Jones | Altamahaw, NC 27202 |
| 10484125 | Pierce Lane | P.O. Box 53 | Benton, AL 36785 | |
| 10484126 | Pine Ridge Farm | 1160 The Ridings | Winchester, KY 40391 | |
| 10484127 | Platt Livestock, LLC | P.O. Box 164 | New Castle, UT 84756 | |
| 10484128 | Poe Brothers | 8171 Highway 41 | Pontotoc, MS 38863 | |
| 10484129 | Pontotoc Stockyard | P.O. Box 1026 | Pontotoc, MS 38863–0817 | |
| 10483238 | Pontotoc Stockyard | PO Box 1026 | c/o Ron Herndon | Pontotoc, MS 38863 |
| 10484131 | Prime Time Express LLC | Brian | 850 S. Dakota Road | Corsica, SD 57328 |
| 10484132 | Producers Vet Supply | 1028 Story Ave | Louisville, KY 40206 | |
| 10484133 | Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 |
| 10484134 | Pulaski Livestock | PO Box 1216 | 609 W Shoal St | Pulaski, TN 38478 |
| 10484135 | QBE Insurance Corporation | Administrative Service Center | PO Box 90702 | Bellevue, WA 98009–0702 |
| 10484136 | Quill | PO Box 37600 | Philadelphia, PA 19101–0600 | |
| 10484137 | R Bar Ranch Trucking LLC | 701 South Main | Yates Center, KS 66783 | |
| 10484138 | R C Buckley | 3096 Pinyon Place | Grand Jct., CO 81504 | |
| 10484139 | RJTrucking | Ronald Sexton | 1200 Highway 1808 | Monticello, KY 42633 |
| 10484140 | R.D. Lane | 370 Maple Grove Lane | Munfordville, KY 42765 | |
| 10483458 | RAFTER K FARMS | 116 WILD LIFE RD. | BUFFALO, MO 65622 | |
| 10483459 | RALPH HOODENPYLE | ROUTE 3, BOX 218 | WALTERS, OK 73572 | |
| 10483460 | RANDY HALSTED | RT.2, BOX 85 | MT. VIEW, OK 73062 | |
| 10483246 | RD Lane | 370 Maple Grove Lane | Rowletts, KY 42765 | |
| 10483461 | RICKY BEARD | ROUTE 1, BOX 36K | DEVOL, OK 73531 | |
| 10483462 | RITTER FEEDYARD | 1376 10TH ROAD | BEEMER, NE 68716 | |
| 10483463 | RIVER BY CATTLE | 1420 SYCAMORE AVE | CORSICANA, TX 75110 | |
| 10483464 | ROANOKE STOCKYARDS,INC. | P.O. BOX 307 | ROANOKE, AL 36274 | |
| 10483465 | ROBERT DOBBS | RR 1, BOX 207 | TEMPLE, OK 73568 | |
| 10483466 | ROBERT NICHOLS | 21767 E. 1580 RD. | MT. PARK, OK 73559 | |
| 10483468 | RODNEY ANDRETTI | BOX 254 | SAUTO, TX 76472 | |
| 10483469 | ROY BARTLING | 203 SOUTH MAIN | WAURIKA, OK 73573 | |
| 10484141 | Rachael Phelps | 3133 Lawson Bottom Rd | Burkesville, KY 42717 | |
| 10483239 | Rachel Phelps | 3079 Lawson Bottom Rd. | Burkesville, KY 42717 | |
| 10484143 | Rain And Hail LLC | PO Box 14490 | Des Moines, IA 50306–3490 | |
| 10484144 | Randall C. Spurling Trucking | Randall C. Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 |
| 10484145 | Randall Ellis | Ellis Livestock Hauling | 5359 Mt. Hebron Road | Lancaster, KY 40444 |
| 10484146 | Randall Richards | 2557 Richard Hollow Rd | Columbia, KY 42728 | |
| 10464561 | Randall Spurling Trucking | 2120 Spurling Rd. | Campbellsville, KY 42718 | |
| 10483240 | Randall Spurling Trucking | 2120 Spurlington Rd. | Campbellsville, KY 42718 | |
| 10483241 | Randy Carden, Inc. | 376 Wallis Rd. | Villa Rica, GA 30180 | |
| 10484148 | Randy Gray | 60051 Stonewall Road | Amory, MS 38821 | |
| 10484150 | Randy Hodge Livestock, Inc | P.O. Box 627 | Newport, TN 37822 | |
| 10484151 | Randy Hoover And Son | 3973 St Rd 14 | West Plains, MO 65775 | |
| 10484152 | Randy Lloyd | P.O. Box 390 | Blackwell, TX 79506 | |
| 10483242 | Randy Nelson | 208 Butler St. | Columbia, KY 42728 | |
| 10484153 | Randy Richey | 111 York Rd | Scottsville, KY 42164 | |
| 10483243 | Randy Richey | 500 J.W. York Rd. | Scottsville, KY 42164 | |
| 10483244 | Randy Roberts | 5055 W. Swamp Rd. | Winchester, OH 45697 | |
| 10484154 | Randy Sherrard | 2763 Oak Hill Rd. | Sonora, KY 42776–9438 | |
| 10484155 | Rayburn Smith | 103 Smith Thomas Road | Natchitoches, LA 71457 | |
| 10484156 | Razorback Farms Of Missouri | 131 Industrial Park Dr, Ste #3 | Hollister, MO 65672 | |
| 10483245 | Razorback Farms of Missouri | 131 Industrial Park Dr. Suite 3 | c/o Dane Braden | Hollister, MO 65672 |
| 10467586 | Reiter Trucking | 324 Elm St | Hereford, TX 79045 | |
| 10440153 | Reps Dispatch LLC | 16150 MCR 19 | Fort Morgan, CO 80701 | |
| 10484157 | Republic Bank &Trust Co | P.O. Box 70749 | Louisville, KY 40270 | |
| 10483247 | Republic Bank &Trust Company | 661 S. Hurstbourne Parkway | PO Box 70749 | Louisville, KY 40222–5040 |
| 10534761 | Republic Bank and Trust Company | 661 South Hurstbourne Parkway | Louisville, KY 40222–5040 | |
| 10484158 | Rex Bunch | P O Box 212 | Edmonton, KY 42129 | |
| 10484159 | Rex Elmore | 1817 Tobacco Rd | Glasgow, KY 42141 | |
| 10483248 | Richard Banks | 400 Johnson Cemetary Rd. | Columbia, KY 42728 | |
| 10484160 | Richard Banks | 400 Johnson Cemetery Rd | Columbia, KY 42728 | |
| 10483249 | Richard Hope | 3000 Mt. Moriah Rd. | Summer Shade, KY 42166 | |
| 10484161 | Richard Hope | Kaye Hope | 3000 Mt Moriah Rd | Summer Shade, KY 42166 |

```
10484162   Richard Lyle         8627 New Glasgow Rd        Scottsville, KY 42164
10483250   Richard Rivers Trucking    11510 Tanner Williams Rd.    Lucedale, MS 39452
10483251   Richard Ross         2463 Dragstrip Rd.    Tompkinsville, KY 42167
10484164   Richard Turner       11729 Burkesville Hwy    Summer Shade, KY 42166
10484166   Richardson, Inc      P.O. Box 172    Lucerne, CO 80646
10484167   Richey Melson        2628 Melson Ridge Rd    Columbia, KY 42728
10483252   Richie Melson        2628 Melson Ridge Rd.   Columbia, KY 42728
10484168   Richmond Farm        Mark Richmond    5121 Oak Ridge Road    Ravenden, AR 72460
10484169   Richy Robins         250 Neals Creek Road    Stanford, KY 40484
10484170   Ricky Ross           2463 Drag Strip Rd    Tompkinsville, KY 42167
10440125   Rita Cravens         1525 Dogwalk Rd.    Alpine, TN 38543
10483253   River Region Propane Gas    PO Box 2250    Paducah, KY 42002
10483254   Roanoke Stockyard, Inc.    1009 Chestnut St.; PO Box 307    Roanoke, AL 36274
10484172   Roberson Transportation, Inc.    P.O. Box 84    Moffett, OK 74946
10484173   Robert Alberson      215 Landmark Lane    Hilham, TN 38568
10470005   Robert Brown         325 Flat Lick Lane    Herndon KY 42236
10483255   Robert Douglas Alberson    Landmark Ln.    Hillman, TN 38568
10484174   Robert Hyde          937 Phillips Lane    Franklin, KY 42134
10484175   Robert M. Rodenberger, Jr.    9009 North May Ave    Sutton Place #171    Oklahoma City, OK 73120
10484176   Robert Nichols       Bank of Wichitas &Legends Ban    21767 E. 1580 Rd.    Mt. Park, OK 73559
10484177   Robert Rawls Livestock    P.O. Box 3220    Brookhaven, MS 39603
10484178   Robert Sprouls       S &S    395 Bakerton Road    Bakerton, KY 42711
10484179   Rockin M Farms LLC    Michael Market Jr.    12041 Hwy 136 East    Henderson, KY 42420
10484180   Rod Case             P.O. Box 108    Flemingsburg, KY 41041
10483256   Rodney &Judy Burgess    4457 Peters Creek Rd.    Austin, KY 42123
10484182   Rodney Burgess &Judy Burgess    4457 Peters Creek Rd    Austin, KY 42123
10483257   Rodney Lane Richardson    376 South Jackson Hwy.    Hardyville, KY 42746
10484183   Rodney Richardson    376 S Jackson Hwy    Hardyville, KY 42746
10484184   Roger Burris         1414 Love Knob Rd    Knob Lick, KY 42154
10483258   Roger Dale Thomas    199 Rhoton Cave Rd.    Tompkinsville, KY 42167
10484259   Roger P. Burris      1414 Love Knob Rd.    Knob Lick, KY 42154
10483260   Roger Payne          115 Beverly Drive    Glasgow, KY 42141
10484185   Roger Thomas         199 Rhoton Cave Rd    Tompkinsville, KY 42167
10484186   Roger Turner         10060 Glasgow Rd    Mt Hermon, KY 42157
10483261   Roger Turner         9046 Old Glasgow Rd.    Mt. Hermon, KY 42157
10483262   Rolando Acotsa–Reza    PO Box 503    Alliance, NE 69301
10484187   Ron Neufeld          5590 NE 157th Terr    Williston, FL 32696
10483263   Ron Neufeld Trucking    5590 NE 157th Terr    Williston, FL 32696
10484188   Ron Rabich           5920 Dry Creek Rd    Elk Horn, KY 42733
10483264   Ronald Rabich        5920 Dry Creek Road    Elk Horn, KY 42733
10484189   Ronnie Geralds       13216 Center Point Rd    Tompkinsville, KY 42167
10484190   Ronnie Lemons        HC 81, Box 287    Lewisburg, WV 24901
10483265   Ronnie Reiter        324 Elm Street    Hereford, TX 79045
10484191   Ronnie Reiter Trucking    Ronnie Reiter    324 Elm    Hereford, TX 79045
10484192   Ronnie Sizemore      9871 S.E. 22nd Street    Webster, FL 33597
10483266   Roy Anthony Depolitte    112 Hull Rd.    Monroe, TN 38573
10484193   Roy Blythe           210 R Blythe Rd    Summer Shade, KY 42166
10483267   Roy Dee Blythe       210 Roy Blythe Rd.    Summer Shade, KY 42166
10484194   Roy Depolitte        112 Hall Rd    Monroe, TN 38573
10483268   Roy Kinslow          1844 Dripping Springs    Glasgow, KY 42141
10484195   Roy Kinslow          1844 Dripping Springs Rd    Glasgow, KY 42141
10484196   Roy Leffler          4235 Rothrock Mill Road Nw    Depauw, IN 47115
10483269   Roy Pace             720 Judd Road    Edmonton, KY 42129
10483270   Roy Starnes          398 Starnes Rd.    Mt. Hermon, KY 42157
10484198   Roy Starnes          8300 Clasgow Rd    Mt Hermon, KY 42157
10484199   Royal Beef           &Nations Bank    11060 N. Falcon Rd.    Scott City, KS 67871
10483271   Royal Beef           11060 N Falcon Rd    Scott City, KS 67871
10484200   Rts Livestock Hauling    454 Blackhawk Rd.    Galens, MO 65656
10484201   Russell Bros         4193 Polar Grove School Rd    Greensburg, KY 42743
10483272   Russell Bros.        4193 Poplar Grove School Rd.    Greensburg, KY 42743
10483273   Russell Spradin Farm    766 Bishop Rd    Glasgow, KY 42141
10484202   Russell Spradlin     766 Bishop Rd    Glasgow, KY 42141
10483274   S &S Cattle          407 Bakerton Rd.    Burkesville, KY 42717
10484203   S &S Cattle          Attn: Robert Sprouls    375 Bakerton Rd    Bakerton, KY 42711
10484204   S &T Trucking        P.O. Box 875    Ranchester, WY 82839–0875
10483275   STTrucking Logistics    803 S. Ben St.    PO Box 400    Parkston, SD 57366
10483470   SAM COUNTISS         RR 2, BOX 24    WAURIKA, OK 73573
10483471   SEALY AND SON        700 HIGHWAY 80 E    UNIONTOWN, AL 36786
10483472   SHELTON &MONTGOMERY    P.O. BOX 389    WAURIKA, OK 73573
10483473   SIDNEY HOSTETLER     3962 CO RD 3171    HARTMAN, AR 72840
10483474   SKIPPER DAVIS        111 MALARD    FULTON, AR 71838
10483475   SOLM, INC.           P.O. BOX 939    APACHE, OK 73006
10483476   SONNY STOLL          RT 1    CHATTANOOGA, OK 73528
10483479   STEPHEN DILKS        ROUTE 2, BOX 25    RANDLETT, OK 73562
10483480   STEVE FLETCHER       ROUTE 3, BOX 122    WALTERS, OK 73572
10483520   SUPREME CATTLE FEEDERS    19016 ROAD I    KISMET, KS 67859
10484205   Sabrina Stapp        1609 Cedar Grove    Greensburg, KY 42743
```

```
10484206   Sadro Transport, LLC        4009 Section Line Rd       Bad Axe, MI 48413
10484207   Salem Livestock Auction     P.O. Box 1252              Salem, MO 65560
10484208   Sam Fousek      First National Bank      106 RR SW          Wagner, SD 57380
10484209   Sand Mountain Stockyard     P.O. Box 25                Albertville, AL 35950
10483277   Sandy Glass Trucking        90 Circle Rd               Glasgow, KY 42141
10484210   Sandy Glass Trucking        Sandy Glass        90 Circle Road       Glasgow, KY 42141
10484211   Schuchmann Transport        4560 S. Campbell Suite T         Springfield, MO 65810
10484212   Sconyers &Son Cattle, Inc      P.O. Box 87       106 S Commerce St       Geneva, AL 36340
10484213   Scott Broughton     577 Lanarkshire Place     Lexington, KY 40509
10484214   Scott Browning      3730 Edmonton Road        Glasgow, KY 42141–9511
10483278   Scott Christopher Cowles    2363 Otter Gap Rd.         Bowling Green, KY 42101
10484215   Scott Cowles      2363 Otter Gap Rd       Bowling Green, KY 42101
10484216   Scott Ledbetter Trucking LLC       P.O. Box 373      Bruce, MS 38915
10484218   Scott Thompson       38 Daniels Rd       Adel, GA 31621
10484219   Scotts Hill Stockyard     PO Box 1796       Savannah, TN 38372
10483279   Scotts Hill Stockyard     PO Box 1796       c/o James Linville       Savannah, TN 38372
10484220   Second Chance Livestock     Dispatch, Inc      P O Box 88        Pekin, IN 47165
10484221   Seibert Cattle Co.      Farm Credit of Phoenix       1136 East Campbell Ave.         Phoenix, AZ 85014
10483280   Seibert Cattle Co., LLC      1136 E. Campbell Ave.        Phoenix, AZ 85014
10484222   Seymour Feedyards      P. O. Box 609       Seymour, TX 76380
10483281   Sharon Barnes       143 Hodge St        Charlestown, IN 47111
10484223   Shawn Hamilton      Rt 1, Box 3980        Dora, MO 65637
10484224   Sheila Magner       704 Hwy 337 SE        Corydon, IN 47112
10483282   Sheree Baumgart      2755 Hwy 62 NE        Corydon, IN 47112
10484226   Siegel Land And Livestock Trucking LLC      2726 Pottersford Dr.        Florence, MO 65329
10484227   Smeal Transfer, Inc.      PO Box 85        Snyder, NE 68664
10484228   Smith Brothers, Inc.      Pat Smith      Box 68       Stark, KS 66775
10484229   Somerville Livestock Sales      P.O. Box 382       Somerville, TN 38068
10484230   South Central Rural Telephone     P.O. Box 159       Glasgow, KY 42142
10483283   Southeast Livestock Exchange, LLC      PO Box 1306      c/o John Queen      Waynesville, NC 28721
10484231   Southeast Truck Dispatch      P.O. Box 282       West Point, MS 39773
10483284   Southern Star Stockyard, Inc      d/b/a Pulaski Livestock      PO Box 1216      Pulaski, TN 38478
10484232   Southern Transport LLC      309 Connie Drive      Elk City, OK 73644
10483285   Southern Transport LLC      309 Connie Rd      c/o Greg Wood      Elk City, OK 73644
10484233   Southland Haulers LLC       Howard Compton       P.O. Box 142       Brantley, AL 36009
10483286   Southland Haulers, LLC      PO Box 142      Brantely, AL 36009
10484234   Spencer Thompson      121 Beauchamp St       Edmonton, KY 42129
10483287   Spencer Thompson      301 Beauchamp St.       Edmonton, KY 42129
10484235   Staples      Dept. Det       P.O. Box 83689       Chicago, IL 60690–3689
10484236   Star Kan Inc      P.O. Box 130       Edna, KS 67342
10483288   Stephen A. Oelze      2753 Hwy 2779       Hardinsburg, KY 40143
10484237   Stephen Oelze      2753 Hwy 2779       Hardinsburg, KY 40143
10484238   Steve Caldwell      Box 391      Stanford, KY 40484
10483289   Steve Callis      1934 Burnt House Rd       Lebanon, TN 37090
10484239   Steve Graves Trucking LLC      625 Ferguson Road       Wheatland, WY 82201
10483291   Steve McDonald      8000 Shenandoah Ln       Lanesville, IN 47136
10483292   Steve Ray Taylor      1010 Old Buck CK Rd.       Adolphus, KY 42120
10484240   Steve Taylor      589 New Mt Geliad Ch Rd       Scottsville, KY 42164
10484241   Steve Terry      P.O. Box 448       Red Cloud, NE 68970
10484242   Steven Hendershot Inc.       Rt. 2, Box 67       Laporte City, IA 50651
10447304   Steven R Taylor      1010 Old Buck Creek Rd       Adolphus, KY 42120
10483293   Steven Terry      PO Box 448       Red Cloud, NE 68970
10484243   Stitches Farm      551 West Rd      Red Boiling Spr, TN 37150
10483294   Stitches Farms      PO Box 70      Gamaliel, KY 42140
10484244   Stoddard Trucking      4350 Stoddaed Ln      Dillon, MT 59725
10484245   Stokes Baird      1448 South Jackson Hwy       Hardyville, KY 42746
10483295   Stokes Baird      PO Box 218      Munfordsville, KY 42765
10451049   Stokes Baird      PO Box 218      Munfordville KY 42765
10483296   Sumter Co. Farmers Market, Inc.      524 N. Market Blvd.       Webster, FL 33597
10484247   Sumter County Farmers Market      P.O. Box 62       Webster, FL 33597
10484248   Superior Livestock Auction, Inc      1155 North Colorado      Box 38      Brush, CO 80723
10483297   Superior Livestock Auction, Inc.      PO Box 38      Brush, CO 80723
10483298   Susan Abbott      6028 Concord Ave       Crestwood, KY 40014
10483299   Susan Garrett      831 Glasgow Rd.       Edmonton, KY 42129
10484249   Susan Ramey Livestock      5664 Elizaville Road       Ewing, KY 41039
10484250   Syracuse Commission Co., Inc.      P.O. Box 129      Syracuse, KS 67878
10484251   T R Smith Livestock      921 West Choctaw Street       Lindsay, OK 73052
10484252   TTFarm      21873 Co Rd 64      Greeley, CO 80631
10483300   T. Harold Martin      6204 Charlestown Pike       Charlestown, IN 47111
10483482   TERRY BABER      1062 SCHMOKER RD.       BURKBURNETT, TX 76354
10483483   TERRY COURTNEY      ROUTE 3      CARNEGIE, OK 73015
10483484   TIM MAY      544 BIRMINGHAM RIDGE RD       SALTILLO, MS 38866
10483485   TIM MCCARY      23929 CR EW 180       CHATTANOOGA, OK 73528
10483486   TIM RILEY      5146 Crater Rd.       Hamptonville, NC 27020–7707
10484279   TNCI      P.O. Box 9678       Manchester, NH 03108–9678
10483321   TNCI      PO Box 981038      Boston, MA 02298
10483487   TOM FELLHAUER      217 RANGER      HEREFORD, TX 79045
10483488   TOM FREEMAN      BOX 596      FOLLETT, TX 79034
```

```
10483489   TOM SVOBODA        3065 AA AVE       HERINGTON, KS 67449
10483490   TOMMY J. BEACH     P.O. 97      ELMER, OK 73539
10483491   TORRINGTON LIVESTOCK      P.O. BOX 1097       TORRINGTON, WY 82240
10484294   TSI, Inc    Tulsa Stockyards     913 N 161 East Ave       Tulsa, OK 74116
10483492   TURNER COUNTY STOCKYARDS      1315 U.S. HWY 41 SOUTH       ASHBURN, GA 31714
10483301   Tadlock Stockyard, Inc.     PO Box 42       Forest, MS 39074
10483302   Tate Myatt     2163 POplar Spring Rd.     Glasgow, KY 42141
10484253   Tate Ranch     First Ag Credit     6510 West Lake Rd      Abilene, TX 79601
10484254   Taylor Reed      Home National Bank, Winfield, KS      P.O. Box 695      Pawhuska, OK 74652
10484255   Teena Morris     1907 McDonald Ln #2       New Albany, IN 47150
10450276   Televent DTN, Inc     9110 W. Dodge Road      Omaha, NE 68114
10484256   Telvent Dtn      P.O. Box 3546      Omaha, NE 68103–0546
10484257   Tennessee Livestock Producers      P.O. Box 313      Columbia, TN 38402–0313
10483303   Tennessee Livestock Producers, Inc.     d/b/a Somerville Livestock Sales     PO Box 382      Sommerville, TN 38068
10483304   Tennessee Livestock Producers, Inc. (Col      PO Box 313      Columbia, TN 33802
10483305   Tennessee Livestock Producers, Inc. (Fay      PO Box 42       Fayetteville, TN 37334
10484258   Tennessee Valley Livestock     P.O. Box 189      Waynesboro, TN 38485
10484259   Terry Courtney      Washita Valley Bank      Route 3      Carnegie, OK 73015
10483306   Terry Joe Patton     1224 New Concord Rd.     Columbia, KY 42728
10483307   Terry L. Williams     1525 Mt. Pisgah Rd.      Glasgow, KY 42141
10484260   Terry Mann     1048 East Main St.      Louisville, KY 40206
10484261   Terry Patton     1224 New Concord Rd      Columbia, KY 42728
10483308   Terry Phillips     560 Monterey Hwy.       Livingston, TN 38570
10484262   Terry Phillips     JTFarms      560 Monterrey Hwy      Livingston, TN 38570
10484263   Terry Williams     1525 Mt Pisgah Rd      Glasgow, KY 42141
10484264   The Animal Hospital      P.O. Box 6      Campbellsville, KY 42719
10483310   Thomas County Stockyards, Inc      PO Box 2565      Thomasville, GA 31799
10483311   Thomas Gibson     7536 Tandy Rd      Lanesville, IN 47136
10484265   Thomas Glover     PO Box 5664      Pine Bluff, AR 71611
10483312   Thomas J. Logsdon      PO Box 235      Brownsville, KY 42210
10483313   Thomas J. Svoboda     3065 AA Ave.      Herington, KS 67449
10484266   Thomas P Gibson     7536 Tandy Rd.      Lanesville, IN 47136
10484267   Thomas P Gibson/GST      135 West Market Street      New Albany, IN 47150
10483314   Thomas Rodgers Glover      4400 Temple Rd.      Pine Bluff, AR 71611
10484268   Thomas S Gibson     4906 Prall Hill Road      Henryville, IN 47126
10483309   Thomas and Patsy Gibson      7536 Tandy Road      Lanesville, IN 47136
10484269   Thompson Bros      1448 South Jackson Hwy       Hardyville, KY 42746
10483315   Thompson Brothers     1448 S. Jackson Hwy.      Hardyville, KY 42746
10484270   Thompson Hine, LLP      41 South High Street      17th Floor      Columbus, OH 43215
10484271   Thoreson Enterprises      P.O. Box 334      Eldorado Spring, MO 64744
10483316   Thoreson Ranch     PO Box 334      c/o Tate Thoreson      El Dorado Springs, MO 64744
10484272   Tim Jones     P O Box 33      Hardyville, KY 42746
10484273   Tim McCary      Bancfirst Of Chattanooga,OK       23929 CR EW 180      Chattanooga, OK 73528
10484274   Tim Moore     13486 W Farm Road 132      Bois D Arc, MO 65612
10484275   Tim Napier     4173 Peters Creek Rd      Austin, KY 42123
10484276   Tim Nichols     850 Centerville Rd      Mantachie, MS 38855
10483317   Tim Vibbert     444 Jack Brown Rd      Glasgow, KY 42141
10484277   Timmy Blackistore      PO Box 286      Columbia, KY 42728
10484278   Timmy Slinker     1967 Columbia Rd       Edmonton, KY 42129
10483318   Timothy Blackistone      PO Box 286      Columbia, KY 42728
10483319   Timothy Clay Slinker      1967 Columbia Rd.      Edmonton, KY 42129
10483323   Todd Lynn      195 Joe Lynn Rd.      Celing, TN 38551
10483324   Todd Newport     5802 Meshack Rd.      Tompkinsville, KY 42167
10394176   Tom M Caneff      Thomson West      610 Opperman Drive, D6– 11–3710      Eagan, MN 55123
10484281   Tom Talley Trucking     Rt.1, Box 1      Tyrone, OK 73951
10484282   Tommy Logsdon     757 St Johns Church Rd      Sunfish, KY 42210
10484283   Tommy Parker     P.O. Box 18      Marlin, TX 76661–0018
10484284   Tony F. Setzer      Farm Credit Of Western Ok, PCA      Route 1, Box 39      Colony, OK 73021
10484285   Torque Transport LLC     10083 S. Queens Ferry Drive      South Jordan, UT 84095
10483325   Torque Transportation     10083 Queens Ferry Dr      South Jordan, UT 84095
10484286   Townsend Livestock Market      P.O. Box 577      Madison, FL 32341
10484287   Trainor Business Forms &Printing      2720 River Road      Des Plaines, IL 60018–4106
10484288   Travis Dicke      Dicke Feedyard      16963 415 St      Creston, NE 68631
10484289   Travis Seals     P.O. Box 935      Dunlap, TN 37327
10484290   Tri County E.M.C.     P.O. Box 40      Lafayette, TN 37083
10483326   Tri County Electric      PO Box 40      Lafayette, TN 37083
10484291   Tri–County Farms     4688 N Farm Rd 1      Ash Grove, MO 65604
10483327   Tri–County Livestock Exchange      PO Box 122      Smithfield, KY 40068
10484292   Tri–County Veterinary Services      P.O. Box 727      Tompkinsville, KY 42167
10484293   Truman Slatten     3435 Southeast 726 Rd      Collins, MO 64738
10484295   Tupper Livestock Co.     Box 20      Kimball, SD 57355
10483328   Tupper Livestock Co.      PO Box 20      c/o Wayne Tupper      Kimball, SD 57355
10483329   Turner County Stockyard      1315 US Hwy 41 S      Ashburn, GA 31714
10484296   Twenty Four Trading      P.O. Box 1530      Canutillo, TX 79835
10483330   Tyler McCombs     133 Scottsborough Circle      Bowling Green, KY 42103
10484297   Union Ganadera      P.O. Box 1345      100 Frontera Blvd      Santa Teresa, NM 88008
10483331   Union Stock Yards Co., Inc.      7510 State Rt 138 E      PO Box 129      Hillsboro, OH 45133
```

| ID | Name | Address | City/State/Zip | Extra |
|---|---|---|---|---|
| 10484298 | Union Stockyards | P.O. Box 129 | Hillsboro, OH 45133 | |
| 10484299 | United Parcel Service | Lockbox 577 | Carol Stream, IL 60132–0577 | |
| 10483332 | United Producers, Inc. | 8351 N. High St. Ste 250 | Columbus, OH 43235 | |
| 10484300 | United Producers, Inc. | 8351 North High Street Suite 250 | Columbus, OH 43235 | |
| 10484301 | United States Postal Service | Cmrs–tms  PO Box 0527 | Carol Stream, IL 60132–0527 | |
| 10484302 | Upper Cumberland Shopper | 2685 Lake Valley Dr | Cookeville, TN 38506 | |
| 10483333 | Valley Stockyard | 206 Pine Ave. SW | Decatur, AL 35601 | |
| 10484303 | Valley Stockyard, Inc. | 206 Pine Ave. S.W. | Decatur, AL 35601 | |
| 10484304 | Vanderbrink Trucking | Ed Vanderbrink  319 Main | Alvord, IA 51230 | |
| 10484305 | Vaughn Kennemer | Rt.2, Box 4315 | Elk City, OK 73644 | |
| 10483334 | Vectren Energy | PO Box 6248 | Indianapolis, IN 46206–6248 | |
| 10483335 | Vectren Energy Delivery | PO Box 6248 | Indianapolis, IN 46206–6248 | |
| 10483341 | Verizon | PO Box 9058  Br 02 – Marion | Dublin, OH 43017 | |
| 10483340 | Verizon | PO Box 9058  Br 34 – Robert Brown | Dublin, OH 43017 | |
| 10483338 | Verizon | PO Box 9058 | Dublin, OH 43017 | |
| 10483339 | Verizon | PO Box 9058  East–West Trucking | Dublin, OH 43017 | |
| 10483337 | Verizon | PO Box 920041  Br – Lexington | Dallas, TX 75392 | |
| 10483336 | Verizon | PO Box 920041 | Dallas, TX 75392 | |
| 10483342 | Verizon | PO Box 920041 | Dallas, TX 75392–0041 | |
| 10484306 | Verizon Wireless | PO Box 660108 | Dallas, TX 75266–0108 | |
| 10484307 | Vernon Verhoeff | 709 West Broadway | Custer City, OK 73639 | |
| 10483344 | Veteran Denver Capps | 330 Frogue Road | Burkesville, KY 42717 | |
| 10483345 | Vickie Weidman | 1325 Cemetery Rd NE | New Salisbury, IN 47161 | |
| 10483346 | W.C. Bush | 16660 N. 2320 Rd. | Snyder, OK 73566 | |
| 10484308 | W.L. McClure | 5199 Smiths Grove Rd | Scottsville, KY 42164 | |
| 10484309 | W.R. Odle | 491 Goodluck Beaumont Rd | Edmonton, KY 42129 | |
| 10483521 | WEBORG FEEDING CO.,LLC | 1737 V ROAD | PENDER, NE 68047 | |
| 10483494 | WEINHEIMER RANCH | P.O. BOX 327 | STONEWALL, TX 78671 | WHITWORTH CATTLE CO |
| 10483522 | WHEELER BROS. GRAIN CO. | P.O. BOX 29 | WATONGA, OK 73772 | |
| 10483495 | WILLIAM BUSH | RT. 2, BOX 42 | SNYDER, OK 73566 | |
| 10483496 | WINTER VIDEO AUCTION | 11802 W GARRIOTT | ENID, OK 73703 | |
| 10483347 | Waddie Hills | 3377 FM 1226 N. | Anson, TX 79501 | |
| 10483348 | Wade Breeding | 9440 Columbia Hwy. | Greensburg, KY 42743 | |
| 10484311 | Waechter Hay &Grain, Inc. | P.O. Box 2123 | Emporia, KS 66801 | |
| 10484312 | Walco International | Central Accounting Center  P O Box 911423 | Dallas, TX 75391–1423 | |
| 10484313 | Walter Henry | 764 CR 131 | Okolona, MS 38860 | |
| 10484314 | Wayne Firkins | 298 Judd Road | Edmonton, KY 42129–9000 | |
| 10484315 | Wayne Smith | 1531 Cedar Flat Curtis Rd | Edmonton, KY 42129 | |
| 10483349 | Wayne Tibbits | 214 Sandwood Dr. | Glasgow, KY 42141 | |
| 10484316 | Wayne Tibbits | 227 Cedar St | Glasgow, KY 42141 | |
| 10484317 | Weber Livestock | Angela M Weber  55156 Hwy 59 | Wausa, NE 68786 | |
| 10483350 | Wendy Cassell Chapman | 1371 Frisbie Lane | Cookeville, TN 38501 | |
| 10484318 | Wendy Chapman | 1116 Sheraton Dr | Cookeville, TN 38501 | |
| 10484319 | Wesley Kinslow | 2371 Dripping Springs Rd | Glasgow, KY 42141 | |
| 10484320 | Wesley Lacy | 2194 W Fork Rd | Bakerton, KY 42711 | |
| 10484321 | West Coast Livestock Express | P.O. Box 1691 | Sterling, CO 80751 | |
| 10484322 | West Group Payment Center | P O Box 6292 | Carol Stream, IL 60197–6292 | |
| 10483351 | West Kentucky Livestock Market | 1781 US Hwy 60 E | Marion, KY 42064 | |
| 10483352 | West Plains Co. | d/b/a CT Livestock  4800 Main St. Suite 274 | Kansas City, MO 64112 | |
| 10484323 | West Plains dba CT Livestock | 14210 Hillsdale Circle | Omaha, NE 68137 | |
| 10483353 | Westley Kinslow | 2371 Dripping Springs Road | Glasgow, KY 42141 | |
| 10483354 | Wetstone Creek | 442 Sunfish School Rd. | Brownsville, KY 42210 | |
| 10483355 | Willard R. Odle | 491 Goodluck Beaumont Rd. | Edmonton, KY 42129 | |
| 10483356 | William A. Milby | 6869 Greensburg Rd. | Buffalo, KY 42716 | |
| 10484324 | William Bush | Agpreference Credit Assoc. PCA  Rt. 2, Box 42 | Snyder, OK 73566 | |
| 10483357 | William Eugene Dedigo | 8313 Randal Ph–Summer Shade Rd. | Summer Shade, KY 42166 | |
| 10483358 | William Fred Birdwell | 1543 Tommy Dodson Hwy. | Cookeville, TN 38506 | |
| 10484325 | William Kruizenga | 2823 Edmonton Rd | Columbia, KY 42728 | |
| 10483359 | William McClure | 5199 Smith Grove Rd. | Scottsville, KY 42164 | |
| 10483360 | William Rex Elmore | 1817 Tobacco Rd. | Glasgow, KY 42141 | |
| 10483361 | William White | 99 White Rd. | Summer Shade, KY 42166 | |
| 10484326 | Williams Cattle Co. | P.O. Box 447 | London, KY 407430447 | |
| 10484327 | Williams Farms | 893 CR 128 | Town Creek, AL 35672 | |
| 10484328 | Willie Downs Livestock Inc. | 1300 Richie Lane | Bardstown, KY 40004 | |
| 10484329 | Willie Downs Livestock, Inc | 4840 New Haven Road | Bardstown, KY 40004 | |
| 10484330 | Wilson Trailer Sales Of Kansas | P.O. Box 297 | Dodge City, KS 67801 | |
| 10484331 | Wimberly Lawson Seale Wright &Daves, PLLC | PO Box 2231 | Knoxville, TN 37901–2231 | |
| 10484332 | Window Unit | Airport Mail Facility  4440 Crittenden Dr | Louisville, KY 40221–9998 | |
| 10483362 | Windstream | 1720 Galleria Blvd  Br 15 Lexington | Charlotte, NC 28270 | |
| 10484333 | Windstream | PO Box 9001908 | Louisville, KY 40290–1908 | |
| 10484334 | Winner Livestock Auction | Box 611 | Winner, SD 57580 | |
| 10483363 | Winona Stockyard | PO Box 429 | Winona, MS 38967 | |
| 10484335 | Winona Stockyard–custodial | c/o Bank of Winona  PO Box 231 | Winona, MS 38967 | |
| 10462216 | Wischmeier Trucking, Inc. | P.O. Box 244 | Brownstown, IN 47220 | |
| 10484337 | Witcher Livestock | First Interstate Bank  HC 46, Box 7621 | Miles City, MT 59301 | |
| 10484338 | Wm E. Henderson | 5763 Hodgenville Rd | Summersville, KY 42782 | |
| 10484339 | Wyatt Trucking, Inc | 1791 Co Rd 472 | Kinston, AL 36453 | |

| | | | | |
|---|---|---|---|---|
| 10484340 | Wyoming Livestock Board | c/o Craig Jones, Brand Inspect | Box 146 | Elk Mountain, WY 82324 |
| 10483523 | XIT FEEDERS | 2690 US HWY 54 | DALHART, TX 79022 | |
| 10484341 | Yankton Livestock Auction | P.O. Box 774 | Yankton, SD 57078 | |

TOTAL: 1373