**EXHIBIT B**

# ASSIGNMENT OF LIVESTOCK CONTRACTS

This Assignment of Livestock Contracts is made and effective this 8th day of November, 2010 by Eastern Livestock Co., LLC a/k/a Eastern Livestock ("Assignor") and Superior Livestock Auction, Inc. ("Assignee").

WHEREAS, Assignor has entered into 500 livestock contracts described in Exhibit A attached hereto and incorporated herein by this reference (the "Livestock Contracts").

WHEREAS, the Livestock Contracts have an exception to the "No Assignment or Delegation Provision" to permit assignment to the Assignee in the event of a default by Assignor under the Livestock Contracts.

WHEREAS, Assignor has defaulted, or there is reasonable grounds to believe that Assignor will be in default under the Livestock Contracts.

WHEREAS, Assignor desires to assign, and Assignee agrees to accept assignment of the Livestock Contracts as set forth below.

## ASSIGNMENT

Now, therefore, in consideration of the mutual covenants set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, Assignor hereby assigns to Assignee all of Assignors' right, title, and interest in and to the Livestock Contracts including, but not limited to, all of the livestock which are the subject of the Livestock Contracts and all deposits which had been made to sellers under the Livestock Contracts.

Assignee agrees to perform Assignor's purchase obligations and other obligations under the Livestock Contracts. Assignee will enforce all rights and remedies against sellers under the Livestock Contracts in the event any seller defaults under the Livestock Contracts.

Superior Livestock Auction, Inc.                Eastern Livestock Co., LLC

By: _/s/ James Lee Odle_____                    By: _/s/ Thomas Gibson_____
    James Odle                                      Thomas P. Gibson
Its: General Manager                            Its: President

Case 10-93904-BHL-11   Doc 453-3   Filed 04/12/11   EOD 04/12/11 16:58:09   Pg 3 of 17

Page 1

| buyer no | DHead1 | DSex1 | DAvg Weigh | DHead2 | DSex2 | DAvg Seller | Town | State | unt Due |
|---|---|---|---|---|---|---|---|---|---|
| 0016 | 67 | Feeder Steers | 708 | 0 | | TW Cattle Company  903 882-4059 | Lindale | TX | $49,828.79 |
| 0016 | 63 | Feeder Heifers | 786 | 0 | | I & I Cattle  918 519-4442 | Nowata | OK | $47,578.42 |
| 0016 | 67 | Feeder Steers | 689 | 0 | | Underwood Ranch  832 444-5988 | Sealy | TX | $46,200.00 |
| 0016 | 126 | Feeder Heifers | 775 | 0 | | Caston Farms  870 213-6197 | Onia | AR | $91,182.38 |
| 0016 | 80 | Weaned Str Calves | 584 | 0 | | Hans Ray | 35 mi rad. Nashville | AR | $48,899.16 |
| 0016 | 75 | Weaned Hfr Calves | 646 | 0 | | Hans Ray | 35 mi rad. Nashville | AR | $46,854.52 |
| 0016 | 80 | Feeder Heifers | 547 | 0 | | Floyd Land & Cattle  405 364-6660 | Davis | OK | $43,370.32 |
| 0016-12 | 87 | Heifer Calves | 478 | 0 | | SRL Farms  386 208-9383 | Live Oak | FL | $40,642.88 |
| 0016-10 | 80 | Weaned Str Calves | 578 | 0 | | W. Morein & Sons  337 363-5795 | Ville Platte | LA | $47,912.88 |
| 0016-10 | 90 | Weaned Hfr Calves | 505 | 0 | | W. Morein & Sons  337 363-5795 | Ville Platte | LA | $42,998.55 |
| 0016-3 | 85 | Weaned Str Calves | 591 | 0 | | Parish Ranch  817 275-3171 | Palo Pinto | TX | $56,431.75 |
| 0016-3 | 85 | Weaned Hfr Calves | 553 | 0 | | Parish Ranch  817 275-3171 | Palo Pinto | TX | $48,299.29 |
| 0016-2 | 74 | Weaned Hfr Calves | 579 | 0 | | James Strittmatter  940 206-0189 | Pilot Point | TX | $42,553.84 |
| 0016-4 | 55 | Steer Calves | 490 | 43 | Heifer Calv. 490 | Bigham Ranch  806 470-5714 | Dickens | TX | $49,052.29 |
| 0016-9 | 82 | Steer Calves | 604 | 0 | | Rollins Ranches  772 567-9001 | Okeechobee | FL | $51,484.50 |
| 0016-9 | 87 | Steer Calves | 568 | 0 | | Rollins Ranches  772 567-9001 | Okeechobee | FL | $50,740.67 |
| 0016-9 | 87 | Steer Calves | 554 | 0 | | Rollins Ranches  772 567-9001 | Okeechobee | FL | $49,884.43 |
| 0016-9 | 81 | Steer Calves | 597 | 0 | | Rollins Ranches  772 567-9001 | Okeechobee | FL | $49,080.50 |
| 0016-9 | 164 | Steer Calves | 587 | 0 | | Rollins Ranches  772 567-9001 | Okeechobee | FL | $99,152.30 |
| 0016-9 | 173 | Steer Calves | 559 | 0 | | Rollins Ranches  772 567-9001 | Okeechobee | FL | $97,136.38 |
| 0016-9 | 222 | Heifer Calves | 428 | 0 | | Rollins Ranches  772 567-9001 | Okeechobee | FL | $101,827.73 |
| 0016-9 | 98 | Heifer Calves | 485 | 0 | | Rollins Ranches  772 567-9001 | Okeechobee | FL | $48,244.18 |
| 0016-9 | 93 | Heifer Calves | 521 | 0 | | Rollins Ranches  772 567-9001 | Okeechobee | FL | $48,526.04 |
| 0016-9 | 86 | Heifer Calves | 561 | 0 | | Rollins Ranches  772 567-9001 | Okeechobee | FL | $46,644.98 |
| 0016-9 | 96 | Heifer Calves | 490 | 0 | | Rollins Ranches  772 567-9001 | Okeechobee | FL | $47,385.21 |
| 0016-3 | 241 | Weaned Str Calves | 532 | 0 | | Salt Fork Ranch  806 681-9024 | Clarendon | TX | $155,034.20 |
| 0016 | 210 | Feeder Steers | 573 | 0 | | Y Bar Ranch  830 373-4452 | San Antonio | TX | $123,140.28 |
| 0016 | 165 | Feeder Steers | 804 | 0 | | Four of A Kind Cattle Co.  480 947-620 | Pinetop | AZ | $133,814.53 |
| 0016-7 | 90 | Steer Calves | 534 | 0 | | Cevey Pennington  303 621-0000 | Kiowa | CO | $58,211.59 |
| 0016-7 | 104 | Steer Calves | 524 | 0 | | Vernon Richens  435 545-2585 | Maybell | CO | $64,596.81 |
| 0016-8 | 90 | Steer Calves | 605 | 0 | | Vernon Richens  435 545-2585 | Maybell | CO | $58,607.78 |
| 0016-8 | 87 | Steer Calves | 541 | 0 | | Brundage Land & Cattle Company  303 | Rand | CO | $51,614.13 |
| 0016-12 | 88 | Steer Calves | 609 | 0 | | Robert L. Herman  307 469-2247 | Hyattville | WY | $60,278.65 |
| 0016-4 | 186 | Heifer Calves | 513 | 0 | | Ladder Livestock LLC  970 583-2415 | 25 mls E of Baggs | WY | $101,319.10 |
| 0016-12 | 180 | Steer Calves | 532 | 0 | | Flying Triangle Ranch, LLC  970 242-0 | Wolcott Junction | WY | $107,175.84 |
| 0016-12 | 78 | Steer Calves | 612 | 0 | | Flying Triangle Ranch, LLC  970 242-0 | Wolcott Junction | WY | $51,212.69 |

Exhibit A - Eastern Delivered Accoutns Receivable (1)

Page 2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0016-12 | 98 | Steer Calves | | 628 | 0 | | Walker Ranch  307 877-5906 | 85 mls W of Rock Spring | WY | $65,309.37 |
| 0016-12 | 96 | Heifer Calves | | 577 | 0 | | Walker Ranch  307 877-5906 | 85 mls W of Rock Spring | WY | $55,535.22 |
| 0016-7 | 95 | Steer Calves | | 574 | 0 | | Nate Cattle Co.  307 279-5220 | Cokeville | WY | $61,549.86 |
| 0016-12 | 94 | Steer Calves | | 629 | 0 | | George & Betty Collins  307 828-3088 | 70 mls W of Rock Spring | WY | $64,724.97 |
| 0016-15 | 42 | Steer Calves | | 514 | 43 | Heifer Calv 487 | J. Leo Seely  435 445-3534 | 40 mls N of Salina | UT | $43,953.82 |
| 0016-7 | 50 | Steer Calves | | 493 | 48 | Heifer Calv 443 | CP Cattle Co. | Kamas | UT | $50,427.45 |
| 0016-15 | 55 | Steer Calves | | 609 | 23 | Heifer Calv 575 | CP Cattle Co. | Kamas | UT | $49,862.37 |
| 0016-15 | 50 | Steer Calves | | 582 | 36 | Heifer Calv 538 | Gary Clayburn  435 646-3310 | Roosevelt | UT | $50,661.53 |
| 0016-8 | 46 | Steer Calves | | 537 | 40 | Heifer Calv 516 | Barfuss Family Ranch | Chesterfield | ID | $45,794.43 |
| 0016-5 | 51 | Weaned Str Calves | | 609 | 39 | Weaned H 572 | Diamond Ranches LLC  801 825-1098 | 20 mls W Salt Lake City | UT | $54,077.59 |
| 0016-12 | 176 | Steer Calves | | 597 | 0 | | Bruce & Kim Ferguson  406 485-2561 | 110 mls N of Miles City | MT | $116,903.60 |
| 0016 | 125 | Feeder Heifers | | 741 | 0 | | Denton Koehn  620 356-1717 | 25 mls NE of Ulysses | KS | $90,979.12 |
| 0016-6 | 54 | Steer Calves | | 539 | 39 | Heifer Calv 498 | Curt Duncan | Mobeetie | TX | $55,027.20 |
| 0016 | 75 | Weaned Hfr Calves | | 648 | 0 | | Heitcamp Land & Cattle  903 626-591 | Jewett | TX | $48,877.30 |
| 0016 | 70 | Weaned Hfr Calves | | 701 | 0 | | Spring Valley Ranch  254 857-4080 | Waco | TX | $46,973.54 |
| 0016 | 65 | Weaned Hfr Calves | | 747 | 0 | | Spring Valley Ranch  254 857-4080 | Waco | TX | $46,438.45 |
| 0016 | 70 | Weaned Str Calves | | 732 | 0 | | Jeff Harris  903 391-1672 | Palestine | TX | $54,681.36 |
| 0016 | 73 | Weaned Hfr Calves | | 663 | 0 | | Jeff Harris  903 391-1672 | Palestine | TX | $47,939.99 |
| 0016-3 | 92 | Weaned Str Calves | | 558 | 0 | | Thomas Ranch  208 756-2572 | Baker | ID | $58,403.60 |
| 0016-3 | 92 | Weaned Hfr Calves | | 548 | 0 | | Joe Caywood  208 756-2553 | Tendoy | ID | $53,615.70 |
| 0016-7 | 81 | Weaned Str Calves | | 741 | 0 | | Syd M. Dowton  208 876-4225 | 55 mls SW of Salmon | ID | $63,600.04 |
| 0016-15 | 100 | Steer Calves | | 498 | 0 | | Crawford Mountain Angus Ranch  435 | Randolph | UT | $59,788.16 |
| 0016-14 | 81 | Steer Calves | | 633 | 0 | | Davidson Yellow Jacket Ranch Ltd  97C | Meeker | CO | $55,272.88 |
| 0016 | 136 | Feeder Steers | | 735 | 0 | | Seven Bar Ranch  903 489-0465 | Malakoff | TX | $107,970.34 |
| 0016-6 | 31 | Steer Calves | | 663 | 27 | Heifer Calv 632 | Jim Allen  580 824-9001 | Waynoka | OK | $35,995.43 |
| 0016-2 | 165 | Weaned Str Calves | | 655 | 0 | | Lighthouse Ranch LP  806 355-5312 | 35 mls SE of Amarillo | TX | $121,877.40 |
| 0016-2 | 150 | Weaned Hfr Calves | | 600 | 0 | | Lighthouse Ranch LP  806 355-5312 | 35 mls SE of Amarillo | TX | $99,933.53 |
| 0016 | 68 | Feeder Steers | | 720 | 0 | | Sulphur Bluff Ranch  903 945-2222 | Sulphur Bluff | TX | $53,492.16 |
| 0016 | 66 | Feeder Heifers | | 741 | 0 | | Will & Lane Anderson  870 615-9145 | 150 mls SE of Springfiel | AR | $48,186.83 |
| 0016-9 | 90 | Steer Calves | | 610 | 0 | | Kirk Ford  605 352-4279 | Huron | SD | $64,774.16 |
| 0016-15 | 71 | Steer Calves | | 457 | 36 | Heifer Calv 412 | G&J Hatch Ranch  435 793-3615 | Randolph | UT | $55,176.44 |
| 0016-15 | 101 | Heifer Calves | | 494 | 0 | | Argyle Ranch, Inc.  435 793-6515 | Randolph | UT | $55,276.86 |
| 0016-15 | 102 | Steer Calves | | 486 | 0 | | Morrill Weston & Sons  435 793-5445 | Randolph | UT | $63,134.58 |
| 0016-15 | 104 | Heifer Calves | | 473 | 0 | | Morrill Weston & Sons  435 793-5445 | Randolph | UT | $55,233.36 |
| 0016-15 | 92 | Heifer Calves | | 509 | 0 | | Brannan Bros.  970 272-3223 | Maybell | CO | $49,164.00 |
| 0016-15 | 100 | Steer Calves | | 481 | 0 | | Rose Ranch  719 436-2080 | 25 mls SW of Eads | CO | $57,079.38 |
| 0016-15 | 87 | Steer Calves | | 592 | 0 | | Magee & Buhr  806 779-2532 | Trinidad | CO | $58,476.02 |

Exhibit A - Eastern Delivered Accounts Receivable (1)

Page 3

Exhibit A - Eastern Delivered Accounts Receivable (1)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $109,969.97 | 0016-7 | 160 | Steer Calves | 618 | 0 | | Bill Gray 719 267-3453 | Ordway | CO |
| $159,837.60 | 0016-4 | 288 | Steer Calves | 506 | 0 | | V.C. Hollingsworth Ranch 863 494-083 | Arcadia | FL |
| $53,432.79 | 0016 | 67 | Feeder Steers | 740 | 0 | | Tom & Michele Fanning 580 727-5530 | Selman | OK |
| $159,183.52 | 0016 | 195 | Feeder Steers | 772 | 0 | | La Escalera Ltd Partnership 210 467-2 | Seymour | TX |
| $182,969.78 | 0016 | 300 | Feeder Heifers | 909 | 0 | | Crockett Sand & Gravel 936 546-6128 | Crockett | TX |
| $47,392.04 | 0016 | 69 | Feeder Heifers | 708 | 0 | | Pruett Cattle Co. 979 429-3243 | Bay City | TX |
| $139,275.39 | 0016 | 195 | Feeder Heifers | 722 | 0 | | La Escalera Ltd Partnership 210 467-2 | Seymour | TX |
| $53,393.27 | 0016 | 60 | Feeder Steers | 806 | 0 | | G&G Livestock 712 263-7911 | Dunlap | IA |
| $95,035.42 | 0016 | 147 | Weaned Hfr Calves | 652 | 0 | | Rose Valley Ranch 817 694-3240 | Rosston | TX |
| $90,137.99 | 0016 | 156 | Weaned Hfr Calves | 585 | 0 | | David McDavid 817 546-3630 | Weatherford | TX |
| $96,511.90 | 0016 | 160 | Steer Calves | 540 | 0 | | Vaughn Ranch 970 878-5107 | 47 mi. W of Meeker, CO | CO |
| $45,132.21 | 0016 | 30 | Steer Feeders | 725 | 34 | Heifer Fee 689 | Casados Partnership 575 588-7337 | 3 mi. N of Tierra Amarill | NM |

Exhibit A - Eastern Delivered Accounts Receivable (2)

| Amount Due | buyer | DHead1 | DSex1 | DAvg We | DHead2 | DSex2 | DHead3 | DAD | DA Seller | Town | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $103,893.98 | 0016 | 120 | Feeder Steers | 859 | 0 | | 0 | 0 | Kim Goracke  785 366-0495 | Hope | KS |
| $91,833.58 | 0016 | 77 | Weaned Str Calves | 617 | 68 | Weaned | 586 | 0 | Ekstrom Enterprises  817 77 | Fort Worth | TX |
| $94,306.83 | 0016 | 151 | Weaned Str Calves | 618 | 0 | | 0 | 0 | La Escalera Ltd Partnership | 35 mis SW of Ft Stockto | TX |
| $85,196.37 | 0016 | 151 | Weaned Hfr Calves | 594 | 0 | | 0 | 0 | La Escalera Ltd Partnership | 35 mis SW of Ft Stockto | TX |
| $44,382.21 | 0016 | 75 | Weaned Hfr Calves | 615 | 0 | | 0 | 0 | Brookwood Land & Cattle Co | West Plains | MO |
| $42,719.03 | 0016 | 67 | Feeder Steers | 633 | 0 | | 0 | 0 | M&M Livestock  903 762-16 | Gilmer | TX |
| $40,399.69 | 0016 | 67 | Feeder Heifers | 651 | 0 | | 0 | 0 | M&M Livestock  903 762-16 | Gilmer | TX |
| $46,856.24 | 0016 | 61 | Feeder Heifers | 812 | 0 | | 0 | 0 | RC Cattle Co.  785 669-220 | Yates Center | KS |
| $50,111.49 | 0016 | 72 | Weaned Hfr Calves | 736 | 0 | | 0 | 0 | David McDavid  817 546-36 | Weatherford | TX |
| $49,124.51 | 0016-X | 72 | Weaned Str Calves | 674 | 0 | | 0 | 0 | Bonds Ranch  817 232-355 | Ft. Worth | TX |
| $204,742.68 | 0016 | 248 | Feeder Steers | 810 | 0 | | 0 | 0 | Clyde Frost  580 889-3697 | Lane | OK |
| $204,310.02 | 0016 | 250 | Feeder Steers | 801 | 0 | | 0 | 0 | Clyde Frost  580 889-3697 | Lane | OK |
| $45,827.90 | 0016 | 85 | Weaned Hfr Calves | 569 | 0 | | 0 | 0 | Patrick L. Woods  662 838-6 | Byhalia | MS |
| $141,953.65 | 0016 | 182 | Feeder Steers | 757 | 0 | | 0 | 0 | 4M Ranch  903 479-3367 | Athens | TX |
| $48,343.59 | 0016 | 65 | Feeder Heifers | 746 | 0 | | 0 | 0 | R&B Livestock  785 398-253 | Bazine | KS |
| $47,567.16 | 0016-7 | 83 | Steer Calves | 586 | 0 | | 0 | 0 | 55 Ranch LLC  623 512-848 | Williams | AZ |
| $38,233.32 | 0016-7 | 78 | Heifer Calves | 548 | 0 | | 0 | 0 | 55 Ranch LLC  623 512-848 | Williams | AZ |
| $48,069.89 | 0016 | 73 | Weaned Str Calves | 654 | 0 | | 0 | 0 | Clay Evans  432 358-4438 | Marfa | TX |
| $47,695.76 | 0016 | 66 | Weaned Str Calves | 729 | 0 | | 0 | 0 | Clay Evans  432 358-4438 | Marfa | TX |
| $43,849.66 | 0016 | 73 | Weaned Hfr Calves | 655 | 0 | | 0 | 0 | Clay Evans  432 358-4438 | Marfa | TX |
| $57,678.86 | 0016-10 | 90 | Steer Calves | 568 | 0 | | 0 | 0 | Carl A. & Bill P. Hatch  208 6 | Bancroft | ID |
| $47,989.67 | 0016-10 | 93 | Heifer Calves | 524 | 0 | | 0 | 0 | Carl A. & Bill P. Hatch  208 6 | Bancroft | ID |
| $45,991.29 | 0016-3 | 78 | Heifer Calves | 571 | 0 | | 0 | 0 | Rod & Rhonda Fitzgerald  43 | Chester | UT |
| $104,589.32 | 0016-3 | 197 | Heifer Calves | 478 | 0 | | 0 | 0 | Bauman Bros.  605 462-646 | Long Valley | SD |
| $128,786.30 | 0016-4 | 203 | Steer Calves | 547 | 0 | | 0 | 0 | Rex & Cheryl Burghduff & Je | Camp Crook | SD |
| $70,418.99 | 0016-4 | 120 | Steer Calves | 513 | 0 | | 0 | 0 | Ross Williams  406 338-517 | Browning | MT |
| $40,641.23 | 0016-4 | 72 | Heifer Calves | 478 | 10 | STRS | 513 | 0 | Ross Williams  406 338-517 | Browning | MT |
| $57,670.15 | 0016-3 | 99 | Heifer Calves | 555 | 0 | | 0 | 0 | Fruit Ranch | Broadus | MT |
| $49,371.95 | 0016-3 | 96 | Heifer Calves | 490 | 0 | | 0 | 0 | C&C Partnership  701 391-3 | Wing | ND |
| $49,604.96 | 0016-4 | 68 | Steer Calves | 467 | 37 | Heifer C | 440 | 0 | SMR Farms, LLC  941 708-3 | Bradenton | FL |
| $50,667.16 | 0016-2 | 92 | Steer Calves | 509 | 0 | | 0 | 0 | Franklin Gibson  505 403-68 | San Jon | NM |
| $48,140.19 | 0016-2 | 90 | Steer Calves | 482 | 0 | | 0 | 0 | Spur Ranch LLC  806 891-4 | Spur | TX |
| $48,187.58 | 0016-1 | 100 | Heifer Calves | 468 | 0 | | 0 | 0 | Leroy Spires Jr. Estate  325 | Claremont | TX |
| $69,943.96 | 0016-8 | 115 | Steer Calves | 611 | 0 | | 0 | 0 | T Bar Ranch  806 465-3278 | Tahoka | TX |
| $95,152.00 | 0016 | 115 | Feeder Steers | 826 | 0 | | 0 | 0 | Wren Land & Cattle | Prescott | AR |
| $50,987.95 | 0016 | 79 | Feeder Heifers | 614 | 0 | | 0 | 0 | Bar X L Ranch | Wilburton | OK |

Page 1

Page 2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0016-2 | 48,034.77 | 72 | Feeder Heifers | 630 | 0 | 0 | 0 | P&P Cattle  620 635-4043   Ashland | KS |
| 0016-12 | 88,093.17 | 264 | Feeder Heifers | 712 | 0 | 0 | 0 | R&L Cattle Co  816 387-719 Savannah & Trimble | MO |
| 0016 | 76,749.70 | 91 | Feeder Steers | 840 | 0 | 0 | 0 | VR Livestock  Roger Browns Harrison | MT |
| 0016 | 31,853.64 | 290 | Feeder Steers | 785 | 0 | 0 | 0 | Redd-Agri  Charles Redd  43 La Sal | UT |
| 0016-7 | 63,707.45 | 105 | Steer Calves | 482 | 0 | 0 | 0 | Gary & Kristi Hill  719 655-2 Saguache | CO |
| 0016-12 | 16,817.21 | 180 | Steer Calves | 560 | 0 | 0 | 0 | Gary & Kristi Hill  719 655-2 Saguache | CO |
| 0016-7 | 57,245.23 | 90 | Steer Calves | 544 | 0 | 0 | 0 | Corey & Aubrey Hill  719 655 Saguache | CO |
| 0016-7 | 58,208.39 | 90 | Steer Calves | 555 | 0 | 0 | 0 | Corey & Aubrey Hill  719 655 Saguache | CO |
| 0016-7 | 51,119.05 | 99 | Steer Calves | 515 | 0 | 0 | 0 | Larry Pancost    Watkins | CO |
| 0016-7 | 56,893.48 | 83 | Steer Calves | 589 | 0 | 0 | 0 | Poppe Livestock LLC  719 5 Colorado Springs | CO |
| 0016-12 | 58,523.02 | 90 | Steer Calves | 549 | 0 | 0 | 0 | Flying X Cattle Co.  719 655 Saguache | CO |
| 0016-12 | 51,647.38 | 33 | Steer Calves | 587 | 56 Heifer C 534 | 0 | 0 | Flying X Cattle Co.  719 655 Saguache | CO |
| 0016-7 | 54,798.59 | 85 | Steer Calves | 587 | 0 | 0 | 0 | JOD Ranch  303 903-4193  25 mls SE of Hugo | CO |
| 0016-7 | 55,913.87 | 40 | Steer Calves | 517 | 60 Heifer C 504 | 0 | 0 | JOD Ranch  303 903-4193  25 mls SE of Hugo | CO |
| 0016-12 | 02,333.44 | 171 | Steer Calves | 532 | 0 | 0 | 0 | Bar X Upsidedown T Ranche Kit Carson | CO |
| 0016-8 | 44,971.73 | 70 | Steer Calves | 572 | 0 | 0 | 0 | Sand Arroyo Ranch, Inc.  71 Springfield | CO |
| 0016-12 | 53,455.58 | 78 | Steer Calves | 636 | 0 | 0 | 0 | Olomon & Miller  719 371-4 Westcliffe | CO |
| 0016-8 | 49,022.09 | 85 | Heifer Calves | 562 | 0 | 0 | 0 | Richard & Curt Lebsack  97 Holyoke | CO |
| 0016-7 | 60,711.75 | 103 | Steer Calves | 476 | 0 | 0 | 0 | Bobby George & Rita Nelson Yampa | CO |
| 0016-3 | 43,478.04 | 83 | Heifer Calves | 499 | 0 | 0 | 0 | Myers & Poole Ranches  97 Steamboat Springs | CO |
| 0016-12 | 51,340.70 | 108 | Steer Calves | 463 | 0 | 0 | 0 | Saddle Butte Angus  605 45 Allen | SD |
| 0016-12 | 62,280.50 | 100 | Steer Calves | 515 | 0 | 0 | 0 | Campbell Ranch  406 421-5 Reva | SD |
| 0016-12 | 65,191.85 | 100 | Steer Calves | 534 | 0 | 0 | 0 | Stukel's Eagle Ranch  605 7 Platte | SD |
| 0016-12 | 65,749.85 | 279 | Steer Calves | 485 | 0 | 0 | 0 | Dena Lindsey & Will Lindsey  Newell | SD |
| 0016-12 | 45,071.26 | 380 | Steer Calves | 539 | 0 | 0 | 0 | Little Missouri Ranch  307 2 40 mls SW of Buffalo | MT |
| 0016-7 | 43,930.54 | 52 | Steer Calves | 448 | 39 Heifer C 415 | 0 | 0 | Cotton Sheehan  307 383-66 Baggs | WY |
| 0016-7 | 52,690.45 | 104 | Heifer Calves | 474 | 0 | 0 | 0 | Hoffman & Cali  435 793-267 Randolph | WY |
| 0016-7 | 57,030.92 | 90 | Steer Calves | 559 | 0 | 0 | 0 | Jerry Aimone  307 782-3312 Fort Bridger | WY |
| 0016-7 | 54,562.53 | 94 | Steer Calves | 511 | 0 | 0 | 0 | Cole Jackson & 21 Livestock Cokeville | WY |
| 0016-12 | 46,244.26 | 74 | Steer Calves | 584 | 0 | 0 | 0 | Cole Jackson & 21 Livestock Cokeville | WY |
| 0016-12 | 52,411.24 | 95 | Heifer Calves | 526 | 0 | 0 | 0 | Cole Jackson & 21 Livestock Cokeville | WY |
| 0016-3 | 04,301.70 | 465 | Steer Calves | 538 | 0 | 0 | 0 | Vermillion Ranch Ltd Partner 50 mls S of Rock Spgs | WY |
| 0016-7 | 55,223.20 | 88 | Steer Calves | 556 | 0 | 0 | 0 | Nate Livestock LLC  307 275 Cokeville | WY |
| 0016-12 | 52,983.62 | 77 | Steer Calves | 638 | 0 | 0 | 0 | Eccles Fox Ranch  208 573- La Barge | WY |
| 0016-4 | 51,366.05 | 45 | Steer Calves | 546 | 46 Heifer C 507 | 0 | 0 | Eccles Fox Ranch  208 573- La Barge | WY |
| 0016-7 | 53,772.50 | 86 | Steer Calves | 570 | 0 | 0 | 0 | Elvin Bastian Trust & Sons/V 30 ml rad. of Roosevelt | UT |
| 0016-4 | 54,311.30 | 73 | Steer Calves | 470 | 31 Heifer C 412 | 0 | 0 | Elvin Bastian Trust & Sons/V 30 ml rad. of Roosevelt | UT |

Exhibit A - Eastern Delivered Accounts Receivable (2)

Exhibit A - Eastern Delivered Accounts Receivable (2)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0016-7 | 263 | Steer Calves | 569 | 0 | | 0 | 0 | Uintah Basin Group  435 73 50 mi rad. of Roosevelt | UT | 59,007.67 |
| 0016-4 | 182 | Heifer Calves | 519 | 0 | | 0 | 0 | Uintah Basin Group  435 73 50 mi rad. of Roosevelt | UT | 36,084.65 |
| 0016-7 | 139 | Steer Calves | 441 | 0 | 70 Heifer C 396 | 0 | 0 | Uintah Basin Group  435 73 50 mi rad. of Roosevelt | UT | 29,237.00 |
| 0016-7 | 94 | Steer Calves | 469 | 0 | | 0 | 0 | Johnson Cattle Co.  435 884 Grantsville | UT | 19,456.80 |
| 0016-3 | 80 | Steer Calves | 567 | 0 | | 0 | 0 | Owen Van Tassell & Sons  4 Duchesne | UT | 50,911.33 |
| 0016-3 | 90 | Heifer Calves | 556 | 0 | | 0 | 0 | Owen Van Tassell & Sons  4 Duchesne | UT | 52,519.86 |
| 0016-7 | 89 | Steer Calves | 542 | 0 | | 0 | 0 | Grantsville LLC  Darrell & Ba Grantsville | UT | 55,933.45 |
| 0016-7 | 21 | Steer Calves | 457 | 74 Heifer C 514 | | 0 | 0 | Westmoreland Ranch  435 8 Park Valley | UT | 19,283.04 |
| 0016-7 | 54 | Steer Calves | 490 | 47 Heifer C 487 | | 0 | 0 | Double Heart Ranch LLC  43 Trenton | UT | 51,838.98 |
| 0016-12 | 96 | Steer Calves | 634 | 0 | | 0 | 0 | Steve & Chip Johnson  208 Leadore | ID | 57,531.99 |
| 0016-12 | 186 | Weaned Str Calves | 522 | 0 | | 0 | 0 | Half Moon Ranches  208 32 Glenns Ferry | ID | 14,695.00 |
| 0016-12 | 39 | Steer Calves | | 158 steer ca 561 | | 0 | 0 | Mannix Bros. Ranch LLC  40 Helmville | MT | 23,397.38 |
| 0016-12 | 166 | Steer Calves | | 73 STEER 612 | | 0 | 0 | Mannix Bros. Ranch LLC  40 Helmville | MT | 55,928.08 |
| 0016-4 | 97 | Heifer Calves | 568 | 0 | | 0 | 0 | Olson, Grove & Brook Ranch Judith Gap | MT | 54,550.09 |
| 0016-6 | 95 | Heifer Calves | 600 | 0 | | 0 | 0 | Reeverts Ranch  406 338-50 Browning | MT | 57,093.45 |
| 0016-6 | 105 | Steer Calves | 592 | 0 | | 0 | 0 | Bailey Cattle Co.  406 477-6 Colstrip | MT | 54,217.63 |
| 0016 | 60 | Feeder Steers | 759 | 0 | | 0 | 0 | Bar G Ranch  Hugo | OK | 17,093.21 |
| 0016 | 60 | Feeder Steers | 813 | 0 | | 0 | 0 | Bar S Cattle  903 945-3093 Sulphur Bluff | TX | 19,911.19 |
| 0016 | 59 | Feeder Steers | 852 | 0 | | 0 | 0 | 4M Ranch  903 479-3367 Athens | TX | 51,722.00 |
| 0016-12 | 204 | Feeder Steers | 758 | 0 | | 0 | 0 | SBI 970 466-0302 Atwood | CO | 70,360.58 |
| 0016-10 | 75 | Steer Calves | 643 | 0 | | 0 | 0 | Tom Wichman  406 374-242 Moore | MT | 51,142.11 |
| 0016-3 | 88 | Steer Calves | 719 | 0 | | 0 | 0 | Four Way Cattle Company  Vega | TX | 49,918.76 |
| 0016-3 | 77 | Heifer Calves | 638 | 0 | | 0 | 0 | Four Way Cattle Company  Vega | TX | 48,741.29 |
| 0016-3 | 75 | Weaned Str Calves | 623 | 0 | | 0 | 0 | Ute Creek Cattle Co., Inc.  5 80 mls W of Dalhart | NM | 53,635.88 |
| 0016-3 | 31 | Weaned Str Calves | 614 | 47 Weaned 557 | | 0 | 0 | Ute Creek Cattle Co., Inc.  5 80 mls W of Dalhart | NM | 16,800.05 |
| 0016 | 140 | Weaned Str Calves | 701 | 0 | | 0 | 0 | Diamond S Land & Cattle Co Comanche | TX | 53,339.44 |
| 0016 | 65 | Weaned Str Calves | 760 | 0 | | 0 | 0 | Diamond S Land & Cattle Co Comanche | TX | 53,164.97 |
| 0016 | 144 | Weaned Hft Calves | 658 | 0 | | 0 | 0 | Diamond S Land & Cattle Co Comanche | TX | 94,230.53 |
| 0016 | 70 | Weaned Hft Calves | 728 | 0 | | 0 | 0 | Diamond S Land & Cattle Co Comanche | TX | 50,167.41 |
| 0016-7 | 111 | Steer Calves | 650 | 0 | | 0 | 0 | Tebbs & Roundy Ranches  4 30 mls SW of Panguitch | UT | 70,030.63 |
| 0016-1 | 87 | Steer Calves | 570 | 0 | | 0 | 0 | Jochim's Bow & Arrow Ranch Flasher | ND | 54,504.03 |
| 0016-1 | 95 | Heifer Calves | 505 | 0 | | 0 | 0 | J&B Ranches  605 347-2188 20-30 mls N of Rapid Ci | SD | 18,760.00 |
| 0016-7 | 94 | Steer Calves | 598 | 0 | | 0 | 0 | Jean Burghduff  605 797-44 Camp Crook | SD | 53,984.86 |
| 0016-5 | 80 | Weaned Str Calves | 595 | 0 | | 0 | 0 | Jim & Mindy Kershner  541 Jordan Valley | OR | 53,488.27 |
| 0016-4 | 88 | Steer Calves | 535 | 0 | | 0 | 0 | A. Duda & Sons, Inc.  407 6 Melbourne | FL | 19,558.93 |
| 0016-12 | 91 | Heifer Calves | 518 | 0 | | 0 | 0 | A. Duda & Sons, Inc.  407 6 Melbourne | FL | 15,809.01 |
| 0016-4 | 49 | Steer Calves | 528 | 40 Heifer C 526 | | 0 | 0 | A. Duda & Sons, Inc.  407 6 La Belle | FL | 17,552.67 |

Page 3

Exhibit A - Eastern Delivered Accounts Receivable (2)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0016-6 | 48,614.03 | 79 | Steer Calves | 578 | 0 | 0 | | E Cross Cattle Co., Inc. 979 Bay City | TX |
| 0016-1€ | 46,671.10 | 66 | Weaned Str Calves | 680 | 0 | 0 | | Flip Frier 432 758-2411 Tatum | NM |
| 0016-1€ | 46,297.29 | 72 | Weaned Hfr Calves | 647 | 0 | 0 | | Flip Frier 432 758-2411 Tatum | NM |
| 0016 | 51,807.27 | 66 | Feeder Steers | 727 | 0 | 0 | | L.T. Cattle Co. 575 538-948 Silver City | NM |
| 0016 | 53,420.24 | 67 | Feeder Steers | 727 | 0 | 0 | | Bar S Cattle 903 945-3093 Sulphur Springs | TX |
| 0016 | 246,816.70 | 320 | Feeder Steers | 746 | 0 | 0 | | Nueces Cattle Co. 361 449- George West | TX |
| 0016 | 105,804.07 | 124 | Feeder Steers | 797 | 0 | 0 | | Seven Bar Ranch 903 489-0 Malakoff | TX |
| 0016 | 108,027.27 | 124 | Feeder Steers | 816 | 0 | 0 | | Seven Bar Ranch 903 489-0 Malakoff | TX |
| 0016-3 | 99,205.12 | 145 | Feeder Heifers | 645 | 0 | 0 | | Everett Brothers 254 559-6 25 mi rad. Throckmorto | TX |
| 0016 | 47,632.41 | 66 | Feeder Heifers | 716 | 0 | 0 | | L.T. Cattle Co. 575 538-948 Silver City | NM |
| 0016-1€ | 56,562.68 | 48 | Weaned Str Calves | 535 | 49 | Weaned 517 | 0 | Mekelburg Livestock LLC 9 Yuma | CO |
| 0016-1 | 58,868.20 | 92 | Steer Calves | 523 | 0 | 0 | | Ely Ranch 970 583-2417 28 mis E of Baggs | WY |
| 0016-1 | 59,661.60 | 100 | Steer Calves | 483 | 0 | 0 | | Ron Heward 307 356-4612 37 mis N of Medicine Bo | WY |
| 0016-1€ | 50,890.63 | 56 | Steer Calves | 530 | 31 | Heifer C 497 | 0 | Kirby Creek Ranch Everett J Thermopolis | WY |
| 0016-1€ | 62,378.44 | 100 | Steer Calves | 494 | 0 | 0 | | Roger Telford 435 793-372 Randolph | UT |
| 0016-1€ | 60,116.02 | 95 | Steer Calves | 520 | 0 | 0 | | Ernest Cornia   Randolph | UT |
| 0016-1€ | 57,232.48 | 92 | Steer Calves | 514 | 0 | 0 | | ZZ Ranch & Arlo Eastman  Woodruff | UT |
| 0016-1€ | 61,239.25 | 92 | Steer Calves | 536 | 0 | 0 | | Argyle Ranch - Tingey Ranch Randolph | UT |
| 0016-1€ | 55,264.80 | 106 | Heifer Calves | 467 | 0 | 0 | | Argyle Ranch - Tingey Ranch Randolph | UT |
| 0016-1€ | 51,922.61 | 240 | Steer Calves | 521 | 0 | 0 | | Windsplitter Ranch 719 523 30 mis NE of Kim | CO |
| 0016-7 | 57,697.33 | 82 | Steer Calves | 629 | 0 | 0 | | Iron Springs Ranch 719 383 30 mis SW of La Junta | CO |
| 0016-1€ | 49,808.00 | 51 | Steer Calves | 517 | 39 | Heifer C 478 | 0 | Iron Springs Ranch 719 383 30 mis SW of La Junta | CO |
| 0016-7 | 56,019.67 | 77 | Steer Calves | 660 | 0 | 0 | | E. Leon Leonard 719 267-4 Arlington | CO |
| 0016-7 | 50,590.60 | 77 | Heifer Calves | 639 | 0 | 0 | | E. Leon Leonard 719 267-4 Arlington | CO |
| 0016-2 | 108,785.44 | 190 | Weaned Hfr Calves | 592 | 0 | 0 | | Hamlin Cattle Co. 432 268- 32 mis SE of Brady | TX |
| 0016 | 00,876.87 | 123 | Feeder Steers | 801 | 0 | 0 | | Clyde Frost 580 889-3697 Lane | OK |
| 0016 | 50,690.56 | 182 | Feeder Steers | 805 | 0 | 0 | | E G Land & Livestock 979 5 Bryan | TX |
| 0016 | 93,560.74 | 160 | Feeder Heifers | 564 | 0 | 0 | | Bill Fox 620 635-2256  Ashland | KS |
| 0016 | 48,651.09 | 65 | Feeder Heifers | 756 | 0 | 0 | | T.W. Burton 620 753-3448 Matfield Green | KS |
| 0016 | 95,736.19 | 135 | Feeder Heifers | 714 | 0 | 0 | | E G Land & Livestock 979 5 Bryan | TX |
| 0016 | 135,228.98 | 115 | Holstein Steers | 462 | 0 | 0 | | P&P Calf Ranch 903 439-4 Sulphur Springs | TX |
| 0016 | 46,782.10 | 79 | Feeder Steers | 576 | 0 | 0 | | JH Cattle Co. 800 638-5576 Byhalia | MS |
| 0016 | 44,549.00 | 67 | Feeder Steers | 710 | 0 | 0 | | Lathem Farms 706 693-433 Pendergrass | GA |
| 0016 | 53,784.23 | 66 | Feeder Steers | 789 | 0 | 0 | | Jim Little 405 312-1700   Lexington | OK |
| 0016 | 47,913.96 | 36 | Feeder Steers | 791 | 9 | FDR ST 765 | 18 Ft ## 0 | Steve Carlton 870 948-234 Prim | AR |
| 0016 | 50,470.92 | 65 | Feeder Steers | 766 | 0 | 0 | | 3L Cattle Co. 936 624-348 Crockett | TX |
| 0016 | 46,853.90 | 55 | Feeder Steers | 891 | 0 | 0 | | Dota Creek Cattle Co. 870 6 Batesville | AR |

Page 4

Page 5

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $99,411.90 | 0016 | 136 | Feeder Steers | 969 | 0 | | 0 | | 0 | Kenneth R. Buckingham 77 Carlin | NV |
| $143,594.90 | 0016 | 220 | Feeder Heifers | 660 | 0 | | 0 | | 0 | David McDavid 817 546-36 Weatherford | TX |
| $48,446.71 | 0016 | 99 | Feeder Heifers | 753 | 0 | | 0 | | 0 | Lee Lundy 936 624-3481 Crockett | TX |
| $139,346.68 | 0016 | 192 | Feeder Heifers | 766 | 0 | | 0 | | 0 | J&C Cattle Co. 479 996-649 Fort Smith | AR |
| $90,679.47 | 0016 | 111 | Feeder Heifers | 871 | 0 | | 0 | | 0 | Diamond A Ranch Eastern D Hatchita | NM |
| $45,714.45 | 0016 | 73 | Weaned Hfr Calves | 631 | 0 | | 0 | | 0 | David McDavid 817 546-36 Weatherford | TX |
| $48,032.37 | 0016 | 73 | Weaned Hfr Calves | 662 | 0 | | 0 | | 0 | R&D Cutting Horses 254 72 Grandview | TX |
| $47,390.57 | 0016 | 70 | Weaned Hfr Calves | 681 | 0 | | 0 | | 0 | R&D Cutting Horses 254 72 Grandview | TX |
| $49,716.71 | 0016 | 43 | Weaned Str Calves | 681 | 32 | Weaned 637 | 0 | | 0 | Holland Ranch 903 723-518 Palestine | TX |
| $92,543.08 | 0016 | 171 | Heifer Calves | 502 | 0 | | 0 | | 0 | Vaughn Ranch 970 878-510 47 mi. W of Meeker, C CO | CO |
| $43,603.62 | 0016 | 55 | Spayed Heifers | 797 | 0 | | 0 | | 0 | IEV Ranch 970 878-4818 40 mi. SW of Meeker, C CO | CO |
| $100,089.53 | 0016 | 142 | Feeder Steers | 868 | 0 | | 0 | | 0 | Maysel Ranch 903 388-044 Fairfield | TX |
| $142,314.43 | 0016-3 | 167 | Spayed Feeder Hfrs | 843 | 0 | | 0 | | 0 | Chance Cattle Co. 209 606- Coalmont | CO |
| $108,812.08 | 0016 | 38 | Feeder Steers | 827 | 81 | Feeder I 821 | 17 | Fl ## | 0 | Wisdom River Cattle Co. 40 Wisdom | MT |

Exhibit A - Eastern Delivered Accounts Receivable (2)

Page 2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150 | Weaned Str Calves | 650 | 0 | Weaned Hfr Calves | 650 | Emery Jones 318 379-0009 | Melrose | LA | 0016 |
| 140 | Weaned Hfr Calves | 620 | 0 | | | Currie Cattle Co. 806 346-5066 | Adrian | TX | 0016-16 |
| 303 | Weaned Hfr Calves | 475 | 0 | | | Vera Earl Ranch LLP 520 455-9317 | Sonoita | AZ | 0016-4 |
| 75 | Weaned Str Calves | 675 | 0 | | | Guitar Ranch 325 673-8329 | Big Spring | TX | 0016-3 |
| 98 | Weaned Str Calves | 700 | 0 | | | McCoy Cattle LLC Barry McCoy 406 683-36 | Dillon | MT | 0016-3 |
| 85 | Weaned Hfr Calves | 625 | 0 | | | McCoy Cattle LLC Barry McCoy 406 683-36 | Dillon | MT | 0016-3 |
| 92 | Weaned Str Calves | 525 | 0 | | | J.R. Robinson 208 308-2253 | 25 mls W of Rogerson | ID | 0016-4 |
| 470 | Steer Calves | 525 | 0 | | | Thornock Ranch 307 270-7003 | Cokeville | WY | 0016-15 |
| 206 | Heifer Calves | 475 | 0 | | | Thornock Ranch 307 270-7003 | Cokeville | WY | 0016-15 |
| 93 | Weaned Str Calves | 525 | 0 | | | Swenson Land & Cattle, Inc. 325 973-3614 | Stamford | TX | 0016-7 |
| 75 | Weaned Str Calves | 650 | 0 | | | Swenson Land & Cattle, Inc. 325 973-3614 | Stamford | TX | 0016-2 |
| 300 | Weaned Str Calves | 675 | 0 | | | Durrett Cattle 806 372-1253 | Tucumcari | NM | 0016 |
| 300 | Weaned Hfr Calves | 650 | 0 | | | Durrett Cattle 806 372-1253 | Tucumcari | NM | 0016 |
| 69 | Weaned Str Calves | 730 | 0 | | | Sanders Hollow Ranch 325 573-3641 | Dickens | TX | 0016 |
| 202 | Feeder Steers | 725 | 0 | | | Y Bar Ranch 830 373-4452 | Pleasanton | TX | 0016 |
| 135 | Feeder Heifers | 735 | 0 | | | Peck Bros. Cattle Co. 620 244-3230 | Erie | KS | 0016-2 |
| 140 | Weaned Str Calves | 750 | 0 | | | Wayne Frerichs 308 377-2642 | Dalton | NE | 0016-12 |
| 85 | Steer Calves | 610 | 0 | | | Billy Joe Dilley & Jerry Cochran 719 849-127 | Alamosa | CO | 0016-8 |
| 103 | Steer Calves | 465 | 0 | | | Yarmony Land & Cattle 970 723-3215 | Walden | CO | 0016-7 |
| 100 | Steer Calves | 450 | 0 | | | P Diamond Livestock LLC 970 723-8518 | Rand | CO | 0016-7 |
| 278 | Steer Calves | 500 | 0 | | | P Diamond Livestock LLC 970 723-8518 | Rand | CO | 0016-7 |
| 95 | Steer Calves | 490 | 0 | | | Beaver Creek Cattle Co. 970 723-4524 | Walden | CO | 0016-7 |
| 160 | Steer Calves | 620 | 0 | | | Schlegel Ranch Partnership Ltd. 970 653-422 | Burns | CO | 0016-8 |
| 100 | Steer Calves | 510 | 0 | | | Cross Slash 4 Ranch 970 878-4429 | Meeker | CO | 0016-7 |
| 80 | Steer Calves | 610 | 0 | | | Cross Slash 4 Ranch 970 878-4429 | Meeker | CO | 0016-8 |
| 90 | Heifer Calves | 560 | 0 | | | Cross Slash 4 Ranch 970 878-4429 | Meeker | CO | 0016-8 |
| 58 | Steer Calves | 540 | 34 | Heifer Calves | 500 | Glenn, Barbara & Kurt Rodewald 970 824-42 | Craig | CO | 0016-8 |
| 87 | Steer Calves | 550 | 0 | | | Hobbs Industries of Colorado 970 201-8201 | Crawford | CO | 0016-8 |
| 87 | Steer Calves | 530 | 0 | | | Don & Jane Hart 970 921-5299 | Crawford | CO | 0016-7 |
| 73 | Steer Calves | 630 | 0 | | | Don & Jane Hart 970 921-5299 | Crawford | CO | 0016-8 |
| 80 | Steer Calves | 580 | 0 | | | Owl Mountain Ranch 970 819-4032 | Rand | CO | 0016-8 |
| 90 | Heifer Calves | 530 | 0 | | | Owl Mountain Ranch 970 819-4032 | Rand | CO | 0016-7 |
| 42 | Steer Calves | 600 | 36 | Heifer Calves | 590 | Pankey Ranch LLC 970 824-4201 | Craig | CO | 0016-7 |
| 80 | Steer Calves | 620 | 0 | | | Bumgardner Ranch 970 250-4879 | Parachute | CO | 0016-8 |
| 70 | Steer Calves | 630 | 0 | | | Bob Haueisen 970 921-7171 | Crawford | CO | 0016-8 |
| 70 | Heifer Calves | 580 | 0 | | | Bob Haueisen 970 921-7171 | Crawford | CO | 0016-8 |
| 81 | Weaned Str Calves | 580 | 0 | | | Mt. Lamborn Ranches/Karl Burns 970 527-66 | Hotchkiss | CO | 0016-5 |

Exhibit A - Eastern Undelivered Lots

Exhibit A - Eastern Undelivered Lots

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81 | Weaned Hfr Calves | 585 | 0 | | | 0 | Mt. Lamborn Ranches/Karl Burns   970 527-66 | Hotchkiss | CO | 0016-6 |
| 87 | Weaned Str Calves | 550 | 0 | | | 0 | My Way Land & Cattle LLC   970 874-8761 | Colbran & Norwood | CO | 0016-7 |
| 112 | Weaned Hfr Calves | 425 | 0 | | | 0 | My Way Land & Cattle LLC   970 874-8761 | Colbran & Norwood | CO | 0016-7 |
| 92 | Weaned Hfr Calves | 525 | 0 | | | 0 | My Way Land & Cattle LLC   970 874-8761 | Colbran & Norwood | CO | 0016-7 |
| 140 | Weaned Str Calves | 675 | 0 | | | 0 | Hawk, Adam & Todd   970 921-6591 | Hotchkiss | CO | 0016-5 |
| 71 | Weaned Str Calves | 680 | 0 | | | 0 | Dan & Jayne Sullivan   970 872-3259 | Hotchkiss | CO | 0016-5 |
| 80 | Weaned Str Calves | 600 | 0 | Weaned Hfr Calves | 0 | 600 | Dan & Jayne Sullivan   970 872-3259 | Hotchkiss | CO | 0016-8 |
| 71 | Weaned Str Calves | 660 | 0 | | | 0 | Nichols & Son Land & Cattle   970 268-5488 | Grand Junction | CO | 0016-5 |
| 65 | Weaned Hfr Calves | 720 | 0 | | | 0 | Nichols & Son Land & Cattle   970 268-5488 | Grand Junction | CO | 0016-6 |
| 74 | Weaned Str Calves | 675 | 0 | | | 0 | Ben E. & Lois Nichols   970 487-3760 | Colbran | CO | 0016-5 |
| 80 | Weaned Hfr Calves | 625 | 0 | | | 0 | Ben E. & Lois Nichols   970 487-3760 | Colbran | CO | 0016-6 |
| 70 | Weaned Hfr Calves | 700 | 0 | | | 0 | Dan Cooper   970 428-7460 | Nucla | CO | 0016-6 |
| 70 | Weaned Hfr Calves | 660 | 0 | | | 0 | Campbell & Sons, LLLP  970 527-3064 | Hotchkiss | CO | 0016-6 |
| 116 | Weaned Str Calves | 780 | 0 | | | 0 | David Kuntz Land & Livestock LLC  970 835-3 | Delta | CO | 0016-5 |
| 64 | Weaned Hfr Calves | 725 | 0 | | | 0 | David Kuntz Land & Livestock LLC  970 835-3 | Delta | CO | 0016-6 |
| 115 | Weaned Str Calves | 800 | 0 | | | 0 | David Kuntz Land & Livestock LLC  970 835-3 | Delta | CO | 0016-5 |
| 75 | Weaned Hfr Calves | 565 | 0 | | | 0 | Koberstein Livestock  970 580-4958 | Holyoke | CO | 0016-3 |
| 48 | Steer Calves | 525 | | Heifer Calves | 48 | 505 | Isom Cattle Co.  307 782-6430 | Lyman | WY | 0016-4 |
| 83 | Heifer Calves | 575 | 0 | | | 0 | Haslem & Fitzgerald | Roosevelt | UT | 0016-4 |
| 85 | Heifer Calves | 630 | 0 | | | 0 | Olsen Ranches  435 353-4506 | Roosevelt | UT | 0016-5 |
| 55 | Steer Calves | 570 | | Heifer Calves | 35 | 540 | Scott Smith  801 808-1371 | Woods Cross | UT | 0016-15 |
| 74 | Weaned Str Calves | 650 | 0 | | | 0 | Boone Taylor & Richard Fillmore  435 836-28 | Bicknell | UT | 0016-5 |
| 74 | Weaned Hfr Calves | 670 | 0 | | | 0 | Carter Cattle  435 386-2281 | 100 mls NW of Beaver | UT | 0016-5 |
| 92 | Weaned Str Calves | 650 | 0 | | | 0 | John D Spackman & Son  435 871-4440 | Park Valley | UT | 0016-5 |
| 69 | Weaned Str Calves | 700 | 0 | | | 0 | Ward Brothers  435 881-4127 | Richmond | UT | 0016-3 |
| 43 | Weaned Str Calves | 770 | 0 | Weaned Hfr Calves | 23 | 650 | Ned Taylor  435 836-2357 | Loa | UT | 0016-5 |
| 80 | Weaned Str Calves | 600 | 0 | | | 0 | Carroll Ranch  435 648-2109 | Orderville | UT | 0016-5 |
| 92 | Weaned Str Calves | 525 | 0 | | | 0 | Ken & Jim Andrus  208 776-5380 | Lava Hot Springs | ID | 0016-7 |
| 95 | Weaned Str Calves | 525 | 0 | | | 0 | Todd Holbrook  208 648-7851 | Bancroft | ID | 0016-7 |
| 95 | Weaned Hfr Calves | 500 | 0 | | | 0 | Steptoe Ranch  775 235-7144 | 25 mls N of Ely | NV | 0016-5 |
| 45 | Weaned Str Calves | 485 | 0 | Weaned Hfr Calves | 60 | 425 | Steptoe Ranch  775 235-7144 | 25 mls N of Ely | NV | 0016-7 |
| 80 | Heifer Calves | 625 | 0 | | | 0 | Jerol Gohrick  701 664-3536 | Tioga | ND | 0016-6 |
| 75 | Feeder Steers | 685 | 0 | | | 0 | Roger & Darren Broesche | Caldwell | TX | 0016 |
| 190 | Feeder Steers | 760 | 0 | | | 0 | Blue Ridge Cattle Co.  972 752-4334 | Blue Ridge | TX | 0016 |
| 58 | Feeder Steers | 835 | 0 | | | 0 | Dee Dewey  316 542-3408 | Cheney | KS | 0016 |
| 120 | Feeder Steers | 810 | 0 | | | 0 | Mike Gattis  501 635-2133 | 40 mls E of Fort Smith | AR | 0016 |
| 75 | Feeder Heifers | 675 | 0 | | | 0 | Roger & Darren Broesche | Caldwell | TX | 0016 |

Page 3

Page 4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65 | Feeder Heifers | 750 | | 0 | Tracy Leonard  479 996-5995 | 0 | 30 mls S of Fort Smith | AR | 0016 |
| 84 | Steer Calves | 600 | | 0 | 4 Seasons Cattle LLC  406 466-2245 | 0 | Choteau | MT | 0016-10 |
| 94 | Steer Calves | 520 | | 0 | Buryl Baty  337 583-2634 | 0 | Chopique | LA | 0016-5 |
| 91 | Weaned Hfr Calves | 525 | | 0 | Rainbow's End Ranch  512 321-9901 | 0 | Franklin | TX | 0016-10 |
| 100 | Weaned Hfr Calves | 490 | | 0 | Ox Yoke Ranch LLC  541 586-2424 | 0 | 35 mls SE of Winslow | AZ | 0016-3 |
| 40 | Weaned Str Calves | 625 | 40 | Weaned Hfr Calves | 575 | John & Alvie McKibben  575 849-1086 | 0 | 25 mls SW of Corona | NM | 0016-11 |
| 75 | Weaned Str Calves | 650 | | 0 | Campbell Ranch  580 777-2821 | 0 | Ada | OK | 0016-11 |
| 75 | Weaned Str Calves | 675 | | 0 | Pacesetter Beef Alliance LLC  254 216-0505 | 0 | 50 ml rad. of Hamilton | TX | 0016-11 |
| 77 | Weaned Hfr Calves | 625 | | 0 | Pacesetter Beef Alliance LLC  254 216-0505 | 0 | 50 ml rad. of Hamilton | TX | 0016-3 |
| 140 | Weaned Str Calves | 700 | | 0 | Helmcamp Land & Cattle  903 626-5911 | 0 | Benjamin | TX | 0016 |
| 72 | Weaned Hfr Calves | 675 | | 0 | Helmcamp Land & Cattle  903 626-5911 | 0 | Benjamin | TX | 0016 |
| 72 | Weaned Str Calves | 675 | | 0 | Spring Valley Ranch  254 857-4080 | 0 | Waco | TX | 0016 |
| 88 | Weaned Str Calves | 735 | | 0 | Spring Valley Ranch  254 857-4080 | 0 | Waco | TX | 0016 |
| 78 | Weaned Str Calves | 675 | 0 | Weaned Hfr Calves | 640 | Joe Vykukal | | Wallis | TX | 0016 |
| 72 | Weaned Hfr Calves | 675 | | 0 | Enos Grauerholz  785 593-6659 | 0 | Beloit | KS | 0016 |
| 100 | Weaned Hfr Calves | 510 | | 0 | Scott Gurney & Rick Nelson  435 979-7774 | 0 | Aurora | UT | 0016-7X |
| 78 | Weaned Str Calves | 625 | | 0 | Lamb Livestock  435 648-2566 | 0 | Panguitch | UT | 0016-7 |
| 92 | Weaned Hfr Calves | 525 | | 0 | Lamb Livestock  435 648-2566 | 0 | Panguitch | UT | 0016-7X |
| 74 | Weaned Str Calves | 650 | | 0 | Kenneth King  435 624-3243 | 0 | 75 mls S of Salina | UT | 0016-7 |
| 70 | Weaned Hfr Calves | 700 | | 0 | Robinson & Evans  435 691-2923 | 0 | Parowan | UT | 0016-7X |
| 60 | Steer Calves | 475 | 35 | Heifer Calves | 440 | Arthur Robinson  406 925-1041 | 0 | Horse Prairie | MT | 0016-11 |
| 70 | Feeder Steers | 700 | | 0 | Seven Bar Ranch  903 489-0465 | 0 | Malakoff | TX | 0016 |
| 60 | Feeder Steers | 800 | | 0 | Bar G Ranch | 0 | Hugo | OK | 0016 |
| 120 | Feeder Steers | 800 | | 0 | Sansom Ranch  870 898-6629 | 0 | Texarkana | TX | 0016 |
| 55 | Feeder Steers | 845 | | 0 | Dee Dewey  316 542-3408 | 0 | Cheney | KS | 0016 |
| 73 | Open Feeder Hfrs | 675 | | 0 | Donovan Farms  478 278-1922 | 0 | Wrightsville | GA | 0016 |
| 72 | Feeder Heifers | 685 | | 0 | Seven Bar Ranch  903 489-0465 | 0 | Malakoff | TX | 0016 |
| 66 | Feeder Heifers | 750 | | 0 | R. W. Griffith  918 465-3446 | 0 | 25 mls E of McAlester | OK | 0016 |
| 79 | Weaned Hfr Calves | 600 | | 0 | Grenke Brothers  541 586-2250 | 0 | 35 mls SW Jordan Vall | OR | 0016-3 |
| 80 | Weaned Hfr Calves | 600 | | 0 | Frank & Kathy Bengoa  775 304-1874 | 0 | Golconda | NV | 0016-3 |
| 84 | Weaned Str Calves | 575 | | 0 | John Ugalde  775 859-0507 | 0 | 30 mls W of Orovada | NV | 0016-5 |
| 50 | Weaned Str Calves | 665 | 22 | Weaned Hfr Calves | 665 | Park Ranch LLC  775 782-2144 | 0 | Minden | NV | 0016 |
| 166 | Weaned Hfr Calves | 575 | | 0 | Milano Land & Cattle LLC  562 972-2801 | 0 | Canby | CA | 0016 |
| 88 | Weaned Hfr Calves | 550 | | 0 | Doug Ward  208 308-6466 | 0 | Almo | ID | 0016-10 |
| 84 | Weaned Str Calves | 590 | | 0 | Phil Moulton  208 756-6013 | 0 | 30 mls N of Leadore | ID | 0016 |
| 70 | Weaned Str Calves | 700 | | 0 | Phil Moulton  208 756-6013 | 0 | 30 mls N of Leadore | ID | 0016 |
| 150 | Weaned Str Calves | 660 | | 0 | Wilson Ranch LLC  208 768-2614 | 0 | Leadore | ID | 0016-10 |

Exhibit A - Eastern Undelivered Lots

Page 5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91 | Weaned Hfr Calves | 525 | 0 | | 0 | Rainbow's End Ranch Inc. 512 581-8933 | Clarksville | TX | 0016-4 |
| 86 | Weaned Hfr Calves | 560 | 0 | | 0 | C&G Cattle 575 894-1969 | Caballo | NM | 0016 |
| 75 | Weaned Str Calves | 640 | 0 | | 0 | Harrington Ranch LLC 575 544-6006 | Separ | NM | 0016-16 |
| 73 | Weaned Str Calves | 620 | 0 | | 0 | Mayfield Ranches 575 436-2544 | Animas & Deming | NM | 0016-16 |
| 80 | Weaned Str Calves | 600 | 0 | | 0 | Keeler Ranch 575 548-2520 | 30 mi rad. of Animas | NM | 0016-16 |
| 87 | Weaned Hfr Calves | 550 | 0 | | 0 | Keeler Ranch 575 548-2520 | 30 mi rad. of Animas | NM | 0016-16 |
| 160 | Weaned Str Calves | 600 | 0 | | 0 | Blue River Ranch 405 843-9371 | Ada | OK | 0016-5 |
| 175 | Weaned Hfr Calves | 550 | 0 | | 0 | John H. Hendrix Corp. 870 642-4839 | 35 mi rad. Broken Bow | OK | X-0016 |
| 74 | Weaned Str Calves | 650 | 0 | Weaned Hfr Calves | 615 | Paul McCuiston 580 695-7844 | Indiahoma | OK | 0016-16 |
| 45 | Weaned Str Calves | 740 | 25 | Weaned Hfr Calves | 700 | Ripley Farms 417 718-0354 | Camdenton | MO | 0016-16 |
| 50 | Weaned Str Calves | 700 | 25 | Weaned Hfr Calves | 675 | James Odle 505 398-6452 | Tatum | NM | 0016-5 |
| 80 | Weaned Str Calves | 600 | 0 | | 0 | Western Illinois Cattle Alliance 217 228-0414 | 25 mi rad. of Quincy | IL | 0016-2C |
| 66 | Weaned Str Calves | 735 | 0 | | 0 | Western Illinois Cattle Alliance 217 228-0414 | 25 mi rad. of Quincy | IL | 0016-2C |
| 37 | Weaned Str Calves | 565 | 50 | Weaned Hfr Calves | 555 | Western Illinois Cattle Alliance 217 228-0414 | 25 mi rad. of Quincy | IL | 0016-11 |
| 60 | Weaned Str Calves | 830 | 0 | | 0 | Lewis Farms 620 874-0768 | Leoti | KS | 0016 |
| 210 | Feeder Steers | 675 | 0 | | 0 | Nueces Cattle Co./CC | George West | TX | 0016 |
| 74 | Feeder Steers | 675 | 0 | | 0 | Andy or Patty Wiedel 918 617-0242 | Hanna | OK | 0016 |
| 119 | Feeder Steers | 725 | 0 | | 0 | Robert Moss 580 516-4141 | Mutual | OK | 0016 |
| 69 | Feeder Steers | 725 | 0 | | 0 | David W. Diver 254 375-2489 | Groesbeck | TX | 0016 |
| 70 | Feeder Steers | 700 | 0 | | 0 | Raymond Rasor 417 256-7353 | West Plains | MO | 0016 |
| 60 | Feeder Steers | 800 | 0 | | 0 | Kyle Smith | Donalsonville | GA | 0016 |
| 60 | Feeder Steers | 800 | 0 | | 0 | Walt Sain 580 286-5044 | Idabel | OK | 0016 |
| 124 | Feeder Steers | 820 | 0 | | 0 | Cedar Creek Farms 478 290-5671 | Wrightsville | GA | 0016 |
| 300 | Feeder Steers | 850 | 0 | | 0 | Tanner Farms 478 864-1131 | Wrightsville | GA | 0016 |
| 77 | Feeder Heifers | 645 | 0 | | 0 | Shipman Cattle Co. 806 764-3563 | Happy | TX | 0016-2 |
| 75 | Feeder Heifers | 650 | 0 | | 0 | Raymond Rasor 417 256-7353 | West Plains | MO | 0016 |
| 134 | Feeder Heifers | 725 | 0 | | 0 | McGhee Creek Stone 405 889-3762 | Atoka | OK | 0016 |
| 64 | Feeder Heifers | 760 | 0 | | 0 | Kyle Smith | Donalsonville | GA | 0016 |
| 118 | Feeder Steers | 825 | 0 | | 0 | Wine Glass Ranch 435 590-3174 | Parowan | UT | 0016-6 |
| 72 | Feeder Heifers | 680 | 0 | | 0 | Bar T Ranches 435 436-8881 | 50 mis N of Salina | UT | 0016 |
| 80 | Weaned Str Calves | 525 | 0 | | 0 | Bill Wellborn 406 681-3185 | 30 mis SW of Dillon | MT | 0016-9 |
| 30 | Steer Calves | 620 | 50 | Heifer Calves | 600 | W.W. Thompson & Sons Inc. 605 642-3474 | Belle Fourche | SD | 0016-9 |
| 78 | Weaned Str Calves | 635 | 0 | | 0 | Nuel Anderson 435 577-2897 | Junction | UT | 0016-16 |
| 160 | Weaned Hfr Calves | 620 | 0 | | 0 | Nuel Anderson 435 577-2897 | Junction | UT | 0016-8 |
| 55 | Weaned Str Calves | 680 | 18 | Weaned Hfr Calves | 660 | Mark & Joy Wagner 970 263-0989 | Gateway | CO | 0016 |
| 77 | Weaned Str Calves | 630 | 0 | | 0 | Klaseen & Todd Ranches 970 921-7631 | 25 mis SE of Crawford | CO | 0016-1 |
| 150 | Weaned Str Calves | 650 | 0 | | 0 | Klaseen & Todd Ranches 970 921-7631 | 25 mis SE of Crawford | CO | 0016-1 |

Exhibit A - Eastern Undelivered Lots

Exhibit A - Eastern Undelivered Lots

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70 | Weaned Str Calves | 700 | 0 | | 0 | Klaseen & Todd Ranches  970 921-7631 | 25 mls SE of Crawford | CO | 0016-11 |
| 162 | Weaned Hfr Calves | 625 | 0 | | 0 | Klaseen & Todd Ranches  970 921-7631 | 25 mls SE of Crawford | CO | 0016-8 |
| 82 | Weaned Str Calves | 600 | 0 | Weaned Hfr Calves | 585 | Klaseen & Todd Ranches  970 921-7631 | 25 mls SE of Crawford | CO | 0016-6 |
| 35 | Weaned Str Calves | 800 | 25 | Weaned Hfr Calves | 780 | Perkins Livestock  435 676-2234 | Panguitch | UT | 0016 |
| 65 | Weaned Hfr Calves | 750 | 0 | | 0 | Mark Robinson  435 477-3690 | Parowan | UT | 0016 |
| 77 | Weaned Str Calves | 650 | 0 | | 0 | Cody & Dianne Clark  719 446-5361 | Karval | CO | 0016-16 |
| 88 | Weaned Str Calves | 600 | 0 | | 0 | David Colville  719 580-1140 | Del Norte | CO | 0016 |
| 80 | Weaned Str Calves | 675 | 0 | | 0 | David Colville  719 580-1140 | Del Norte | CO | 0016 |
| 90 | Steer Calves | 510 | 0 | | 0 | Jack Johnson  307 334-2108 | 25 mls E of Lusk | WY | 0016-15 |
| 76 | Steer Calves | 650 | 0 | | 0 | Tom Shirran  307 469-2333 | Hyattville | WY | 0016-7 |
| 94 | Steer Calves | 540 | 0 | | 0 | Hatch Land & Livestock Company  435 793-6 | Randolph | UT | 0016-15 |
| 104 | Heifer Calves | 480 | 0 | | 0 | Hatch Land & Livestock Company  435 793-6 | Randolph | UT | 0016-15 |
| 100 | Steer Calves | 500 | 0 | | 0 | Dee Cornia Ranch  435 793-3143 | Randolph | UT | 0016-15 |
| 84 | Steer Calves | 600 | 0 | | 0 | Dee Cornia Ranch  435 793-3143 | Randolph | UT | 0016-7 |
| 90 | Heifer Calves | 540 | 0 | | 0 | Dee Cornia Ranch  435 793-3143 | Randolph | UT | 0016-15 |
| 90 | Steer Calves | 540 | 0 | | 0 | Putnam Ranch, LLP  435 793-6335 | Randolph | UT | 0016-15 |
| 280 | Steer Calves | 500 | 0 | | 0 | Bar A Ranch  970 638-4261 | Toponas | CO | 0016-15 |
| 78 | Steer Calves | 675 | 0 | Heifer Calves | 600 | Spencer & Hebert Ranches | Hotchkiss | CO | 0016-7 |
| 80 | Steer Calves | 615 | 0 | | 0 | Eggleston Ranch  719 539-4669 | Salida | CO | 0016-7 |
| 92 | Steer Calves | 535 | 0 | | 0 | Meader Ranch Inc.  970 895-3357 | Grover | CO | 0016-15 |
| 103 | Steer Calves | 490 | 0 | Heifer Calves | 470 | Meader Ranch Inc.  970 895-3357 | Grover | CO | 0016-15 |
| 95 | Steer Calves | 525 | 0 | | 0 | Busch Cattle Co.  719 568-1618 | Walsenburg | CO | 0016-15 |
| 90 | Heifer Calves | 540 | 0 | | 0 | J.V. Ranches  719 528-5000 | Fountain | CO | 0016-15 |
| 75 | Weaned Hfr Calves | 625 | 0 | | 0 | McLane Ranch  512 455-4089 | Milano | TX | 0016-2 |
| 80 | Weaned Str Calves | 625 | 0 | | 0 | 3 S Farms  918 966-3558 | Keota | OK | 0016-2 |
| 85 | Weaned Hfr Calves | 575 | 0 | | 0 | 3 S Farms  918 966-3558 | Keota | OK | 0016-2 |
| 77 | Weaned Hfr Calves | 640 | 0 | | 0 | Southeastern Marketing Assn.  910 640-7493 | 30 mi rad. of Whiteville | NC | 0016 |
| 75 | Weaned Hfr Calves | 675 | 0 | | 0 | Ronald B. Woodley | Bellville | TX | 0016 |
| 132 | Weaned Str Calves | 735 | 0 | | 0 | Mischer Ranches  979 828-4541 | Franklin | TX | 0016-2 |
| 145 | Weaned Hfr Calves | 675 | 0 | | 0 | Mischer Ranches  979 828-4541 | Franklin | TX | 0016-2 |
| 78 | Weaned Hfr Calves | 645 | 0 | | 0 | F.E. Hill Company Ranch, Ltd.  903 389-3616 | Fairfield | TX | 0016-2 |
| 78 | Weaned Hfr Calves | 645 | 0 | | 0 | F.E. Hill Company Ranch, Ltd.  903 389-3616 | Fairfield | TX | 0016-2 |
| 68 | Weaned Str Calves | 710 | 0 | | 0 | F.E. Hill Company Ranch, Ltd.  903 389-3616 | Fairfield | TX | 0016-2 |
| 70 | Weaned Str Calves | 710 | 0 | | 0 | Schneeman Ranch  325 884-2041 | Big Lake | TX | 0016-2 |
| 73 | Weaned Hfr Calves | 685 | 0 | | 0 | Schneeman Ranch  325 884-2041 | Big Lake | TX | 0016-2 |
| 140 | Weaned Hfr Calves | 675 | 0 | | 0 | Glad & Hayes  785 626-3133 | Atwood | KS | 0016-11 |
| 90 | Weaned Hfr Calves | 640 | 0 | | 0 | Coble Bros.  307 762-3520 | Burlington | WY | 0016-11 |

Page 6

Page 7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60 | Weaned Str Calves | 825 | 0 | | 0 | Stephen Bear 785 694-2289 | Brewster | KS | 0016-11 |
| 63 | Weaned Hfr Calves | 775 | 0 | | 0 | Stephen Bear 785 694-2289 | Brewster | KS | 0016 |
| 415 | Weaned Str Calves | 825 | 0 | | 0 | Arledge Ranches 325 453-2897 | Doland | SD | 0016-11 |
| 92 | Steer Calves | 525 | 0 | | 0 | Escalante Ranch | 30 mls NW of Delta | CO | 0016-15 |
| 145 | Feeder Steers | 710 | 0 | | 0 | C.V. Ledbetter & Son, Inc. 918 756-6648 | Okmulgee | OK | 0016 |
| 65 | Feeder Steers | 750 | 0 | | 0 | Pruett Cattle Co. 979 429-3243 | Bay City | TX | 0016 |
| 63 | Feeder Steers | 775 | 0 | | 0 | Mischer Ranches 979 828-4541 | Franklin | TX | 0016 |
| 64 | Feeder Steers | 775 | 0 | | 0 | Alan Monk 903 819-2618 | Sherman | TX | 0016 |
| 69 | Feeder Heifers | 725 | 0 | | 0 | Larry Hardin | Atoka | OK | 0016 |
| 58 | Feeder Steers | 850 | 0 | | 0 | Jeff, Mike & Jon Cook 970 768-2813 | Brush | CO | 0016-11 |
| 118 | Feeder Steers | 825 | 0 | | 0 | Wine Glass Ranch 435 590-3174 | Parowan | UT | 0016-11 |
| 60 | Feeder Steers | 800 | 0 | | 0 | Bradshaw Bros. 435 421-1999 | Beaver | UT | 0016-11 |
| 60 | Feeder Steers | 825 | 0 | | 0 | B&F Cattle Co. 806 469-5357 | Quitique | TX | 0016 |
| 64 | Feeder Steers | 760 | 0 | | 0 | E G Land & Livestock 979 589-3109 | Bryan | TX | 0016 |
| 114 | Feeder Steers | 855 | 0 | | 0 | E G Land & Livestock 979 589-3109 | Bryan | TX | 0016 |
| 60 | Feeder Steers | 825 | 0 | | 0 | Bethe Farms 785 949-2490 | Hope | KS | 0016 |
| 66 | Feeder Heifers | 750 | 0 | | 0 | Steve Carlton 870 948-2343 | Prim | AR | 0016 |
| 65 | Feeder Heifers | 750 | 0 | | 0 | Denton Koehn 620 356-1717 | Ulysses | KS | 0016 |
| 192 | Feeder Heifers | 750 | 0 | | 0 | Pucket Farms 620 356-3306 | Ulysses | KS | 0016 |
| 124 | Feeder Heifers | 785 | 0 | | 0 | E G Land & Livestock 979 589-3109 | Bryan | TX | 0016 |
| 79 | Weaned Hfr Calves | 635 | 0 | | 0 | Crown Ranch, LP 817 598-1977 | Peaster | TX | 0016 |
| 77 | Weaned Hfr Calves | 650 | 0 | | 0 | Crown Ranch, LP 817 598-1977 | Peaster | TX | 0016 |
| 260 | Weaned Hfr Calves | 720 | 0 | | 0 | G&G Livestock 712 263-7911 | Dunlap | IA | 0016 |
| 68 | Weaned Str Calves | 725 | 0 | | 0 | David Diver 254 375-2489 | Groesbeck | TX | 0016 |
| 40 | Weaned Steer Calve | 625 | 40 | Weaned Heifer Calves | 600 | Badland Transport LLC dba Bar W 208 346-625 | 25 mi. NE of Blackfoot | ID | 0016 |
| 600 | Feeder Steers | 775 | 0 | | 0 | V7 Cattle Co. 602 549-7156 | 150 mi. N of Phoenix | AZ | 0016 |
| 140 | Feeder Steers | 775 | 0 | | 0 | V7 Cattle Co. 602 549-7156 | 150 mi. N of Phoenix | AZ | 0016 |
| 44 | Steer Feeders | 730 | 25 | Heifer Feeders | 680 | Guccini Farms LLC 970 858-7335 | 20 mi. NW of Grand Ju | CO | 0016 |
| 130 | Feeder Steers | 700 | 0 | | 0 | Big D Ranch | 25 mls N of Morrilton | AR | 0016 |
| 58 | Feeder Steers | 850 | 0 | | 0 | John F. & Judith O. Pratt 970 867-8959 | Weldona | CO | 0016 |
| 80 | Weaned Str Calves | 640 | 0 | | 0 | Woods Cattle Co. | Norwich | KS | 0016-11 |
| 80 | Weaned Str Calves | 650 | 0 | | 0 | Woods Cattle Co. | Norwich | KS | 0016-11 |
| 80 | Weaned Str Calves | 650 | 0 | | 0 | Woods Cattle Co. | Norwich | KS | 0016-11 |

Exhibit A - Eastern Undelivered Lots

Exhibit A - Eastern Undelivered Lots

| Head1 | Sex1 | Weight1 | Head2 | Sex2 | Weight2 | Seller | Town | State | DBuyer |
|---|---|---|---|---|---|---|---|---|---|
| 62 | Feeder Steers | 800 | 0 | | 0 | Koch & Koch   479 518-7481 | Paris | AR | 0016 |
| 62 | Feeder Steers | 800 | 0 | | 0 | Koch & Koch   479 518-7481 | Paris | AR | 0016 |
| 168 | Feeder Steers | 785 | 0 | | 0 | Goodnight Ranch Co.   620 539-4111 | Englewood | KS | 0016 |
| 123 | Feeder Steers | 820 | 0 | | 0 | Greg & Pixie Goodnight   620 539-0007 | Englewood | KS | 0016 |
| 61 | Feeder Steers | 825 | 0 | | 0 | Steve Hoffman Farms   478 553-1981 | Wrightsville | GA | 0016 |
| 61 | Feeder Steers | 825 | 0 | | 0 | Steve Hoffman Farms   478 553-1981 | Wrightsville | GA | 0016 |
| 70 | Feeder Heifers | 700 | 0 | | 0 | Spring Valley Ranch   254 857-4080 | Waco | TX | 0016 |
| 65 | Feeder Heifers | 750 | 0 | | 0 | TW Cattle Company   903 882-4059 | Lindale | TX | 0016 |
| 66 | Feeder Heifers | 750 | 0 | | 0 | Freeman Farms   501 745-2518 | Tilly | AR | 0016 |
| 66 | Feeder Heifers | 750 | 0 | | 0 | Steve Carlton   870 948-2343 | Prim | AR | 0016 |
| 230 | Feeder Heifers | 775 | 0 | | 0 | Edwin Ford   505 985-2362 | Clovis | NM | 0016 |
| 310 | Weaned Hfr Calves | 650 | 0 | | 0 | Tippie Ranch   512 346-1800 | Prairie Hill | TX | 0016-2 |
| 144 | Weaned Str Calves | 675 | 0 | | 0 | JA-BD Cattle Co.   325 668-9414 | Cross Plains | TX | 0016 |
| 65 | Weaned Str Calves | 750 | 0 | | 0 | Gore's, Inc.   254 842-7635 | Comanche | TX | 0016 |
| 70 | Weaned Hfr Calves | 700 | 0 | | 0 | Gore's, Inc.   254 842-7635 | Comanche | TX | 0016 |
| 69 | Weaned Str Calves | 725 | 0 | | 0 | KTL Cattle Co.   936 825-6545 | 25 mls S of Navasota | TX | 0016 |
| 73 | Weaned Hfr Calves | 675 | 0 | | 0 | KTL Cattle Co.   936 825-6545 | Navasota | TX | 0016 |
| 68 | Weaned Str Calves | 725 | 0 | | 0 | G&B Farms   903 694-2480 | Tenaha | TX | 0016 |
| 120 | Feeder Steers | 790 | 0 | | 0 | Denton Koehn   620 356-1717 | Ulysses | KS | 0016 |
| 118 | Feeder Steers | 825 | 0 | | 0 | Dennis & Peggy Hodges   620 256-6668 | Seymour | TX | 0016 |
| 60 | Feeder Steers | 800 | 0 | | 0 | Tate Cattle Co. LLC   620 355-6707 | Welch | OK | 0016-3 |
| 60 | Feeder Steers | 850 | 0 | | 0 | Tate Cattle Co. LLC   620 355-6707 | Welch | OK | 0016-3 |
| 195 | Feeder Heifers | 700 | 0 | | 0 | Mueller Puig Family Partnership   361 883-1917 | Mirando City | TX | 0016 |
| 260 | Feeder Heifers | 750 | 0 | | 0 | Dennis & Peggy Hodges   620 256-6668 | Seymour | TX | 0016 |
| 66 | Feeder Heifers | 750 | 0 | | 0 | Tim Kocher   870 363-4312 | Fox | AR | 0016 |
| 132 | Feeder Heifers | 750 | 0 | | 0 | Tim Kocher   870 363-4312 | Fox | AR | 0016 |
| 70 | Weaned Str Calves | 700 | 0 | | 0 | Holyoak Land & Livestock LLC   435 260-9982 | Moab | UT | 0016-11 |
| 64 | Weaned Str Calves | 750 | 0 | | 0 | Box L Ranch   435 469-0322 | Moroni | UT | 0016-11 |
| 71 | Weaned Hfr Calves | 675 | 0 | | 0 | Box L Ranch   435 469-0322 | Moroni | UT | 0016 |
| 72 | Weaned Str Calves | 650 | 0 | | 0 | Larry Baldwin   432 426-3288 | Marfa | TX | 0016 |
| 155 | Weaned Str Calves | 625 | 0 | | 0 | Prescott Land & Livestock   208 324-0436 | Jerome | ID | 0016 |
| 65 | Feeder Heifers | 725 | 0 | | 0 | R&B Livestock   785 398-2530 | Bazine | KS | 0016 |
| 80 | Weaned Hfr Calves | 600 | 0 | | 0 | South Frede | 35 ml rad. Nashville | AR | 0016 |
| 150 | Weaned Hfr Calves | 650 | 0 | | 0 | John H. Hendrix Corp.   870 642-4839 | 35 ml rad. Broken Bow | OK | 0016 |
| 335 | Weaned Str Calves | 750 | 0 | Weaned Hfr Calves | 0 | Craig Neal & Sons Farm LLC   225 718-2525 | Saint Francisville | LA | 0016 |
| 88 | Weaned Str Calves | 550 | 0 | | 0 | Dennis Bryan   863 467-6414 | Okeechobee | FL | 0016-7 |

Page 1