Exhibit A

984868.0000001
James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC

Proforma Ending 4/29/2011

| Task | Index | Date | Timekeeper | Name | Title | Hours | Amount | Narrative |
|------|-------|------|-----------|------|-------|-------|--------|-----------|
| B001 | 13177511 | 12/27/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 55.50 | Eastern Livestock Bankruptcy:  Telephone call with J. Carr regarding new engagement |
| B001 | 13177558 | 12/27/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 55.50 | E-mail from J. Carr forwarding e-mail from H. Schuyler |
| B001 | 13177595 | 12/28/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 166.50 | Review docket sheet in preparation for conference call with J. Knauer, J. Carr, et al. |
| B001 | 13177599 | 12/28/2010 | 10847 | Stanley, Robert K. | Cash Partner | 1.00 | $ 555.00 | Participate in conference call with J. Knauer, J. Carr, et al. |
| B001 | 13180172 | 12/28/2010 | 10563 | Hall, Terry E. | Partner | 1.60 | $ 560.00 | Telephone call with Trustee and professionals regarding asset recovery from other companies and related matters |
| B001 | 13179723 | 12/29/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 166.50 | Review pleadings from interpleader cases |
| B001 | 13179731 | 12/29/2010 | 10847 | Stanley, Robert K. | Cash Partner | 1.70 | $ 943.50 | Eastern Livestock Bankruptcy: Conference call with J. Knauer, J. Carr, et al. |
| B001 | 13179742 | 12/29/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ 222.00 | Study Emergency Motion for Expedited Hearing and exhibits thereto for background information |
| B001 | 13179753 | 12/29/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.60 | $ 333.00 | Review pleadings in Fifth Third lawsuit in Ohio state court |
| B001 | 13179760 | 12/29/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ 277.50 | Study memorandum from E. Lynch regarding Cattlemen's transactions and related documents |
| B001 | 13188485 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 55.50 | Research regarding trustee's subpoena power to non-parties under Bankruptcy Rule 9016 |
| B001 | 13188487 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ 277.50 | Conference with H. Mappes regarding litigation strategy |
| B001 | 13188491 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 2.00 | $ 1,110.00 | Conference call with J. Knauer, E. Lynch, et al |
| B001 | 13188503 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ 277.50 | Conference with H. Mappes regarding removal procedures |
| B001 | 13188507 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 1.30 | $ 721.50 | Study background information regarding Gibson family and affiliated entities |
| B001 | 13188513 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 1.20 | $ 666.00 | Analyze sample kite transactional documents and other documents related to alleged fraud supplied by E. Lynch |
| B001 | 13188516 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 166.50 | E-mail to E. Lynch regarding sample kite documents |
| B001 | 13189759 | 1/3/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.80 | $ 1,053.00 | Participate in conference call with J. Carr, J. Knauer, et al. regarding potential claims and asset recoveries |
| B001 | 13192931 | 1/4/2011 | 10806 | Jaffe, Jay | Partner | 0.50 | $ 262.50 | Conference call with J. Carr et al. regarding nature of fraud, theories of recovery and potential defenses; discuss fraud recovery strategies for check kites and falsified borrowing base |
| B001 | 13193633 | 1/4/2011 | 10847 | Stanley, Robert K. | Cash Partner | 4.60 | $ 2,691.00 | Meetings at debtor's offices with trustee and trustee's agents regarding potential sources of asset recovery and strategies for achieving recoveries |
| B001 | 13193642 | 1/4/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.00 | $ 585.00 | Conference call with attorney for secured creditor Fifth Third regarding asset recovery |
| B001 | 13200046 | 1/6/2011 | 10563 | Hall, Terry E. | Partner | 1.40 | $ 518.00 | Conference call with client related to asset recovery |
| B001 | 13200298 | 1/6/2011 | 10806 | Jaffe, Jay | Partner | 0.50 | $ 262.50 | Conference with W. Ponader regarding background for preference analysis and basis for urgent determination |
| B001 | 13199653 | 1/6/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Provide instruction to H. Mappes regarding requirements for removal of various state court interpleader actions |
| B001 | 13202954 | 1/7/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.80 | $ 332.00 | Call with T. Hall regarding background, discussions of "must do" vs. "may do", economics of preference review, known history regarding company operations (.4); review SOFA and schedules (.4) |
| B001 | 13209300 | 1/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Conference with H. Mappes regarding case law on removal/transfer of interpleader actions |
| B001 | 13212757 | 1/12/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call from J. Knauer regarding agreed procedure for Cattlemen's discovery |
| B001 | 13214868 | 1/13/2011 | 10847 | Stanley, Robert K. | Cash Partner | 3.00 | $ 1,755.00 | Meeting with trustee and co-counsel |
| B001 | 13219232 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Review stipulated protective order proposed by Fifth Third Bank |
| B001 | 13219243 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for D. Caruso regarding Jeff Parsons "partnership" cattle |
| B001 | 13219245 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to E. Lynch regarding Jeff Parsons |
| B001 | 13223120 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Review e-mails regarding Jeff Parsons/Scott Lynsey/AgriBeef cattle |
| B001 | 13223127 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with E. Lynch regarding Jeff Parsons/Scott Lynsey/AgriBeef cattle |
| B001 | 13223134 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.50 | $ 877.50 | Meeting with J. Carr et al. regarding action plan |
| B001 | 13223159 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 2.50 | $ 1,462.50 | Revise Fifth Third's proposed Stipulated Protective Order |
| B001 | 13222864 | 1/17/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Strategy meeting to discuss recovery of assets and status of case |
| B001 | 13226596 | 1/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Study legal research memo from J. Carr regarding Fifth Third's asserted security interest in cattle sold to East-West Trucking |
| B001 | 13226602 | 1/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Read and reply to e-mail from E. Lynch regarding site visit to Cattlemen's |
| B001 | 13226607 | 1/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to E. Lynch regarding Cattlemen's performance records |
| B001 | 13228593 | 1/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Make further revision to draft Stipulated Protective Order |
| B001 | 13228756 | 1/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | E-mail to R. LaTour and E. Richardson with revised draft Stipulated Protective Order |
| B001 | 13228761 | 1/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with counsel for Fifth Third regarding revisions to proposed Stipulated Protective Order |
| B001 | 13235971 | 1/21/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.20 | $ 83.00 | E-mail exchange with T. Hall regarding asset forfeiture |
| B001 | 13236258 | 1/21/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ 330.00 | Conference with T. Hall regarding U.S. Attorney seizure of Your Community Bank account |
| B001 | 13235271 | 1/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read e-mail from K. Britt (Vorys) and study his proposed revisions to draft Stipulated Protective Order |
| B001 | 13235283 | 1/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for K. Britt (Vorys) regarding changes to draft Stipulated Protective Order |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B001 | 13235294 | 1/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.40 | $  819.00 | Conference call with Trustee, agent and co-counsel |
| B001 | 13239824 | 1/24/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.00 | $  830.00 | Calls with T. Hall regarding asset forfeiture issue (.2); meeting with S. Claffey regarding asset forfeiture issue, rights of government under statute (.4); review Madoff and other materials, related B & D memorandum (.6); begin research (.8) |
| B001 | 13239057 | 1/24/2011 | 10771 Carr, James M. | Partner | 1.00 | $  550.00 | Preparation, telephone call J. Bosco, R. LaTour, J. Knauer, T. Hall and E. Lynch regarding U.S. Attorney seizure Your Community Bank accounts, buy contracts and other issues |
| B001 | 13239069 | 1/24/2011 | 10771 Carr, James M. | Partner | 0.30 | $  165.00 | Research regarding seizure law |
| B001 | 13238434 | 1/24/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $  490.00 | Research "buyer in ordinary course" and validity of Cattlemens' alleged purchase money security interest |
| B001 | 13238383 | 1/24/2011 | 18503 Britton, Kayla D. | Associate | 1.50 | $  292.50 | Research case law on fraud and the creation of a sham security interest |
| B001 | 13242180 | 1/25/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.40 | $ 1,411.00 | Research regarding asset forfeiture |
| B001 | 13245129 | 1/26/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.70 | $ 1,535.50 | Continue research regarding asset forfeiture issues in preparation for T. Hall January 27, 2011 meeting, prepare "short memo" review |
| B001 | 13246448 | 1/26/2011 | 10771 Carr, James M. | Partner | 0.60 | $  330.00 | E-mails and draft letter to W. Downs regarding cooperation with Trustee |
| B001 | 13244999 | 1/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $  292.50 | Conference with J. Carr regarding U.S. Attorney asset seizures and related issues |
| B001 | 13245000 | 1/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $  292.50 | Review and revise draft adversary complaint for misappropriation of endorsed checks |
| B001 | 13245004 | 1/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $  234.00 | Review and comment on draft letter to unrepresented individual, W. Downs |
| B001 | 13246048 | 1/26/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $  245.00 | Draft letter to W. Downs |
| B001 | 13249020 | 1/27/2011 | 10771 Carr, James M. | Partner | 1.40 | $  770.00 | E-mails McGill regarding Heine settlement and draft contract term agreement |
| B001 | 13249022 | 1/27/2011 | 10771 Carr, James M. | Partner | 0.50 | $  275.00 | E-mails regarding Downs and other issues |
| B001 | 13251346 | 1/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $  117.00 | Conference with J. Carr regarding possible claim in East-West case on adversary proceeding regarding proceeds from sale of cattle at Cattlemen's feedlot |
| B001 | 13257098 | 1/31/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $  585.00 | Conference call with J. Knauer, J. Carr, et al. |
| B001 | 13259409 | 2/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.90 | $  526.50 | Conference call with J. Knauer, J. Carr, et al. |
| B001 | 13259415 | 2/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $  58.50 | Review and comment on revised draft letter to potential informant W. Downs |
| B001 | 13262402 | 2/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $  175.50 | Review draft adversary complaint against Downs, Seals and McDonald and forward same to J. Knauer, J. Carr, et al. with explanation |
| B001 | 13266445 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $  58.50 | E-mail from J. Carr regarding letter to Plaintiffs' counsel in federal interpleader cases |
| B001 | 13266446 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $  58.50 | E-mail to S. Eikenberry and H. Mappes regarding communication with Plaintiffs' counsel in state interpleader cases and status of those cases |
| B001 | 13266449 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $  58.50 | Review suggested agenda for upcoming conference call with J. Knauer, J. Carr, et al. |
| B001 | 13266451 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $  117.00 | Read and reply to e-mails from S. Eikenberry regarding state court interpleader cases |
| B001 | 13266456 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $  117.00 | Read and forward to J. Carr with my comments e-mail from S. Eikenberry with engagement letter from Kansas local counsel |
| B001 | 13266460 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $  117.00 | Read and forward to J. Carr with my comments e-mail from S. Eikenberry with engagement letter from Colorado local counsel |
| B001 | 13266463 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $  117.00 | Read and forward to J. Carr with my comments e-mail from S. Eikenberry with engagement letter from Wisconsin local counsel |
| B001 | 13266466 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $  117.00 | E-mail to E. Lynch regarding accounts receivable information on parties to state court interpleader actions |
| B001 | 13266468 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $  175.50 | Study DSI background information on transactions at issue in Texas interpleader case |
| B001 | 13266479 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $  175.50 | Study Eastern Livestock Co.'s audited financials for information regarding Okie Farms |
| B001 | 13266481 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $  117.00 | E-mail to J. Knauer, J. Carr, et al. regarding Okie Farms |
| B001 | 13272127 | 2/4/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $  148.00 | Begin review of memorandum by DeNeal on application of PASA to ELC |
| B001 | 13270420 | 2/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.50 | $  877.50 | Conference call with J. Knauer, J. Carr et al. regarding pending issues |
| B001 | 13283135 | 2/4/2011 | 17474 Pearcy, Jennifer A. | Associate | 4.10 | $ 1,209.50 | Research accord and satisfaction and governing law for contract dispute in Indiana |
| B001 | 13283136 | 2/4/2011 | 17474 Pearcy, Jennifer A. | Associate | 0.50 | $  147.50 | (B1) Communications with W. Ponader and T. Hall regarding research |
| B001 | 13275894 | 2/7/2011 | 10771 Carr, James M. | Partner | 0.80 | $  440.00 | Review research, memorandum and leads case regarding non-application of PSA ("packer") and conference with D. DeNeal |
| B001 | 13275909 | 2/7/2011 | 10771 Carr, James M. | Partner | 0.30 | $  165.00 | E-mails J. Knauer et al. regarding various issues regarding cattle purchase sale contracts |
| B001 | 13274583 | 2/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $  234.00 | Study Okie Farms operating agreement and amendment to operating agreement |
| B001 | 13274600 | 2/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.80 | $  468.00 | Analysis of potential value to ELC estate of cattle in Cattlemen's custody |
| B001 | 13275836 | 2/7/2011 | 15996 DeNeal, Dustin R. | Associate | 3.10 | $  759.50 | Continue research on application of PASA trust to ELC and whether ELC qualifies as a "Packer" |
| B001 | 13277491 | 2/8/2011 | 10771 Carr, James M. | Partner | 0.50 | $  275.00 | E-mail J. Knauer et al. info from McGill regarding Heine $236K A/P |
| B001 | 13277504 | 2/8/2011 | 10771 Carr, James M. | Partner | 0.30 | $  165.00 | Conference with D. DeNeal regarding PSA research |
| B001 | 13278008 | 2/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $  58.50 | E-mail from J. Massouh (Cattlemen's counsel) regarding sale of cattle lots 1338 and 1339 |
| B001 | 13278019 | 2/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $  117.00 | E-mail to J. Massouh regarding Okie Farms |
| B001 | 13278021 | 2/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.30 | $  760.50 | Analysis of Cattlemen's sales and remaining inventory |
| B001 | 13278023 | 2/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.10 | $  643.50 | E-mail to J. Knauer, J. Carr and T. Hill regarding Cattlemen's analysis |
| B001 | 13282389 | 2/9/2011 | 10771 Carr, James M. | Partner | 0.80 | $  440.00 | Review e-mails regarding Cattlemen's and the $ involved in Cattlemen's dispute and Okie 48% equity |
| B001 | 13285080 | 2/10/2011 | 10771 Carr, James M. | Partner | 0.90 | $  495.00 | Review e-mails regarding SOLM claim (including DIS valuation of SOLM contacts) regarding "assignment" of contracts by which ELC agreed to buy cattle |
| B001 | 13285085 | 2/10/2011 | 10771 Carr, James M. | Partner | 1.10 | $  605.00 | Conference with J. Knauer and T. Hall regarding SOLM and Superior matters |
| B001 | 13285093 | 2/10/2011 | 10771 Carr, James M. | Partner | 0.80 | $  440.00 | Draft letter to counsel SOLM and letter to counterparty sellers |
| B001 | 13285097 | 2/10/2011 | 10771 Carr, James M. | Partner | 0.50 | $  275.00 | Revise letter to counterparty sellers to Superior |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B001 | 13285100 | 2/10/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mail from and telephone call Jeff Todd regarding SOLM |
| B001 | 13286616 | 2/11/2011 | 10771 Carr, James M. | Partner | 2.40 | $ 1,320.00 | Conference telephone call J. Knauer, E. Lynch, T. Hall, C. Pierce, R. Stanley, et al. regarding Superior, SOLM, Friona, Cattlemen's and other issues |
| B001 | 13286281 | 2/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from E. Lynch regarding Cattlemen's book value and liquidation value of ELC's interest in Cattlemen's |
| B001 | 13286288 | 2/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ 585.00 | Conference call with J. Knauer, J. Carr et al. regarding potential claims |
| B001 | 13287159 | 2/11/2011 | 15996 DeNeal, Dustin R. | Associate | 2.60 | $ 637.00 | Participate in conference call regarding asset collection and pursuit of claims |
| | | | | | | | |
| B001 | 13295687 | 2/14/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.60 | $ 249.00 | Telephone call with E. Barnes to Abilene note, possible settlement (.3); telephone call with T. Hall regarding same (.1); prepare e-mail to J. Knauer, E. Lynch regarding same (.2) |
| B001 | 13294957 | 2/14/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | Telephone call J. Knauer regarding SOLM |
| B001 | 13291875 | 2/14/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Draft contract termination and settlement agreements |
| B001 | 13291883 | 2/14/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Draft contract termination and settlement agreements |
| B001 | 13291916 | 2/14/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ 245.00 | Draft motion and order for 2004 examination of Thomas Gibson |
| B001 | 13291939 | 2/14/2011 | 15996 DeNeal, Dustin R. | Associate | 0.60 | $ 147.00 | Research Superior Livestock bankruptcy |
| B001 | 13296036 | 2/15/2011 | 10771 Carr, James M. | Partner | 0.90 | $ 495.00 | Review documents regarding Garrett/Edwards Community litigation and Thompson Hine statement, telephone call J. Kopf (Thompson Hine attorney for Garrett) regarding $20K payable to ELC from litigation and e-mail regarding wire transfer |
| B001 | 13296135 | 2/15/2011 | 10771 Carr, James M. | Partner | 1.60 | $ 880.00 | Review documents and preparation for conference telephone call with J. Knauer, E. Lynch et al. regarding Cattlemens resolving Friona transfer of inter pleader, SOLM, Supreme, USA W. KY, litigation, other issues |
| B001 | 13296137 | 2/15/2011 | 10771 Carr, James M. | Partner | 0.60 | $ 330.00 | E-mail to and from M. McGill (Heine attorney) regarding documents and demand regarding $236K A/R from Heine |
| B001 | 13296141 | 2/15/2011 | 10771 Carr, James M. | Partner | 0.90 | $ 495.00 | E-mails and telephone call with R. Plourde (SOLM counsel) and J. Knauer to resolve SOLM matter |
| B001 | 13296144 | 2/15/2011 | 10771 Carr, James M. | Partner | 0.70 | $ 385.00 | Revise letters to SOLM counterparties / sellers regarding completion of sale contracts with SOLM |
| B001 | 13294907 | 2/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.70 | $ 994.50 | Strategy conference call with J. Knauer, J. Carr et al. |
| B001 | 13296339 | 2/15/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Draft motions and orders for Gibson 2004 Examination and ELC 2004 Examination |
| B001 | 13298937 | 2/16/2011 | 10771 Carr, James M. | Partner | 0.20 | $ 110.00 | E-mails E. Lynch and J. Knauer regarding Arrow and other issues |
| B001 | 13300708 | 2/17/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | E-mails regarding Arrowhead and conference with T. Hall |
| B001 | 13301116 | 2/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Receive report from S. Eikenberry on T. Gibson 341 meeting |
| B001 | 13307238 | 2/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Read and reply to e-mail from S. Eikenberry regarding Crow Hollow LLC |
| B001 | 13307519 | 2/21/2011 | 18503 Britton, Kayla D. | Associate | 1.00 | $ 195.00 | Research deadline for objecting to Gibsons' exemption schedule |
| B001 | 13310918 | 2/22/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.80 | $ 332.00 | Confer with J. Carr and T. Hall regarding considerations for preparing filters for use in preference analysis, gauges for recovery(.4); telephone call with E. Lynch regarding preference review (.4) |
| B001 | 13310147 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mails K. McConnell regarding Agribeef |
| B001 | 13310151 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.80 | $ 440.00 | Telephone call K. McConnell and J. Knauer regarding Agribeef and 3/2 meeting |
| B001 | 13310155 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | Review Agribeef documents |
| B001 | 13310159 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.80 | $ 440.00 | E-mails Stahl and other contract counterparties |
| B001 | 13310386 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.70 | $ 385.00 | Conference with T. Hall regarding status Agribeef, Supreme and other matters |
| B001 | 13310397 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | Conference with T. Hall regarding Agribeef and proposal assignment |
| B001 | 13316939 | 2/23/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.10 | $ 456.50 | Work on developing preference filters (.8); revise budget to reflect preference work week of February 20 (.3) |
| B001 | 13313306 | 2/23/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mails Agribeef regarding meeting |
| B001 | 13330356 | 2/24/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.90 | $ 373.50 | Attention to Abilene, Texas Food Note settlement (.5); telephone call with T. Hall; prepare e-mail to E. Lynch regarding same (.4) |
| | | | | | | | |
| B001 | 13316717 | 2/24/2011 | 10771 Carr, James M. | Partner | 1.60 | $ 880.00 | E-mails from D. Donnellon regarding Cactus and ECC financing, conference with R. Stanley and e-mails J. Knauer, E. Lynch and D. Donnellon regarding proposed call and issues raised |
| B001 | 13316733 | 2/24/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mails regarding motion to extend time to oppose T. Gibson discharge |
| B001 | 13316761 | 2/24/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mails regarding hearing in T. Gibson bankruptcy regarding abandonment of LLC interests |
| B001 | 13316762 | 2/24/2011 | 10771 Carr, James M. | Partner | 0.90 | $ 495.00 | Preparation and conference telephone call J. Knauer, T. Hall regarding Superior, Cactus, Friona, Cattlemens, C&M, other issues |
| B001 | 13316016 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Conference with J. Carr and D. DeNeal regarding cattle at Cactus feedlot purportedly owned by Eastern Cattle |
| B001 | 13316104 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Study background documents regarding cattle at Cactus feedlot purportedly owned by Eastern Cattle Company |
| B001 | 13316109 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for Cactus counsel J. Lovell |
| B001 | 13316116 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to J. Knauer, J. Carr, E. Lynch et al. regarding cattle at Cactus feedlot purportedly owned by Eastern Cattle Company |
| B001 | 13316123 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with E. Lynch regarding Cactus/Eastern Cattle |
| B001 | 13316230 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ 585.00 | Conference call with D. Donnellon and D. Caruso regarding Cactus/Eastern Cattle |
| B001 | 13316233 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Exchange e-mails with E. Lynch regarding Cactus/Eastern Cattle situation |
| B001 | 13316406 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read e-mail from J. Massouh regarding Cattlemen's sale of lots 1343 and 1341 and forward same to Trustee and co-counsel with comments |
| B001 | 13315344 | 2/24/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ 245.00 | Review and research relationship with Cactus and Eastern Cattle Co. |
| B001 | 13319999 | 2/25/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mail Thompson Hine regarding wiring Garrett $ |
| B001 | 13320542 | 2/25/2011 | 15996 DeNeal, Dustin R. | Associate | 1.20 | $ 294.00 | Advise and assist with drafting of adversary complaints |

| | | | | | | |
|---|---|---|---|---|---|---|
| B001 | 13325650 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 $ | 58.50 E-mail from J. Massouh regarding capacity of Cattlemen's feedlots |
| B001 | 13325652 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 $ | 58.50 E-mail to J. Knauer et al. regarding capacity of Cattlemen's feedlots |
| B001 | 13330357 | 2/28/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 4.00 $ | 1,420.00 Review and analyze documents related to Nu Technologies, C&M Cattle and Atkinson matters; conference with L. Lynch regarding same; conference with T. Hall regarding same |
| B001 | 13330081 | 3/1/2011 | 10771 Carr, James M. | Partner | 1.90 $ | 1,045.00 Review Agribeef documents, telephone call E. Lynch, telephone call K. McConnell (ABC's counsel), e-mails to and from K. McConnell et al. regarding March 2 meeting |
| B001 | 13330096 | 3/1/2011 | 10771 Carr, James M. | Partner | 0.40 $ | 220.00 Conference with T. Hall regarding telephone call with USA W. Kentucky regarding seized UCB account |
| B001 | 13330181 | 3/1/2011 | 10771 Carr, James M. | Partner | 0.80 $ | 440.00 Review and revise release regarding Thompson Filner/Garrett and e-mails Kopf et al. |
| B001 | 13331054 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 $ | 292.50 Conference with J. Carr regarding Agri-Beef and BBL situations |
| B001 | 13330479 | 3/1/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 1.50 $ | 532.50 Conference with T. Hall and L. Lynch regarding issues related to Nu Technologies; review documents regarding same; research regarding effect of acceptance of payment from Nu Technologies; conference with D. DeNeal regarding Edens matter |
| B001 | 13330316 | 3/1/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 $ | 98.00 Phone calls with C. Pierce and S. O'Neill regarding E. Edens |
| B001 | 13334262 | 3/2/2011 | 10771 Carr, James M. | Partner | 3.60 $ | 1,980.00 Review documents, meeting Agribeef representatives, meeting with J. Knauer and E. Lynch et al. regarding Agribeef |
| B001 | 13335394 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 3.00 $ | 1,755.00 Meeting with representatives of AgriBeef |
| B001 | 13335503 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.20 $ | 702.00 Meeting with E. Lynch et al. regarding Agri-Beef situation |
| B001 | 13334609 | 3/2/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 1.80 $ | 639.00 Meeting with T. Hall and DSI regarding Nu Technologies, C&M Cattle and BACA matters |
| B001 | 13334892 | 3/2/2011 | 15996 DeNeal, Dustin R. | Associate | 0.60 $ | 147.00 Revise form letter regarding payments on cattle sales |
| B001 | 13341490 | 3/3/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 $ | 102.00 Consider strategies for interpleader matters in which the interpleader did not purchase cattle directly from Eastern |
| B001 | 13337318 | 3/3/2011 | 10771 Carr, James M. | Partner | 2.80 $ | 1,540.00 Meeting with J. Knauer, E. Lynch, P. O'Malley, T. Hall and R. Stanley regarding areas of recovery and projected ranges recovery |
| B001 | 13336708 | 3/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.90 $ | 1,111.50 Meeting with J. Knauer et al. regarding valuation of potential recoveries |
| B001 | 13336740 | 3/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 Read and reply to e-mail from D. Donnellon (First Bank) |
| B001 | 13341359 | 3/3/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 1.50 $ | 532.50 Conference with DSI regarding issues related to various account receivables, including Atkinson & Baker; review documents regarding same |
| B001 | 13342311 | 3/4/2011 | 10771 Carr, James M. | Partner | 0.30 $ | 165.00 E-mails regarding Agribeef |
| B001 | 13342316 | 3/4/2011 | 10771 Carr, James M. | Partner | 0.40 $ | 220.00 E-mails regarding Northern Livestock Video Auction |
| B001 | 13342172 | 3/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 $ | 292.50 Telephone call with D. Donnellon regarding asset recovery issues |
| B001 | 13341230 | 3/4/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 $ | 122.50 Call with and research Northern Livestock Video Auction's claim to payment from Nu Technology regarding cattle sold pursuant to a contract with ELC |
| B001 | 13341239 | 3/4/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 $ | 98.00 Revise Seals and Downs complaint |
| B001 | 13344436 | 3/7/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.20 $ | 83.00 Telephone call with S. O'Neill regarding Abilene promissory note matter, background, next steps |
| B001 | 13344960 | 3/7/2011 | 10771 Carr, James M. | Partner | 1.40 $ | 770.00 Review and revise letter response to Superior regarding Friona and conference with R. Stanley regarding delivery date of Superior cattle |
| B001 | 13344787 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 Study Cattlemen's draft Confidentiality Agreement and Fifth Third's proposed revisions |
| B001 | 13344795 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 $ | 58.50 Reply to e-mail from R. LaTour (Fifth Third counsel) regarding revisions to Cattlemen's draft Confidentiality Agreement |
| B001 | 13344816 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 Reply to e-mail from J. Massouh regarding Cattlemen's draft Confidentiality Agreement |
| B001 | 13344911 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 $ | 58.50 Telephone call with R. LaTour regarding revisions to Cattlemen's draft Confidentiality Agreement |
| B001 | 13344916 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 E-mail to R. LaTour with redline Cattlemen's Confidentiality Agreement |
| B001 | 13344924 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 Telephone call with J. Massouh regarding Cattlemen's financial information and Confidentiality Agreement |
| B001 | 13351309 | 3/8/2011 | 10771 Carr, James M. | Partner | 0.40 $ | 220.00 E-mail E. Lynch et al. regarding Agribeef and need for contracts |
| B001 | 13354016 | 3/9/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.90 $ | 373.50 Participated on conference call with U.S. Attorney's Office regarding discussions on forfeiture issue (.8); telephone call with J. Carr regarding same (.1) |
| B001 | 13354024 | 3/9/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.20 $ | 83.00 Email exchange with E. Barnes regarding Abilene note, follow-up with S. O'Neill |
| B001 | 13352256 | 3/9/2011 | 10771 Carr, James M. | Partner | 0.90 $ | 495.00 E-mails to and from B. Cole regarding AgriBeef and to E. Lynch et al. regarding obtaining copies of contracts |
| B001 | 13350992 | 3/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 Conference with J. Carr regarding Okie-Cattlemen's-Fifth Third situation |
| B001 | 13350999 | 3/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 Telephone call with R. LaTour about stopping default judgment proceedings against Okie Farms |
| B001 | 13351317 | 3/9/2011 | 15996 DeNeal, Dustin R. | Associate | 0.70 $ | 171.50 Participate in call with U.S. Attorney's office |
| B001 | 13359590 | 3/10/2011 | 10771 Carr, James M. | Partner | 0.30 $ | 165.00 E-mail from and to Cole of Agribeef |
| B001 | 13354632 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 Study e-mail from D. Caruso regarding 401 head at Friona being claimed by the Gibson trustee |
| B001 | 13354648 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 $ | 58.50 E-mail to D. Caruso regarding 401 head at Friona |
| B001 | 13354651 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 $ | 58.50 E-mail to E. Lynch regarding 401 head at Friona |
| B001 | 13360638 | 3/10/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.20 $ | 71.00 Communicate with P. O'Malley and W. Ponader regarding Abilene matter |
| B001 | 13354034 | 3/10/2011 | 15996 DeNeal, Dustin R. | Associate | 1.30 $ | 318.50 Research Indiana law on restrictive endorsements and enforceability of words "full and final payment" |
| B001 | 13365380 | 3/11/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.20 $ | 83.00 Email exchange with E. Barnes regarding mortgage securing Abilene Note |
| B001 | 13359613 | 3/12/2011 | 10771 Carr, James M. | Partner | 0.50 $ | 275.00 E-mail Cole regarding possible resolution Fletcher matter with Supreme |
| B001 | 13362365 | 3/14/2011 | 10771 Carr, James M. | Partner | 0.70 $ | 385.00 E-mail from E. Lynch; e-mails Cole et al. regarding Agribeef/Fletcher |
| B001 | 13362370 | 3/14/2011 | 10771 Carr, James M. | Partner | 0.30 $ | 165.00 Telephone call B. Cole |
| B001 | 13367021 | 3/15/2011 | 10771 Carr, James M. | Partner | 0.70 $ | 385.00 Review material regarding Agribeef |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B001 | 13365593 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mails from E. Lynch regarding 401 head at Friona |
| B001 | 13365776 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Telephone call with R. LaTour regarding draft Cattlemen's confidentiality agreement and motion for default judgment against Okie Farms |
| B001 | 13365780 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Review receivership order and conference with J. Carr regarding same |
| B001 | 13365785 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to J. Massouh regarding draft Cattlemen's confidentiality agreement |
| B001 | 13365791 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Telephone call with J. Massouh regarding Cattlemen's and regarding disputed 401 and 126 head of cattle at Friona |
| B001 | 13365795 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to J. Knauer's e-mail regarding 401 and 126 disputed cattle at Friona |
| B001 | 13370750 | 3/16/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.60 | $ 936.00 | Status and planning conference call with Trustee, Trustee's agent and co-counsel |
| B001 | 13370807 | 3/16/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to J. Massouh regarding 401 and 126 head at Friona |
| B001 | 13373195 | 3/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.70 | $ 409.50 | Study additional proposed revisions by Cattlemen's and Fifth Third's counsel to the draft Cattlemen's confidentiality agreement and send e-mail to J. Massouh and R. LaTour with responses and further changes |
| B001 | 13373220 | 3/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Telephone call with J. Lovell's assistant regarding cattle on feed at Cactus under the name of Eastern Cattle |
| B001 | 13373227 | 3/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mails to D. LeBas regarding cattle on feed at Cactus under the name of Eastern Cattle |
| B001 | 13373244 | 3/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with D. LeBas regarding cattle on feed at Cactus under name of Eastern Cattle Co. |
| B001 | 13375963 | 3/18/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | E-mails regarding Seals and other matters |
| B001 | 13376052 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.70 | $ 409.50 | Study RSI report forwarded by J. Knauer |
| B001 | 13376061 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from J. Massouh regarding final edits to draft Cattlemen's confidentiality agreement |
| B001 | 13376066 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from J. Massouh with execution copy of Cattlemen's confidentiality agreement |
| B001 | 13376163 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to J. Knauer requesting signature on Cattlemen's confidentiality agreement |
| B001 | 13376172 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Review First Bank's Motion for Rule 2004 subpoena to major feedlots |
| B001 | 13379610 | 3/21/2011 | 10771 Carr, James M. | Partner | 0.80 | $ 440.00 | Status and strategy regarding actions regarding Superior, Agribeef and Joplin |
| B001 | 13380333 | 3/21/2011 | 10771 Carr, James M. | Partner | 0.50 | $ 275.00 | Review report from Wells Fargo forensic account and J. Knauer e-mail regarding possible claim against auditors |
| B001 | 13380344 | 3/21/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | Review J. Knauer memorandum regarding redemption sale of ELC equity in livestock association |
| B001 | 13379968 | 3/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and forward to J. Knauer e-mail from R. LaTour with partially executed copy of Cattlemen's confidentiality agreement |
| B001 | 13379989 | 3/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.50 | $ 877.50 | Meeting with J. Carr and T. Hall regarding potential claims |
| B001 | 13379999 | 3/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Conference with H. Mappes regarding Seals/Downs complaints |
| B001 | 13380019 | 3/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Conference with H. Mappes regarding accountancy statute of limitations |
| B001 | 13378013 | 3/21/2011 | 16611 Mappes, Harmony A. | Associate | 0.20 | $ 51.00 | Conference with R. Stanley discussing research issue regarding accountant claims |
| B001 | 13379054 | 3/21/2011 | 16611 Mappes, Harmony A. | Associate | 0.50 | $ 127.50 | Begin researching applicable statute of limitations for Indiana and Kentucky |
| B001 | 13382187 | 3/21/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.30 | $ 124.50 | Confer with T. Hall regarding strategy 547/548 actions now, provide forms of Complaint |
| B001 | 13381691 | 3/22/2011 | 10771 Carr, James M. | Partner | 1.30 | $ 715.00 | Review files regarding Agribeef claim; telephone call E. Lynch and conference with D. DeNeal regarding Agribeef claim |
| B001 | 13381718 | 3/22/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | Conference with T. Hall and e-mail E. Lynch regarding SOLM |
| B001 | 13381774 | 3/22/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Research potential tortious interference claim against Agribeef |
| B001 | 13381335 | 3/22/2011 | 16611 Mappes, Harmony A. | Associate | 0.80 | $ 204.00 | Continue researching Indiana statute of limitations for accountant actions |
| B001 | 13386765 | 3/23/2011 | 10771 Carr, James M. | Partner | 0.50 | $ 275.00 | E-mails regarding computer data retrieval and other issues |
| B001 | 13386425 | 3/23/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call and e-mail with J. Knauer regarding Cattlemen's confidentiality agreement |
| B001 | 13386435 | 3/23/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to J. Massouh and R. LaTour regarding Cattlemen's confidentiality agreement |
| B001 | 13386636 | 3/23/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Draft purchase money report and exhibit listing proceeds |
| B001 | 13386349 | 3/23/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Phone call with AC Forensics regarding current state of ELC electronic data and potential for forensic recovery efforts |
| B001 | 13386391 | 3/23/2011 | 15996 DeNeal, Dustin R. | Associate | 1.50 | $ 367.50 | Research claims against Agribeef and compare Agribeef "cover contracts" to ELC underlying buy contracts |
| B001 | 13385633 | 3/23/2011 | 16611 Mappes, Harmony A. | Associate | 1.70 | $ 433.50 | Research statute of limitations for accountant actions |
| B001 | 13389904 | 3/24/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | Conference with D. DeNeal regarding Agribeef |
| B001 | 13390742 | 3/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Conference with H. Mappes regarding results of her research on statute of limitations for claim against ELC's independent auditors |
| B001 | 13389659 | 3/24/2011 | 15996 DeNeal, Dustin R. | Associate | 2.10 | $ 514.50 | Research tortious interference claims against Agribeef and Superior; begin drafting response letter to Agribeef |
| B001 | 13388522 | 3/24/2011 | 16611 Mappes, Harmony A. | Associate | 1.60 | $ 408.00 | Finish statute of limitations research; conference with R. Stanley regarding same; begin drafting memo |
| B001 | 13407600 | 3/25/2011 | 10771 Carr, James M. | Partner | 0.60 | $ 330.00 | E-mails to Cole et al. regarding Agribeef |
| B001 | 13392271 | 3/25/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ 245.00 | Draft settlement letter to Agribeef |
| B001 | 13391818 | 3/25/2011 | 16611 Mappes, Harmony A. | Associate | 1.50 | $ 382.50 | Complete first draft of accountant statute of limitations memo |
| B001 | 13397132 | 3/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.70 | $ 171.50 | Call with E. Lynch regarding proceeds in escrow account and Trustee's Purchase Money report and update exhibit |
| B001 | 13397142 | 3/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Call with E. Lynch regarding ELC Buy Contracts vis a vis Agribeef and review settlement letter to Agribeef |
| B001 | 13397191 | 3/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Review complaint and advise with respect to adversary procedure, summons form, and course of discovery |
| B001 | 13395600 | 3/28/2011 | 16611 Mappes, Harmony A. | Associate | 0.80 | $ 204.00 | Revise and finalize memo regarding statute of limitations |
| B001 | 13400205 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Conference call with counsel for Friona and Superior regarding 301 head on feed at Friona in Superior's name |
| B001 | 13400211 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for T. Hall regarding 301 head on feed at Friona in Superior's name |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B001 | 13400213 | 3/29/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Review e-mail from J. Massouh regarding 301 head at Friona and forward same to co-counsel with explanation |
| B001 | 13400220 | 3/29/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.70 | $ 409.50 | Read H. Mappes' draft memo regarding statute of limitations for negligence claim against auditor and confer with H. Mappes regarding same |
| B001 | 13400226 | 3/29/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Study Cattlemen's information received from J. Massouh |
| B001 | 13400232 | 3/29/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with J. Massouh regarding Cattlemen's information |
| B001 | 13400234 | 3/29/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | E-mail to J. Knauer and E. Lynch regarding Cattlemen's information |
| B001 | 13400235 | 3/29/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and forward with comments to J. Knauer, J. Carr and T. Hall an e-mail from S. Eikenberry regarding attempts by Florida entities to assert liens on cattle |
| B001 | 13399343 | 3/29/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.30 | $ 318.50 | Research 307 head of cattle on feed with Friona (and accompanying yard sheets) that Superior claims rights to pursuant to alleged assignment |
| B001 | 13399571 | 3/29/2011 | 16611 | Mappes, Harmony A. | Associate | 0.80 | $ 204.00 | Conference with R. Stanley strategizing regarding standing issues implicating statute of limitations for accountant claims; begin researching same |
| B001 | 13403121 | 3/30/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Study letter from J. Huffaker (Cattlemen's counsel) regarding tax roll-forward and other issues with Okie's interest in Cattlemen's |
| B001 | 13403176 | 3/30/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for J. Huffaker regarding Okie/Cattlemen's |
| B001 | 13403191 | 3/30/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to J. Knauer and E. Lynch regarding Cattlemen's/Okie |
| B001 | 13403204 | 3/30/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Telephone conference with J. Lovell regarding Cactus |
| B001 | 13403111 | 3/30/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.90 | $ 465.50 | Review Northern Livestock complaint and correspondence and research potential claims against Northern Livestock |
| B001 | 13401910 | 3/30/2011 | 16611 | Mappes, Harmony A. | Associate | 2.60 | $ 663.00 | Continue follow-up standing research regarding accountant claims |
| B001 | 13405947 | 3/31/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Telephone conference with R. LaTour regarding Cattlemen's and Cactus |
| B001 | 13405280 | 3/31/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.20 | $ 294.00 | Call with E. Lynch regarding and draft correspondence to counsel for Northern Livestock Video Auction regarding cattle sale to Nu Technologies and case pending in Montana |
| B001 | 13411052 | 4/1/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.40 | $ 343.00 | Further research on tortious interference and fraudulent transfer claims to assess validity of potential claims against Northern Livestock and Agribeef |
| B001 | 13411135 | 4/1/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.00 | $ 245.00 | Draft proofs of claim for claims against Gibson and East West trucking estates |
| B001 | 13410266 | 4/1/2011 | 16611 | Mappes, Harmony A. | Associate | 0.90 | $ 229.50 | Continue looking into accountant standing issues and 544 analysis; e-mail to R. Stanley regarding same |
| B001 | 13414976 | 4/4/2011 | 16611 | Mappes, Harmony A. | Associate | 0.80 | $ 204.00 | Conference with R. Stanley discussing standing issues; begin revising statute of limitations memo to address standing issues |
| B001 | 13419510 | 4/5/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.80 | $ 332.00 | Telephone call with E. Lynch regarding additional information, request for telephone call in connection with preparing preference filter; work on preparing "preference filter" |
| B001 | 13417989 | 4/5/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ 330.00 | E-mails regarding various issues including N. Livestock Video and Nichols claim to SOLM cattle |
| B001 | 13417997 | 4/5/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Review and comment on H. Mappes' revised draft memo on statutes of limitations for potential claims against ELC; outside auditors |
| B001 | 13418163 | 4/5/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Calls with DSI regarding receivables from East-West Trucking and Gibsons |
| B001 | 13418176 | 4/5/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Advise regarding potential contract settlement with J. Faris, Agribeef and Northern Livestock Video Auction |
| B001 | 13417352 | 4/5/2011 | 16611 | Mappes, Harmony A. | Associate | 3.60 | $ 918.00 | Complete revisions and additions to memo regarding potential accountant negligence claim |
| B001 | 13424920 | 4/6/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 2.30 | $ 954.50 | Conference call with A. Omori, P. O'Malley and E. Lynch regarding additional information regarding categories of transferees for 90 day preference filter (1.0); work on document (1.3) |
| B001 | 13424926 | 4/6/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Review Response by Friona et al. to First Bank's request for 2004 examination |
| B001 | 13424930 | 4/6/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Voicemail for J. Massouh regarding Cattlemen's |
| B001 | 13420959 | 4/6/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.90 | $ 220.50 | Draft proofs of claim for filing in Gibson and East-West bankruptcies |
| B001 | 13426096 | 4/7/2011 | 10771 | Carr, James M. | Partner | 0.20 | $ 110.00 | E-mails regarding Seals |
| B001 | 13425049 | 4/7/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Read and reply to e-mail from J. Huffaker containing offer to purchase Okie Farm's interest in Cattlemen's |
| B001 | 13425052 | 4/7/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Exchange of e-mails with J. Knauer regarding Cattlemen's offer to purchase Okie's interest |
| B001 | 13425056 | 4/7/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from J. Knauer regarding potential accountant liability |
| B001 | 13423821 | 4/7/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.00 | $ 245.00 | Revise and finalize proofs of claim for Gibson and East-West cases |
| B001 | 13424784 | 4/7/2011 | 16611 | Mappes, Harmony A. | Associate | 0.10 | $ 25.50 | E-mail with J. Knauer regarding potential accountant malpractice claim |
| B001 | 13430318 | 4/8/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 3.10 | $ 1,286.50 | Telephone call with A. Omori regarding follow-up on standard contracts, review contracts regarding "spot purchase", forward contracts, complete draft of "preference filter" regarding preliminary preference analysis |
| B001 | 13429212 | 4/8/2011 | 10806 | Jaffe, Jay | Partner | 0.30 | $ 157.50 | Conference with W. Ponader regarding format for preference analysis and prior "preference books" we have prepared |
| B001 | 13428096 | 4/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 2.40 | $ 1,404.00 | Strategy and planning meeting with J. Carr et al., including conference call with J. Knauer |
| B001 | 13428100 | 4/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for M. Sandlin regarding G. Seals |
| B001 | 13428134 | 4/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Telephone call with J. Huffaker regarding Cattlemen's |
| B001 | 13428144 | 4/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Conference with H. Mappes regarding plan for Seals meeting and 2004 exams |
| B001 | 13428154 | 4/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Voicemail for R. LaTour regarding Cattlemen's |
| B001 | 13428181 | 4/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Read and reply to e-mails from C. Pierce and P. O'Malley regarding Friona & Cactus receivables |
| B001 | 13430804 | 4/8/2011 | 12981 | O'Neill Ghuman, Shiv | Partner | 0.30 | $ 106.50 | Review correspondence related to Abilene Foods matter and C&M matter |
| B001 | 13426727 | 4/8/2011 | 16611 | Mappes, Harmony A. | Associate | 0.60 | $ 153.00 | Conference with R. Stanley discussing investigation strategy |
| B001 | 13428353 | 4/10/2011 | 10771 | Carr, James M. | Partner | 1.20 | $ 660.00 | Review and revise POCs for East-West Trucking and T. Gibson bankruptcies |
| B001 | 13430004 | 4/11/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ 275.00 | Conference with D. DeNeal regarding POC East-West/Gibsons |
| B001 | 13431100 | 4/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Telephone call with R. LaTour (Fifth Third) regarding Cattlemen's and statute of limitations for claim against accountants |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B001 | 13430790 | 4/11/2011 | 15996 | DeNeal, Dustin R. | Associate | 3.00 | $ | 735.00 | Research and draft "Statement of Claim" for proofs of claims to be filed in Gibsons and East-West bankruptcies |
| B001 | 13430021 | 4/11/2011 | 16611 | Mappes, Harmony A. | Associate | 0.20 | $ | 51.00 | Telephone conference with D. DeNeal discussing documents |
| B001 | 13432565 | 4/12/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.40 | $ | 136.00 | Review Florida law concerning transfer of title, with regard to cattle auctioneers' claims in Wisconsin interpleader matter |
| B001 | 13434523 | 4/12/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.20 | $ | 83.00 | Confer with J. Carr regarding draft preference filter; prepare e-mail to DSI explaining filter, seeking input |
| B001 | 13432450 | 4/12/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.70 | $ | 994.50 | Teleconference with Trustee, Trustee's agent and co-counsel regarding Superior and other issues |
| B001 | 13432356 | 4/12/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Revise and file proof of claim in East-West bankruptcy |
| B001 | 13441554 | 4/13/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.40 | $ | 581.00 | Call with L. Lynch regarding comments/questions regarding preference filter (.4); revise document to add processes on "directed transfers" (.6); prepare e-mail to B&D team regarding DSI follow-up questions on Branch managers as insiders, categorization of analysis (.3); follow-up e-mail exchange with DSI regarding insiders (.1) |
| B001 | 13437427 | 4/13/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Conference call with Monty Haiar regarding Northern Livestock Video Auction and Nu Technologies |
| B001 | 13444394 | 4/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Study court filings regarding First Bank's motion for 2004 examinations from three major feedlots |
| B001 | 13440574 | 4/14/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Revise proof of claim for filing in Gibson case |
| B001 | 13440580 | 4/14/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.90 | $ | 465.50 | Further research on potential claims against Agribeef and draft settlement letter |
| B001 | 13444195 | 4/15/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with D. DeNeal regarding Agribeef and response to Cole |
| B001 | 13444329 | 4/15/2011 | 10847 | Stanley, Robert K. | Cash Partner | 6.00 | $ | 3,510.00 | Omnibus hearing, including hearing on First Bank's request for issuance of 2004 examination orders and objections thereto |
| B001 | 13447328 | 4/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to series of e-mails regarding changes to order on 2004 examination productions by feedlots |
| B001 | 13451946 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to e-mail from M. Robinson regarding changes to agreed entries resolving discovery disputes between First Bank and major feedlots |
| B001 | 13451955 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.70 | $ | 409.50 | Conference with J. Hanlon regarding design of 2004 examination program |
| B001 | 13451959 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to M. Sandlier regarding G. Seals |
| B001 | 13451960 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer regarding Gary Seals |
| B001 | 13451353 | 4/19/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.40 | $ | 343.00 | Draft letter and subpoena to Royal Beef |
| B001 | 13451410 | 4/19/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Coordinate receipt of discovery requests from Your Community Bank |
| B001 | 13451426 | 4/19/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Revise and finalize statement of claim for proof of claim in Gibson case |
| B001 | 13453577 | 4/20/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding Hoodenpyle and other matters |
| B001 | 13453294 | 4/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.90 | $ | 465.50 | Research and revise settlement letter to Agribeef |
| B001 | 13453297 | 4/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.70 | $ | 416.50 | Research and draft Contract Termination and Settlement Agreement with Ralph Hoodenpyle |
| B001 | 13453305 | 4/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Revise and circulate proof of claim for Gibson case |
| B001 | 13453315 | 4/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Revise and circulate subpoena and letter to Royal Beef |
| B001 | 13452828 | 4/20/2011 | 16611 | Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | Attention to document/discovery database and loading of recent productions |
| B001 | 13457113 | 4/21/2011 | 10771 | Carr, James M. | Partner | 1.10 | $ | 605.00 | Conference with T. Hall, telephone call with J. Knauer and telephone call with R. LaTour regarding Superior and proposed settlement agreement regarding payment of accounts receivable from 13 cattle sellers and sale/deposit of proceeds regarding Friona cattle |
| B001 | 13457116 | 4/21/2011 | 10771 | Carr, James M. | Partner | 1.50 | $ | 825.00 | Review and revise letter to Agribeef and review documents regarding Agribeef setoff claims; conference with D. DeNeal and R. Stanley regarding research interference with contract claims and e-mails J. Knauer et al. regarding Agribeef |
| B001 | 13457117 | 4/21/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ | 385.00 | Review e-mails regarding Hoodenpyle and other issues |
| B001 | 13456770 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.50 | $ | 877.50 | Study cases and statutes relating to Superior adversary proceeding |
| B001 | 13456775 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with J. Carr regarding Agri-Beef |
| B001 | 13456783 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail from J. Donnellon with list of suspicious persons and Gibson affiliates |
| B001 | 13456801 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone call with E. Lynch regarding Joplin and other inventory/receivables issues |
| B001 | 13456222 | 4/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.50 | $ | 612.50 | Revise Agribeef settlement letter and research Indiana case law on tortious interference with a contractual relationship |
| B001 | 13456235 | 4/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Revise and finalize settlement agreement with Hoodenpyle |
| B001 | 13458131 | 4/21/2011 | 17619 | Lewis, Erin R. | Of Counsel | 0.20 | $ | 80.00 | Office conference with J. Hanlon regarding Eastern Livestock Civil Seizure Complaint |
| B001 | 13460022 | 4/22/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ | 440.00 | Conference telephone call J. Knauer, E. Lynch et al. and e-mails regarding scheduling, Agribeef, Hoodenpyle, Edens, Royal Beef et al |
| B001 | 13460047 | 4/22/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ | 440.00 | Review and revise letter to Cole regarding Agribeef |
| B001 | 13460067 | 4/22/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mail Kopf regarding funds held by Thompson Hine and D. Garrett |
| B001 | 13459859 | 4/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.90 | $ | 465.50 | Finalize Agribeef settlement letter; finalize Hoodenpyle settlement; review Superior position statement; update J. Carr on discussions with Northern Livestock Video Auction |
| B001 | 13459873 | 4/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Revise statement of claim in Gibsons' bankruptcy |
| B001 | 13469589 | 4/22/2011 | 17619 | Lewis, Erin R. | Of Counsel | 2.30 | $ | 920.00 | Office conference with T. Hall to discuss verified complaint; begin review of remission rules and regulations; brief review of seizure warrants |
| B001 | 13469316 | 4/25/2011 | 17619 | Lewis, Erin R. | Of Counsel | 0.10 | $ | 40.00 | Correspond with A. Sullivan regarding Verified Complaint |
| B001 | 13467456 | 4/26/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.40 | $ | 166.00 | Confer with L. Lynch and A. Omori regarding status of preference analysis, reports and schedules to be issued per filters, critical nature of gathering, reporting data that matches up data for cattle receipts |
| B001 | 13469931 | 4/26/2011 | 10771 | Carr, James M. | Partner | 1.60 | $ | 880.00 | Further revise letter to Cole (Agribeef) and telephone call, e-mail E. Lynch et al. regarding Superior payment to Piedmont, Tate and Superior |
| B001 | 13468564 | 4/26/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Research and draft letter to D. Domina rejecting settlement offer extended on behalf of Nu Technologies and research after Domina settlement offers |

| Code | Invoice | Date | TK# | Name | Title | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B001 | 13469643 | 4/26/2011 | 17619 | Lewis, Erin R. | Of Counsel | 3.60 | $ | 1,440.00 | Telephone conference with A. Sullivan regarding verified complaint and civil forfeiture action; respond to telephone call from T. Hall regarding same; e-mail correspondence with T. Hall regarding verified complaint and next steps; review remission rules and regulations regarding civil forfeiture actions |
| B001 | 13481219 | 4/27/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.20 | $ | 83.00 | Prepare e-mail to J. Carr regarding "directed transfers" to be identified per filters, other follow-up |
| B001 | 13470083 | 4/27/2011 | 10771 | Carr, James M. | Partner | 0.90 | $ | 495.00 | E-mail from E. Lynch regarding Agribeef and Tate, Piedmont, review and revise letter to Cole |
| B001 | 13469217 | 4/27/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Review and finalize settlement letter to Agribeef |
| B001 | 13474180 | 4/28/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ | 385.00 | Review and revise letter to Domina regarding return of check and settlement regarding Nu Technologies et al.; conference with D. DeNeal |
| B001 | 13473490 | 4/28/2011 | 15996 | DeNeal, Dustin R. | Associate | 3.00 | $ | 735.00 | Research and revise settlement letter to Nu Technologies |
| B001 | 13487860 | 4/28/2011 | 17619 | Lewis, Erin R. | Of Counsel | 5.70 | $ | 2,280.00 | Review correspondence from T. Hall regarding verified complaint; continue research on response to verified complaint and options for Trustee to consider; begin draft of information regarding response to verified complaint |
| B001 | 13470871 | 4/28/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with D. DeNeal regarding research to respond to Cole regarding AgriBeef regarding nature of "transfers" that are bases for Trustee claims |
| B001 | 13476522 | 4/29/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.50 | $ | 612.50 | Research and draft summary of Bankruptcy Code definition of "transfer" for purposes of settlement discussions with Agribeef, especially with regard to contract terminations |
| B001 | 13487891 | 4/29/2011 | 17619 | Lewis, Erin R. | Of Counsel | 2.20 | $ | 880.00 | Telephone conference with J. Hanlon regarding timing of response to verified complaint; continue draft of correspondence to T. Hall and J. Carr regarding trustee options to respond to verified complaint |
| B002 | 13187708 | 1/2/2011 | 15996 | DeNeal, Dustin R. | Associate | 3.50 | $ | 857.50 | Draft sales procedure motion |
| B002 | 13187717 | 1/2/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.30 | $ | 318.50 | Draft turnover/protective order motion |
| B002 | 13193503 | 1/4/2011 | 10563 | Hall, Terry E. | Partner | 6.00 | $ | 2,220.00 | Meet with Trustee and consultant regarding asset recovery possibilities and conference telephone calls with lenders regarding strategy and budget |
| B002 | 13193655 | 1/4/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Telephonic court hearing regarding disposition of executory contracts |
| B002 | 13196778 | 1/5/2011 | 10771 | Carr, James M. | Partner | 1.60 | $ | 880.00 | Review and revise motion to complete sales of cattle delivered pre-petition and conference with T. Hall |
| B002 | 13199269 | 1/6/2011 | 15996 | DeNeal, Dustin R. | Associate | 3.50 | $ | 857.50 | Draft, revise and file motions, orders, and exhibits seeking authority to sell cattle and establish procedures for asserting claims against "Purchase Money" |
| B002 | 13216607 | 1/12/2011 | 10563 | Hall, Terry E. | Partner | 1.90 | $ | 703.00 | Meeting with Trustee and consultant on matters related to asset recovery |
| B002 | 13212580 | 1/12/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Telephone call J. Knauer and T. Hall regarding status and strategy regarding executory purchase contracts and other matters |
| B002 | 13216610 | 1/13/2011 | 10563 | Hall, Terry E. | Partner | 2.50 | $ | 925.00 | Conference with Trustee, et al. regarding orders, asset recovery, status of removals, etc. |
| B002 | 13216611 | 1/13/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Meeting with R. Stanley regarding Cattlemen's documentation |
| B002 | 13215060 | 1/13/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails E. Lynch and J. Knauer regarding Parsons, assignment of contracts and other issues |
| B002 | 13217115 | 1/13/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.80 | $ | 196.00 | Revise orders on Trustee sale motions |
| B002 | 13220076 | 1/14/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ | 440.00 | Review and revise order regarding sale motion and payment for cattle delivered pre-petition |
| B002 | 13227963 | 1/17/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Revise Cattlemen's proposed Order |
| B002 | 13227983 | 1/17/2011 | 10563 | Hall, Terry E. | Partner | 2.30 | $ | 851.00 | Research Farm Act of 1985 and lien preservation and priority |
| B002 | 13229620 | 1/18/2011 | 10563 | Hall, Terry E. | Partner | 1.50 | $ | 555.00 | Review new proposed revisions to order on Cattlemen's stay relief and participate in conference telephone call |
| B002 | 13229636 | 1/18/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 740.00 | Telephone call with C. Bowles (attorney for creditors) regarding changes to cattle sales proceeds motion and receipt of proceeds for Worrell cattle sales; contracts taken by Superior and research same with client |
| B002 | 13229641 | 1/18/2011 | 10563 | Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Telephone call with E. Lynch regarding issues related to cattle sale |
| B002 | 13229643 | 1/18/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Attend to Miller and other contract sales issues on payment receipts |
| B002 | 13226996 | 1/18/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ | 385.00 | Review letter from McGill regarding Heine contract; e-mail to J. Knauer et al. |
| B002 | 13229657 | 1/19/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 740.00 | Conference call with client regarding asset recovery |
| B002 | 13229804 | 1/19/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ | 275.00 | E-mail Fifth Third (Bosco/LaTour) regarding proposal for settlement with sellers under open buy contracts and assumption and assignment to buyers of contracts |
| B002 | 13235593 | 1/20/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Telephone call with Superior Livestock and client regarding contracts and potential use to sell cattle |
| B002 | 13235594 | 1/20/2011 | 10563 | Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Telephone call with J. Knauer regarding Superior |
| B002 | 13235597 | 1/20/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ | 385.00 | E-mails Fifth Third et al. regarding attempting to resolve buy contracts, including Heine contract |
| B002 | 13231572 | 1/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Draft form assignment and notice of intent to sell contracts |
| B002 | 13235603 | 1/21/2011 | 10563 | Hall, Terry E. | Partner | 1.50 | $ | 555.00 | Conference telephone call related to Cattlemen's and other issues for potential litigation |
| B002 | 13235621 | 1/21/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Telephone call with R. LaTour regarding asset recovery |
| B002 | 13236282 | 1/21/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ | 330.00 | Revise letter to McGill (Heine counsel) and telephone call M. McGill |
| B002 | 13245326 | 1/23/2011 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Respond to miscellaneous questions on open matters |
| B002 | 13245331 | 1/23/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Revise letter to USDA |
| B002 | 13245335 | 1/23/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Review assumption/assignment of contracts and propose changes |
| B002 | 13245338 | 1/23/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Identify contract parties to make a demand on and review new contract listing |
| B002 | 13245343 | 1/23/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Brief review of asset forfeiture cases |
| B002 | 13243755 | 1/24/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Conference telephone call with client and Fifth Third Bank regarding contracts assignment/settlement |
| B002 | 13245227 | 1/24/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Revise letter to USDA for DeNeal and send |
| B002 | 13245229 | 1/24/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Draft letter to contract counter parties; circulate and revise |
| B002 | 13245233 | 1/24/2011 | 10563 | Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Telephone call with D. Caruso regarding asset forfeiture status and continue research on intersection of bankruptcy and forfeiture statutes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B002 | 13239065 | 1/24/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Review and revise letter to contract sellers cattle regarding settlement or assignment |
| B002 | 13239083 | 1/24/2011 | 10771 Carr, James M. | Partner | 0.80 | $ | 440.00 | Conference with T. Hall regarding "to do" items and telephone J. Knauer regarding proposal to assume and assign buyer contracts |
| B002 | 13245197 | 1/25/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Telephone call with D. Caruso regarding turnover motion on Global and intersection with US Attorney seizures |
| B002 | 13245217 | 1/25/2011 | 10563 Hall, Terry E. | Partner | 1.40 | $ | 518.00 | Conference telephone call related to contracts and other matters to recover assets |
| B002 | 13243855 | 1/25/2011 | 10771 Carr, James M. | Partner | 0.90 | $ | 495.00 | Draft response to M. McGill (attorney for Heine) and e-mails to and from E. Lynch, M. McGill and J. Knauer; finalize and send to M. McGill |
| B002 | 13243861 | 1/25/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails to and from E. Lynch regarding possible "assignment" of buy contracts to forward contract buyers |
| B002 | 13243864 | 1/25/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Review and revise draft assumption and assignment of buy contacts |
| | | | | | | | | |
| B002 | 13245161 | 1/26/2011 | 10563 Hall, Terry E. | Partner | 1.30 | $ | 481.00 | Telephone call with A. Fast at USDA regarding enforcement actions against ELC and review complaint sent; search registered entity database for registrations of Gibson entities |
| B002 | 13245163 | 1/26/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Continue conforming contract letters to sellers for delivery |
| B002 | 13245175 | 1/26/2011 | 10563 Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Discuss seizure/forfeiture law and bankruptcy in preparation for meeting with U.S. Attorney |
| B002 | 13246440 | 1/26/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | Review and revise form of assumption and assignment agreement regarding buy contract and e-mails J. Knauer et al. |
| B002 | 13247602 | 1/27/2011 | 10563 Hall, Terry E. | Partner | 2.00 | $ | 740.00 | Meeting with U.S. Attorney and J. Knauer and D. Caruso regarding seizure of estate property by U.S. Attorney pursuant to post-petition warrants |
| B002 | 13263072 | 1/28/2011 | 10563 Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Follow-up on further forfeiture and seizures; telephone call with client |
| B002 | 13263097 | 1/28/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Attend to new e-mails on certain specific transactions related to redirected payments of monies owed to ELC |
| B002 | 13251715 | 1/28/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails McGill regarding agreement with Heine |
| B002 | 13256282 | 1/31/2011 | 10771 Carr, James M. | Partner | 0.60 | $ | 330.00 | E-mails McGill regarding Heine deal |
| B002 | 13256288 | 1/31/2011 | 10771 Carr, James M. | Partner | 0.60 | $ | 330.00 | Review revised Heine term agreement |
| B002 | 13256299 | 1/31/2011 | 10771 Carr, James M. | Partner | 1.60 | $ | 880.00 | Preparation for and meeting with J. Knauer, E. Lynch et al. regarding ELC buy contracts, Cattlemen's, and various other issues |
| B002 | 13266971 | 2/1/2011 | 10563 Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Conference call on assets and letters to accounts |
| B002 | 13270253 | 2/1/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Revise letter to contract parties and compare to other communications |
| B002 | 13258476 | 2/1/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | Review and revise letter to contract buyers of cattle and e-mail J. Knauer et al. |
| B002 | 13258489 | 2/1/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails J. Knauer, H. Schuyler; review materials; conference with P. Moffit regarding mailing letters to contract sellers of cattle |
| B002 | 13258503 | 2/1/2011 | 10771 Carr, James M. | Partner | 1.30 | $ | 715.00 | Conference telephone call J. Knauer, E. Lynch, et al. regarding contract claims, Heine, Cattlemen's, U.S. Attorney seizure and other issues |
| B002 | 13264224 | 2/2/2011 | 10771 Carr, James M. | Partner | 0.60 | $ | 330.00 | E-mails to McGill (Heine's counsel) and J. Knauer regarding closing Heine $94K deal |
| B002 | 13264235 | 2/2/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | Review documents regarding Nu Technology Torrington and other transactions |
| B002 | 13270043 | 2/3/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Telephone call with J. Hanlon regarding challenge to bank account seizure |
| B002 | 13270049 | 2/3/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Telephone call with E. Lynch regarding potential actions against large parties to maximize recoveries |
| B002 | 13272130 | 2/4/2011 | 10563 Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Communications related to asset forfeiture and warrants with US attorney and counsel for Your Community Bank |
| B002 | 13272132 | 2/4/2011 | 10563 Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Conference telephone call with client regarding open matters on attorney recovery |
| | | | | | | | | |
| B002 | 13270438 | 2/4/2011 | 10771 Carr, James M. | Partner | 0.90 | $ | 495.00 | Review e-mails to and from J. Knauer et al. and other information regarding various issues regarding ELC open buy and sell contracts including Nu Technology and Tarkington |
| B002 | 13280331 | 2/7/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Telephone call with D. Caruso regarding asset forfeiture warrants and further meeting with US Attorney |
| B002 | 13280347 | 2/7/2011 | 10563 Hall, Terry E. | Partner | 1.90 | $ | 703.00 | Continue review and revisions to demand letter to account debtors and finalize for sending |
| B002 | 13275891 | 2/7/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | E-mails J. Knauer, M. McGill et al. regarding Heine payment of $94K and documents regarding A/R from Heine of $236 |
| B002 | 13275898 | 2/7/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails J. Knauer et al. regarding communications regarding Supreme and claims to ELC contracts |
| B002 | 13280377 | 2/8/2011 | 10563 Hall, Terry E. | Partner | 3.00 | $ | 1,110.00 | Meeting with Superior Livestock Co. on contracts and cattle |
| B002 | 13280380 | 2/8/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Review Superior documents to prepare for meeting on assigned contracts |
| B002 | 13285132 | 2/9/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Telephone call with people from Cattle Co. regarding letter that reject contracts |
| B002 | 13285139 | 2/9/2011 | 10563 Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Telephone call with E. Lynch regarding Superior "assigned" contracts that are on the open contract list |
| B002 | 13285143 | 2/9/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Confirm with E. Lynch regarding ELC having no interest in cattle at Kuner feedlot identified by D. LeBas |
| B002 | 13292415 | 2/10/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Conference telephone call with J. Knauer and J. Carr regarding Superior and SOLM assignment of contracts |
| B002 | 13292417 | 2/10/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Revise letter to Superior "assigned" contract parties |
| B002 | 13287202 | 2/11/2011 | 15996 DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Draft contract termination and settlement agreements for BACA and Donda |
| B002 | 13292373 | 2/12/2011 | 10563 Hall, Terry E. | Partner | 4.00 | $ | 1,480.00 | Go through all open items and create action updates and work plans for issues |
| B002 | 13295319 | 2/14/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Coordinate with U.S. Attorney's office for further meeting on assets seized |
| B002 | 13295322 | 2/14/2011 | 10563 Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Attention to various account receivables and collection efforts |
| B002 | 13295370 | 2/14/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Review updates, notes on assets, and other matters from DSI and trustee regarding asset recovery and update action items |
| B002 | 13295000 | 2/14/2011 | 10771 Carr, James M. | Partner | 0.80 | $ | 440.00 | Review documents regarding Thompson Hine and Garrett P.N. |
| B002 | 13295375 | 2/15/2011 | 10563 Hall, Terry E. | Partner | 1.50 | $ | 555.00 | Conference telephone call on open matters and asset recovery |
| B002 | 13295384 | 2/15/2011 | 10563 Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Review correspondence on settle of First Bank Stay Relief and request for yard sheets for verification |
| B002 | 13295397 | 2/15/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Begin review of Your Community Bank document production |
| B002 | 13301052 | 2/16/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Revise agreement with Superior and follow-up on drafting due from C. Bowles |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B002 | 13301057 | 2/17/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Conference regarding lawsuits to be filed on receivable accounts |
| B002 | 13306412 | 2/18/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Telephone call with counsel for heritage regarding settlement of AR/setoffs |
| B002 | 13306504 | 2/18/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Review documents and further conference telephone call on Heritage Feeders Receivable Account with counsel for Heritage and send same 9019 motion |
| B002 | 13306509 | 2/18/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review stay relief motion (Gibson-Peoples Bank) |
| B002 | 13306526 | 2/18/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Telephone call with E. Lynch regarding open account receivables |
| B002 | 13306532 | 2/18/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Telephone call with W. Ponader regarding blending budgets of legal, consulting, and trustee |
| B002 | 13306424 | 2/19/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Begin adversary proceeding action against Nu Technologies |
| B002 | 13306450 | 2/19/2011 | 10563 Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Update all action items for asset collection |
| B002 | 13306455 | 2/19/2011 | 10563 Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Respond to Superior's proposed motion regarding collection of payables on "assigned" contracts |
| B002 | 13306461 | 2/19/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review C&M cattle receivables and propose action to collect |
| B002 | 13307661 | 2/21/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review e-mail from Newbern (attorney) related to stay violation in trying to collect accounts (Hermann) owed to ELC |
| B002 | 13307970 | 2/21/2011 | 10563 Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Confer for filing objection to exemptions in Gibson bankruptcy |
| | | | | | | | | |
| B002 | 13307981 | 2/21/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Draft and send letter to Newbern attorney advising of stay violation regarding attempt to direct collection of certain accounts receivable to Eastern (Hermann, Miller) |
| B002 | 13310690 | 2/22/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Conference with J. Carr regarding open action items and strategies for collection |
| B002 | 13310700 | 2/22/2011 | 10563 Hall, Terry E. | Partner | 1.90 | $ | 703.00 | Draft 4 release/terminations of contract and payment of receivables (Varner, McCarey-Denny, Courtney, Donica) |
| B002 | 13310719 | 2/22/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Review, respond and update collection of assets status and actions to initiate |
| B002 | 13315669 | 2/23/2011 | 10563 Hall, Terry E. | Partner | 2.50 | $ | 925.00 | Meeting with DSI in New Albany to review open action items for collection |
| B002 | 13315678 | 2/23/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Follow-up on Superior agreement and collection of accounts with C. Bowles |
| B002 | 13315683 | 2/23/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Follow-up on deadlines in Gibson case on exemptions /dischargeability |
| B002 | 13315692 | 2/24/2011 | 10563 Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Telephone call with client and J. Carr regarding open items and financing and review new responses from persons owing ELC on accounts |
| B002 | 13315724 | 2/24/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Address communications regarding Eastern Cattle Co. and asset recovery |
| B002 | 13320004 | 2/25/2011 | 10563 Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Review Superior Auction issues and other open collection issues |
| | | | | | | | | |
| B002 | 13328663 | 2/28/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Telephone call with counsel for JVCO, LLC (A. Benton) regarding demand for payment and the fact that Superior and others were paid based on asserted assignments |
| B002 | 13328681 | 2/28/2011 | 10563 Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Attend to various e-mails, telephone calls related to assets-receivable collections, life insurance, etc. |
| B002 | 13328711 | 3/1/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Review responses of Glen Cattle and Perschbacker to demands for payment |
| B002 | 13328719 | 3/1/2011 | 10563 Hall, Terry E. | Partner | 2.80 | $ | 1,036.00 | Telephone call with US Attorney's office regarding seized assets and cooperation regarding claims ; conference with J. Carr regarding strategic options |
| B002 | 13328726 | 3/1/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Review joinder to Trustee's objection (Peoples) in Gibson bankruptcy |
| B002 | 13328730 | 3/1/2011 | 10563 Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Telephone call with C. Bowles on Superior's claims and review and revise motion and letters regarding same (B. Stanley) |
| B002 | 13328739 | 3/1/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Review information on new open accounts receivable and discuss collection (Nu Technologies, Nuckols, etc.) |
| B002 | 13336724 | 3/2/2011 | 10563 Hall, Terry E. | Partner | 3.20 | $ | 1,184.00 | Meeting with DSI regarding open accounts receivable and collection and resolution of disputes |
| B002 | 13336727 | 3/2/2011 | 10563 Hall, Terry E. | Partner | 1.50 | $ | 555.00 | Strategy discussion regarding cattle auction houses and assigned contracts |
| B002 | 13336729 | 3/2/2011 | 10563 Hall, Terry E. | Partner | 3.00 | $ | 1,110.00 | Meeting with AgriBeef representatives and counsel regarding assigned contracts |
| B002 | 13338172 | 3/3/2011 | 10563 Hall, Terry E. | Partner | 2.40 | $ | 888.00 | Meeting with Trustee and DSI regarding open collection issues |
| B002 | 13342899 | 3/4/2011 | 10563 Hall, Terry E. | Partner | 0.10 | $ | 37.00 | Discuss bond claim protocols issues with D. DeNeal |
| B002 | 13344732 | 3/7/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Call with C. Bowles regarding superior matter and follow-up with Stanley |
| B002 | 13350547 | 3/8/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Response to conference with Carr/Stanley regarding Superior statement |
| B002 | 13350548 | 3/8/2011 | 10563 Hall, Terry E. | Partner | 2.10 | $ | 777.00 | Review and revise Superior motion, letter agreement, and letters to contract cattle sellers |
| B002 | 13351313 | 3/8/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | E-mail to lits regarding law of interference of contracts/business relations and conversation with R. Stanley |
| | | | | | | | | |
| B002 | 13349155 | 3/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mails from T. Hall regarding modifications to joint motion pertaining to deputies contracts (Superior) and letters to account parties regarding same |
| B002 | 13354039 | 3/9/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Call with J. Hanlon and W. Ponader regarding preparation for call with U.S. attorney on seizure |
| B002 | 13354048 | 3/9/2011 | 10563 Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Finalize revisions to superior agreements on open contracts and send to C. Bowles and J. Carr |
| B002 | 13360920 | 3/11/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Continue follow-up on Superior's contracts |
| B002 | 13358171 | 3/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from J. Massouh regarding draft Cattlemen's confidentiality agreement |
| B002 | 13357867 | 3/13/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Review and respond to numerous e-mails regarding asset recoveries |
| B002 | 13363644 | 3/14/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Telephone call with S. Porterfield (counsel for cattle seller) regarding claims process and Texas interpleader |
| B002 | 13363662 | 3/14/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Update action list of open items for collecting assets in preparation for update telephone call |
| B002 | 13363665 | 3/14/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Finalize Superior motion and form of letter |
| B002 | 13417923 | 3/15/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Further follow-up on Heritage Feeders settlement proposal |
| B002 | 13418005 | 3/16/2011 | 10563 Hall, Terry E. | Partner | 2.40 | $ | 888.00 | Strategy telephone call on asset recovery and follow-up on issues raised |
| B002 | 13418007 | 3/16/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review and revise documents received on Superior motion and letters |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B002 | 13418008 | 3/16/2011 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Telephone call related to Joplin and issues raised on contract assignments (C. Bowles) |
| B002 | 13370754 | 3/16/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call from J. Huffaker regarding draft Cattlemen's confidentiality agreement |
| B002 | 13370755 | 3/16/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review and analyze revised draft of Cattlemen's confidentiality agreement |
| B002 | 13370771 | 3/16/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone calls with J. Massouh and R. LaTour regarding revised draft of Cattlemen's confidentiality agreement |
| B002 | 13370778 | 3/16/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to J. Knauer and E. Lynch regarding revised draft of Cattlemen's confidentiality agreement |
| B002 | 13369178 | 3/16/2011 | 12981 | O'Neill Ghuman, Shiv | Cash Partner | 0.30 | $ | 106.50 | Work on Baca settlement motion; review communicate regarding Abilene Foods |
| B002 | 13376740 | 3/17/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Review settlement motion and documents regarding Heritage Feeders |
| B002 | 13376763 | 3/17/2011 | 10563 | Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Telephone call with D. Caruso regarding cattle being sold, amounts owed and asset seizure funds |
| B002 | 13376765 | 3/17/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Attend to open issues on "assigned contracts" regarding Superior/Joplin and others |
| B002 | 13379392 | 3/18/2011 | 10563 | Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Review and revise motion to extend time to object to exemptions (Gibson case) |
| B002 | 13379368 | 3/21/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Telephone call with DSI regarding Superior's list of open accounts |
| B002 | 13379413 | 3/21/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 740.00 | Strategy meeting on recovery of assets |
| B002 | 13379427 | 3/21/2011 | 10563 | Hall, Terry E. | Partner | 1.30 | $ | 481.00 | Attend to numerous e-mails regarding open account receivable matters |
| B002 | 13379429 | 3/21/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Review motion regarding Heritage Feeders for settlement |
| B002 | 13383808 | 3/22/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review settlement motion with Heritage Feeders and send to trustee for approval |
| B002 | 13383811 | 3/22/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Review settlement motion with BACA and revise same |
| B002 | 13383812 | 3/22/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Begin review of Atkinson litigation to collect receivables |
| B002 | 13383814 | 3/22/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Telephone call with S. Newsom regarding Cactus/Nichols action and review pleadings to potentially seek enforcement of stay against Nichols |
| B002 | 13383820 | 3/22/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Telephone call with DSI regarding SOLM and review documents sent regarding SOLM settlement |
| B002 | 13387590 | 3/23/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Review and revise settlements for payment receipts and investigate new account amounts |
| B002 | 13387606 | 3/23/2011 | 10563 | Hall, Terry E. | Partner | 1.80 | $ | 666.00 | Work on Superior litigation matter |
| B002 | 13397163 | 3/24/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Telephone call with E. Lynch regarding Superior type transactions and recovery of payments |
| B002 | 13397168 | 3/24/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Review transaction explanation of Heritage and MMB Livestock and telephone call with E. Lynch |
| B002 | 13397180 | 3/24/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Review e-mails, assertions, open issues regarding Eastern cattle and sales by Cactus Feeders |
| B002 | 13389901 | 3/24/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ | 275.00 | E-mails regarding cattle sale and T. Gibson agreement to allow the sale |
| B002 | 13417950 | 3/25/2011 | 10563 | Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Address issue related to monies received from BACA that includes broad release |
| B002 | 13397135 | 3/28/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Telephone calls with L. Lynch regarding Freeman cattle sales; draft escrow agreement |
| B002 | 13397140 | 3/28/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Telephone call with A. Sullivan, U.S. Attorney's Office, regarding turnover of Gibson funds |
| B002 | 13397149 | 3/28/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Telephone call to Superior counsel regarding filing motion |
| B002 | 13403863 | 3/30/2011 | 10563 | Hall, Terry E. | Partner | 1.30 | $ | 481.00 | Continue to attend to various e-mails and open matters on account collection and asset recovery |
| B002 | 13411723 | 4/1/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Attend to open issues on Superior dispute |
| B002 | 13411728 | 4/1/2011 | 10563 | Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Telephone call with J. Lovell regarding Cactus/Nichols dispute and potential 2004 exam |
| B002 | 13418343 | 4/5/2011 | 10563 | Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Meeting with Superior and with First Bank counsel on contracts and cattle |
| B002 | 13420490 | 4/6/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Attend to receivable collection and settlement motions |
| B002 | 13424963 | 4/6/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Telephone call from J. Huffaker regarding Okie Farms |
| B002 | 13428071 | 4/8/2011 | 10563 | Hall, Terry E. | Partner | 3.00 | $ | 1,110.00 | Meet and discuss with client litigation strategy and receivable collection |
| B002 | 13429105 | 4/8/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ | 330.00 | E-mail regarding tax issues Okie |
| B002 | 13430719 | 4/11/2011 | 10563 | Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Telephone calls with C. Bowles and M. Shaiken regarding Superior |
| B002 | 13430834 | 4/11/2011 | 10563 | Hall, Terry E. | Partner | 1.90 | $ | 703.00 | Numerous e-mails and telephone calls related to cattle at Friona that superior claims and wants payment to it rather than escrow in disputed amounts and send issue e-mail |
| B002 | 13439546 | 4/12/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Telephone calls with C. Bowles regarding agreed order on receivables and review changes |
| B002 | 13435989 | 4/13/2011 | 10563 | Hall, Terry E. | Partner | 1.30 | $ | 481.00 | Telephone call to C. Bowles regarding Superior; discussions with J. Carr and J. Jaffe |
| B002 | 13450296 | 4/18/2011 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Respond to e-mail regarding asset forfeiture complaint and seizure |
| B002 | 13450303 | 4/19/2011 | 10563 | Hall, Terry E. | Partner | 1.70 | $ | 629.00 | Conference call with trustee and bank counsel regarding asset forfeiture and Superior issues |
| B002 | 13450316 | 4/19/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Follow-up with US Attorney and Your Community Bank regarding asset seizure of account and review complaint |
| B002 | 13451698 | 4/19/2011 | 10771 | Carr, James M. | Partner | 1.50 | $ | 825.00 | Conference telephone call R. LaTour, J. Knauer, and T. Hall regarding Superior and US Attorney and Your Community Bank seizure complaint |
| B002 | 13451717 | 4/19/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ | 385.00 | Review seizure complaint and conference with T. Hall |
| B002 | 13456699 | 4/20/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review and revise settlement draft by DeNeal of ELC/Hoodenpyle |
| B002 | 13456599 | 4/21/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Further discussions related to Superior and potential agreement on open accounts with Superior, DSI and Trustee |
| B002 | 13456730 | 4/21/2011 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Telephone call with DSI regarding invoicing on open accounts that have been discovered |
| B002 | 13461137 | 4/22/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Conference with E. Lewis regarding seizure complaint and response |
| B002 | 13461139 | 4/22/2011 | 10563 | Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Telephone call with Superior lawyers regarding Friona and send further explanation to client |
| B002 | 13459851 | 4/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Research ownership of and equity in "Moore Farm"; begin drafting motion to sell free and clear of liens |

| Task | Entry | Date | ID | Name | Title | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B002 | 13466365 | 4/25/2011 | 10563 | Hall, Terry E. | Partner | 4.00 | $ | 1,480.00 | Conference meeting with client, litigation team and DSI on litigation filings and strategy |
| B002 | 13462962 | 4/25/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Draft motion to assign interest in real estate contract to C. Schumann |
| B002 | 13474051 | 4/26/2011 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Communications with Superior and Heritage regarding resolution of certain matters |
| B002 | 13468562 | 4/26/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.30 | $ | 318.50 | Revise motion to assign interest in land installment contract to Schuchmann and proposed order thereon |
| B002 | 13468571 | 4/26/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Calls with Gibson trustee counsel regarding stay relief motion filed by Pickett County and research legal description of property to match with appraisal |
| B002 | 13484479 | 4/29/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Telephone call with C. Bowles regarding Superior and agreement letter |
| B002 | 13484503 | 4/29/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Conference regarding Superior and outcome of conversations with Seals and his lawyer |
| B002 | 13476515 | 4/29/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.80 | $ | 196.00 | Revise and finalize motion and order to sell interest in land sale contract to Schuchmann |
| B003 | 13230399 | 12/27/2010 | 10605 | Foster, David A. | Partner | 0.30 | $ | 123.00 | Telephone call with J. Knauer regarding miscellaneous potential tasks |
| B003 | 13230415 | 12/27/2010 | 10605 | Foster, David A. | Partner | 0.20 | $ | 82.00 | Correspondence with J. Carr and D. DeNeal regarding same |
| B003 | 13178620 | 12/28/2010 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 350.00 | Conference telephone call with Chapter 11 Trustee (Knauer) |
| B003 | 13186349 | 12/30/2010 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 140.00 | Respond to e-mail regarding employment of DSI and payment of claims between petition date and order for relief and research regarding same |
| B003 | 13186351 | 12/30/2010 | 10563 | Hall, Terry E. | Partner | 0.10 | $ | 35.00 | (NC) Conference call with B. Stanley, E. Lynch, J. Knauer regarding litigation and discovery parameters |
| B003 | 13186352 | 12/30/2010 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 700.00 | Review and revise motion to authorize sale procedures |
| B003 | 13186353 | 12/30/2010 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 700.00 | Draft and file motion for authority to settle forward purchase contracts |
| B003 | 13186354 | 12/30/2010 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 420.00 | Coordinate with client and DSI regarding employment and affidavit |
| B003 | 13186357 | 12/30/2010 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 700.00 | Conference with Trustee, DSI, R. Stanley, H. Mappes regarding potential fraud and asset recovery and case/litigation strategy |
| B003 | 13186873 | 12/31/2010 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 280.00 | Continue draft of motion to set aside sale proceeds |
| B003 | 13193465 | 1/3/2011 | 10563 | Hall, Terry E. | Partner | 3.00 | $ | 1,110.00 | Telephone call with Trustee regarding status and strategy in case (2.0); review and revise motions for sale of cattle and establishment of trust for potential lien and PSA claims (1.0) |
| B003 | 13196957 | 1/5/2011 | 10563 | Hall, Terry E. | Partner | 3.00 | $ | 1,110.00 | Review and revise motions to complete prior cattle sales and establish procedures for selling cattle inventory and conference with J. Carr regarding same |
| B003 | 13206669 | 1/7/2011 | 10563 | Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Conference with J. Carr regarding status of actions and negotiation on cash use |
| B003 | 13206952 | 1/10/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.40 | $ | 581.00 | Meetings with T. E. Hall and K. Britton regarding additional background on case; nature of preliminary preference review, status of obtaining needed information, cash use issues (1.0); review proposed engagements to prepare Cash Use Motion and Order |
| B003 | 13222920 | 1/14/2011 | 10563 | Hall, Terry E. | Partner | 1.50 | $ | 555.00 | Meeting with E. Lynch regarding outstanding accounts and other matters for resolution |
| B003 | 13246460 | 1/26/2011 | 10771 | Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference with T. Hall regarding conversation with Fast of USDA regarding ELC license issues |
| B003 | 13271227 | 2/4/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 2.80 | $ | 1,162.00 | Participate in "all-hands" status conference call with Trustee regarding review of work, issues, actions (2.0); begin research regarding accord and satisfaction issue, pass research to J. Pearcy for completion; review cases identified by J. Pearcy (.8) |
| B003 | 13278418 | 2/7/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.80 | $ | 747.00 | Further work regarding accord and satisfaction question |
| B003 | 13275889 | 2/7/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Review and revise T. Hall draft letter to account debtors |
| B003 | 13278435 | 2/8/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 2.10 | $ | 871.50 | Complete accord and satisfaction memo |
| B003 | 13294949 | 2/14/2011 | 10771 | Carr, James M. | Partner | 1.40 | $ | 770.00 | Review e-mail from J. Todd regarding SOLM, review SOLM documents, telephone call Todd and e-mail Todd and his partner regarding SOLM partial settlement |
| B003 | 13330261 | 3/1/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Draft form letter seeking payment on completed cattle sold and explaining protections of order |
| B003 | 13365804 | 3/15/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail from D. Donnellon regarding request for information on sources of Trustee collections |
| B003 | 13365810 | 3/15/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to E. Lynch forwarding D. Donnellon's request for information on sources of Trustee's collections |
| B003 | 13372859 | 3/16/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.50 | $ | 622.50 | Participate in Fee professional call |
| B003 | 13372215 | 3/17/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Research use of forensic data expert to recover information from hard drives |
| B003 | 13381765 | 3/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Draft Trustee's Purchase Money Claim Report |
| B003 | 13420480 | 4/6/2011 | 10563 | Hall, Terry E. | Partner | 3.20 | $ | 1,184.00 | Meeting with J. Bosco regarding status of collections; actions; open issues (Carr, Knauer, DSI in attendance) |
| B003 | 13421812 | 4/6/2011 | 10771 | Carr, James M. | Partner | 1.70 | $ | 935.00 | Meeting with J. Bosco (Fifth Third), J. Knauer et al. regarding status and strategy including purchase of Farris 100 head |
| B003 | 13421816 | 4/6/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with T. Hall regarding status and strategy litigation matters |
| B003 | 13427662 | 4/8/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Draft text for letter to send to J. Ferris |
| B003 | 13427668 | 4/8/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.80 | $ | 686.00 | Participate in conference call with counsel for Northern Livestock Video Auction and research time at which Fifth Third's lien attached to specific cattle at issue |
| B003 | 13439530 | 4/12/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 740.00 | Strategy call on litigation matters and follow-up specifically on Superior |
| B003 | 13434451 | 4/12/2011 | 10771 | Carr, James M. | Partner | 1.90 | $ | 1,045.00 | Meeting with J. Knauer et al. regarding S. Gibson/Royal Beef checks (.5), Superior/Friona 302 head of cattle (1.0), Okie sale (.4) |
| B003 | 13434461 | 4/12/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ | 385.00 | Telephone call LaTour regarding Okie and Superior/Friona |
| B003 | 13432365 | 4/12/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Participate in strategy call regarding Superior, proofs of claim, account receivable collections, Scott Gibson/Royal Beef dispute and Friona |
| B004 | 13185905 | 12/27/2010 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.40 | $ | 80.00 | Voicemail and e-mail messages with J. Carr (.2); review docket regarding Eastern Livestock bankruptcy following e-mail messages from D. DeNeal and H. Mappes (.2) |
| B004 | 13178451 | 12/27/2010 | 10771 | Carr, James M. | Partner | 1.50 | $ | 787.50 | Conference with H. Mappes, R. Stanley and telephone call J. Knauer regarding status and strategy |
| B004 | 13185913 | 12/28/2010 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.50 | $ | 700.00 | Obtain pleadings for T. Hall (.4); meeting with J. Carr, T. Hall, H. Mappes and D. DeNeal (.9); consultation with T. Hall, H. Mappes and D. DeNeal regarding next steps (.3); obtain additional pleadings (.9); obtain dockets and pleadings from related cases (.5); draft appearances for T. Hall regarding related cases (.5) |
| B004 | 13178619 | 12/28/2010 | 10563 | Hall, Terry E. | Partner | 0.30 | $ | 105.00 | Review and revise appearances regarding related Chapter 11 cases |

| Code | Entry | Date | TK# | Name | Role | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B004 | 13178562 | 12/28/2010 | 10771 | Carr, James M. | Partner | 1.80 | $ | 945.00 | Conference with T. Hall and conference telephone call with J. Knauer et al. regarding status and strategy |
| | | | | | | | | | Draft notices of bankruptcy regarding interpleader actions and prepare subfiles for same (1.8); revise appearances (.2); create master status spreadsheet regarding Eastern Livestock's case following review of docket (1.0); status teleconference with J. Carr, T. Hall and D. DeNeal (1.7); create master status spreadsheet regarding Thomas Gibson's case following review of docket (.6); create master status spreadsheet regarding East-West Trucking's case following review of docket (.6); internet search for Court addresses regarding |
| B004 | 13187918 | 12/29/2010 | 10414 | Herendeen, Sarah B. | Legal Assistant | 6.70 | $ | 1,340.00 | notices of bankruptcy to be filed in various jurisdictions (.4); revise notices following consultation with T. Hall (.4) |
| B004 | 13178567 | 12/29/2010 | 10771 | Carr, James M. | Partner | 1.90 | $ | 997.50 | Conference with D. DeNeal regarding pleadings, e-mails and conference telephone call J. Knauer et al. regarding status and strategy |
| | | | | | | | | | Prepare copies of documents and working file for J. Carr (1.9); consultation with P. Moffit regarding same and service issues (.2); scan signature page and revise/finalize T. Hall's affidavit (.4); begin drafting task code memos (.2); update document library (.1); revise, finalize and electronically file appearances for T. Hall in two related cases (.4); set up calendar and worksites regarding three cases (.7); revise/finalize notices of bankruptcy and prepare file and service copies of same (1.1); revise, finalize, electronically file and serve emergency motion to settle contracts following consultation with T. Hall (1.1); draft motion/order for emergency hearing (.4); update master status spreadsheet (.2); revise, finalize, |
| B004 | 13187978 | 12/30/2010 | 10414 | Herendeen, Sarah B. | Legal Assistant | 5.40 | $ | 1,080.00 | electronically file and serve application to employ DSI (.4) |
| B004 | 13186642 | 1/1/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Research statutory trust created by Packers and Stockyards Act and effect on bankruptcy estate |
| B004 | 13186665 | 1/1/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.10 | $ | 269.50 | Research and draft insert for contract settlement motion on authorization to settle a class of controversies |
| B004 | 13186671 | 1/1/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Research claims procedures under PSA in bankruptcy |
| B004 | 13194546 | 1/2/2011 | 10771 | Carr, James M. | Partner | 1.30 | $ | 715.00 | Review background documents including various pleadings |
| B004 | 13187706 | 1/2/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Review pleadings in case and related bankruptcies and assist with scheduling deadlines |
| B004 | 13187754 | 1/2/2011 | 15996 | DeNeal, Dustin R. | Associate | 4.00 | $ | 980.00 | Research Packers and Stockyards and affect of statutory trust created for benefit of suppliers |
| | | | | | | | | | Work on updating calendar concerning upcoming hearing dates and objection deadlines (.7); draft motion/order to extend time to file schedules and statement of financial affairs (.9); meeting with J. Carr, T. Hall, D. DeNeal, H. Mappes, B. Stanley and J. Knauer (1.8); draft/revise notice of telephonic hearing and forward to K. Goss following consultation with T. Hall (.5); scan documents into document library (.2); begin performing business entity searches (.8); import contact information (.2); finalize, electronically file and serve notice of |
| B004 | 13195206 | 1/3/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 6.20 | $ | 1,302.00 | telephonic hearing (.2); e-mail K. Goss concerning dial-in information (.1); update master status spreadsheets and calendars (.8) |
| B004 | 13194549 | 1/3/2011 | 10771 | Carr, James M. | Partner | 1.60 | $ | 880.00 | Review background documents and pleadings |
| B004 | 13194554 | 1/3/2011 | 10771 | Carr, James M. | Partner | 1.80 | $ | 990.00 | Conference with team regarding status and strategy |
| | | | | | | | | | Telephone call with J. Knauer regarding status and strategy including emergency motion regarding settlement executory contracts regarding sale of cattle and meeting on January 4, |
| B004 | 13194566 | 1/3/2011 | 10771 | Carr, James M. | Partner | 1.10 | $ | 605.00 | 2011 |
| B004 | 13194568 | 1/3/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding January 4 meeting |
| B004 | 13191513 | 1/3/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Strategy meeting and call with Trustee |
| | | | | | | | | | Meet with E. Lynch and C. Pierce of Development Specialists, Inc. and set up work space (.7); update master status spreadsheets, service lists and calendars (.5); revise, finalize and distribute task code memos (.5); create list of UCC searches (.2); work on organizational chart (.4); e-mail messages with C. Pierce regarding copies of checks (.1); meeting with J. Carr, T. Hall, B. Stanley, H. Mappes, J. Knauer and E. Lynch (1.0); status consultation with T. Hall (.2); perform numerous business entity and individual searches on Kentucky Secretary of |
| B004 | 13195355 | 1/4/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 6.50 | $ | 1,365.00 | State's website and create spreadsheet summarizing connections (2.9) |
| B004 | 13193497 | 1/4/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Participate in telephonic hearing on authority to settle contracts |
| B004 | 13194578 | 1/4/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with J. Knauer regarding status and strategy telephonic hearing regarding motion to settle executory contracts regarding purchase of cattle, other matters |
| B004 | 13194586 | 1/4/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ | 330.00 | Participate in telephonic hearing regarding motion to settle executory contracts |
| B004 | 13194587 | 1/4/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ | 275.00 | Telephone call various creditors/contract counter party counsel |
| B004 | 13194590 | 1/4/2011 | 10771 | Carr, James M. | Partner | 4.70 | $ | 2,585.00 | Conference with J. Knauer and E. Lynch regarding status and strategy regarding various matters |
| B004 | 13194599 | 1/4/2011 | 10771 | Carr, James M. | Partner | 1.80 | $ | 990.00 | Telephone calls representatives Fifth Third and Wells Fargo regarding conduct of case and funding of administrative expenses |
| B004 | 13194683 | 1/4/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.80 | $ | 196.00 | Revise motion to extend time to file schedules and statement |
| B004 | 13191247 | 1/4/2011 | 16227 | Nansen, Olianamailevanu L. | Legal Assistant | 0.30 | $ | 52.50 | Research Pacer regarding motion for order authorizing trustee to settle a class of contracts; upload proposed order for same; e-mails and telephone conference regarding same |
| | | | | | | | | | Consultation with C. Pierce and A. Omari (.1); revise entity chart (.1); create list of UCC searches to perform (.1); consultations with A. Omari regarding schedules and statement of financial affairs (.5); import and begin working on schedules and statement of financial affairs (3.6); update master status spreadsheets and service lists (.9); import pleadings from T. |
| B004 | 13200313 | 1/5/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 6.70 | $ | 1,407.00 | Gibson case (.7); import pleadings from East-West Trucking case (.7) |
| B004 | 13196775 | 1/5/2011 | 10771 | Carr, James M. | Partner | 2.60 | $ | 1,430.00 | review documents; draft proposal to Fifth Third regarding course of action and funding; e-mail J. Knauer et al. |
| B004 | 13196779 | 1/5/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding various matters |
| | | | | | | | | | Look up additional entity names on Secretary of State websites and update chart (.4); teleconference with J. Carr, T. Hall, D. DeNeal, H. Mappes, J, Knauer, E. Lynch, P. O'Malley and C. Pierce (1.0); meeting with A. Omari (.7); continue working on schedules and statement of financial affairs (.7); draft motions for emergency hearings following telephone call from D. DeNeal (.9); revise, finalize and electronically file motion to extend time to file schedules (.4); revise, finalize and electronically file two emergency motions and two motions for expedited hearing (.8); consultation with K. Goss regarding expedited hearing date (.1); draft hearing notices (.4); revise, finalize and electronically file hearing notices (.2); draft |
| B004 | 13201341 | 1/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 6.40 | $ | 1,344.00 | appearances for J. Carr and T. Hall (.3); update master status spreadsheets and service lists (.5) |

| | | | | | | |
|---|---|---|---|---|---|---|
| B004 | 13199566 | 1/6/2011 | 10771 Carr, James M. | Partner | 1.30 $ 715.00 | Conference telephone call with J. Knauer et al. regarding memorandum regarding course of action and Fifth Third funding |
| B004 | 13199582 | 1/6/2011 | 10771 Carr, James M. | Partner | 1.20 $ 660.00 | Revise memorandum regarding actions and funding and e-mail R. LaTour |
| B004 | 13199609 | 1/6/2011 | 10771 Carr, James M. | Partner | 0.40 $ 220.00 | Conference with T. Hall regarding conversation with C. Bowles and other status and strategy |
| B004 | 13199203 | 1/6/2011 | 15996 DeNeal, Dustin R. | Associate | 1.40 $ 343.00 | Strategy call to discuss various issues |
| B004 | 13199273 | 1/6/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 $ 122.50 | Draft motions for emergency hearings |
| B004 | 13201346 | 1/7/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 5.00 $ 1,050.00 | Update master status spreadsheets, service lists and calendars (1.2); review local rules regarding employment applications and e-mail K. Goss regarding same (.2); obtain creditor matrix (.1); prepare hearing files for T. Hall (.7); begin working on creditor list following voicemail and e-mail messages (.2); revise, finalize and electronically file appearances following consultation with D. DeNeal (.3); perform UCC searches on Indiana Secretary of State's website and print/organize results and begin creating search results matrix (1.2); revise, finalize and electronically file objections following consultations with T. Hall (.9); create case summary chart (.2) |
| B004 | 13202534 | 1/7/2011 | 10771 Carr, James M. | Partner | 1.30 $ 715.00 | Telephone call R. LaTour regarding memorandum regarding course of action and funding |
| B004 | 13202536 | 1/7/2011 | 10771 Carr, James M. | Partner | 1.60 $ 880.00 | Revise memorandum |
| B004 | 13202540 | 1/7/2011 | 10771 Carr, James M. | Partner | 0.70 $ 385.00 | E-mails J. Knauer et al. |
| B004 | 13202546 | 1/7/2011 | 10771 Carr, James M. | Partner | 0.70 $ 385.00 | Conference with D. DeNeal and T. Hall regarding Cattlemen motion for relief from stay and review and e-mail subpoena to Fifth Third regarding checks |
| B004 | 13201971 | 1/7/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 $ 122.50 | Strategy meeting with J. Carr and T. Hall |
| B004 | 13202234 | 1/7/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 $ 490.00 | Read and research supplements to stay relief motions |
| B004 | 13207918 | 1/10/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 4.30 $ 903.00 | Continue updating UCC search results matrix (.8); telephone calls with T. Hall and K. Goss regarding hearing (.2); draft agenda (.7); set up auto-forward rules regarding notices of electronic filing following telephone call from W. Ponader (.3); update chart following internet search regarding additional business entity names (.6); scan and import file-marked copies of notices of bankruptcy (.3); update calendar (.3); update hearing files (.1); update master status spreadsheet, service list and agenda following review of recently filed pleadings (1.0) |
| B004 | 13205436 | 1/10/2011 | 10771 Carr, James M. | Partner | 0.40 $ 220.00 | E-mails D. DeNeal, T. Hall et al. regarding conference telephone call with Fifth Third regarding funding and stay relief motions |
| B004 | 13204656 | 1/10/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 $ 490.00 | Draft motion for turnover and injunction |
| B004 | 13204657 | 1/10/2011 | 15996 DeNeal, Dustin R. | Associate | 0.80 $ 196.00 | Draft proposed order granting turnover/injunction motion |
| B004 | 13204658 | 1/10/2011 | 15996 DeNeal, Dustin R. | Associate | 0.30 $ 73.50 | Draft correspondence to creditor constituencies regarding payments to Trustee |
| B004 | 13204659 | 1/10/2011 | 15996 DeNeal, Dustin R. | Associate | 1.80 $ 441.00 | Research and review cases and support cited by Friona, Cactus Growers, et al. in support of their stay relief motions and in response for Trustee's pleadings |
| B004 | 13204661 | 1/10/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 $ 245.00 | Negotiate and draft stipulation resolving Republic Bank stay relief motion |
| B004 | 13217070 | 1/11/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 4.00 $ 840.00 | Update master status spreadsheets, service lists and agenda following review of recently filed pleadings (1.2); revise, finalize and electronically file agenda following consultation with D. DeNeal (.4); telephone calls with T. Hall and K. Goss regarding hearing issues (.2); e-mail messages with K. Goss regarding Judge's appearance at hearing following consultation with J. Carr (.1); update hearing date chart and calendar (.1); organize files (.3); perform additional business entity searches, update summary chart and distribute to team (.9); update hearing files (.1); e-mail messages with H. Schuyler and H. Mappes concerning dockets (.2); forward employment application pleadings to W. Ponader and D. Foster (.1); create list of agenda items regarding East-West Trucking case (.4) |
| B004 | 13209132 | 1/11/2011 | 10771 Carr, James M. | Partner | 1.40 $ 770.00 | Conference with D. DeNeal and T.Hall regarding status and January 12 hearings |
| B004 | 13209142 | 1/11/2011 | 10771 Carr, James M. | Partner | 0.60 $ 330.00 | Telephone calls J. Knauer regarding status and January 12 hearings and request by Wells Fargo for conference |
| B004 | 13209172 | 1/11/2011 | 10771 Carr, James M. | Partner | 0.50 $ 275.00 | Conference telephone call with Wells Fargo and counsel regarding  forensic accounting and other issues |
| B004 | 13209175 | 1/11/2011 | 10771 Carr, James M. | Partner | 1.90 $ 1,045.00 | conference with J. Knauer regarding special counsel and memorandum and work on response regarding objection to retention B&D |
| B004 | 13208514 | 1/11/2011 | 15996 DeNeal, Dustin R. | Associate | 5.00 $ 1,225.00 | Research and prepare for hearings set for january 12th on five stay relief motions and Trustee's sale motions |
| B004 | 13208528 | 1/11/2011 | 15996 DeNeal, Dustin R. | Associate | 1.50 $ 367.50 | Draft motion for turnovers of information and to enjoin transfers of assets |
| B004 | 13221901 | 1/12/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.40 $ 84.00 | Revise, finalize and electronically file amended agenda following consultation with D. DeNeal (.2); update master status spreadsheet (.2) |
| B004 | 13212575 | 1/12/2011 | 10771 Carr, James M. | Partner | 0.50 $ 275.00 | Conference with D. DeNeal regarding hearing regarding motions for relief from stay and Trustee motions regarding sale of cattle and resolution  accounts receivable |
| B004 | 13211717 | 1/12/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 $ 122.50 | Draft demand letter to GIPSA regarding PSA claims |
| B004 | 13211725 | 1/12/2011 | 15996 DeNeal, Dustin R. | Associate | 2.40 $ 588.00 | Assist with preparations for stay relief and sale procedure hearings |
| B004 | 13223942 | 1/13/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.20 $ 462.00 | Update master status spreadsheets, service lists and calendars following review of recently filed pleadings (1.1); update hearing date chart (.1); revise response (.4); draft agenda (.5); e-mail messages with D. DeNeal regarding calendar dates (.1) |
| B004 | 13220177 | 1/13/2011 | 10605 Foster, David A. | Partner | 0.60 $ 255.00 | Communication with J. Carr and prepare for working group meeting |
| B004 | 13215001 | 1/13/2011 | 10771 Carr, James M. | Partner | 0.90 $ 495.00 | Review pleadings and documents, preparation agenda for all-hands meeting |
| B004 | 13215011 | 1/13/2011 | 10771 Carr, James M. | Partner | 2.30 $ 1,265.00 | Meeting with J. Knauer et al. regarding course of action |
| B004 | 13217110 | 1/13/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 $ 490.00 | Strategy meeting regarding outstanding issues and litigation going forward |
| B004 | 13223979 | 1/14/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.00 $ 210.00 | Update master status spreadsheets following review of recently filed pleadings (.6); e-mail messages with P. Moffit regarding transcript (.1); draft, finalize and electronically file appearances for R. Stanley (.3) |
| B004 | 13222924 | 1/14/2011 | 10563 Hall, Terry E. | Partner | 2.00 $ 740.00 | Review and revise draft orders for Trustee motions and review orders proposed by Friona |
| B004 | 13224128 | 1/14/2011 | 10605 Foster, David A. | Partner | 0.30 $ 127.50 | Telephone call with J. Carr regarding status and open issues |
| B004 | 13220087 | 1/14/2011 | 10771 Carr, James M. | Partner | 0.70 $ 385.00 | Conference telephone call R. LaTour and litigation regarding protective order; review protective order and conference with R. Stanley and e-mail |

| Code | ID | Date | Timekeeper | Title | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| B004 | 13220090 | 1/14/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference with T. Hall regarding Friona documents |
| B004 | 13220121 | 1/14/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | E-mails J. Knauer, J. Carr III, E. Lynch regarding various issues |
| B004 | 13219246 | 1/14/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Research priority of agister liens with respect to prior perfected blanket liens |
| B004 | 13224636 | 1/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.90 | $ | 306.00 | Review various pleadings from bankruptcy case and Texas district court intervenor case |
| B004 | 13224637 | 1/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.60 | $ | 544.00 | Meet with J. Carr and others to discuss upcoming tasks and strategies |
| B004 | 13222885 | 1/17/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Research Gibson's ability to obtain a discharge if he invokes the Fifth Amendment and steps needed to object to discharge |
| B004 | 13228007 | 1/18/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Telephone conference with assistant for attorney in Kansas state interpleader case concerning pleadings |
| B004 | 13226853 | 1/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.00 | $ | 210.00 | Update master status spreadsheets and service lists following review of recently filed pleadings (.6); revise Hoover Hull employment pleadings (.3); e-mail messages with D. DeNeal and H. Schuyler regarding contracts (.1) |
| B004 | 13226954 | 1/18/2011 | 10771 Carr, James M. | Partner | 1.30 | $ | 715.00 | Telephone call R. LaTour regarding Cattlemen exam proposed order regarding partial relief from stay |
| B004 | 13226971 | 1/18/2011 | 10771 Carr, James M. | Partner | 0.80 | $ | 440.00 | Conference telephone call counsel for Cattlemen and Fifth Third regarding order and January 20 exam |
| B004 | 13226985 | 1/18/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | Conference with R. Stanley and T. Hall regarding Cattlemen and DSI representative demanding documents |
| B004 | 13227014 | 1/18/2011 | 10771 Carr, James M. | Partner | 1.10 | $ | 605.00 | Conference telephone call Bosco (Fifth Third), R. LaTour, T. Hall and J. Knauer regarding funding chapter 11 expenses, contracts to purchase cattle and possible Fifth Third financing |
| B004 | 13227025 | 1/18/2011 | 10771 Carr, James M. | Partner | 1.30 | $ | 715.00 | Review and revise memorandum to R. LaTour regarding funding chapter 11 |
| B004 | 13227028 | 1/18/2011 | 10771 Carr, James M. | Partner | 0.20 | $ | 110.00 | Conference with T. Hall |
| B004 | 13225828 | 1/18/2011 | 15996 DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Begin drafting letter to account debtors |
| B004 | 13230713 | 1/19/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.50 | $ | 105.00 | E-mail messages with D. DeNeal regarding court reporter following review of 341 notices (.2); update master status spreadsheets and service lists following review of recently filed pleadings (.3) |
| B004 | 13229660 | 1/19/2011 | 10563 Hall, Terry E. | Partner | 1.90 | $ | 703.00 | Collate comments to order; revise and send to client |
| B004 | 13229790 | 1/19/2011 | 10771 Carr, James M. | Partner | 2.00 | $ | 1,100.00 | Conference telephone call J. Knauer, E. Lynch, other DSI, T. Hall, D. DeNeal regarding various issues including work plan, Cattlemen transaction, dealing with open contracts, investigation |
| B004 | 13228470 | 1/19/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Strategy meeting to discuss collection of receivables, settling of contracts, depositions, turnover order and more |
| B004 | 13228471 | 1/19/2011 | 15996 DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Revise emergency protective/turnover motion |
| B004 | 13228472 | 1/19/2011 | 15996 DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Coordinate reporter for Gibson 341 meeting and review schedules |
| B004 | 13236649 | 1/20/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.20 | $ | 252.00 | Update master status spreadsheet following review of recently filed pleadings (.2); create hearing files for 341 meetings regarding T. Gibson and East-West Trucking (.7); update master service list (.1); obtain subpoena form for J. Carr (.1); e-mail Connor & Associates regarding court reporter (.1) |
| B004 | 13235597 | 1/20/2011 | 10563 Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Continue review and revisions of orders to attempt agreement with parties regarding form of order |
| B004 | 13236005 | 1/20/2011 | 10771 Carr, James M. | Partner | 0.60 | $ | 330.00 | Conference with T. Hall regarding various issues |
| B004 | 13236013 | 1/20/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | E-mails E. Lynch, J. Knauer et al. regarding info regarding various issues |
| B004 | 13236018 | 1/20/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Draft letter to McGill, Heine's attorney |
| B004 | 13231577 | 1/20/2011 | 15996 DeNeal, Dustin R. | Associate | 2.50 | $ | 612.50 | Research validity of purchase money security interest in a sham of disguised sale over prior perfected party in same collateral |
| B004 | 13239428 | 1/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.10 | $ | 231.00 | Update master status spreadsheet and calendar following review of recently filed pleadings (.4); submit request for court reporter and e-mail messages regarding same (.2); perform UCC searches on Indiana Secretary of State's website (.2); consultation with T. Hall regarding branches (.3) |
| B004 | 13235616 | 1/21/2011 | 10563 Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Continue negotiation on orders for Trustee's motion |
| B004 | 13235624 | 1/21/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Conference with D. DeNeal regarding 341 hearing and potential questions |
| B004 | 13236150 | 1/21/2011 | 10771 Carr, James M. | Partner | 1.60 | $ | 880.00 | Conference telephone call J. Knauer et al. regarding various issues including Cattlemen exam, Heine and other buy contracts, Gibson and E-W 341 |
| B004 | 13236157 | 1/21/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with D. DeNeal regarding Gibson 341 |
| B004 | 13236170 | 1/21/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Conference with D. DeNeal and Hanlon regarding possible Fifth Amendment issues |
| B004 | 13236387 | 1/21/2011 | 15994 Kimmerling, Kevin M. | Associate | 1.10 | $ | 330.00 | Research 5th Amendment issues for D. DeNeal for bankruptcy hearing prep |
| B004 | 13236695 | 1/21/2011 | 15996 DeNeal, Dustin R. | Associate | 1.20 | $ | 294.00 | Strategy conference call |
| B004 | 13236709 | 1/21/2011 | 15996 DeNeal, Dustin R. | Associate | 4.00 | $ | 980.00 | Prepare for 341 meeting of Thomas and Patsy Gibson and East-West Trucking by reviewing relevant documents drafting categories of questioning, and researching effect of Fifth Amendment on discharge and issues relevant thereto |
| B004 | 13236884 | 1/22/2011 | 15996 DeNeal, Dustin R. | Associate | 2.50 | $ | 612.50 | Draft outline and prepare for Gibson 341 meeting |
| B004 | 13236886 | 1/22/2011 | 15996 DeNeal, Dustin R. | Associate | 2.50 | $ | 612.50 | Draft outline and prepare for East-West 341 meeting |
| B004 | 13245340 | 1/23/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Review and comment on 341 examination areas |
| B004 | 13236895 | 1/23/2011 | 15996 DeNeal, Dustin R. | Associate | 1.70 | $ | 416.50 | Update outlines for 341 meetings and review relevant documents |
| B004 | 13236905 | 1/23/2011 | 15996 DeNeal, Dustin R. | Associate | 2.50 | $ | 612.50 | Review documents produced by Fifth Third for transfers to Gibsons |
| B004 | 13242007 | 1/24/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Send follow-up e-mail to possible local counsel in Wisconsin interpleador case |
| B004 | 13243761 | 1/24/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.30 | $ | 693.00 | Revise, finalize and upload orders following consultation with T. Hall (.4); e-mail messages with K. Goss regarding same (.1); begin reviewing documents produced by Fifth Third and consultations with P. Moffit and J. Johns regarding database of same (1.2); search PACER and Kentucky's District Court website concerning seizure warrants (.3); telephone call to Clerk of Kentucky's District Court website concerning seizure warrants (.3); scan and electronically file amended affidavit following consultation with T. Hall (.3); update master status spreadsheets and service lists (.7) |

| | | | | | | |
|---|---|---|---|---|---|---|
| B004 | 13239048 | 1/24/2011 | 10771 Carr, James M. | Partner | 0.90 $ 495.00 | Review documents and preparation for conference telephone call with J. Bosco, R. LaTour, et al. |
| B004 | 13238160 | 1/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 $ 234.00 | Assist with litigation aspects of budget |
| B004 | 13242058 | 1/25/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.60 $ 204.00 | Research possible local counsel for Colorado case and telephone conference with T. McNamara regarding case and acting as local counsel |
| B004 | 13244576 | 1/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.10 $ 651.00 | E-mail messages with S. Korn and H. Mappes regarding service of subpoena on Your Community Bank (.2); search document library for information regarding process server (.1); e-mail messages with D. DeNeal regarding service of bar date notice (.2); work on master service list regarding same (1.7); draft letter to Affordable Process Service (.2); telephone call from H. Mappes regarding subpoena issues (.3); update master status spreadsheets, calendars and hearing date chart (.5) |
| B004 | 13243863 | 1/25/2011 | 10771 Carr, James M. | Partner | 1.40 $ 770.00 | Telephone call J. Knauer and conference telephone call J. Knauer, E. Lynch, T. Hall regarding buy contracts, U.S. Attorney seizure and develop with D. Caruso, Fifth Third funding fees and expenses, and other issues |
| B004 | 13247539 | 1/26/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 $ 34.00 | Attempt to contact local counsel in Texas for Texas interpleador case |
| B004 | 13247544 | 1/26/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 $ 34.00 | Send follow-up e-mail to local counsel in Colorado case |
| B004 | 13250033 | 1/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 5.00 $ 1,050.00 | Update master status spreadsheets and service lists (.3); telephone call to A. Springman regarding importing list of creditors (.1); consultation with D. DeNeal regarding filings (.1); revise response and prepare appendix for filing (.3); work on updating extensive creditor list (2.0); begin preparing bar date notice for service on global service list (.2); scan exhibits to appendix (.4); obtain copy of Packers & Stockyard Act for T. Hall (.4); e-mail E. Lynch, C. Pierce and D. DeNeal regarding service of bar date notice (.1); revise/finalize letter and file copies to H. Roudebush regarding service of subpoena on Your Community Bank (.3); e-mail H. Mappes regarding same (.1); finalize global service list for service of bar date notice (.3); review global service list to delete duplicates and note missing information (.5) |
| B004 | 13246045 | 1/26/2011 | 10771 Carr, James M. | Partner | 0.70 $ 385.00 | Review e-mails regarding various issues including e-mail regarding J. Knauer as trustee for USDA bond |
| B004 | 13245485 | 1/26/2011 | 10806 Jaffe, Jay | Partner | 0.30 $ 157.50 | Conference with J. Carr regarding Kentucky US Attorney seizure and experience in Bayou Fund case regarding side by side bankruptcy and federal restitution payment distributions |
| B004 | 13254336 | 1/27/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 $ 68.00 | Telephone call with B. Bass, potential local counsel for Texas interpleador case |
| B004 | 13254338 | 1/27/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 $ 34.00 | Follow-up on e-mail from Colorado local counsel |
| B004 | 13250045 | 1/27/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.80 $ 798.00 | Update master status spreadsheets (.3); continue updating extensive creditor list (2.2); consultation with D. DeNeal regarding supplemental objection (.1); draft certificate of service regarding bar date notice (.3); draft appendix and table of contents for D. DeNeal (.3); revise, finalize and electronically file supplemental objection and appendix (.6) |
| B004 | 13249017 | 1/27/2011 | 10771 Carr, James M. | Partner | 0.30 $ 165.00 | Telephone call R. LaTour regarding funding proposal, US Attorney and Heine settlement |
| B004 | 13254430 | 1/28/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 $ 68.00 | Follow-up on contact with possible local counsel for state interpleador cases |
| B004 | 13254434 | 1/28/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 $ 68.00 | Follow-up with B. Stanley concerning plan of action in state interpleador cases |
| B004 | 13254268 | 1/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.10 $ 441.00 | Update master status spreadsheets following review of recently filed pleadings (.2); attention to service issues regarding bar date notice (.1); consultation with D. DeNeal regarding PASA claims (.1); revise, finalize and electronically file certificate of service (.2); work on schedules and statement of financial affairs (1.5) |
| B004 | 13251721 | 1/28/2011 | 10771 Carr, James M. | Partner | 0.30 $ 165.00 | E-mails regarding update call |
| B004 | 13260300 | 1/31/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 $ 68.00 | Telephone call with local counsel for Wisconsin case |
| B004 | 13260301 | 1/31/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 $ 34.00 | Send follow-up e-mail to potential local counsel for Texas case |
| B004 | 13258179 | 1/31/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.50 $ 525.00 | Update master status spreadsheets and calendars (.6); organize files (.3); status meeting with J. Carr, D. DeNeal, B. Stanley, T. Hall, J. Knauer and E. Lynch (1.1); search Oklahoma Secretary of State's website for information regarding Okie Farms (.5) |
| B004 | 13255348 | 1/31/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 $ 245.00 | Strategy conference call |
| B004 | 13261713 | 2/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 5.00 $ 1,050.00 | Work on schedules (4.0); status teleconference (J. Carr, T. Hall, D. DeNeal, J. Knauer, E. Lynch) (.8); update master status spreadsheets and service lists (.2) |
| B004 | 13259897 | 2/1/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 $ 245.00 | Conference call to discuss various issues and strategy |
| B004 | 13264824 | 2/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 4.00 $ 840.00 | Attention to messages from claimants regarding purchase money claims (.2); obtain corporate documents regarding Okie Farms (.3); continue working on schedules and statement of financial affairs (3.5) |
| B004 | 13264208 | 2/2/2011 | 10771 Carr, James M. | Partner | 0.70 $ 385.00 | Draft agenda for February 3 call regarding various "to do" issues |
| B004 | 13264244 | 2/2/2011 | 10771 Carr, James M. | Partner | 0.90 $ 495.00 | E-mails from E. Lynch et al. regarding Cattlemen and other issues |
| B004 | 13264338 | 2/2/2011 | 15996 DeNeal, Dustin R. | Associate | 0.90 $ 220.50 | Review documents to be provided for Cattlemen's |
| B004 | 13264341 | 2/2/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 $ 245.00 | Review depositions and 341 transcripts for relevant testimony |
| B004 | 13269702 | 2/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.80 $ 588.00 | Continue working on schedules and statement of financial affairs (1.2); prepare working draft workbooks of same for T. Hall (.6); scan court reporter invoice and e-mail messages with H. Schuyler regarding same (.2); review claims to determine if claimants are listed on draft schedules (.2); e-mail A. Omari regarding status and open items (.2); update master status spreadsheets and calendar (.4) |
| B004 | 13269379 | 2/3/2011 | 10771 Carr, James M. | Partner | 0.90 $ 495.00 | E-mails regarding Heine and various issues |
| B004 | 13266360 | 2/3/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 $ 490.00 | Research applicability of Packers & Stockyards statutory trust to ELC |
| B004 | 13266363 | 2/3/2011 | 15996 DeNeal, Dustin R. | Associate | 0.30 $ 73.50 | Draft correspondence to creditors seeking information |
| B004 | 13266365 | 2/3/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 $ 122.50 | Review schedules and SOFA |

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| B004 | 13276022 | 2/4/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.60 | $ 756.00 | Status teleconference with J. Carr, T. Hall, B. Stanley, D. DeNeal and J. Knauer (1.3); set up auto-forward of calendar reminders and prepare report for H. Schuyler (.5); update hearing date chart (.4); search Kentucky Secretary of State's website for corporate information on additional entities and e-mail D. DeNeal regarding same (.4); consultation with T. Hall regarding budget issue and e-mail K. Mitchell regarding same (.1); revise, finalize and electronically file joinder (.4); update master status spreadsheets and service lists (.5) |
| B004 | 13270458 | 2/4/2011 | 10771 | Carr, James M. | Partner | 1.70 | $ 935.00 | Conference telephone call J. Knauer, DSI et al. regarding various issues including open sale and buy contracts, settlement proposals Nu Technology, Tarkington et al.; Cattlemen's; Friona; U.S. Attorney W.D. Kentucky; research regarding rights of unpaid sellers and their PSA claims; motions filed in Gibson case for relief from stay and abandonment |
| B004 | 13270226 | 2/4/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.60 | $ 392.00 | Strategy conference call |
| B004 | 13270240 | 2/4/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Research and draft memo on applicability of PASA trust to ELC |
| B004 | 13270317 | 2/4/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.30 | $ 73.50 | Draft letter to D. Domina |
| B004 | 13270324 | 2/4/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Draft joinder to Gibson trustee's objection to motion to compel abandonment of membership interests |
| B004 | 13284148 | 2/7/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ 34.00 | Follow-up with local counsel in Wisconsin case involving engagement letter |
| B004 | 13278227 | 2/7/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.70 | $ 357.00 | Update master status spreadsheets, calendars and hearing date chart (.8); prepare hearing file (.3); e-mail messages with K. Goss regarding order upload (.1); draft, finalize and electronically file appearances for D. DeNeal in three cases (.5) |
| B004 | 13282985 | 2/8/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.30 | $ 693.00 | Obtain copy of Fifth Third's proof of claim for W. Ponader (.1); download/import all proofs of claim (.6); prepare hearing files regarding Eastern Livestock and East-West Trucking (1.0); revise agenda (.2); draft motion and order to extend time to file schedules (.5); update master status spreadsheets and calendar following review of recently filed pleadings (.6); revise, finalize and upload order approving employment of DSI following e-mail messages with K. Goss (.2); e-mail messages with D. DeNeal and K. Goss regarding T. Gibson hearing (.1) |
| B004 | 13280389 | 2/8/2011 | 10563 | Hall, Terry E. | Partner | 0.20 | $ 74.00 | Telephone call with Court regarding procedural issues on Friday's hearings as time set for evidence, etc. |
| B004 | 13277499 | 2/8/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ 275.00 | Conference with R. Stanley regarding Cattlemen's |
| B004 | 13284270 | 2/9/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ 34.00 | Call and message to potential local counsel in Texas matter |
| B004 | 13284439 | 2/9/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.90 | $ 399.00 | Finalize hearing files (.3); telephone call to Court regarding telephonic hearing (.1); status e-mail messages with A. Omari (.1); import proofs of claim (.1); draft notice of telephonic hearing following e-mail message from K. Goss (.2); revise, finalize, electronically file and serve motion to pay receiver following e-mail message from T. Hall (.7); update master status spreadsheets, service lists and calendar following review of recently filed pleadings (.4) |
| B004 | 13286494 | 2/9/2011 | 13062 | Fleming, John F.W. | Associate | 0.60 | $ 195.00 | Discuss lien review summary with W. Ponader; search database for samples |
| B004 | 13280575 | 2/9/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.80 | $ 441.00 | Conference call to discuss Friday's hearings, DIP financing pleadings and status of collections |
| B004 | 13280582 | 2/9/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ 122.50 | Review revised documents related to Cattlemen's and replacement of previously produced documents |
| B004 | 13280589 | 2/9/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ 122.50 | Participate in hearing on motion to compel abandonment of membership interests in Gibson case |
| B004 | 13284373 | 2/10/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ 34.00 | Telephone conference with R. Cox (counsel in Texas) |
| B004 | 13285808 | 2/10/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.50 | $ 525.00 | E-mail messages with C. Wharton regarding additional extension of time to file schedules (.1); revise, finalize, electronically file and serve extension motion (.5); revise, finalize, electronically file and serve agenda (.4); update master status spreadsheets and service lists (.5); update calendars (.2); prepare check requests (.1); telephone call and e-mail messages from W. Ponader regarding cash collateral motion (.2); organize files (.3); prepare for all creditor notice (.2) |
| B004 | 13292362 | 2/10/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ 740.00 | Review and comment on Statement of Financial Affairs and Schedules prepared by DSI |
| B004 | 13290543 | 2/11/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 4.30 | $ 903.00 | Attention to service of notice on all creditors (.4); draft, finalize and electronically file certificate of service (.4); update master status spreadsheets and calendar (.2); revise cash collateral motion and order (.4); telephone call to W. Ponader regarding service issues (.4); continue working on schedules and statement of financial affairs (2.5) |
| B004 | 13292368 | 2/11/2011 | 10563 | Hall, Terry E. | Partner | 1.50 | $ 555.00 | Prepare for and attend telephonic hearing on Texas interpleader |
| B004 | 13290505 | 2/11/2011 | 10806 | Jaffe, Jay | Partner | 0.30 | $ 157.50 | Conference with J. Carr regarding avoidance action discovery and magnitude |
| B004 | 13301346 | 2/14/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.00 | $ 340.00 | Review transcript from previous 341 hearing |
| B004 | 13301348 | 2/14/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.40 | $ 136.00 | Strategize with D. DeNeal concerning upcoming continued 341 hearing |
| B004 | 13295544 | 2/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 5.20 | $ 1,092.00 | Obtain bankruptcy docket regarding Superior Livestock Auction for D. DeNeal (.3); continue working on schedules and SOFA (3.8); update master status spreadsheets and calendars (.6); import proofs of claim (.1); revise, finalize and electronically file joinder following e-mail message from D. DeNeal (.2); organize notes and drafts schedules (.2) |
| B004 | 13301653 | 2/15/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.30 | $ 102.00 | Conference with D. DeNeal regarding strategy for continuation of Gibson 341 hearing |
| B004 | 13301657 | 2/15/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.70 | $ 238.00 | Continue review of transcript from previous 341 hearing and prepare for continuation of same |
| B004 | 13301666 | 2/15/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | Conference with B. Stanley regarding status and what information we may want to try to get from T. Gibson in continuation of 341 hearing |
| B004 | 13295535 | 2/15/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.20 | $ 42.00 | Attention to service of order |
| B004 | 13299754 | 2/16/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 4.00 | $ 840.00 | Download/import proofs of claim (.2); update master status spreadsheets and calendar (.3); draft, finalize and electronically file certificate of service (.3); update service lists (.1); prepare hearing file regarding Gibson case (.2); continue working on schedules and SOFA (1.3); work on inserting addresses to schedule of purchase contracts (1.6) |
| B004 | 13301053 | 2/16/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ 444.00 | Continued discussion and negotiations over language of pretrial hearing order and send drafts to court |
| B004 | 13302933 | 2/17/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 4.20 | $ 882.00 | Update master status spreadsheets (.2); revise, finalize and upload order following e-mail message from T. Hall (.2); work on updating addresses for sales contracts parties, including internet search (telephone, tax records, etc.) (3.7); download/import proofs of claim (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B004 | 13301058 | 2/17/2011 | 10563 Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Telephonic conference with Court; revise and upload order on Texas interpleader |
| B004 | 13302937 | 2/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.70 | $ | 777.00 | Update master status spreadsheets and calendar (.4); continue updating addresses for sales contracts parties, including internet search (telephone, tax records, etc.) (2.0); prepare draft schedules, statement of financial affairs, and exhibits following voicemail message from W. Ponader (.9); review Trustee information and extract monthly operating report following e-mail messages with H. Schuyler (.4) |
| B004 | 13312057 | 2/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 4.50 | $ | 945.00 | Update master status spreadsheets following review of recently filed pleadings (.3); continue updating creditor addresses, including internet search (telephone, tax records, etc.) (4.2) |
| B004 | 13311682 | 2/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Review e-mail from E. Lynch concerning money owed by BMG and related issues |
| B004 | 13312108 | 2/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.30 | $ | 693.00 | Continue working on address list matrix to be uploaded (.8); update master status spreadsheets and service lists (.3); e-mail messages with L. Young regarding matrix issues (.1); voicemail message from and telephone call to claimant (.3); organize files (.3); scan and distribute letters received regarding contracts (.4); work on creditor verification pleading (.2); e-mail messages with S. Eyster regarding creditor list filing (.2); e-mail message to J. Brown regarding purchase money claim protocol following e-mail message from J. Carr (.3); internet search for contact information regarding Solm, Inc. (.1); review Gibson docket concerning status of 341 hearing (.1); draft 3/11 agenda (.3); e-mail messages with C. Wharton and J. Knauer regarding re-issuance of contract letters (.1) |
| B004 | 13321285 | 2/23/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.20 | $ | 252.00 | Update hearing date chart and calendar (.3); review Gibson docket concerning status of 341 hearing (.1); draft 3/11 agenda (.3); e-mail messages with C. Wharton and J. Knauer regarding creditor list (.1); finalize/electronically file same (.4) |
| B004 | 13312347 | 2/23/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | E-mail and telephone conference with W. Ponader and J. Johns regarding document review from 5/3 subpoena production |
| B004 | 13317203 | 2/24/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Review e-mails related to Eastern Cattle |
| B004 | 13322877 | 2/24/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.90 | $ | 189.00 | Update master status spreadsheet (.1); draft/revise motion/order for extension of time following e-mail message from T. Hall (.6); voicemail message from S. Eyster (.1); respond to claimant (.1) |
| B004 | 13315337 | 2/24/2011 | 15996 DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Draft motion to extend deadline to object to Gibsons' discharge |
| B004 | 13322891 | 2/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.50 | $ | 105.00 | Voicemail messages with R. Bryant concerning creditor matrix (.1); revise, finalize and electronically file extension motion following e-mail message from D. DeNeal (.3); update master status spreadsheet (.1) |
| B004 | 13320466 | 2/25/2011 | 15996 DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Revise and finalize motion for extension of time to object to Gibson discharge |
| B004 | 13325713 | 2/28/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.50 | $ | 170.00 | Revise and finalize draft letters to plaintiffs' counsel in Wisconsin and Kansas actions |
| B004 | 13324207 | 2/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.70 | $ | 147.00 | Update master status spreadsheets, calendar and hearing date chart following review of recently filed pleadings |
| B004 | 13331441 | 3/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.10 | $ | 231.00 | Review dockets of three cases and update master status spreadsheets, hearing date chart and calendar (.5); revise, finalize and electronically file joinder following consultation with D. DeNeal (.1); voicemail message to C. Williams at Connor & Associates (.1); draft notice of submission regarding revised exhibit following voicemail message from W. Ponader (.3); telephone call from W. Ponader regarding draft (.1) |
| B004 | 13336120 | 3/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.00 | $ | 420.00 | Review recent appearances and update service list (.1); draft appearance for W. Ponader (.1); finalize notice of submission of revised exhibit (.3); finalize, electronically file and serve appearance and notice (.4); revise motion/order vacating requirement (.3); draft motion/order shortening notice (.4); draft, finalize, electronically file and serve notice of telephonic hearing (.3); update master status spreadsheet (.1) |
| B004 | 13334888 | 3/2/2011 | 15996 DeNeal, Dustin R. | Associate | 1.10 | $ | 269.50 | Draft order on motion to vacate requirement for "Responsive Pre-hearing Statements" along with motion to expedite treatment thereon |
| B004 | 13343916 | 3/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.40 | $ | 84.00 | Update master status spreadsheet following review of recently filed pleadings (.2); determine budget estimate and e-mail messages with W. Ponader regarding same (.2) |
| B004 | 13343968 | 3/4/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.70 | $ | 777.00 | Update master status spreadsheets, hearing date chart and calendar following review of recently filed pleadings (.3); continue revising schedules and statement of financial affairs (3.0); download and import filed proofs of claim (.4) |
| B004 | 13342874 | 3/4/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Court conference call on interpleader removal agreement |
| B004 | 13342897 | 3/4/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Negotiate employment of claimant noticing agent required by local court rules |
| B004 | 13343775 | 3/4/2011 | 10806 Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Conference with J. Carr regarding Agri-Beef contract dispute and UCC article 2 issues |
| B004 | 13349149 | 3/7/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.40 | $ | 136.00 | Conference with S. O'Neill concerning strategy on Atkins matter |
| B004 | 13351104 | 3/7/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 8.70 | $ | 1,827.00 | Continue revising and updating schedules and statement of financial affairs (6.0); revise retention application (.1); draft motion/order to shorten and limit notice (.6); update master status spreadsheets, service lists and calendar (.4); internet search for creditor addresses (.7); revise disclaimer (.1); telephone call and e-mail messages with A. Springman regarding importing of Schedule F creditor information (.2); telephone call from H. Schuyler regarding filing issues (.2); status consultation with T. Hall (.1); e-mail message to Amarillo Court Reporting regarding status of invoice (.1); revise objections following e-mail message from D. DeNeal (.2) |
| B004 | 13344738 | 3/7/2011 | 10563 Hall, Terry E. | Partner | 2.00 | $ | 740.00 | SOFA/schedules review and revision |
| B004 | 13344974 | 3/7/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding schedules and SOFA including signature by Trustee |
| B004 | 13344903 | 3/7/2011 | 15996 DeNeal, Dustin R. | Associate | 0.80 | $ | 196.00 | Review and revise schedules and SOFA prior to filing |
| B004 | 13349275 | 3/8/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Review e-mail related to new Oklahoma state court lawsuit |
| B004 | 13349283 | 3/8/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Telephone call and message to Perschebacher's atty |
| B004 | 13352542 | 3/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.60 | $ | 336.00 | Electronically file schedules and statement of financial affairs (.4); finalize, electronically file and serve objections following e-mail message from D. DeNeal (.4); update agenda (.1); update master status spreadsheet and calendar (.7) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13359251 | 3/9/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.70 | $ 777.00 | Review recent pleadings and update master status spreadsheets, hearing date chart and service lists (.5); revise agenda and prepare hearing files (1.3); obtain schedules and SOFA for D. DeNeal (.1); draft bar date motion, notice, and order (1.4); revise, finalize, electronically file and serve objections following consultation with D. DeNeal (.4) |
| B004 | 13359311 | 3/10/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.80 | $ 378.00 | Update master status spreadsheets, service lists, calendar and hearing date chart following review of recently filed pleadings (.7); update hearing files (.1); e-mail messages with K. Goss and D. LeBas regarding telephonic hearing (.1); revise, finalize, electronically file and serve response and agenda (.9) |
| B004 | 13354338 | 3/10/2011 | 10563 Hall, Terry E. | Partner | 0.10 | $ 37.00 | Review and revise agenda for March 11, 2011 hearing |
| B004 | 13361127 | 3/11/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.70 | $ 357.00 | Obtain copies of pleadings for T. Hall regarding hearing (.4); update master status spreadsheet (.4); revise bar date motion, order and notice (.9) |
| B004 | 13360919 | 3/11/2011 | 10563 Hall, Terry E. | Partner | 2.50 | $ 925.00 | Prepare for and attend telephonic court hearing (stay relief, etc.) and attend to changes to response per Superior |
| B004 | 13359339 | 3/11/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ 245.00 | Draft amended trustee response, motion to remove initial trustee response, and order thereon |
| B004 | 13357864 | 3/13/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ 148.00 | Review and revise order on claims/noticing agent |
| B004 | 13357865 | 3/13/2011 | 10563 Hall, Terry E. | Partner | 0.90 | $ 333.00 | Review and revise motion to set bar dates |
| B004 | 13365903 | 3/14/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.40 | $ 294.00 | Update master status spreadsheet, calendar and hearing date chart following review of recently filed pleadings (.9); work on list of twenty largest creditors following e-mail message from C. Wharton (.5) |
| B004 | 13363635 | 3/14/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ 370.00 | Telephone call with bankruptcy clerk regarding order on claims agent and revise motion to set claims bar date and order to employ |
| B004 | 13367732 | 3/15/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.90 | $ 306.00 | Strategize with B. Stanley concerning interpleader complaints and deadlines for removal and begin to conduct research concerning same |
| B004 | 13369705 | 3/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.30 | $ 273.00 | Revise BMC employment order (.6); draft appearances for R. Stanley, J. Carr and H. Mappes regarding two adversary proceedings (.4); forward list of creditors to C. Wharton (.1); revise, finalize and upload order (.1); update master status spreadsheet (.1) |
| B004 | 13417919 | 3/15/2011 | 10563 Hall, Terry E. | Partner | 0.90 | $ 333.00 | Further follow-up on engaging claims/noticing agent and coordinate with Clerk's office on order |
| B004 | 13374445 | 3/16/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 4.50 | $ 1,530.00 | Continue research concerning requirements for removal and deadlines for same |
| B004 | 13380528 | 3/16/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | E-mail local counsel in interpleader matters concerning plan for removal |
| B004 | 13373516 | 3/16/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.00 | $ 420.00 | Revise bar date motion and exhibits (.5); update master status spreadsheet and calendar following review of recently filed pleadings (.6); telephone call from H. Schuyler regarding responses (.1); work on updated address list (.8) |
| B004 | 13374472 | 3/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.10 | $ 714.00 | Draft notice of removal for Wisconsin case and review case law related to same |
| B004 | 13376819 | 3/17/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.80 | $ 798.00 | Update master status spreadsheets and service lists following review of recently filed pleadings (.2); continue working on updated creditor address list, including internet searches (3.0); revise, finalize and electronically file same following consultation with D. DeNeal (.3); revise, finalize, electronically file and serve bar date motion (.2); telephone call from H. Mappes regarding adversary proceeding filings (.1) |
| B004 | 13372132 | 3/17/2011 | 15996 DeNeal, Dustin R. | Associate | 0.80 | $ 196.00 | Draft motion for enlargement of time to object to Debtors' exemptions in Gibson case and order thereon |
| B004 | 13377441 | 3/18/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.40 | $ 136.00 | Revise notice of removal and review research material related to whether removal is to district court or bankruptcy court |
| B004 | 13379841 | 3/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.90 | $ 399.00 | Revise, finalize and upload financing order following telephone call from J. Carr (.2); e-mail messages with K. Goss regarding same (.1); review creditor list to confirm inclusion of affected parties following e-mail message from T. Hall (.4); revise, finalize and electronically file joinder in Gibson case following e-mail message from D. DeNeal (.3); prepare fax cover letter transmitting proof of claim form and filing instructions to M. E. Ross (.4); update master status spreadsheet following review of recently filed pleadings (.5) |
| B004 | 13379378 | 3/18/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ 370.00 | Coordinate and conference with claims agent regarding docketing and handling claims |
| B004 | 13379383 | 3/18/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ 111.00 | Respond to request to have 341 hearing telephonic |
| B004 | 13379394 | 3/18/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ 74.00 | Attend to motion to extend assumption/rejection of leases and exclusivity |
| B004 | 13375768 | 3/18/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ 245.00 | Draft motion and order to extend deadline to assume or reject leases of nonresidential real property |
| B004 | 13389055 | 3/21/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ 102.00 | Review copies of pleadings already in our possession regarding the Colorado state court interpleader action to determine what other steps need to be taken to obtain missing pleadings and/or motions to file with notice of removal |
| B004 | 13389057 | 3/21/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ 102.00 | Review copies of pleadings already in our possession regarding the Kansas state court interpleader action to determine what other steps need to be taken to obtain missing pleadings and/or motions to file with notice of removal |
| B004 | 13389065 | 3/21/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ 102.00 | Review copies of pleadings already in our possession regarding the Wisconsin state court interpleader action to determine what other steps need to be taken to obtain missing pleadings and/or motions to file with notice of removal |
| B004 | 13389072 | 3/21/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | E-mail local counsel in Colorado interpleader action about next steps and obtaining docket and additional pleadings |
| B004 | 13389075 | 3/21/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | E-mail local counsel in Kansas interpleader action about next steps and obtaining docket and additional pleadings |
| B004 | 13389078 | 3/21/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | E-mail local counsel in Wisconsin interpleader action about next steps and obtaining docket and additional pleadings |
| B004 | 13389082 | 3/21/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.30 | $ 442.00 | Conduct additional research concerning whether removal should be to district court or bankruptcy court and research local rules concerning same |
| B004 | 13383120 | 3/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.40 | $ 84.00 | Update master status spreadsheet following review of recently filed pleadings (.1); draft notice of change of address (.2); e-mail messages with B. Bakhshian of BMC (.1) |
| B004 | 13379605 | 3/21/2011 | 10771 Carr, James M. | Partner | 0.80 | $ 440.00 | Meeting with T. Hall and R. Stanley regarding strategy regarding chapter 5 "may do" actions |
| B004 | 13380046 | 3/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from T. Johnston (attorney for creditor Gabriel Moreno) regarding creditors meeting and 2004 exam of T. Gibson |
| B004 | 13378580 | 3/21/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Draft motion and order to extend exclusive periods; revise motion and order to extend deadline to assume leases of nonresidential real property |
| B004 | 13378585 | 3/21/2011 | 15996 DeNeal, Dustin R. | Associate | 1.50 | $ 367.50 | Research procedure for moving escrow cash to operating cash free and clear of purchase money claims |
| B004 | 13389237 | 3/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.70 | $ 578.00 | Attention to drafting removal papers for Kansas state court action |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13389243 | 3/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.90 $ | 646.00 | Attention to drafting removal papers for Colorado state court action |
| B004 | 13389249 | 3/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.80 $ | 272.00 | Contact court clerk and plaintiff's attorney in Kansas case concerning obtaining state court pleadings necessary to file with notice of removal, review and mark documents still needed and follow-up concerning same |
| B004 | 13389254 | 3/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.30 $ | 102.00 | Telephone conference with plaintiff's attorney in Wisconsin case concerning obtaining state court pleadings and follow-up concerning same |
| B004 | 13389266 | 3/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 $ | 68.00 | Telephone conference with Colorado local counsel |
| B004 | 13389700 | 3/22/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.20 $ | 672.00 | Prepare for adversary proceeding filing (.2); telephone call from S. O'Neill regarding motion to approve compromise and settlement (.1); e-mail messages with K. Goss regarding notice procedures (.1); search Secretary of State websites (Indiana and Kentucky) for corporate information regarding various iterations of Eastern Livestock following e-mail message from J. Knauer and forward findings regarding same (.6); revise, finalize, electronically file and serve motion to extend exclusivity and motion to extend lease assumption period for D. DeNeal (1.0); revise, finalize and electronically file adversary complaint and appearances regarding W. Downs following e-mail messages and consultation with H. Mappes (.6); voicemail message from and telephone call to claimant M. E. Ross (.1); update master status spreadsheets, master service lists and calendar (.5) |
| B004 | 13383802 | 3/22/2011 | 10563 | Hall, Terry E. | Partner | 0.20 $ | 74.00 | Telephone call with J. Knauer regarding response to Donnellon's request for information |
| B004 | 13381779 | 3/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 $ | 122.50 | Revise and finalize motions requesting extensions on exclusivity and deadline to assume leases |
| B004 | 13389285 | 3/23/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.70 $ | 238.00 | Revise Wisconsin removal and e-mail local counsel concerning same |
| B004 | 13389289 | 3/23/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.80 $ | 272.00 | Revise Colorado removal and e-mail local counsel regarding same |
| B004 | 13389295 | 3/23/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.80 $ | 272.00 | Revise Kansas removal and e-mail local counsel regarding same |
| B004 | 13389301 | 3/23/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.40 $ | 136.00 | Review additional state court pleadings received in Wisconsin case and review same, versus docket, to ensure we have everything necessary for removal notice |
| B004 | 13386757 | 3/23/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.60 $ | 126.00 | Update master status spreadsheets, service lists and calendar following review of recently filed pleadings (.4); revise, finalize and electronically file notice of address change (.2) |
| B004 | 13387603 | 3/23/2011 | 10563 | Hall, Terry E. | Partner | 0.10 $ | 37.00 | Respond to Trustee request regarding computer records |
| B004 | 13396906 | 3/24/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 4.10 $ | 1,394.00 | Final revisions to notices of removals in state court actions and attention to organizing exhibits, particularly state court pleadings for same |
| B004 | 13396911 | 3/24/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 $ | 68.00 | Telephone call with Colorado local counsel |
| B004 | 13396914 | 3/24/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 $ | 34.00 | Telephone call with Kansas local counsel |
| B004 | 13392920 | 3/24/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.40 $ | 84.00 | E-mail messages with A. Omari regarding monthly operating report (.1); forward bar date notice to K. Goss and M. Turner following consultation with T. Hall (.2); update master status spreadsheet and calendar (.2) |
| B004 | 13397265 | 3/25/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.70 $ | 147.00 | Search Secretary of State websites (Indiana and Kentucky) for corporate information regarding Eastern Cattle Co. following e-mail message from J. Knauer and forward findings regarding same (.2); update master status spreadsheet (.1); review address updates received from C. Pierce (.4) |
| B004 | 13392279 | 3/25/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 $ | 147.00 | Revise Purchase Money Report and Exhibit |
| B004 | 13399999 | 3/29/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 2.30 $ | 782.00 | Conduct research concerning whether there is statute or case law with regard to transferring funds interpleaded in a state court action into the federal court once it is removed to federal court |
| B004 | 13400006 | 3/29/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.80 $ | 272.00 | Draft motion to release and transfer funds |
| B004 | 13400009 | 3/29/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.40 $ | 136.00 | Review UCC filing received from Wisconsin state court plaintiff and related documents |
| B004 | 13400457 | 3/29/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.90 $ | 189.00 | Update master status spreadsheets and calendar following review of recently filed pleadings (.4); download creditor matrix and compare to recent address updates and e-mail messages with E. Dixon regarding same (.3); e-mail messages with T. Ballard, K. Goss and H. Mappes regarding status of adversary proceeding and summons (.2) |
| B004 | 13404582 | 3/30/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 4.00 $ | 1,360.00 | Review pleadings in Oklahoma matter filed by Nichols and conduct research related to standing to enforce stay related to lawsuit brought against third party and not the debtor, and whether a trustee has standing to pursue fees, costs and damages for violation of automatic stay under 362(k)(1) |
| B004 | 13404592 | 3/30/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.40 $ | 136.00 | Outline thoughts concerning Oklahoma matter and possible strategy for same |
| B004 | 13404598 | 3/30/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 $ | 68.00 | Strategize with B. Stanley concerning Oklahoma matter |
| B004 | 13402834 | 3/30/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.50 $ | 315.00 | Consultation with D. DeNeal regarding service of notices (.1); e-mail messages with V. Bakhshian regarding matrix (.1); e-mail messages with case manager E. Dixon following review of matrix and comparison to recent address updates (.4); revise bar date notice following e-mail messages with K. Goss (.2); update master status spreadsheets and calendar (.4); revise, finalize and upload bar date order (.1); internet search for A. Sullivan's contact information (.1); forward creditor matrix to same (.1) |
| B004 | 13402840 | 3/30/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.80 $ | 378.00 | Update master status spreadsheet following review of pretrial order and summons entered in Downs adversary proceeding (.3); telephone call to H. Mappes regarding service issues and case calendar (.3); attention to service of documents on defendant W. Downs (.6); prepare certificate of service (.2); create case calendar and insert upcoming deadlines and hearing dates (.4) |
| B004 | 13403093 | 3/30/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 $ | 147.00 | Calls with Court regarding exclusivity, lease assumption, and extension of time to object to Gibsons' exemptions; attend to service issues and hearing dates |
| B004 | 13408817 | 3/31/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.30 $ | 102.00 | Draft and finalize e-mails to other counsel in Colorado and Wisconsin matters |
| B004 | 13416177 | 3/31/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.30 $ | 273.00 | Prepare list of current reminders set regarding Downs adversary proceeding for H. Mappes (.2); update creditor matrix and forward to BMC (1.1) |
| B004 | 13405271 | 3/31/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.30 $ | 73.50 | Assist with service of bar date, exclusivity and lease assumption notices |
| B004 | 13412053 | 4/1/2011 | 10771 | Carr, James M. | Partner | 0.60 $ | 330.00 | Review e-mails regarding various matters |
| B004 | 13416194 | 4/4/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.80 $ | 378.00 | Update master status spreadsheets and calendar following review of recently filed pleadings (.6); prepare document binders for upcoming 341 meeting of creditors for T. Hall and J. Knauer (.9); finalize and electronically file certificate of service in adversary proceeding (.3) |

| | | | | | Hours | $ | Description |
|---|---|---|---|---|---|---|---|
| B004 | 13451672 | 4/4/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ 370.00 | Prepare materials and review for 341 hearing |
| B004 | 13416350 | 4/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Voicemail from and telephone call with R. LaTour regarding 341 creditors meeting |
| B004 | 13415864 | 4/4/2011 | 15996 DeNeal, Dustin R. | Associate | 1.30 | $ 318.50 | Review responses to motion for 2004 exam and research validity of objections |
| B004 | 13418556 | 4/5/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.70 | $ 147.00 | Update master status spreadsheets following review of recently filed pleadings (.3); draft proofs of claim following e-mail message from D. DeNeal (.3); electronically file certificate of service (.1) |
| B004 | 13418341 | 4/5/2011 | 10563 Hall, Terry E. | Partner | 1.80 | $ 666.00 | Attend 341 hearing |
| B004 | 13421743 | 4/6/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ 34.00 | Review e-mail from attorney for a number of potential claimants in Wisconsin matter |
| B004 | 13421986 | 4/6/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.00 | $ 210.00 | Update hearing date chart (.2); draft agenda (.3); update master status spreadsheets, master service list and calendar following review of recently filed pleadings (.4); voicemail message from and telephone call to S. Mays regarding creditor matrix (.1) |
| B004 | 13424935 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call from J. Lovell (Cactus) regarding February 2011 monthly operating report |
| B004 | 13424938 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to J. Knauer and E. Lynch regarding Cactus Feeders receivable |
| B004 | 13424946 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from J. Massouh (Friona) regarding February 2011 monthly operating report |
| B004 | 13424952 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to J. Knauer and E. Lynch regarding Friona receivable |
| B004 | 13421433 | 4/6/2011 | 15996 DeNeal, Dustin R. | Associate | 0.30 | $ 73.50 | Draft motion and order withdrawing exclusivity motion |
| B004 | 13426254 | 4/7/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ 102.00 | Look at law relating to purchase money security interest and perfection and priorities related to same |
| B004 | 13426257 | 4/7/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | E-mail S. Newbern, attorney for multiple parties in Wisconsin interpleader matter |
| B004 | 13425138 | 4/7/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.80 | $ 378.00 | Update master status spreadsheets, service lists and calendar following review of recently filed pleadings (.4); revise adversary proceeding calendar (.2); revise, finalize, electronically file and serve motion to withdraw (.3); upload order (.1); revise agenda (.1); review claims received and create summary chart regarding same (.7) |
| B004 | 13426095 | 4/7/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | Conference with D. DeNeal regarding Farris |
| B004 | 13423826 | 4/7/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 | $ 122.50 | Calls with DSI regarding J. Farris |
| B004 | 13423880 | 4/7/2011 | 15996 DeNeal, Dustin R. | Associate | 1.80 | $ 441.00 | Research fraudulent transfer law in ELC's grant of mortgage to Peoples Bank of Pickett County to secure loan to Gibsons individually |
| B004 | 13426260 | 4/8/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.70 | $ 918.00 | Draft motion to transfer case in Wisconsin interpleader matter and revise motions to transfer in Colorado and Kansas matters |
| B004 | 13426262 | 4/8/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | E-mail plaintiffs' counsel in Wisconsin and Colorado state interpleader matters concerning motion to transfer funds |
| B004 | 13428465 | 4/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.30 | $ 63.00 | Update master status spreadsheets following review of recently filed pleadings |
| B004 | 13429046 | 4/8/2011 | 10771 Carr, James M. | Partner | 2.00 | $ 1,100.00 | Meeting with R. Stanley J. Hanlon, T. Hall. D. DeNeal and telephone call J. Knauer regarding investigation 2004 exams (1.2), Okie (.4), Farris (.4) |
| B004 | 13427589 | 4/8/2011 | 15996 DeNeal, Dustin R. | Associate | 1.40 | $ 343.00 | Participate in strategy call |
| B004 | 13430652 | 4/11/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.40 | $ 136.00 | Initial look at law relating to title of goods, to address issues raised by counsel for multiple defendants in Wisconsin matter |
| B004 | 13434491 | 4/11/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.20 | $ 252.00 | Internet search for Barren County, KY court information following e-mail message from T. Hall (.2); telephone call to Clerk regarding need for case information (.2); review and forward small claims related pleadings to T. Hall and C. Pierce (.1);update master status spreadsheets following review of recently filed pleadings (.2); update list of claims received (.2); search Harrison County, IN land records following consultation with D. DeNeal (.3) |
| B004 | 13431107 | 4/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Reply to e-mail from J. Massouh (Friona) regarding February 2011 monthly report |
| B004 | 13432556 | 4/12/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | Follow-up with Texas court concerning participating in hearing via telephone |
| B004 | 13437408 | 4/12/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.80 | $ 378.00 | Update master status spreadsheets, service lists and calendar following review of recently filed pleadings (.8); e-mail messages with S. Maddox of NCR and D. DeNeal regarding lien search estimate (.2); revise agenda and create list of items to be heard regarding T. Gibson and East-West Trucking cases (.2); finalize/electronically file proof of claim in East-West Trucking case (.1); draft/finalize letter to Trustee M. Walro transmitting copy of same (.3); revise, finalize, electronically file and serve supplemental objection following consultation with D. DeNeal (.2) |
| B004 | 13439535 | 4/12/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ 74.00 | Attend to agenda and other procedural matters for hearing |
| B004 | 13432441 | 4/12/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to J. Lovell (Cactus) regarding Feb. 2011 monthly financial statement |
| B004 | 13440911 | 4/13/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.30 | $ 483.00 | Review/assemble e-mail messages and documentation regarding corporate evolution of Eastern Livestock following e-mail message from J. Knauer (1.0) create binder and table of contents regarding same for submission to US Premium Beef (.6); prepare hearing files for T. Hall (.5); revise agenda (.1); update master status spreadsheet (.1) |
| B004 | 13442632 | 4/14/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.30 | $ 693.00 | Draft/revise letter to S. Miller at US Premium Beef regarding corporate evolution of Eastern Livestock (1.2); revise, finalize, electronically file and serve agenda (.6); prepare hearing files (1.0); update master status spreadsheet (.3); update calendar (.1); telephone call from J. Knauer regarding need for valuation of property in Greene County, Missouri (.1) |
| B004 | 13441894 | 4/14/2011 | 10806 Jaffe, Jay | Partner | 0.60 | $ 315.00 | Continue research of forward contract issues and consideration of additional defenses |
| B004 | 13441897 | 4/14/2011 | 10806 Jaffe, Jay | Partner | 0.20 | $ 105.00 | E-mails concerning status conference for proposed AP |
| B004 | 13442063 | 4/14/2011 | 16928 Hanlon, James P. | Partner | 0.30 | $ 132.00 | Develop investigation strategy |
| B004 | 13442644 | 4/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.00 | $ 210.00 | Draft, finalize and electronically file appearances (Carr, Jaffe, Hall, Stanley and DeNeal) following e-mail message from R. Stanley |
| B004 | 13442645 | 4/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.50 | $ 315.00 | Internet search for property information land brokers in Greene County, Missouri following e-mail message from J. Knauer (.6); telephone call to Dean Coder regarding need for property estimate (.4); voicemail and e-mail messages from S. O'Neill regarding filing of adversary proceeding (.3); update master status spreadsheets (.2) |
| B004 | 13443093 | 4/15/2011 | 10563 Hall, Terry E. | Partner | 1.50 | $ 555.00 | Telephonic participation in omnibus hearing |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B004 | 13443851 | 4/15/2011 | 15996 DeNeal, Dustin R. | Associate | 1.40 | $ | 343.00 | Participate in hearing on Peoples Bank stay relief motion and First Bank and Trust Company's 2004 Examination request |
| B004 | 13451553 | 4/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.30 | $ | 63.00 | Update master status spreadsheets following review of recently filed pleadings |
| B004 | 13451557 | 4/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.20 | $ | 42.00 | Prepare draft adversary proceeding cover sheet for S. O'Neill regarding Atkinson Livestock Market matter |
| B004 | 13450291 | 4/18/2011 | 10563 Hall, Terry E. | Partner | 0.10 | $ | 37.00 | Telephone call with Wells Fargo attorney regarding RSI |
| B004 | 13448098 | 4/18/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | E-mails J. Knauer et al. regarding various issues |
| B004 | 13456443 | 4/19/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Telephone conference with local counsel in Kansas matter |
| B004 | 13452784 | 4/19/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.20 | $ | 462.00 | Search PACER for possible seizure complaint filed against T. Gibson following consultation with T. Hall (.4); finalize/upload order following e-mail message from D. DeNeal (.1); update master spreadsheet and calendar (.8); internet search regarding Royal Been and Irsik & Doll Feed Services (.7); revise subpoena (.2) |
| B004 | 13451401 | 4/19/2011 | 15996 DeNeal, Dustin R. | Associate | 0.80 | $ | 196.00 | Phone calls with creditors regarding case administration |
| B004 | 13453551 | 4/20/2011 | 10771 Carr, James M. | Partner | 1.90 | $ | 1,045.00 | Review Nichols affidavit in Cactus action, review and revise letter to Cole regarding Agribeef and conference with D. DeNeal |
| B004 | 13453311 | 4/20/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Assist with production and review of Your Community Bank document production |
| B004 | 13457338 | 4/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.80 | $ | 378.00 | Update master status spreadsheets, service lists and calendar following review of recently filed pleadings (.7); arrange for delivery of corporate history book and draft letter to U.S. Premium Beef to J. Knauer (.3); telephone call and e-mail message from D. Coder regarding value of Missouri property (.2); e-mail messages with J. Knauer and C. Pierce regarding same (.1); e-mail messages with H. Roudebush of Affordable Process Service regarding Kansas subpoena (.1); scan and copy executed subpoena (.1) draft/finalize letter transmitting same to H. Roudebush (.2); attention to payment of local Kansas counsel's invoice (.1) |
| B004 | 13456737 | 4/21/2011 | 10563 Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Update on status of actions from different parts of case and begin to update action items |
| B004 | 13456789 | 4/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail from E. Lynch regarding Mid-America/E-4 |
| B004 | 13464956 | 4/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.30 | $ | 63.00 | Search PACER for seizure complaint against T. Gibson (.2); update master status spreadsheet (.1) |
| B004 | 13459989 | 4/22/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Conference telephone call on updated litigation strategy |
| B004 | 13461156 | 4/22/2011 | 10563 Hall, Terry E. | Partner | 1.30 | $ | 481.00 | Continue to prepare for update meeting with client on Monday |
| B004 | 13460029 | 4/22/2011 | 10771 Carr, James M. | Partner | 0.90 | $ | 495.00 | Conference with T. Hall regarding Superior and telephone call R. LaTour regarding Superior and Friona and U.S. Attorney |
| B004 | 13460909 | 4/22/2011 | 10806 Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Review e-mails regarding AgriBeef and "all hands" meeting for April 25 |
| B004 | 13463491 | 4/25/2011 | 10771 Carr, James M. | Partner | 1.70 | $ | 935.00 | Review documents regarding Superior, U.S. Attorney seizure, Hoodenpyle, Agribeef, Nichols, Atkinson draft complaint, Edens, and B4 |
| B004 | 13463502 | 4/25/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Conference with R. Stanley regarding litigation support and adding K. Toner to litigation team |
| B004 | 13463527 | 4/25/2011 | 10771 Carr, James M. | Partner | 3.70 | $ | 2,035.00 | Meeting E. Lynch, P. O'Malley, J. Knauer, T. Hall, R. Stanley, K. Toner regarding Superior claims, fraudulent transfer claims against Nichols, Edens, Grant and Scott Gibson (GP Cattle); Bynum and Dietrich and other matters |
| B004 | 13463768 | 4/25/2011 | 10806 Jaffe, Jay | Partner | 0.30 | $ | 157.50 | Review and revise Pre-Trial Statement |
| B004 | 13463904 | 4/25/2011 | 10806 Jaffe, Jay | Partner | 0.10 | $ | 52.50 | E-mail B. Stanley regarding same |
| B004 | 13462788 | 4/25/2011 | 15996 DeNeal, Dustin R. | Associate | 4.10 | $ | 1,004.50 | Strategy meeting to discuss collection actions, Superior, Seals, Downs, and preferences |
| B004 | 13467286 | 4/26/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Follow-up with local counsel concerning state interpleader matters; telephone conference with T. McNamara |
| B004 | 13467119 | 4/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.10 | $ | 21.00 | E-mail messages with T. Hall regarding monthly operating report |
| B004 | 13466940 | 4/26/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | E-mails regarding Greenbaum fee application, receipt funds from Thompson Hine and other matters |
| B004 | 13466384 | 4/26/2011 | 10806 Jaffe, Jay | Partner | 0.50 | $ | 262.50 | Conference with B. Stanley regarding Pre-Trial statement and transition of responsibility to K. Toner, scope of preference/fraudulent transfer counterclaims |
| B004 | 13471902 | 4/27/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Send various follow-up e-mails to other counsel in state interpleader matters; telephone conference with counsel for People's Bank |
| B004 | 13479234 | 4/27/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.10 | $ | 231.00 | Update master status spreadsheets (.4); forward certificates of service regarding claim notices in regards to bond claimants following e-mail and voicemail messages from L. Batten at Kroger Gardis (.3); calendar upcoming hearing dates and deadlines (.4) |
| B004 | 13479243 | 4/27/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.60 | $ | 126.00 | Telephone call from H. Mappes regarding continuance of hearing (.1); e-mail messages with K. Goss and E. Dixon regarding same (.1); draft motion and order for continuance (.4) |
| B004 | 13470111 | 4/27/2011 | 10771 Carr, James M. | Partner | 0.60 | $ | 330.00 | E-mails regarding Thompson Hine, Garrett, and other matters |
| B004 | 13482347 | 4/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.60 | $ | 126.00 | Update master status spreadsheets following review of recently filed pleadings (.2); update hearing date chart (.2); revise, finalize and electronically file second extension motion (.2) |
| B004 | 13482350 | 4/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.20 | $ | 42.00 | Revise order continuing hearing following e-mail message from H. Mappes |
| B004 | 13474174 | 4/28/2011 | 10771 Carr, James M. | Partner | 0.90 | $ | 495.00 | E-mails regarding payment Thompson Hine (Garrett), Seals, Agribeef (from Cole et al.) and Domina |
| B004 | 13473716 | 4/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.80 | $ | 196.00 | Draft second motion to extend time to object to Gibsons' claimed exemptions and proposed order thereon |
| B004 | 13484339 | 4/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.30 | $ | 63.00 | Update master status spreadsheet (.2); attention to receipt of proofs of claim (.1) |
| B004 | 13484340 | 4/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.30 | $ | 63.00 | Revise, finalize, electronically file and serve motion for continuance following e-mail message from H. Mappes (.2); upload order (.1) |
| B004 | 13484342 | 4/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.80 | $ | 168.00 | [Friona adversary proceeding] Download lengthy complaint (.4); draft appearances for K. Toner and S. Eikenberry (.4) |
| B004 | 13484493 | 4/29/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Telephone call with L. Batten regarding bond claimants |
| B004 | 13480857 | 4/29/2011 | 10771 Carr, James M. | Partner | 0.90 | $ | 495.00 | Conference with R. Stanley and T. Hall regarding negotiations with Seals and strategy regarding claims against Seals and other branch managers and possible settlement |
| B005 | 13191530 | 1/3/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Research claims process for unpaid cattle supplies under PASA |
| B005 | 13196679 | 1/5/2011 | 15996 DeNeal, Dustin R. | Associate | 1.10 | $ | 269.50 | Review sales procedure motions and draft notice of purchase money claim bar date |
| B005 | 13200052 | 1/6/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Telephone call with C. Bowles, counsel for Superior Auction |

| Code | Entry | Date | ID | Name | Title | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B005 | 13222900 | 1/17/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.80 | $ | 196.00 | Research claims asserted in Texas interpleader and effect on priority of Fifth Third's lien |
| B005 | 13236713 | 1/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Revise and finalize form of assignment and notice |
| B005 | 13236719 | 1/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.30 | $ | 318.50 | Research validity of purchase money security interest obtained by fraud |
| B005 | 13243859 | 1/25/2011 | 10771 | Carr, James M. | Partner | 0.20 | $ | 110.00 | Review markup to proposed letter to contract sellers |
| B005 | 13243476 | 1/25/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Research bond claims and creditors to receive notice of Purchase Money Bar Date |
| B005 | 13278441 | 2/8/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.10 | $ | 456.50 | Telephone call with S. White regarding preparation, considerations regarding Hoover analysis of Fifth Third claim, gather relevant information, documentation of Fifth Third claim, proof of claim; begin review of UCC filing reports in Kentucky and Indiana |
| B005 | 13277513 | 2/8/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails W. Ponader regarding review Fifth Third POC and Hoover Hull |
| B005 | 13277136 | 2/8/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.80 | $ | 441.00 | Research case law on reclamation claims and priority disputes between unpaid cattle producers and blanket lien holders |
| B005 | 13285210 | 2/10/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Update bond claims spreadsheet |
| B005 | 13285212 | 2/10/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.10 | $ | 514.50 | Research Texas reclamation law |
| B005 | 13296356 | 2/15/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.30 | $ | 73.50 | Respond to creditor inquiries regarding claim forms and procedures |
| B005 | 13315338 | 2/24/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Respond to creditor questions concerning purchase money claims |
| B005 | 13328735 | 3/1/2011 | 10563 | Hall, Terry E. | Partner | 0.10 | $ | 37.00 | Telephone call to D. Donnellon regarding e-mail |
| B005 | 13342865 | 3/4/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Call with D. Donnellon regarding discovery and other matters |
| B005 | 13341245 | 3/4/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.30 | $ | 318.50 | Draft 503(b)(9) Bar Date Motion |
| B005 | 13351303 | 3/8/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ | 275.00 | Conference with W. Ponader regarding March 11 hearing and communication with Hoover Hull regarding allowance of Fifth Third POC |
| B005 | 13351318 | 3/9/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Draft bar date motion |
| B005 | 13359587 | 3/11/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ | 385.00 | Telephone calls and e-mails E. Lynch, W. Ponader et al. regarding due diligence regarding Fifth Third POC and hearing |
| B005 | 13381824 | 3/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Calls with BMC regarding claims process, background, bar dates and procedures |
| B005 | 13386344 | 3/23/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Review filed claims and analyze validity of purchase money claims |
| B005 | 13389649 | 3/24/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Draft Exhibit to Purchase Money Report |
| B005 | 13415868 | 4/4/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.20 | $ | 294.00 | Update analysis of "Purchase Money Claims" |
| B005 | 13418182 | 4/5/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Update purchase money claim list |
| B005 | 13429086 | 4/8/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ | 440.00 | Telephone call Northern Livestock Video |
| B005 | 13431072 | 4/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.20 | $ | 702.00 | Calculate amount of ELC's claim against East-West Trucking for cattle fed at Cattlemen's and send e-mail to D. DeNeal regarding same |
| B005 | 13433493 | 4/12/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Research Northern Livestock Video Auction's complaint and fact situation and prepare questions in advance of conference call |
| B005 | 13456230 | 4/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Revise and send letter and subpoena to Royal Beef |
| B005 | 13459867 | 4/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Research purchase money claims and ability to transfer proceeds from escrow to operating account |
| B005 | 13476568 | 4/29/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.70 | $ | 416.50 | Review filed proofs of claim for purposes of updating Motion to Transfer Funds from escrow to operating account; further research validity of purchase money claims |
| B007 | 13230378 | 12/24/2010 | 10605 | Foster, David A. | Partner | 0.30 | $ | 123.00 | Telephone call with J. Carr and J. Knauer regarding engagement as counsel to Trustee |
| B007 | 13230385 | 12/26/2010 | 10605 | Foster, David A. | Partner | 0.40 | $ | 164.00 | Telephone call with D. Fisher, Fifth Third, regarding Eastern Livestock engagement as counsel for Trustee and potential conflict waiver |
| B007 | 13185906 | 12/27/2010 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.60 | $ | 320.00 | Begin drafting employment application, affidavit and order |
| B007 | 13230391 | 12/27/2010 | 10605 | Foster, David A. | Partner | 0.50 | $ | 205.00 | Telephone call with D. Fisher and J. Hubbard regarding B&D's potential engagement as Trustee's counsel and obtaining consent for same |
| B007 | 13178623 | 12/28/2010 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 700.00 | Draft letter to obtain consent from Wells Fargo regarding loan participant with Fifth Third and coordinate conflict waiver |
| B007 | 13178625 | 12/28/2010 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 140.00 | Review and revise employment application |
| B007 | 13230406 | 12/28/2010 | 10605 | Foster, David A. | Partner | 0.30 | $ | 123.00 | Telephone call with J. Knauer regarding Wells Fargo's role in case |
| B007 | 13230409 | 12/28/2010 | 10605 | Foster, David A. | Partner | 1.60 | $ | 656.00 | Coordinate obtaining consents from Wells Fargo for B&D engagement |
| B007 | 13230412 | 12/28/2010 | 10605 | Foster, David A. | Partner | 0.50 | $ | 205.00 | Draft consent letter |
| B007 | 13230423 | 12/29/2010 | 10605 | Foster, David A. | Partner | 0.20 | $ | 82.00 | Review revised Wells Fargo consent letter |
| B007 | 13230428 | 12/29/2010 | 10605 | Foster, David A. | Partner | 0.20 | $ | 82.00 | Correspondence with G. Heck regarding same |
| B007 | 13187703 | 1/2/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Draft Baker & Daniels employment application including affidavit and proposed order |
| B007 | 13187704 | 1/2/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Draft DSI employment application including affidavit and proposed order |
| B007 | 13202941 | 1/7/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.20 | $ | 83.00 | Review J. Carr memo to Fifth Third regarding terms of B & D engagement by Trustee |
| B007 | 13213343 | 1/11/2011 | 10605 | Foster, David A. | Partner | 3.30 | $ | 1,402.50 | Review and analyze First Bank objection (.8); research issues concerning relationship with Fifth Third and disinterestedness standard (2.5) |
| B007 | 13210654 | 1/11/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 2.50 | $ | 1,037.50 | Confer with J. Carr and D. Foster regarding First Bank & Trust objection (.4); review filings (.6); research regarding Section 327 issues (1.5) |
| B007 | 13217802 | 1/12/2011 | 10605 | Foster, David A. | Partner | 3.40 | $ | 1,445.00 | Drafting response to objection of First Bank to B&D engagement |
| B007 | 13215606 | 1/12/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 3.80 | $ | 1,577.00 | Drafted Trustee's response, follow-up research Section 327 |
| B007 | 13220176 | 1/13/2011 | 10605 | Foster, David A. | Partner | 1.00 | $ | 425.00 | Finalize response to First Bank objection |
| B007 | 13216158 | 1/13/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.60 | $ | 664.00 | Confer with D. Foster regarding Response regarding Trustee engagement of Baker & Daniels (.3); follow-up on Envirodyne facts (.5); revised draft (.8) |
| B007 | 13215005 | 1/13/2011 | 10771 | Carr, James M. | Partner | 0.30 | $ | 165.00 | Review W. Ponader draft response to objection to engagement |
| B007 | 13219107 | 1/14/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.60 | $ | 249.00 | Telephone call with T. Hall regarding First Bank issue (.2); telephone call with D. Donnellon regarding First Bank issue, "bottom line" issues (.4) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B007 | 13220095 | 1/14/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ | 385.00 | Telephone call J. Hoover regarding engagement special counsel; review and revise application and conference with D. DeNeal regarding employment Hoover Hall |
| B007 | 13219238 | 1/14/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Draft employment application for Hoover & Hull |
| B007 | 13219230 | 1/16/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.50 | $ | 207.50 | Prepare detailed e-mail to J. Carr, J. Burns, T. Hall regarding discussions January 14 with D. Donnellon, recitation of facts that may resolve First Bank objection to Baker & Daniels engagement |
| B007 | 13229613 | 1/17/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Further attention to First Bank's objection to employment |
| B007 | 13227093 | 1/17/2011 | 10605 | Foster, David A. | Partner | 0.30 | $ | 127.50 | Conference with W. Ponader regarding First Bank response |
| B007 | 13222420 | 1/17/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.00 | $ | 415.00 | Review J. Burns comments regarding facts regarding First Bank objection to Baker & Daniels' engagement, input from T. Hall, D. Foster (.3); revise recitation of information to be sent to First Bank (.2); telephone call with J. Burns for further comment (.2); finalize information to provide Donnellon and prepare e-mail regarding same (.3) |
| B007 | 13222858 | 1/17/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Revise Hoover Hull employment application |
| B007 | 13225799 | 1/18/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Finalize Hoover Hull employment application |
| B007 | 13230016 | 1/19/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.20 | $ | 83.00 | Telephone call with T. Hall regarding meeting with Donnellon January 20, 2011, other information |
| B007 | 13235963 | 1/21/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.40 | $ | 581.00 | Confer with T. Hall regarding January 20 discussions with First Bank counsel on objection to engagement (.2); prepare e-mail to D. Donnellon regarding same (.2); prepare Amended Hall Affidavit (.8); prepare e-mail to D. Donnellon delivering revised Affidavit (.2) |
| B007 | 13239883 | 1/24/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.20 | $ | 498.00 | Further e-mail discussion with D. Donnellon regarding First Bank issues on Amended Affidavit (.6); further amend Affidavit with limited additional changes (.3); final e-mail exchange with Donnellon regarding filing of Amended Affidavit, First Bank position (.3) |
| B007 | 13245122 | 1/26/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.30 | $ | 124.50 | Telephone call with J. Carr regarding withdrawal of First Bank Objection, follow-up telephone call regarding timing of withdrawal |
| B007 | 13277522 | 2/8/2011 | 10771 | Carr, James M. | Partner | 0.20 | $ | 110.00 | E-mail E. Lynch regarding DSI employment order |
| B007 | 13292423 | 2/10/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Telephone call with C. Bowles regarding fees for Receiver and fees for administrative claims for filing the involuntary |
| B007 | 13343917 | 3/3/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.00 | $ | 210.00 | Draft application to employ The BMC Group following e-mail message from T. Hall |
| B007 | 13343969 | 3/4/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.50 | $ | 105.00 | Revise employment application and affidavit regarding The BMC Group |
| B007 | 13352543 | 3/8/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.90 | $ | 189.00 | Revise application to employ BMC (.2); draft notice of submission concerning Feil declaration (.2); revise, finalize, electronically file and serve same (.5) |
| B007 | 13438018 | 4/13/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer regarding proposed meeting with Gary Seals and attorney |
| B007 | 13477525 | 4/28/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.20 | $ | 83.00 | E-mail exchange with A. Omori regarding other professionals' fees and expenses, data needed for March 2011 Open Report |
| B008 | 13212584 | 1/12/2011 | 10771 | Carr, James M. | Partner | 0.20 | $ | 110.00 | Conference with D. Foster regarding response to objection to employment |
| B008 | 13217888 | 1/13/2011 | 10806 | Jaffe, Jay | Partner | 0.40 | $ | 200.00 | Participate in meeting with J. Knauer and follow-up with W. Ponader regarding strategy to address First Bank objection |
| B008 | 13463021 | 4/25/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.20 | $ | 294.00 | Review Greenebaum Doll application for administrative expenses and research potential objections |
| B008 | 13469232 | 4/27/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Draft limited objection to Greenbaum fee request |
| B009 | 13207186 | 1/10/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Conference call with Fifth Third and counsel cash use and DIP Loan |
| B009 | 13207189 | 1/10/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Telephone call with J. Knauer regarding status of objections; cash use |
| B009 | 13220082 | 1/14/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ | 330.00 | Telephone call with R. LaTour regarding funding, Cattlemen, Friona, production of checks, and other issues |
| B009 | 13223874 | 1/17/2011 | 10771 | Carr, James M. | Partner | 2.60 | $ | 1,430.00 | Review amended schedules and research regarding Food Security Act, 9-320 of UCC and draft memorandum regarding lien rights to Cattlement cattle |
| B009 | 13229629 | 1/18/2011 | 10563 | Hall, Terry E. | Partner | 1.30 | $ | 481.00 | Review 13 week budget from Receiver; telephone call with Bank regarding funding for administration; revise budget on fees related to mandatory |
| B009 | 13239076 | 1/24/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ | 275.00 | Conference with D. DeNeal regarding law relating to Cattlemen motion and PMSI |
| B009 | 13245132 | 1/26/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.20 | $ | 498.00 | Begin work on cash use/DIP financing motion |
| B009 | 13246450 | 1/26/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with W. Ponader regarding preparation motion and agreed order regarding DIP financing and use of cash collateral regarding Fifth Third funding fees and expenses |
| B009 | 13252130 | 1/27/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 3.60 | $ | 1,494.00 | Draft Motion for Cash Use and Post-Petition Financing |
| B009 | 13251701 | 1/28/2011 | 10771 | Carr, James M. | Partner | 1.40 | $ | 770.00 | Review and revise funding memorandum and e-mail to LaTour et al. |
| B009 | 13256300 | 1/31/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 2.40 | $ | 996.00 | Revise DIP Motion, prepare JMC revised memo to R. LaTour 1/28/2011, work on Interim Order |
| B009 | 13263397 | 2/2/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.90 | $ | 373.50 | Continued drafting/revising Financing Motion and Order |
| B009 | 13270339 | 2/3/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.50 | $ | 622.50 | Revise Financing Order |
| B009 | 13271256 | 2/4/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.80 | $ | 747.00 | Complete drafts of Financing Motion, Final Order |
| B009 | 13280369 | 2/7/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Continue work on budget for financing-dividing time worked into categories |
| B009 | 13275900 | 2/7/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails R. LaTour regarding financing and Cattlemen's |
| B009 | 13275903 | 2/7/2011 | 10771 | Carr, James M. | Partner | 1.40 | $ | 770.00 | Review and revise financing pleadings |
| B009 | 13278439 | 2/8/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.30 | $ | 124.50 | Review revisions to finance motion and order regarding preparation for February 9, 2011 telephone call with Fifth Third |
| B009 | 13277509 | 2/8/2011 | 10771 | Carr, James M. | Partner | 1.40 | $ | 770.00 | Review and revise pleadings regarding Fifth Third financing |
| B009 | 13277113 | 2/8/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.20 | $ | 49.00 | Research ELC bond |
| B009 | 13282191 | 2/9/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 3.10 | $ | 1,286.50 | Participated in "all hands" telephone call plus Fifth Third regarding status of various issues (1.5); prepare further revisions to Financing Motion and Order, finalize proposed final versions, prepare e-mail circulating same (1.6) |
| B009 | 13282391 | 2/9/2011 | 10771 | Carr, James M. | Partner | 1.30 | $ | 715.00 | Conference telephone call LaTour et al. regarding funding, Cattlemen's and other Friona topics |
| B009 | 13282392 | 2/9/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ | 385.00 | E-mails J. Knauer regarding telephone call with LaTour |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B009 | 13282393 | 2/9/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Review LaTour comments and funding pleadings |
| B009 | 13284505 | 2/10/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.80 | $ | 332.00 | Further revise Financing Motion and Order per R. LaTour comments February 9-P.M., adding information regarding applicable paragraph numbers (.7); prepare e-mail distributing same for review (.1) |
| B009 | 13284513 | 2/10/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.80 | $ | 747.00 | Provide information to S. White regarding Hoover Hull analysis, prepare e-mail to S. White regarding same (.5); late afternoon changes to Motion and Order per J. Bosco comments, telephone call with R. LaTour regarding same (.6); prepare forms regarding secured claim review (.7) |
| B009 | 13290347 | 2/11/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.00 | $ | 830.00 | Preparation for telephone call with J. Hoover and S. White regarding HH representative of Trustee regarding Fifth Third (.9); conference call with J. Hoover, S. White regarding details, general issues/questions for consideration of required analysis (.6); review notice requirements per Rules, telephone call with S. Herendeen regarding issues on 20 largest list, other gaps in information, revise/finalize Motion on Cash Use and Trustee loan accordingly (.5) |
| B009 | 13286609 | 2/11/2011 | 10771 Carr, James M. | Partner | 0.90 | $ | 495.00 | Review and revise motion for funding by Fifth Third and e-mails LaTour et al. |
| B009 | 13301026 | 2/16/2011 | 10563 Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Revise budget and discuss with W. Ponader |
| B009 | 13300218 | 2/16/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.20 | $ | 913.00 | Work on budget |
| B009 | 13298932 | 2/16/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Conference with W. Ponader and T. Hall regarding budgets for Fifth Third financing |
| B009 | 13300303 | 2/17/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.40 | $ | 166.00 | Telephone call with R. LaTour on DSI questions related to financing, questions on carve-out, available funds, status of budget |
| B009 | 13300704 | 2/17/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Telephone call R. LaTour regarding financing motion |
| B009 | 13306519 | 2/18/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Telephone call discussing 13 week budget for Fifth Third |
| B009 | 13303611 | 2/18/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.00 | $ | 830.00 | Work on ELC Budget (1.2); review DSI data (.3); telephone call with E. Lynch regarding DSI data input (.4); contact J. Knauer regarding budget input (.1) |
| B009 | 13307972 | 2/21/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Correct formulas in cash use budget and review |
| B009 | 13007320 | 2/21/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.30 | $ | 539.50 | Complete 13 week budget (1.1); prepare e-mail to Trustee and Trustee professionals regarding needed information (.2) |
| B009 | 13310694 | 2/22/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Conference with J. Carr and W. Ponader regarding financing and preference recovery |
| B009 | 13310699 | 2/22/2011 | 10563 Hall, Terry E. | Partner | 1.30 | $ | 481.00 | Telephone call with C. Bowles regarding proposed cash use and DIP funding and telephone call with W. Ponader regarding release and waiver language of proposed order and creditors' concerns |
| B009 | 13310898 | 2/22/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.60 | $ | 664.00 | Discussions with T. Hall, J. Carr regarding issue with provisions of Financing Order, review draft documents accordingly (.8); telephone call with R. LaTour regarding issue, changes required to proposed Order (.5); e-mail exchange with DSI, KGR and Hoover Hull regarding Budget, data status (.3) |
| B009 | 13310140 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | Conference with and e-mails W. Ponader and T. Hall regarding finance motion and creditor concerns regarding release of claims |
| B009 | 13310747 | 2/22/2011 | 10806 Jaffe, Jay | Partner | 0.30 | $ | 157.50 | Conference with J. Carr regarding financing issues generated by form of draft order |
| B009 | 13316935 | 2/23/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.80 | $ | 332.00 | Conference with R. LaTour regarding paragraph 9(B) issues (.2); prepare e-mail to J. Carr, T. Hall regarding same (.1); telephone call with S. White regarding questions of HH budget items (.5) |
| B009 | 13313302 | 2/23/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Conference with W. Ponader and T. Hall regarding funding arrangement and possible release of Fifth Third |
| B009 | 13330364 | 2/24/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.90 | $ | 373.50 | Work on Budget; continue work toward resolving Financing Order issues, e-mails regarding Hoover Hull access to IConnect, telephone call with S. White regarding Budget, other questions |
| B009 | 13316764 | 2/24/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference telephone call J. Knauer, T. Hall regarding financing motion other admin matters |
| B009 | 13330450 | 2/25/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.80 | $ | 747.00 | Telephone call J. Knauer Budget information, attention to merging information; telephone call with E. Lynch regarding needed DSI information; work on extending Budget through May 22; telephone call to R. LaTour regarding Fifth Third agreement regarding resolution of Financing Order |
| B009 | 13319957 | 2/25/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with W. Ponader and e-mails regarding funding proposal Fifth Third |
| B009 | 13330523 | 2/28/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.60 | $ | 664.00 | Telephone call with R. LaTour regarding issues on Financing Order, negotiated resolution (.4); draft proposed language, confer with J. Carr regarding approval (.3); finalize language (.3); prepare e-mail to DSI regarding Budget information needed; further work on Budget (.6) |
| B009 | 13324125 | 2/28/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with W. Ponader and e-mails regarding financing motion and order |
| B009 | 13328746 | 3/1/2011 | 10563 Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Telephone call with W. Ponader regarding budget and begin filling in same for go forward |
| B009 | 13330585 | 3/1/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.40 | $ | 581.00 | Revised Financing Order regarding February 28 agreement, finalized Notice of Submission (.4); additional DSI data, finalized first 13 week Budget, prepared e-mail to R. LaTour regarding same (.7); prepared template for second 13 week Budget through May 22; prepared e-mail to J. Knauer, B&D, DSI regarding providing all needed information regarding estimated fees and expenses, week by week (.3) |
| B009 | 13330114 | 3/1/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding financing motion and order |
| B009 | 13335843 | 3/2/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.90 | $ | 788.50 | Analyze data necessary to compare "actual" to "estimates" in preparation for Budget meeting (.5); participate in meeting with T. Hall and DSI regarding Budget issues; review Budget, follow upwork regarding inputting, revising projections (1.4) |
| B009 | 13334309 | 3/2/2011 | 10771 Carr, James M. | Partner | 0.60 | $ | 330.00 | Meeting E. Lynch and P. O'Malley of DSI regarding budgeting for financing motion |
| B009 | 13341495 | 3/3/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Attention to budget issues |
| B009 | 13337569 | 3/3/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.60 | $ | 1,079.00 | Conference call with R. LaTour. J. Bosco, DSI and W. Ponader regarding review of Budget, bank issues, questions (.7); prepare e-mail to J. Carr and J. A. Knauer regarding providing Wells Fargo with copy of Budget (.2); revise Budget through May 29 per T. Hall and D. DeNeal input, further revisions, regarding-calculate aggregate sums, add BMC data (1.6); e-mail exchange with R. Stanley regarding Seals & Down and interpleader matters (.1) |
| B009 | 13337297 | 3/3/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Draft list of major areas recovery for financing motion |
| B009 | 13342895 | 3/4/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Address questions related to amended order on cash use/DIP funding |
| B009 | 13344334 | 3/4/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.90 | $ | 788.50 | Continued work on Budget through May 29, prepare/respond to multiple e-mails with Baker & Daniels lawyers, DSI, Trustee regarding estimates for work and expenses through May 29 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B009 | 13342312 | 3/4/2011 | 10771 Carr, James M. | Partner | 0.40 $ | 220.00 | E-mails regarding financing motion |
| B009 | 13344411 | 3/6/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.40 $ | 166.00 | Review P. O'Malley Budget format, respond to questions on "must do", "may do" designations |
| B009 | 13344433 | 3/7/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.30 $ | 539.50 | Respond to issues raised by D. Donnellon regarding Financing Motion (.4); review final proposed Budget through May 29, telephone call with E. Lynch, P. O'Malley regarding questions, issues on same (.8) follow-up with J. Knauer regarding missing data (.1) |
| B009 | 13344965 | 3/7/2011 | 10771 Carr, James M. | Partner | 0.40 $ | 220.00 | Telephone call R. LaTour regarding financing motion |
| B009 | 13344972 | 3/7/2011 | 10771 Carr, James M. | Partner | 0.60 $ | 330.00 | Telephone call R. LaTour regarding Superior, Cattlemen's and Agribeef |
| B009 | 13345181 | 3/7/2011 | 10771 Carr, James M. | Partner | 0.30 $ | 165.00 | Conference with W. Ponader regarding financing motion and Donnellon |
| B009 | 13344896 | 3/7/2011 | 15996 DeNeal, Dustin R. | Associate | 0.70 $ | 171.50 | Research and provide support to W. Ponder for response to First Bank objection to DIP financing |
| B009 | 13349342 | 3/8/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.30 $ | 539.50 | Telephone calls with J. Carr regarding status on Hoover Hull work (.2); telephone calls with S. White regarding memorandum delivered to Trustee, conclusion that no basis to object to Fifth Third claim; follow-up telephone calls and e-mails to S. White regarding same, creditors' objections to Financing Motion (1.1) |
| B009 | 13351306 | 3/8/2011 | 10771 Carr, James M. | Partner | 0.90 $ | 495.00 | Review objections to financing motion |
| B009 | 13349375 | 3/8/2011 | 10806 Jaffe, Jay | Partner | 0.30 $ | 157.50 | Conference with W. Ponader and review objections to Financing Motion |
| B009 | 13354009 | 3/9/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.50 $ | 622.50 | Review of objections to financing (.7); telephone call with J. Carr regarding HH work on analysis of Fifth Third claim, follow-up telephone call with S. White and related e-mails regarding need to assess what Proof of Claim in the correct amount (.8) |
| B009 | 13352252 | 3/9/2011 | 10771 Carr, James M. | Partner | 4.80 $ | 2,640.00 | Review objections, draft, review and revise response to objections regarding financing motion, e-mails J. Knauer, S. White, W. Ponader et al. and conference with W. Ponader |
| B009 | 13354334 | 3/10/2011 | 10563 Hall, Terry E. | Partner | 0.70 $ | 259.00 | Review and revise response to objections to cash use |
| B009 | 13354172 | 3/10/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.90 $ | 1,618.50 | Participated in "all hands" telephone call regarding review of Objections to Financing Motion, preparation for March 11 hearing (1.4); telephone call with S. White and J. John regarding Iconect access (.1); telephone call with R. LaTour regarding Bank Budget review (.4); follow-up via multiple telephone calls and e-mail exchanges with DSI, Hoover, Hull, J. Knauer and R. Lynch regarding questions, progress, issues and resolutions regarding Fifth Third claim allowance and Budget approval (2.0) |
| B009 | 13359581 | 3/10/2011 | 10771 Carr, James M. | Partner | 2.90 $ | 1,595.00 | Review and revise response to objections regarding finance motion; conference telephone call J. Knauer, Hoover Hull, DSI et al. regarding hearing on finance motion, response to objections and other matters |
| B009 | 13359584 | 3/10/2011 | 10771 Carr, James M. | Partner | 0.90 $ | 495.00 | E-mails R. LaTour et al. regarding revisions to response to objections and arrange filing |
| B009 | 13359600 | 3/11/2011 | 10771 Carr, James M. | Partner | 0.80 $ | 440.00 | Meeting W. J. Knauer, e-mails Levin and Bowles regarding Supreme and issues regarding response to Supreme objection regarding financing motion |
| B009 | 13359602 | 3/11/2011 | 10771 Carr, James M. | Partner | 2.50 $ | 1,375.00 | Meeting with objectors and Fifth Third regarding resolution objections |
| B009 | 13359607 | 3/11/2011 | 10771 Carr, James M. | Partner | 2.90 $ | 1,595.00 | Hearing regarding financing motion |
| B009 | 13359366 | 3/11/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 $ | 490.00 | Research effect of allowance of claim on ability to later assert setoff or recoupment claims and assist with hearing |
| B009 | 13357862 | 3/13/2011 | 10563 Hall, Terry E. | Partner | 1.60 $ | 592.00 | Begin revisions to financing order based on hearing and agreements |
| B009 | 13363649 | 3/14/2011 | 10563 Hall, Terry E. | Partner | 1.90 $ | 703.00 | Complete review and revisions of cash use order |
| B009 | 13365410 | 3/14/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.60 $ | 249.00 | Review "actual" Baker & Daniels' fees regarding week of February 27 through March 5; prepare chart comparing same; e-mail to J. Carr, et al., regarding budget vs. actual, delta |
| B009 | 13362378 | 3/14/2011 | 10771 Carr, James M. | Partner | 1.90 $ | 1,045.00 | Review and revise order on financing motion and e-mail to LaTour et al. |
| B009 | 13367015 | 3/15/2011 | 10771 Carr, James M. | Partner | 0.80 $ | 440.00 | Telephone call LaTour; review and revise financing order, e-mail to Donnellon et al. |
| B009 | 13367016 | 3/15/2011 | 10771 Carr, James M. | Partner | 1.30 $ | 715.00 | E-mails Rogers, Donnellon et al. regarding financing order and telephone call LaTour |
| B009 | 13367018 | 3/15/2011 | 10771 Carr, James M. | Partner | 0.30 $ | 165.00 | Conference with R. Stanley regarding Okie and Cattlemens |
| B009 | 13372868 | 3/16/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.30 $ | 124.50 | Prepare comparison chart regarding Baker & Daniels Budget to Actuals for week of March 6 through March 12 |
| B009 | 13371718 | 3/16/2011 | 10771 Carr, James M. | Partner | 1.40 $ | 770.00 | Meeting J. Knauer et al. regarding various matters including financing motion, Agribeef |
| B009 | 13371721 | 3/16/2011 | 10771 Carr, James M. | Partner | 1.70 $ | 935.00 | Review and revise financing order, telephone call LaTour and draft e-mail to counsel and revised order |
| B009 | 13372614 | 3/17/2011 | 10771 Carr, James M. | Partner | 0.80 $ | 440.00 | Telephone call counsel for Robert Nichols regarding interview regarding Agribeef dispute and e-mail |
| B009 | 13372621 | 3/17/2011 | 10771 Carr, James M. | Partner | 2.40 $ | 1,320.00 | E-mails with various counsel, telephone calls, regarding revisions to Financing Order and review and revise Financing Order |
| B009 | 13375960 | 3/18/2011 | 10771 Carr, James M. | Partner | 0.20 $ | 110.00 | Arrange uploading financing order |
| B009 | 13379606 | 3/21/2011 | 10771 Carr, James M. | Partner | 0.60 $ | 330.00 | Actions to seek determination that funds on hand constitute Fifth Third "cash collateral" under Financing Order |
| B009 | 13404013 | 3/30/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.40 $ | 166.00 | Telephone call regarding monthly roll forward of Budget, information to be revised to reflect "actuals" (.1); review latest updated actuals, prepare e-mail to DSI regarding update of budget data (.3) |
| B009 | 13426097 | 4/7/2011 | 10771 Carr, James M. | Partner | 0.20 $ | 110.00 | E-mails Okie Farms |
| B009 | 13467464 | 4/26/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.50 $ | 207.50 | Confer with L. Lynch regarding Budget, roll forward by four weeks, data required, other information |
| B010 | 13185396 | 12/27/2010 | 16611 Mappes, Harmony A. | Associate | 0.40 $ | 88.00 | Conference with R. Stanley and J. Carr regarding litigation issues and background |
| B010 | 13186647 | 12/27/2010 | 16611 Mappes, Harmony A. | Associate | 0.30 $ | 66.00 | Telephone conference with H. Schuyler regarding website and litigation list |
| B010 | 13186656 | 12/27/2010 | 16611 Mappes, Harmony A. | Associate | 0.90 $ | 198.00 | Review background information and dockets available online |
| B010 | 13185397 | 12/28/2010 | 16611 Mappes, Harmony A. | Associate | 1.00 $ | 220.00 | Conference call with T. Hall, D. DeNeal, J. Carr, J. Knauer, S. Laughlin, and E. Lynch regarding Eastern Livestock bankruptcy |
| B010 | 13186668 | 12/28/2010 | 16611 Mappes, Harmony A. | Associate | 0.90 $ | 198.00 | Begin looking into interpleader cases |
| B010 | 13185400 | 12/29/2010 | 16611 Mappes, Harmony A. | Associate | 1.30 $ | 286.00 | Preparation for and conference call with J. Knauer, E. Lynch, D. DeNeal, J. Carr, T. Hall, R. Stanley discussing status of case |

| | | | | | | |
|---|---|---|---|---|---|---|
| B010 | 13189114 | 12/29/2010 | 16611 Mappes, Harmony A. | Associate | 0.90 $ | 198.00 | Research bankruptcy removal rule 9027 and review interpleader complaints |
| B010 | 13189117 | 12/29/2010 | 16611 Mappes, Harmony A. | Associate | 1.20 $ | 264.00 | Read and review 5/3 complaint and other background information in preparation for tomorrow's litigation strategy conference call |
| B010 | 13189118 | 12/29/2010 | 16611 Mappes, Harmony A. | Associate | 0.20 $ | 44.00 | Conference with T. Hall and D. DeNeal discussing deadlines and filing notices of bankruptcy |
| B010 | 13185399 | 12/30/2010 | 16611 Mappes, Harmony A. | Associate | 2.00 $ | 440.00 | Conference call with R. Stanley, J. Knauer, and E. Lynch regarding affiliate entities and potential litigation |
| B010 | 13186734 | 12/30/2010 | 16611 Mappes, Harmony A. | Associate | 0.50 $ | 110.00 | Follow-up conference with R. Stanley regarding strategy |
| B010 | 13186740 | 12/30/2010 | 16611 Mappes, Harmony A. | Associate | 0.20 $ | 44.00 | Conference with T. Hall and D. DeNeal regarding deadlines |
| B010 | 13186749 | 12/30/2010 | 16611 Mappes, Harmony A. | Associate | 1.00 $ | 220.00 | Begin assimilating and reviewing information from E. Lynch regarding corporate structure |
| B010 | 13186753 | 12/30/2010 | 16611 Mappes, Harmony A. | Associate | 0.50 $ | 110.00 | Begin researching local rules in the interpleader states regarding procedure for removal to bankruptcy court and need for local counsel |
| B010 | 13189428 | 1/3/2011 | 16611 Mappes, Harmony A. | Associate | 2.30 $ | 586.50 | Telephone conference with J. Carr, D. DeNeal, T. Hall, R. Stanley discussing strategy and issues for follow-up |
| B010 | 13196196 | 1/4/2011 | 16611 Mappes, Harmony A. | Associate | 3.50 $ | 892.50 | Travel to and from New Albany |
| B010 | 13196207 | 1/4/2011 | 16611 Mappes, Harmony A. | Associate | 0.80 $ | 204.00 | Conference with R. Stanley and C. Pierce going through checks and accounts relating to G. Seals and W. Downs |
| B010 | 13196220 | 1/4/2011 | 16611 Mappes, Harmony A. | Associate | 2.00 $ | 510.00 | Begin drafting complaint against G. Seals and W. Downs and begin drafting document requests for subpoenas; conferences with R. Stanley regarding same |
| B010 | 13196229 | 1/4/2011 | 16611 Mappes, Harmony A. | Associate | 2.30 $ | 586.50 | Meetings with E. Lynch, C. Pierce, J. Knauer, R. Stanley, T. Hall, and J. Carr gathering facts and discussing strategy |
| B010 | 13196233 | 1/4/2011 | 16611 Mappes, Harmony A. | Associate | 1.00 $ | 255.00 | Conference call with same and 5/3 Bank regarding strategy and funding |
| B010 | 13196239 | 1/4/2011 | 16611 Mappes, Harmony A. | Associate | 0.50 $ | 127.50 | Conference call hearing with bankruptcy court |
| B010 | 13199604 | 1/6/2011 | 10771 Carr, James M. | Partner | 0.20 $ | 110.00 | Conference with R. Stanley regarding removal and transfer interpleader actions |
| B010 | 13199314 | 1/6/2011 | 16611 Mappes, Harmony A. | Associate | 1.00 $ | 255.00 | Telephone conference with J. Carr, J. Knauer, E. Lynch, C. Pierce, S. Laughlin, T. Hall and D. DeNeal regarding proposal to Fifth Third, upcoming motions and other issues |
| B010 | 13199317 | 1/6/2011 | 16611 Mappes, Harmony A. | Associate | 2.00 $ | 510.00 | Research automatic stay and interpleader actions; begin drafting notice of removal for interpleader actions; conference with R. Stanley regarding same |
| B010 | 13199325 | 1/6/2011 | 16611 Mappes, Harmony A. | Associate | 0.80 $ | 204.00 | Continue drafting Seals & Downs complaint |
| B010 | 13199322 | 1/6/2011 | 16611 Mappes, Harmony A. | Associate | 0.20 $ | 51.00 | Draft subpoena for 5/3 |
| B010 | 13203208 | 1/7/2011 | 10771 Carr, James M. | Partner | 0.30 $ | 165.00 | Review and e-mail subpoena to Fifth Third regarding checks |
| B010 | 13201451 | 1/7/2011 | 16611 Mappes, Harmony A. | Associate | 1.30 $ | 331.50 | Continue research for Seals and Downs complaint |
| B010 | 13201889 | 1/7/2011 | 16611 Mappes, Harmony A. | Associate | 2.00 $ | 510.00 | Attention to hiring local counsel for interpleader actions and continue researching and drafting removal notice |
| B010 | 13207182 | 1/10/2011 | 10563 Hall, Terry E. | Partner | 0.30 $ | 111.00 | Discussion regarding stay or removal of interpleader actions with R. Stanley |
| B010 | 13204498 | 1/10/2011 | 16611 Mappes, Harmony A. | Associate | 2.20 $ | 561.00 | Work on motion to transfer Texas interpleader; conference with R. Stanley discussing strategy; begin researching jurisdictional issues relating to motion to transfer/motion to lift stay response |
| B010 | 13208667 | 1/11/2011 | 16611 Mappes, Harmony A. | Associate | 4.80 $ | 1,224.00 | Continue researching exclusivity of in rem bankruptcy jurisdiction as it relates to pending motions to lift the stay and removal of interpleader actions; conferences with T. Hall and R. Stanley strategizing regarding same |
| B010 | 13211701 | 1/12/2011 | 16611 Mappes, Harmony A. | Associate | 3.00 $ | 765.00 | Conferences with R. Stanley and D. DeNeal regarding stay relief hearing and discuss impact on interpleader actions; continue research for drafting Downs complaint |
| B010 | 13214845 | 1/13/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.50 $ | 877.50 | Study N.D. Tex. interpleader complaints and exhibits |
| B010 | 13214859 | 1/13/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | Conference with J. Carr regarding strategy for dealing with interpleader actions |
| B010 | 13214866 | 1/13/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 $ | 292.50 | Conference with H. Mappes regarding strategy for interpleader cases |
| B010 | 13214620 | 1/13/2011 | 16611 Mappes, Harmony A. | Associate | 2.30 $ | 586.50 | Conference with J. Carr, J. Knauer, T. Hall, R. Stanley, and D. DeNeal discussing status and strategy going forward |
| B010 | 13214704 | 1/13/2011 | 16611 Mappes, Harmony A. | Associate | 3.00 $ | 765.00 | Follow-up research and analysis regarding interpleaders, subject matter jurisdiction, and transfers and conferences with R. Stanley regarding same |
| B010 | 13220092 | 1/14/2011 | 10771 Carr, James M. | Partner | 0.40 $ | 220.00 | Conference with R. Stanley regarding litigation |
| B010 | 13218815 | 1/16/2011 | 16611 Mappes, Harmony A. | Associate | 1.50 $ | 382.50 | Continue drafting Downs complaint, specifically researching necessary elements of preference action, state fraudulent transfer claims, and turnover action |
| B010 | 13224650 | 1/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.50 $ | 170.00 | Review interpleador complaints |
| B010 | 13224652 | 1/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 $ | 68.00 | Attempt to call attorneys for interpleador plaintiffs in state court action |
| B010 | 13224655 | 1/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 $ | 68.00 | Telephone conference with attorney for plaintiff in Kansas state action |
| B010 | 13224668 | 1/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.40 $ | 136.00 | Online research concerning state court interpleador actions |
| B010 | 13223871 | 1/17/2011 | 10771 Carr, James M. | Partner | 2.20 $ | 1,210.00 | Meeting with team to discuss litigation and other issues including Cattlemen, Friona etc. |
| B010 | 13223879 | 1/17/2011 | 10771 Carr, James M. | Partner | 0.80 $ | 440.00 | Conference with R. Stanley and T. Hall regarding Cattlemen |
| B010 | 13222063 | 1/17/2011 | 16611 Mappes, Harmony A. | Associate | 1.80 $ | 459.00 | Litigation strategy meeting with J. Carr, R. Stanley, T. Hall, S. Eikenberry, and D. DeNeal |
| B010 | 13222619 | 1/17/2011 | 16611 Mappes, Harmony A. | Associate | 0.40 $ | 102.00 | Update S. Eikenberry with interpleader information |
| B010 | 13222627 | 1/17/2011 | 16611 Mappes, Harmony A. | Associate | 4.20 $ | 1,071.00 | Complete first draft of Downs Complaint, including review of transfer documentation and researching additional legal issues |
| B010 | 13230541 | 1/18/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 $ | 102.00 | Review answer and counterclaim filed by Superior in the Kansas state case and related pleadings in that case |
| B010 | 13238036 | 1/24/2011 | 16611 Mappes, Harmony A. | Associate | 0.10 $ | 25.50 | Conference call with T. Hall regarding subpoena for Your Community Bank |
| B010 | 13241255 | 1/25/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 $ | 76.50 | Telephone conference and follow-up e-mails with S. Laughlin regarding Your Community Bank subpoena |
| B010 | 13243393 | 1/25/2011 | 18503 Britton, Kayla D. | Associate | 2.50 $ | 487.50 | Research UCC law on fraud and the creation of sham security interests |
| B010 | 13246449 | 1/26/2011 | 10771 Carr, James M. | Partner | 0.40 $ | 220.00 | Conference with R. Stanley regarding status and strategy for litigation |
| B010 | 13244136 | 1/26/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 $ | 76.50 | Conference with R. Stanley discussing draft adversary complaint |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B010 | 13250136 | 1/30/2011 | 16611 | Mappes, Harmony A. | Associate | 1.50 | $ | 382.50 Revise draft Downs complaint per R. Stanley's edits and add claims against Seals and McDonald; research elements of breach of fiduciary duty and conspiracy |
| B010 | 13255353 | 1/31/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.10 | $ | 269.50 Draft responses to Cattlemen's discovery requests |
| B010 | 13254564 | 1/31/2011 | 16611 | Mappes, Harmony A. | Associate | 2.30 | $ | 586.50 Research conspiracy claim; revise draft complaint and send to R. Stanley |
| B010 | 13259903 | 2/1/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 Draft responses to Cattlemen discovery requests |
| B010 | 13268629 | 2/3/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.50 | $ | 170.00 Review order with regard to payment of funds concerning cattle sales and review state interpleador cases to determine whether and how such order affects funds interpled in those cases |
| B010 | 13268636 | 2/3/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 Telephone conference with plaintiff's counsel in Kansas state interpleador cases |
| B010 | 13266340 | 2/3/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 Revise responses to Cattlemen's discovery requests |
| B010 | 13266349 | 2/3/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 Review deposition and 341 transcripts for relevant testimony |
| B010 | 13270204 | 2/4/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 Finalize and send documents in response to Cattlemen's production requests |
| B010 | 13271708 | 2/4/2011 | 16928 | Hanlon, James P. | Partner | 1.60 | $ | 704.00 Research and analysis of forfeiture issues relating to seizure warrant executed on Your Community Bank account; develop strategy regarding procedure to assert claim against seized funds; conference with T. Hall regarding strategy and interactions with U.S. Attorney's Office |
| B010 | 13283917 | 2/7/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 Look up and send e-mails to plaintiffs' counsel in state interpleador cases concerning cattle sales |
| B010 | 13284266 | 2/9/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 Conference with B. Stanley concerning Gibson 341 hearing |
| B010 | 13284347 | 2/9/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 Conference with D. DeNeal regarding Gibson 341 hearing |
| B010 | 13280034 | 2/9/2011 | 16611 | Mappes, Harmony A. | Associate | 0.10 | $ | 25.50 Attention to e-mail from J. Knauer regarding draft adversary complaint |
| B010 | 13285145 | 2/10/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ | 275.00 Conference T. Hall, J. Knauer, R. Stanley regarding Friona pretrial |
| B010 | 13286599 | 2/11/2011 | 10771 | Carr, James M. | Partner | 1.30 | $ | 715.00 Conference with T. Hall and R. Stanley regarding Friona pretrial and research regarding 2-702/546/503(b)(a) and seller claimants in interpleader action |
| B010 | 13298988 | 2/15/2011 | 12981 | O'Neill Ghuman, Shiv | Cash Partner | 0.20 | $ | 71.00 Conference with B. Stanley regarding background regarding Seals & Downs and other adversary proceedings |
| B010 | 13301696 | 2/16/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 3.50 | $ | 1,190.00 Attend continuation of Gibson 341 hearing |
| B010 | 13302233 | 2/17/2011 | 12981 | O'Neill Ghuman, Shiv | Cash Partner | 0.30 | $ | 106.50 Conference with H. Mappes regarding background relating to Seals & Downs litigation |
| B010 | 13302238 | 2/17/2011 | 12981 | O'Neill Ghuman, Shiv | Cash Partner | 0.60 | $ | 213.00 Conference with T. Hall regarding background relating to Atkinson & Edens matters |
| B010 | 13302843 | 2/18/2011 | 16611 | Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 Conferences with R. Stanley and S. O'Neill regarding adversary complaints |
| B010 | 13302840 | 2/19/2011 | 16611 | Mappes, Harmony A. | Associate | 2.00 | $ | 510.00 Break draft Seals & Downs adversary complaint into two separate complaints and revise; add calculation of check totals to Seals complaint |
| B010 | 13311665 | 2/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 Conference with B. Stanley concerning state court cases |
| B010 | 13313147 | 2/23/2011 | 12981 | O'Neill Ghuman, Shiv | Cash Partner | 0.50 | $ | 177.50 Conference with T. Hall regarding C&M Cattle and Nu Technologies matters; review files regarding same |
| B010 | 13322150 | 2/25/2011 | 12981 | O'Neill Ghuman, Shiv | Cash Partner | 1.50 | $ | 532.50 Review documents related to potential adversary proceedings regarding Atkinson Livestock, Edens, Nu Technologies and C&M Cattle; communicate with L. Lynch regarding same; conference with D. DeNeal regarding same; conference with T. Hall regarding same |
| B010 | 13328686 | 2/28/2011 | 10563 | Hall, Terry E. | Partner | 1.70 | $ | 629.00 Conference regarding Superior and other pre-hearing statements (Carr, Stanley) |
| B010 | 13324121 | 2/28/2011 | 10771 | Carr, James M. | Partner | 1.30 | $ | 715.00 Conference with R. Stanley and T. Hall regarding Superior and response, Cattlemens, Friona |
| B010 | 13330099 | 3/1/2011 | 10771 | Carr, James M. | Partner | 1.80 | $ | 990.00 Draft response to Sup. regarding Friona and conference with R. Stanley regarding telephone call C. Bowles |
| B010 | 13329792 | 3/1/2011 | 16928 | Hanlon, James P. | Partner | 2.60 | $ | 1,144.00 Prepare for conference with U.S. Attorney's Office regarding status and seizure and forfeiture issues; conference with U.S. Attorney's Office and T. Hall regarding status and seizure and forfeiture issues; conference with T. Hall regarding development of strategy for resolution of seizure and forfeiture issues |
| B010 | 13340575 | 3/4/2011 | 16611 | Mappes, Harmony A. | Associate | 0.90 | $ | 229.50 E-mail exchanges with R. Stanley, D. DeNeal and C. Pierce regarding Seals & Downs draft complaints; revise same |
| B010 | 13345028 | 3/7/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 Conference with S. O'Neill regarding theories of recovery against Atkinson |
| B010 | 13345528 | 3/7/2011 | 12981 | O'Neill Ghuman, Shiv | Cash Partner | 6.40 | $ | 2,272.00 Analysis of possible claims against Atkinson Livestock related to participation in kite scheme; research regarding Atkinson and Zeiene; draft Atkinson Adversary Complaint; conference with B. Stanley regarding same; communicate with E. Lynch regarding Atkinson, Baker, Nuckols and Abilene, Texas matters; conference with W. Ponader regarding Abilene, Texas matter |
| B010 | 13345173 | 3/7/2011 | 16611 | Mappes, Harmony A. | Associate | 0.60 | $ | 153.00 Attention to letter from G. Seals counsel; e-mail with D. DeNeal and R. Stanley regarding same; e-mail with C. Pierce regarding review of draft complaints |
| B010 | 13352621 | 3/9/2011 | 16928 | Hanlon, James P. | Partner | 0.40 | $ | 176.00 Conferences with T. Hall and E. Lewis regarding preparation and strategy for conference call with U.S. Attorney's Office; conference with E. Lewis regarding status report from same |
| B010 | 13361437 | 3/14/2011 | 16611 | Mappes, Harmony A. | Associate | 1.20 | $ | 306.00 Begin civil cover sheets for Seals & Downs actions; e-mail exchanges with J. Knauer and C. Pierce discussing draft complaints; revise exhibits to same |
| B010 | 13365849 | 3/15/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 Conference with S. Eikenberry, T. Hall and H. Mappes regarding strategy for removal and disposition of the state court interpleader cases |
| B010 | 13364075 | 3/15/2011 | 16611 | Mappes, Harmony A. | Associate | 0.20 | $ | 51.00 Conference with R. Stanley and e-mail exchanges with C. Pierce regarding adversary complaints and dollar amounts |
| B010 | 13364077 | 3/15/2011 | 16611 | Mappes, Harmony A. | Associate | 0.20 | $ | 51.00 Telephone conference with R. Stanley and S. Eikenberry regarding Bankruptcy Rule 9027 |
| B010 | 13370794 | 3/16/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 Conference with S. Eikenberry regarding removal of state court interpleader cases to federal court |
| B010 | 13370798 | 3/16/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 E-mail to Trustee and co-counsel regarding removal of state court interpleader cases to federal court |
| B010 | 13367467 | 3/16/2011 | 16611 | Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 Finish civil cover sheet information for Seals & Downs complaints |
| B010 | 13373250 | 3/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 Leave voicemail for J. Massouh regarding Friona interpleader |
| B010 | 13372795 | 3/17/2011 | 12981 | O'Neill Ghuman, Shiv | Cash Partner | 4.20 | $ | 1,491.00 Draft 9019 motion and settlement agreement regarding Baca County Feed; finalize Atkinson Complaint; communicate with L. Lynch and D. DeNeal regarding same |
| B010 | 13372527 | 3/17/2011 | 16611 | Mappes, Harmony A. | Associate | 0.10 | $ | 25.50 E-mail exchange with S. Eikenberry discussing removal issues for interpleader actions |
| B010 | 13372532 | 3/17/2011 | 16611 | Mappes, Harmony A. | Associate | 1.00 | $ | 255.00 Finalize draft complaints and exhibits; e-mails with C. Pierce regarding same; e-mails and telephone conference with S. Herendeen discussing filing |
| B010 | 13376201 | 3/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 Telephone call with attorney T. Johnston (for Gabriel Moreno) regarding Friona interpleader case |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B010 | 13376203 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review and comment on S. Eikenberry's draft Notice of Removal for Wisconsin interpleader case |
| B010 | 13374784 | 3/18/2011 | 16611 Mappes, Harmony A. | Associate | 0.60 | $ | 153.00 | Telephone conference with L. Lynch regarding draft complaints and revisions to same; e-mails and telephone conference with R. Stanley regarding communications with Seals's attorney |
| B010 | 13374791 | 3/18/2011 | 16611 Mappes, Harmony A. | Associate | 0.10 | $ | 25.50 | E-mail S. Eikenberry regarding motion to transfer interpleader |
| B010 | 13380048 | 3/21/2011 | 12170 Castor, Amanda K. | Legal Assistant | 0.10 | $ | 20.00 | Conference with S. Eikenberry regarding pleadings for removal |
| B010 | 13380049 | 3/21/2011 | 12170 Castor, Amanda K. | Legal Assistant | 0.10 | $ | 20.00 | Call to plaintiff's counsel requesting copies of pleadings for removal |
| B010 | 13379957 | 3/21/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.40 | $ | 142.00 | Finalizing Atkinson Complaint |
| B010 | 13377997 | 3/21/2011 | 16611 Mappes, Harmony A. | Associate | 1.70 | $ | 433.50 | Review e-mail correspondence and telephone conference with L. Lynch discussing potential edits complaints and discussing updated diverted check list; conference with R. Stanley strategizing regarding same; begin revising complaints |
| B010 | 13384046 | 3/22/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 4.20 | $ | 1,491.00 | Reviewing invoices regarding Atkinson matter; finalize Complaint regarding same; conference with S. Eikenberry regarding same; draft settlement documents for Baca |
| B010 | 13381334 | 3/22/2011 | 16611 Mappes, Harmony A. | Associate | 1.80 | $ | 459.00 | E-mail exchanges with L. Lynch to finalize exhibits and complaints; conference with S. Laughlin regarding details for filing; update, finalize, and file Downs adversary complaint; e-mail copy of draft Seals complaint to attorney M. Sandlin |
| B010 | 13386440 | 3/23/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Telephone call with R. LaTour regarding Friona interpleader and related issues |
| B010 | 13390630 | 3/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Conference with S. Eikenberry regarding issues with removal of state court interpleader cases to federal court |
| B010 | 13390641 | 3/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to e-mail from D. Donnellon requesting copy of Stipulated Protective Order negotiated between ELC Trustee and Fifth Third |
| B010 | 13390676 | 3/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from J. Carr regarding Wisconsin interpleader action |
| B010 | 13394517 | 3/24/2011 | 12170 Castor, Amanda K. | Legal Assistant | 1.20 | $ | 240.00 | Assemble Kansas pleadings in preparation of removal action |
| B010 | 13391817 | 3/25/2011 | 16611 Mappes, Harmony A. | Associate | 0.70 | $ | 178.50 | Telephone conference with M. Sandlin, G. Seals counsel, discussing draft complaint and potential settlement discussion and e-mail summarizing same to J. Knauer, J. Carr, R. Stanley, and T. Hall |
| B010 | 13400195 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to e-mails from S. Eikenberry regarding removal of state court interpleader cases |
| B010 | 13400199 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from T. Hall regarding Colorado interpleader case |
| B010 | 13399548 | 3/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.60 | $ | 153.00 | Telephone conference with M. Sandlin regarding proposed Seals complaint and upcoming meeting to discuss settlement; e-mail exchanges regarding same to J. Carr, J. Knauer, and R. Stanley |
| B010 | 13399560 | 3/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | Telephone conference with K. Goss in Judge Lorch's chambers regarding W. Downs summons and pretrial; conference with R. Stanley regarding same; e-mail J. Knauer regarding same |
| B010 | 13401912 | 3/30/2011 | 16611 Mappes, Harmony A. | Associate | 1.00 | $ | 255.00 | Attention to court issuance of summons; review pretrial order; conferences with S. Herendeen regarding service and setting up case management |
| B010 | 13405971 | 3/31/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Study e-mails and attached materials from J. Lovell regarding Oklahoma lawsuit by Nichols against Cactus involving funds at issue in Texas interpleader |
| B010 | 13405998 | 3/31/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from J. Knauer regarding Texas interpleader case |
| B010 | 13406007 | 3/31/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to Trustee and co-counsel regarding R. Nichols affidavit in Oklahoma action against Cactus Growers |
| B010 | 13406011 | 3/31/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Read and reply to e-mail from J. Knauer regarding status/interpleader cases |
| B010 | 13406553 | 3/31/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | E-mail exchanges with M. Sandlin (Seals attorney) regarding draft complaint and upcoming conference call |
| B010 | 13410265 | 4/1/2011 | 16611 Mappes, Harmony A. | Associate | 0.90 | $ | 229.50 | Telephone conference with M. Sandlin discussing Seals complaint, checks on exhibit list and settlement issues; attention to follow-up e-mail from M. Sandlin regarding check list; analysis and e-mail summary of same to J. Knauer |
| B010 | 13414925 | 4/4/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | Telephone conference and e-mail exchange with M. Sandlin regarding settlement conference and draft complaint; e-mail with J. Knauer regarding same |
| B010 | 13418001 | 4/5/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Conference call with attorney for Gary Seals regarding potential settlement of claims |
| B010 | 13417365 | 4/5/2011 | 16611 Mappes, Harmony A. | Associate | 1.40 | $ | 357.00 | Prepare for and participate in telephone conference with M. Sandlin and R. Stanley regarding Seals complaint and settlement |
| B010 | 13423939 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Study documents received from DSI regarding 125 head involved in Cactus interpleader allegedly sold by R. Nichols to Cactus |
| B010 | 13424199 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Lovell (counsel for Cactus) regarding Nichols interpleader claim |
| B010 | 13424206 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Telephone call with J. Lovell (Cactus) regarding Nichols |
| B010 | 13424892 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Telephone call with M. Sandlin regarding Gary Seals |
| B010 | 13424896 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review Cactus adversary complaint against R. Nichols et al |
| B010 | 13424902 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail to J. Knauer et al. regarding Cactus adversary complaint against Nichols |
| B010 | 13425021 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from S. Eikenberry forwarding e-mail from attorney S. Newbern regarding Wisconsin interpleader |
| B010 | 13424932 | 4/6/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.90 | $ | 319.50 | Circulate Atkinson Complaint; review correspondence regarding Abilene Foods matter; review settlement correspondence regarding C&M Cattle; meet with P. O'Malley regarding above matters |
| B010 | 13420013 | 4/6/2011 | 16611 Mappes, Harmony A. | Associate | 0.70 | $ | 178.50 | Telephone conference with M. Sandlin and R. Stanley regarding Seals complaint and possible resolution; e-mails with J. Knauer and T. Hall regarding same |
| B010 | 13425061 | 4/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail from M. Sandlin regarding Gary Seals |
| B010 | 13425066 | 4/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer regarding G. Seals |
| B010 | 13424790 | 4/7/2011 | 16611 Mappes, Harmony A. | Associate | 0.10 | $ | 25.50 | Attention to e-mail regarding Seals complaint/interview/settlement |
| B010 | 13431081 | 4/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Telephone call with R. LaTour (Fifth Third) regarding Ohio lawsuit |
| B010 | 13431087 | 4/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Conference with T. Hall regarding disputed cattle on feed at Friona claimed by Superior |
| B010 | 13431095 | 4/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review e-mails and correspondence from parties to Wisconsin interpleader case and conference with S. Eikenberry regarding same |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B010 | 13434465 | 4/12/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Review Superior complaint and conference with R. Stanley |
| B010 | 13433498 | 4/12/2011 | 15996 DeNeal, Dustin R. | Associate | 0.80 | $ | 196.00 | Review adversary complaint filed by Superior seeking declaratory judgment |
| B010 | 13438274 | 4/13/2011 | 10771 Carr, James M. | Partner | 0.80 | $ | 440.00 | Conference with J. Jaffe and J. Knauer regarding Superior adversary proceeding and claims against Superior |
| B010 | 13438730 | 4/13/2011 | 10771 Carr, James M. | Partner | 0.20 | $ | 110.00 | E-mails J. Knauer et al. regarding Superior |
| B010 | 13437198 | 4/13/2011 | 10806 Jaffe, Jay | Partner | 1.00 | $ | 525.00 | Extended conference with J. Carr regarding Superior lawsuit, background analysis of legal issues and strategies |
| B010 | 13437199 | 4/13/2011 | 10806 Jaffe, Jay | Partner | 2.50 | $ | 1,312.50 | Quick review Superior complaint and begin research of derivative issues, strategy for response |
| B010 | 13437291 | 4/13/2011 | 10806 Jaffe, Jay | Partner | 0.70 | $ | 367.50 | Several e-mails and conference with B. Stanley regarding background and strategy |
| B010 | 13438017 | 4/13/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call from attorney Clint Latham (Allen Dietrich) regarding interpleader claim |
| B010 | 13438060 | 4/13/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review and comment on S. Eikenberry's draft memo regarding state court interpleader cases |
| B010 | 13438065 | 4/13/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Conference with J. Carr and T. Hall regarding issues raised by Superior's adversary proceeding |
| B010 | 13438077 | 4/13/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Conference with J. Jaffe regarding Superior adversary |
| B010 | 13438089 | 4/13/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Research and analysis regarding allegations in Superior's adversary complaint |
| B010 | 13437429 | 4/13/2011 | 15996 DeNeal, Dustin R. | Associate | 3.80 | $ | 931.00 | Research Bankruptcy Code definitions of "commodity", "forward contract", "forward contract merchant", "swap agreement", "swap participant", and "settlement payment" for purposes of Superior declaratory judgment action |
| B010 | 13440120 | 4/14/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.30 | $ | 442.00 | Revise pleadings in state court proceedings and send follow-up e-mails to local counsel concerning whether motion to release funds should be filed in state or federal court and related issues |
| B010 | 13440126 | 4/14/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Telephone conference with court and participate in hearing concerning Texas interpleader |
| B010 | 13440646 | 4/14/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding Superior adversary status conference |
| B010 | 13444388 | 4/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone call with R. LaTour regarding agenda items for omnibus hearing |
| B010 | 13444665 | 4/15/2011 | 10806 Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Several e-mails concerning appearance, additional defense strategies |
| B010 | 13447439 | 4/15/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.40 | $ | 142.00 | Finalize Atkinson Complaint; communicate with S. Herendeen regarding same |
| B010 | 13443875 | 4/15/2011 | 15996 DeNeal, Dustin R. | Associate | 2.10 | $ | 514.50 | Research Superior's asserted defense to fraudulent and/or preferential transfer claims |
| B010 | 13455872 | 4/18/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Additional revisions to Colorado transfer documents |
| B010 | 13448306 | 4/18/2011 | 10806 Jaffe, Jay | Partner | 0.40 | $ | 210.00 | Telephone conference with B. Stanley and T. hall regarding collateral Superior issues and suggestions for next steps |
| B010 | 13448313 | 4/18/2011 | 10806 Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Review e-mail from T. Hall to J. Knauer with proposed Friona/ Superior partial settlement and response by B. Stanley |
| B010 | 13447143 | 4/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Conference with T. Hall and J. Jaffe regarding Superior |
| B010 | 13447150 | 4/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and forward e-mail with copy of order transferring Friona interpleader to S.D. Indiana |
| B010 | 13456126 | 4/19/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.90 | $ | 306.00 | Revise pleadings in Colorado interpleader matters to combine motion to transfer funds with motion to authorize deposit of funds into court registry and e-mail local counsel and plaintiff's counsel concerning same |
| B010 | 13451766 | 4/19/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mail from Downs counsel and conference with R. Stanley |
| B010 | 13451848 | 4/19/2011 | 10806 Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Review status conference notes from Superior adversary and general case minute notes |
| B010 | 13451853 | 4/19/2011 | 10806 Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Conference with B. STanley regarding preparation of Pre-Trial Statement |
| B010 | 13451916 | 4/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mails to C. Pierce regarding G. Seals and W. Downs receivables |
| B010 | 13451924 | 4/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mails from C. Pierce regarding W. Downs receivables |
| B010 | 13451928 | 4/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer regarding W. Downs receivables |
| B010 | 13451937 | 4/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail from C. Pierce regarding backup for G. Seals receivable |
| B010 | 13451941 | 4/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Voicemail from counsel for W. Downs |
| B010 | 13451945 | 4/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Leave voicemail for A. Stosberg regarding W. Downs |
| B010 | 13450368 | 4/19/2011 | 16611 Mappes, Harmony A. | Associate | 0.90 | $ | 229.50 | Work with J. Johns to load and review documents for Seals & Downs litigation; conference with R. Stanley regarding Seals interview |
| B010 | 13453564 | 4/20/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with J. Jaffe regarding Superior and possible motion for summary judgment |
| B010 | 13453929 | 4/20/2011 | 10806 Jaffe, Jay | Partner | 0.30 | $ | 157.50 | Conference with J. Carr regarding threatened timing of Superior MSJ and review rules regarding same |
| B010 | 13453284 | 4/20/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.30 | $ | 760.50 | Study Superior adversary complaint |
| B010 | 13453298 | 4/20/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with A. Stosberg regarding W. Downs adversary |
| B010 | 13453316 | 4/20/2011 | 15996 DeNeal, Dustin R. | Associate | 2.30 | $ | 563.50 | Research case law on definitions of forward contract and forward contract merchant |
| B010 | 13457102 | 4/21/2011 | 10806 Jaffe, Jay | Partner | 0.20 | $ | 105.00 | E-mails and telephone conference with T. Hall regarding scheduling Pre-Trial Conference in Superior adversary |
| B010 | 13457103 | 4/21/2011 | 10806 Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Conference with B. Stanley regarding Pre-Trial Statement, conference |
| B010 | 13456723 | 4/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from M. Sandlin regarding G. Seals |
| B010 | 13456739 | 4/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail to J. Knauer et al. regarding G. Seals |
| B010 | 13456751 | 4/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Voicemail from and reply voicemail to A. Stosberg regarding W. Downs |
| B010 | 13456759 | 4/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with T. Hall regarding Superior |
| B010 | 13458492 | 4/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 3.60 | $ | 1,224.00 | Attention to revising motions and orders in state interpleader matters in order to combine motion to transfer case with motion to transfer funds and e-mail local counsel concerning same; e-mail atty for multiple defendants in Wisconsin matter |
| B010 | 13459667 | 4/22/2011 | 10847 Stanley, Robert K. | Cash Partner | 5.50 | $ | 3,217.50 | Work on draft Defendant's Statement for inclusion in Joint Pretrial Statement in Superior adversary proceeding |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13467249 | 4/25/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.60 | $ 544.00 | Further revisions to motions to transfer in state interpleader matters |
| B010 | 13463508 | 4/25/2011 | 10771 Carr, James M. | Partner | 0.50 | $ 275.00 | Review and revise pre-hearing settlement regarding Superior claims and defenses |
| B010 | 13463597 | 4/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Read and reply to e-mail from M. Sandlin regarding G. Seals |
| B010 | 13463601 | 4/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Study recent case law under Bankruptcy Code Section 546(e) |
| B010 | 13463604 | 4/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 3.00 | $ 1,755.00 | Meeting with J. Knauer, DSI personnel and co-counsel |
| B010 | 13463610 | 4/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with Superior counsel C. Moore regarding preliminary pretrial statement |
| B010 | 13463616 | 4/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from attorney C. Latham regarding Allen Dietrich claim in Texas interpleader action |
| B010 | 13464625 | 4/25/2011 | 12011 Toner, Kevin M. | Cash Partner | 4.00 | $ 1,760.00 | Meet with R. Stanley regarding pending litigation background and participate in staff strategy meeting with Trustee, DSI, R. Stanley, J. Carr, and T. Hall |
| B010 | 13464981 | 4/25/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.10 | $ 35.50 | Conference with S. Herendeen regarding Atkinson adversary complaint |
| B010 | 13462981 | 4/25/2011 | 15996 DeNeal, Dustin R. | Associate | 0.80 | $ 196.00 | Review Superior position statement and find case law cites |
| B010 | 13464505 | 4/25/2011 | 16611 Mappes, Harmony A. | Associate | 1.20 | $ 306.00 | Participate in strategy meeting with R. Stanley, J. Carr, J. Knauer, D. DeNeal, T. Hall, and DTS |
| B010 | 13466934 | 4/26/2011 | 10771 Carr, James M. | Partner | 0.50 | $ 275.00 | Conference with R. Stanley regarding Superior and transfers within 90 day from PT SM |
| B010 | 13466498 | 4/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.50 | $ 877.50 | Meeting with J. Hanlon and K. Paulson regarding potential consulting services |
| B010 | 13466562 | 4/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 3.30 | $ 1,930.50 | Continue work on preliminary pretrial statement for Superior adversary proceeding |
| B010 | 13466602 | 4/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to C. Moore with Defendant's Statement for preliminary pretrial statement in Superior adversary proceeding |
| B010 | 13470369 | 4/26/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.30 | $ 132.00 | Exchange e-mails with E. Lynch regarding communicating about records for adversary proceeding with Superior |
| B010 | 13470373 | 4/26/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.90 | $ 396.00 | Review and edit pretrial statement and conferences with R. Stanley |
| B010 | 13470374 | 4/26/2011 | 12011 Toner, Kevin M. | Cash Partner | 2.10 | $ 924.00 | Begin research and analysis of Superior's "forward contracts" arguments |
| B010 | 13465250 | 4/26/2011 | 16611 Mappes, Harmony A. | Associate | 1.10 | $ 280.50 | Conference with R. Stanley regarding Seals interview; review relevant documents in preparation for same |
| B010 | 13465144 | 4/26/2011 | 16928 Hanlon, James P. | Partner | 1.70 | $ 748.00 | Develop investigative strategy for identification and recovery of assets |
| B010 | 13470096 | 4/27/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | Conference with R. Stanley regarding discovery additional payments to Seals not shown on SOFA |
| B010 | 13469338 | 4/27/2011 | 10806 Jaffe, Jay | Partner | 0.20 | $ 105.00 | E-mails B. Stanley, et al. regarding Superior Pre-Trial lawyer conference |
| B010 | 13469387 | 4/27/2011 | 10806 Jaffe, Jay | Partner | 0.40 | $ 210.00 | Review final joint Superior Pre-Trial Statement and e-mail B. Stanley regarding topics to cover in conference |
| B010 | 13469651 | 4/27/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ 585.00 | Preparation for G. Seals interview |
| B010 | 13469655 | 4/27/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Conference call with C. Latham and B. Johnston regarding Dietrich & Bynum claims in Friona interpleader |
| B010 | 13469664 | 4/27/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Review e-mail from C. Moore (Superior's counsel) with draft joint pretrial statement |
| B010 | 13469668 | 4/27/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | E-mail to T. Hall et al. regarding points to address at attorneys conference for Superior adversary |
| B010 | 13479983 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.50 | $ 220.00 | Dictate notes from meetings |
| B010 | 13479991 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.20 | $ 88.00 | Exchange e-mails regarding attorneys conferences |
| B010 | 13480009 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.60 | $ 264.00 | Meet with H. Mappes and R. Stanley regarding Gary Seals |
| B010 | 13480020 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.50 | $ 220.00 | Participate in conference calls with R. Stanley |
| B010 | 13480025 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.20 | $ 88.00 | E-mails regarding W. Downs' answer deadline and interview |
| B010 | 13480030 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.50 | $ 220.00 | Review pretrial submission from C. Moore and R. Stanley's comments |
| B010 | 13480037 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.50 | $ 220.00 | Initial research of P&S Act registration requires for possible response to Superior |
| B010 | 13468576 | 4/27/2011 | 16611 Mappes, Harmony A. | Associate | 1.60 | $ 408.00 | Review documents and meeting with R. Stanley and K. Toner to prepare for G. Seals interview/meeting tomorrow |
| B010 | 13476974 | 4/28/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | E-mail counsel for plaintiffs in Kansas and Wisconsin matters; e-mail Superior attorney concerning Kansas matter |
| B010 | 13472449 | 4/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ 585.00 | Prepare for attorneys conference with Superior counsel |
| B010 | 13472456 | 4/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Conference with K. Toner regarding issues in Superior adversary case |
| B010 | 13474108 | 4/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 3.00 | $ 1,755.00 | Meeting with G. Seals and counsel |
| B010 | 13480234 | 4/28/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.70 | $ 308.00 | Prepare for and participate in attorneys' conference regarding pretrial schedule and submission |
| B010 | 13480237 | 4/28/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.30 | $ 132.00 | Strategize regarding UCC and 546(e) issues |
| B010 | 13480243 | 4/28/2011 | 12011 Toner, Kevin M. | Cash Partner | 4.00 | $ 1,760.00 | Prepare for and participate in G. Seals interview |
| B010 | 13480247 | 4/28/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.20 | $ 88.00 | Read J. Carr letter to W. Cole regarding recovery of ELC contracts |
| B010 | 13471540 | 4/28/2011 | 16611 Mappes, Harmony A. | Associate | 3.40 | $ 867.00 | Attend meeting/interview with G. Seals and counsel and J. Knauer, R. Stanley, J. Hanlon, and K. Toner |
| B010 | 13471541 | 4/28/2011 | 16611 Mappes, Harmony A. | Associate | 0.40 | $ 102.00 | Telephone conference with A. Stosberg regarding motion for continuance of pretrial conference and interview dates; revise draft motion regarding same; e-mail S. Herendeen regarding filing of same; e-mail with K. Toner and R. Stanley with update |
| B010 | 13472732 | 4/28/2011 | 16928 Hanlon, James P. | Partner | 3.20 | $ 1,408.00 | Meeting and settlement conference with G. Seals and counsel; develop strategy for investigation and resolution of claims against Seals |
| B010 | 13476937 | 4/29/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.70 | $ 238.00 | E-mail local counsel in interpleader matters concerning motions to transfer; telephone conference with D. Abt (attorney for plaintiff in Wisconsin interpleader matter) |
| B010 | 13482292 | 4/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Conference with J. Carr and T. Hall regarding Gary Seals |
| B010 | 13480366 | 4/29/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.20 | $ 88.00 | Attention to Appearance in Friona, et al. interpleader |
| B010 | 13480371 | 4/29/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.80 | $ 352.00 | Study trustee's public notices and updates on Gibson bankruptcy for use in witness exams |
| B010 | 13480373 | 4/29/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.30 | $ 132.00 | Respond to C. Moore regarding joint statement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13480378 | 4/29/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.20 | $ 88.00 | Read document request to G. Seals |
| B010 | 13475479 | 4/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.20 | $ 51.00 | Attention to filing motion to continue pretrial; e-mails with S. Herendeen and A. Stosberg regarding same |
| B010 | 13475480 | 4/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 | $ 76.50 | E-mail to M. Sandlin summarizing the follow-up items stemming from the G. Seals meeting/interview |
| B010 | 13480274 | 4/29/2011 | 16634 Myers, Zachary A. | Associate | 0.20 | $ 49.00 | Review and analyze correspondence on forfeiture and remission issues |
| B010 | 13480162 | 4/29/2011 | 16928 Hanlon, James P. | Partner | 0.50 | $ 220.00 | Review and analysis of forfeiture complaint and related materials |
| B011 | 13229801 | 1/19/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | Conference with D. DeNeal regarding Gibson 341 meeting |
| B011 | 13239071 | 1/24/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | Conference with D. DeNeal regarding Gibson and East-West 341 |
| B011 | 13238429 | 1/24/2011 | 15996 DeNeal, Dustin R. | Associate | 4.50 | $ 1,102.50 | Participate in 341 meetings |
| B011 | 13291870 | 2/14/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 | $ 122.50 | Meeting with S. Eikenberry in preparation for Gibsons' continued 341 meeting |
| B011 | 13296352 | 2/15/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Meeting with S. Eikenberry regarding Gibson 341 meeting |
| B011 | 13304317 | 2/18/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.20 | $ 71.00 | Review background information regarding adversary proceedings;  communicate with H. Mappes regarding same |
| B011 | 13315341 | 2/24/2011 | 15996 DeNeal, Dustin R. | Associate | 0.90 | $ 220.50 | Review motions for 2004 exams |
| B012 | 13254107 | 1/24/2011 | 10773 Claffey, Stephen A. | Partner | 0.90 | $ 472.50 | Review existing Federal Forfeiture Law research and provide input to W. Ponader on the scope and reach of the Federal Forfeiture Laws and defenses which may be asserted by the Estate |
| B013 | 13191526 | 1/3/2011 | 15996 DeNeal, Dustin R. | Associate | 1.20 | $ 294.00 | Draft objection to Cattlemen stay relief motion in East-West Trucking case |
| B013 | 13194678 | 1/4/2011 | 15996 DeNeal, Dustin R. | Associate | 2.30 | $ 563.50 | Draft objection to Cattlemen stay relief motion |
| B013 | 13194941 | 1/4/2011 | 15996 DeNeal, Dustin R. | Associate | 0.60 | $ 147.00 | Draft objection to stay relief motion filed by Friona, J&F and Cactus Growers |
| B013 | 13196651 | 1/5/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ 245.00 | Revise objection to Cattlemen stay relief motion |
| B013 | 13196660 | 1/5/2011 | 15996 DeNeal, Dustin R. | Associate | 3.50 | $ 857.50 | Draft and research objection to stay relief motion filed by Friona, Cactus and J&F |
| B013 | 13200055 | 1/6/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ 370.00 | Conference related to objections to stay relief motions |
| B013 | 13199575 | 1/6/2011 | 10771 Carr, James M. | Partner | 0.80 | $ 440.00 | Review and revise objection to motion relief from stay regarding interpleader and conference with D. DeNeal |
| B013 | 13199281 | 1/6/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Draft and revise objection to stay relief motion filed by Friona et al. |
| B013 | 13199287 | 1/6/2011 | 15996 DeNeal, Dustin R. | Associate | 1.60 | $ 392.00 | Draft objection to stay relief motion filed by Republic Bank & Trust Co. |
| B013 | 13206663 | 1/7/2011 | 10563 Hall, Terry E. | Partner | 4.50 | $ 1,665.00 | Review and respond to objections filed related to stay relief motions and supplemental objections |
| B013 | 13201967 | 1/7/2011 | 15996 DeNeal, Dustin R. | Associate | 2.50 | $ 612.50 | Finalize and file objections to stay relief motions |
| B013 | 13207192 | 1/10/2011 | 10563 Hall, Terry E. | Partner | 4.00 | $ 1,480.00 | Review new filings in case related to stay relief and begin to prepare for hearing |
| B013 | 13209250 | 1/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from T. Hall regarding motion for relief from stay for Texas interpleader action |
| B013 | 13209255 | 1/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Conference with T. Hall regarding strategy for dealing with interpleader actions |
| B013 | 13209261 | 1/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Conference with H. Mappes regarding jurisdictional issues in interpleader actions |
| B013 | 13209303 | 1/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Conference with T. Hall and H. Mappes regarding operation to stay relief in interpleader actions and related issues |
| B013 | 13216601 | 1/12/2011 | 10563 Hall, Terry E. | Partner | 3.00 | $ 1,110.00 | Finalize preparation for hearings in Eastern and East West on Stay Relief Motions and Trustee's Motions |
| B013 | 13216605 | 1/12/2011 | 10563 Hall, Terry E. | Partner | 2.20 | $ 814.00 | Hearing and negotiation of settlement for discovery and continuance in East West Trucking |
| B013 | 13216606 | 1/12/2011 | 10563 Hall, Terry E. | Partner | 2.00 | $ 740.00 | Hearing on stay relief motions and Trustee's motion |
| B013 | 13212646 | 1/12/2011 | 10771 Carr, James M. | Partner | 0.10 | $ 55.00 | Telephone call A. Morris attorney Republic regarding lift stay resolution |
| B013 | 13218972 | 1/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail from J. Knauer regarding Cattlemen's deposition |
| B013 | 13218978 | 1/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to J. Massouh (counsel for Cattlemen's) regarding Cattlemen's deposition |
| B013 | 13219106 | 1/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Read and reply to e-mails from D. Donnellon (attorney for First Bank & Trust) regarding Cattlemen's deposition |
| B013 | 13219124 | 1/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from J. Massouh regarding Cattlemen's video deposition |
| B013 | 13219136 | 1/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to J. Knauer regarding Cattlemen's deposition |
| B013 | 13219145 | 1/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail from D. Donnellon regarding Cattlemen's deposition |
| B013 | 13219157 | 1/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | E-mail to J. Knauer regarding questions raised in Donnellon e-mail concerning Cattlemen's deposition |
| B013 | 13223267 | 1/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Review drafts of proposed agreed entry for partial stay relief sought by Cattlemen's Feedlot |
| B013 | 13223280 | 1/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to attorneys for other interested parties regarding proposed entry on Cattlemen's motion for stay relief |
| B013 | 13223294 | 1/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Make additional revisions to proposed agreed entry on Cattlemen's motion for stay relief |
| B013 | 13223298 | 1/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Receive report from J. Carr and T. Hall on potential lines of questioning for Cattlemen's deposition/2004 exam |
| B013 | 13223308 | 1/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | E-mail to counsel for other parties with revised draft of agreed entry on Cattlemen's stay relief motion |
| B013 | 13225455 | 1/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Study Cattlemen's revised draft agreed entry partially granting motion for stay relief and compare to prior redline drafts |
| B013 | 13226535 | 1/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ 585.00 | Conference call with J. Carr and R. LaTour regarding Cattlemen's 2004 examination |
| B013 | 13226560 | 1/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ 585.00 | Conference call with counsel for other interested parties regarding draft agreed entry partially granting Cattlemen's motion for stay relief |
| B013 | 13226568 | 1/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Review e-mail from Cattlemen's counsel with proposed final revisions to draft agreed entry partially granting motion for stay relief and forward same to J. Carr and T. Hall with comments |
| B013 | 13226581 | 1/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Reply to e-mail from D. Donnellon regarding order of examination and exhibits for Cattlemen's 2004 exam |
| B013 | 13226590 | 1/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 2.20 | $ 1,287.00 | Prepare for Cattlemen's 2004 exam, including selection of exhibits and e-mail to Cattlemen's counsel regarding missing documents |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B013 | 13228539 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mails from R. LaTour and J. Donnellon regarding Cattlemen's 2004 examination |
| B013 | 13228545 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to all counsel regarding availability of video hookup for Cattlemen's examination |
| B013 | 13228550 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Continue fact gathering for Cattlemen's examination |
| B013 | 13228562 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.80 | $ | 468.00 | E-mail to counsel for other parties with copies of exhibits for Cattlemen's examination |
| B013 | 13228574 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Telephone call with E. Lynch concerning information for use in Cattlemen's 2004 examination |
| B013 | 13228579 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 3.10 | $ | 1,813.50 | Work on examination outline for Cattlemen's 2004 examination |
| B013 | 13228584 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | E-mails from and phone call with C. Pierce regarding cash flow in Cattlemen's transactions with East-West Trucking and Eastern Livestock |
| B013 | 13232220 | 1/20/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.70 | $ | 409.50 | Continue and complete outline preparation for Cattlemen's 2004 examination |
| B013 | 13232225 | 1/20/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone call from R. LaTour regarding Cattlemen's |
| B013 | 13232229 | 1/20/2011 | 10847 Stanley, Robert K. | Cash Partner | 7.90 | $ | 4,621.50 | Conduct 2004 exam of Cattlemen's Feedlot, LTD |
| B013 | 13243869 | 1/25/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference with R. Stanley regarding Cattlemen and response |
| B013 | 13241377 | 1/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 7.00 | $ | 4,095.00 | Work on draft opposition to Cattlemen's motion for stay relief in East-West bankruptcy |
| B013 | 13243461 | 1/25/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Revise supplemental response to Cattlemen's motion in East-West and research relevant case law |
| B013 | 13245169 | 1/26/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Review additional pleading draft in Cattlemen's lawsuit |
| B013 | 13246447 | 1/26/2011 | 10771 Carr, James M. | Partner | 1.10 | $ | 605.00 | Review and revise additional response to Catttlemen's motion and conference with D. DeNeal |
| B013 | 13244960 | 1/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review and revise draft supplemental opposition to Cattlemen's stay relief motion in East-West case |
| B013 | 13246295 | 1/26/2011 | 15996 DeNeal, Dustin R. | Associate | 1.10 | $ | 269.50 | Revise supplemental objection to Cattlemen's stay relief motion |
| B013 | 13249007 | 1/27/2011 | 10771 Carr, James M. | Partner | 3.20 | $ | 1,760.00 | Review and revise supplemental objection to Cattlemen's motion, e-mail and telephone call R. LaTour regarding objection; conference with D. DeNeal |
| B013 | 13249297 | 1/27/2011 | 15996 DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Finalize and file supplemental objection to Cattlemen's stay relief motion and appendix |
| B013 | 13251323 | 1/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Conference with J. Carr regarding East-West Trustee and First Bank withdrawing objections to Cattlemen's stay relief motion on East-West case |
| B013 | 13270265 | 2/1/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review documents and -commission structure regarding Cattlemen's action |
| B013 | 13259362 | 2/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Review and comment on D. DeNeal's draft response to Cattlemen's requests for production of documents in connection with stay relief motion in East-West case |
| B013 | 13259366 | 2/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Exchange e-mails with D. DeNeal regarding production of documents to Cattlemen's in connection with stay relief motion in East-West case |
| B013 | 13259383 | 2/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Research regarding deadline for response to Cattlemen's document requests under Bankruptcy Rules |
| B013 | 13259390 | 2/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to R. LaTour and K. Britt (counsel for Fifth Third) regarding extension of protective order for Fifth Third documents to apply to East-West case |
| B013 | 13270419 | 2/2/2011 | 10563 Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Continue review of documents being produced related to Cattlemen's and begin preparation for hearing |
| B013 | 13264209 | 2/2/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Review pleadings regarding motions to abandon and for relief from stay filed in T. Gibson case |
| B013 | 13262151 | 2/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Read and reply to e-mails from E. Lynch regarding documents responsive to Cattlemen's document requests |
| B013 | 13262197 | 2/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Study completion of documents provided by E. Lynch regarding Cattlemen's Lot 1220 |
| B013 | 13262216 | 2/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to E. Lynch and D. DeNeal regarding compilation of documents concerning Cattlemen's Lot 1220 |
| B013 | 13270051 | 2/3/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Conference with R. Stanley regarding responses to Cattlemen's document production request |
| B013 | 13266488 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Study documents from E. Lynch regarding Cattlemen's Lot 1296 |
| B013 | 13266492 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Read and reply to e-mail from E. Lynch regarding document collection for response to Cattlemen's document requests |
| B013 | 13266505 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.80 | $ | 468.00 | Study transcript of 341 meeting in East-West case for possible use in connection with opposition to Cattlemen's stay relief motion |
| B013 | 13266511 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Follow-up e-mail to Fifth-Third's counsel (R. LaTour and K. Britt) regarding protective order issues for production of documents to Cattlemen's |
| B013 | 13266521 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to J. Massouh regarding Cattlemen's document requests |
| B013 | 13266536 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to e-mail from J. Massouh regarding Cattlemen's document requests |
| B013 | 13266550 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to E. Lynch regarding timing of response to Cattlemen's document request |
| B013 | 13266561 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 2.50 | $ | 1,462.50 | Review and organize debtor's documents for production in connection with Cattlemen's stay relief motion |
| B013 | 13272128 | 2/4/2011 | 10563 Hall, Terry E. | Partner | 2.30 | $ | 851.00 | Begin reviewing documents related to Friday's hearings on Cattlemen's and interpleader |
| B013 | 13270427 | 2/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Study additional ELC documents for possible production to Cattlemen's |
| B013 | 13270432 | 2/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to E. Lynch regarding document production to Cattlemen's |
| B013 | 13270439 | 2/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with R. LaTour regarding Cattlemen's document request to Fifth Third and possible production of Fifth Third documents to Cattlemen's |
| B013 | 13270479 | 2/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.30 | $ | 760.50 | Prepare additional debtor documents for production to Cattlemen's |
| B013 | 13270485 | 2/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Massouh regarding response to Cattlemen's document requests |
| B013 | 13279882 | 2/7/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Conference call with participants in Texas interpleader action and discuss with R. Stanley |
| B013 | 13275905 | 2/7/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference with D. DeNeal and e-mails regarding Gibson hearings regarding motion relief from stay |
| B013 | 13274615 | 2/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail from J. Massouh regarding exhibits for hearing on Cattlemen's stay relief motion |
| B013 | 13274623 | 2/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to E. Lynch regarding hearing on Cattlemen's stay relief motion |
| B013 | 13274750 | 2/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Conference call with counsel for Texas interpleader plaintiffs regarding their motion for stay relief |
| B013 | 13274780 | 2/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.70 | $ | 409.50 | Telephone call with J. Massouh regarding Cattlemen's stay relief motion |
| B013 | 13275840 | 2/7/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Prepare for and participate in hearing on First Bank & Trust motion for emergency hearing as stay relief motion |
| B013 | 13278160 | 2/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone call with J. Massouh regarding Cattlemen's |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B013 | 13277405 | 2/8/2011 | 16611 | Mappes, Harmony A. | Associate | 3.50 $ | 892.50 | Research interpleader actions and availability of attorneys' fees for interested plaintiffs for R. Stanley in anticipation of pretrial conference regarding relief from stay |
| B013 | 13280916 | 2/9/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.10 $ | 643.50 | Conference call with R. LaTour (Fifth Third counsel), J. Carr et al. regarding Cattlemen's and Friona stay relief motions |
| B013 | 13280932 | 2/9/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 $ | 292.50 | Telephone calls with J. Massouh regarding Cattlemen's stay relief motion |
| B013 | 13281001 | 2/9/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 $ | 234.00 | E-mails to R. LaTour, J. Carr, J. Knauer et al. regarding Cattlemen's stay relief motion |
| B013 | 13281007 | 2/9/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 | Telephone call with J. Young (East-West Trustee's counsel) regarding Cattlemen's stay relief motion |
| B013 | 13281034 | 2/9/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 $ | 58.50 | Read and reply to e-mail from E. Lynch regarding additional document requests |
| B013 | 13281038 | 2/9/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 $ | 234.00 | Study cases relating to interpleader plaintiff's ability to recover attorneys fees |
| B013 | 13281039 | 2/9/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.80 $ | 468.00 | Finish review of transcript of East-West Trucking 341 meeting for testimony related to Cattlemen's |
| B013 | 13281072 | 2/9/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.00 $ | 585.00 | Study cases regarding priority of secured lender versus unpaid seller for purposes of preparing for pre-trial hearing of Texas interpleader plaintiffs' stay relief motion |
| B013 | 13280599 | 2/9/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 $ | 122.50 | Draft joinder to Trustee's objection to First Bank stay relief motion in Gibson case |
| B013 | 13280035 | 2/9/2011 | 16611 | Mappes, Harmony A. | Associate | 1.00 $ | 255.00 | Follow-up research regarding fees in interpleader actions and conference with R. Stanley regarding same |
| B013 | 13285208 | 2/10/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 $ | 147.00 | Review and begin drafting response to GE stay relief motion |
| B013 | 13292391 | 2/11/2011 | 10563 | Hall, Terry E. | Partner | 0.70 $ | 259.00 | Draft order on pretrial conference hearing in Texas interpleader |
| B013 | 13292393 | 2/11/2011 | 10563 | Hall, Terry E. | Partner | 1.20 $ | 444.00 | Telephone call with client regarding open issues and asset recovery |
| B013 | 13286302 | 2/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | Conference with J. Carr and T. Hall regarding Friona stay relief motion |
| B013 | 13286321 | 2/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.00 $ | 585.00 | Participation in pre-trial conference on motion for stay relief by Friona et al. |
| B013 | 13286425 | 2/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 $ | 292.50 | Conference call with counsel for interested parties regarding discovery issues |
| B013 | 13286527 | 2/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 | Review and comment on draft pre-hearing order for Friona stay relief motion |
| B013 | 13295313 | 2/14/2011 | 10563 | Hall, Terry E. | Partner | 1.60 $ | 592.00 | Continue to negotiate order on pretrial hearing |
| B013 | 13295030 | 2/14/2011 | 10771 | Carr, James M. | Partner | 0.40 $ | 220.00 | Review and revise draft agreed entry regarding First Bank and Trustee motion for relief stay and conference with D. DeNeal |
| B013 | 13291479 | 2/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 | E-mails from J. Lovell and D. LeBas regarding proposed pretrial order on stay relief motions by Friona et al. |
| B013 | 13291498 | 2/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | Study movants' redline of draft pre-hearing order on motion for stay relief regarding Texas interpleader action and propose revisions to same |
| B013 | 13291511 | 2/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 | Conference with T. Hall regarding revisions to pre-hearing order regarding Friona motion for stay relief |
| B013 | 13291537 | 2/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | Study and comment on D. Donnellon's proposed revisions to draft pre-hearing order on Texas interpleader stay relief motion |
| B013 | 13291560 | 2/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 $ | 292.50 | Telephone conference with J. Massouh regarding Friona stay motion and Cattlemen's stay motion |
| B013 | 13291932 | 2/14/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 $ | 171.50 | Calls with counsel for GE Capital and First Bank and Trust regarding stay relief motions; revise and finalize joinder objection regarding First Bank motion for stay relief; review and revise agreed entry regarding First Bank stay relief |
| B013 | 13295374 | 2/15/2011 | 10563 | Hall, Terry E. | Partner | 1.60 $ | 592.00 | Review proposed revisions to pre-hearing order on Texas Interpleader; discuss with R. Stanley; revise order and recirculate |
| B013 | 13294962 | 2/15/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | Study and discuss with T. Hall reconciliation of opposing parties' proposed edits to draft pretrial conference order regarding stay relief motion for Texas interpleader action |
| B013 | 13294968 | 2/15/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | Telephone call with R. LaTour (Fifth Third counsel) regarding stay relief motions - Friona and Cattlemen's |
| B013 | 13294977 | 2/15/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | Review and comment on draft pretrial order regarding Friona stay relief motion |
| B013 | 13296346 | 2/15/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.40 $ | 98.00 | Review, revise and comment on agreed order regarding First Bank stay relief motion in Gibson bankruptcy; serve request for production of documents regarding same |
| B013 | 13308714 | 2/17/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 $ | 68.00 | Conference with B. Stanley regarding Gibson 341 hearing and interpleader matters |
| B013 | 13301103 | 2/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | Conference with Judge Lorch regarding form of pretrial order on Friona stay relief motion |
| B013 | 13306430 | 2/19/2011 | 10563 | Hall, Terry E. | Partner | 0.20 $ | 74.00 | Send e-mail to GE counsel for agreed entry on stay relief |
| B013 | 13311660 | 2/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.80 $ | 612.00 | Detailed review of state court interpleader complaints and outline facts and issues related to same |
| B013 | 13317260 | 2/23/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.80 $ | 272.00 | Draft and revise letter concerning payments for cattle bought directly from Eastern in Kansas state interpleador action |
| B013 | 13313859 | 2/23/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | Telephone call with J. Massouh and J. Huffaker regarding Cattlemen's and Friona stay relief motions |
| B013 | 13314016 | 2/23/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | E-mail to J. Knauer, J. Carr et al. regarding Cattlemen's and Friona stay relief motions |
| B013 | 13320863 | 2/25/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 $ | 58.50 | Telephone call from J. Massouh regarding Friono stay relief motion |
| B013 | 13320869 | 2/25/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | Study draft of Agreed Entry and Order for Friona stay relief motion prepared by Friona's counsel |
| B013 | 13320965 | 2/25/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | E-mail to R. LaTour et al. regarding Texas interpleader plaintiffs' proposed Agreed Entry and Order for limited stay relief |
| B013 | 13321662 | 2/25/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 | Telephone call with J. Massouh (Friona's counsel) regarding draft Agreed Entry and proposed Order for limited stay relief for Texas interpleader action |
| B013 | 13321668 | 2/25/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.60 $ | 351.00 | Study Superior Livestock's pre-hearing statement regarding stay relief for Texas interpleader action |
| B013 | 13321670 | 2/25/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 $ | 175.50 | E-mail to J. Carr et al. regarding Superior Pre hearing Statement |
| B013 | 13320529 | 2/25/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.30 $ | 318.50 | Review and draft notes regarding Superior brief |
| B013 | 13324106 | 2/28/2011 | 10771 | Carr, James M. | Partner | 0.80 $ | 440.00 | Review Superior pre-hearing settlement |
| B013 | 13324901 | 2/28/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 | Study pre-hearing statement by Bynum Ranch et al. regarding Texas interpleader action |
| B013 | 13325018 | 2/28/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 $ | 117.00 | Telephone call with attorney James B. Johnston (Bynum Ranch et al.) regarding Bynum Ranch's pre-hearing statement |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B013 | 13325025 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 2.00 | $ 1,170.00 | Conference with J. Carr and T. Hall regarding Superior pre-hearing statement and potential responses |
| B013 | 13325032 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Voicemail from J. Massouh regarding Friona stay relief motion |
| B013 | 13325040 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to R. LaTour et al. regarding draft Agreed Entry for Friona stay relief motion |
| B013 | 13325054 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Telephone call with J. Massouh regarding Friona stay relief motion and related pre-hearing statements |
| B013 | 13325059 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Telephone call with R. LaTour regarding draft Agreed Entry on Friona stay relief and pre-hearing statements |
| B013 | 13325072 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for J. Massouh regarding approval of draft Agreed Entry |
| B013 | 13325076 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to E. Lynch regarding Bynum Ranch pre-hearing statement |
| B013 | 13323383 | 2/28/2011 | 15996 DeNeal, Dustin R. | Associate | 3.50 | $ 857.50 | Research and begin drafting "Responsive Pre-hearing Statement" regarding Texas interpleader stay relief and Superior claims |
| B013 | 13329381 | 3/1/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ 102.00 | Review file and online docket for Texas interpleader complaints and forward same to B. Stanley |
| B013 | 13328747 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from J. Massouh with revised draft Agreed Entry and Order on Friona stay relief |
| B013 | 13328754 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to J. Knauer et al. regarding Agreed Entry for Friona stay relief |
| B013 | 13328764 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.70 | $ 409.50 | Telephone calls with E. Lynch regarding Bynum Pre-Hearing Statement |
| B013 | 13328771 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read lengthy e-mail from D. Donnellon |
| B013 | 13328899 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to J. Knauer, J. Carr et al. regarding Donnellon e-mail |
| B013 | 13329538 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.60 | $ 351.00 | Work on Responsive Pre-Hearing Statement for Bynum Group |
| B013 | 13330834 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for J. Johnston (attorney for Bynum Group) regarding pre-hearing statement |
| B013 | 13330855 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Conference call with T. Hall and C. Bowles (Superior's counsel) regarding Friona interpleader and related matters |
| B013 | 13330871 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Conference with T. Hall regarding procedural mechanisms for resolving Superior's issues |
| B013 | 13330889 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Conference call with J. Carr regarding response to Superior's pre-hearing statement |
| B013 | 13330907 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Telephone call with J. Johnston regarding Bynum Group Pre-hearing Statement |
| B013 | 13330918 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for C. Bowles (Superior counsel) regarding Superior Pre-hearing Statement |
| B013 | 13330936 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.90 | $ 526.50 | Work on draft motion to vacate requirement for responsive pre-hearing statements |
| B013 | 13330962 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to C. Bowles (Superior's counsel) and J. Johnston (Bynum Group's counsel) regarding draft motion to vacate requirement for responsive pre-hearing statements |
| B013 | 13330283 | 3/1/2011 | 15996 DeNeal, Dustin R. | Associate | 0.70 | $ 171.50 | Draft and file joinder to trustee's objection to stay relief motion filed by Peoples Bank of Pickett County |
| B013 | 13330292 | 3/1/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Revise proposed order regarding GE's motion for relief from stay |
| B013 | 13330310 | 3/1/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Research merits of stay relief motions filed by FPC financial and John Deere |
| B013 | 13337918 | 3/2/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | Strategize with R. Stanley concerning interpleader actions |
| B013 | 13335505 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Review draft order vacating requirement for responsive pre-hearing statements for Texas interpleader stay motion |
| B013 | 13335509 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to C. Bowles (Superior) and J. Johnston (Bynum) with draft order vacating requirement for responsive pre-hearing statements for Texas interpleader stay motions |
| B013 | 13335513 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Voicemail and e-mail from C. Bowles regarding responsive pre-hearing statements in connection with Texas interpleader stay motion |
| B013 | 13335520 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mails from J. Massouh (Friona's counsel) and K. Goss (Court deputy) regarding Judge Lorch's request for a telephonic conference on the Texas interpleader stay motions |
| B013 | 13335528 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Telephone call with C. Bowles regarding responsive purchasing statements in connection with Texas interpleader stay relief motions |
| B013 | 13335594 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Telephone call with J. Johnston regarding Bynum transaction |
| B013 | 13337292 | 3/3/2011 | 10771 Carr, James M. | Partner | 1.20 | $ 660.00 | Review and revise pre-hearing settlement regarding Friona and counter to Superior settlement |
| B013 | 13336755 | 3/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for J. Massouh regarding Friona and Cattlemen's stay motions |
| B013 | 13336763 | 3/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.20 | $ 702.00 | Study J. Carr's draft response to Superior's pre-hearing statement and revise same into the form of a draft letter to Superior's counsel |
| B013 | 13336653 | 3/3/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 | $ 122.50 | Review and revise trustee's draft "Responsive Pre-Hearing Statement" |
| B013 | 13341416 | 3/4/2011 | 10771 Carr, James M. | Partner | 0.50 | $ 275.00 | conference with R. Stanley regarding Friona/Superior and pretrial conference |
| B013 | 13342180 | 3/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with R. LaTour (Fifth Third) regarding Texas interpleader stay motions and pre-hearing statements |
| B013 | 13342189 | 3/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Telephone conference with Court regarding Texas interpleader stay relief motions |
| B013 | 13342196 | 3/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with J. Johnston regarding Bynum Group pre-hearing statement |
| B013 | 13349174 | 3/7/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ 102.00 | Review interpleader matters to determine what parties are represented by counsel and e-mail counsel for plaintiff in Colorado interpleader matter concerning same |
| B013 | 13344966 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Analysis of Bynum Cattlemen stay relief motion |
| B013 | 13344998 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Further analysis of Superior stay relief claim |
| B013 | 13345011 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Conference with J. Carr regarding Superior stay relief motion |
| B013 | 13345018 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.60 | $ 351.00 | Conference call with R. LaTour and J. Carr regarding Superior stay relief motion |
| B013 | 13345022 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with J. Massouh regarding Bynum stay relief motion |
| B013 | 13344901 | 3/7/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ 245.00 | Research and draft limited objections to stay relief motions filed by FPC Financial and Deere & Company |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B013 | 13351300 | 3/8/2011 | 10771 Carr, James M. | Partner | 1.70 | $ 935.00 | Review and revise response to C. Bowles (Superior) regarding pre-hearing statement regarding Friona interpeader; e-mail J. Knauer et al.; conference with R. Stanley and T. Hall regarding financing of contracts with Friona et al. to sell cattle |
| B013 | 13349158 | 3/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Conference with J. Carr and T. Hall regarding theories for defeating Superior's relief from stay claims |
| B013 | 13349165 | 3/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail from J. Massouh regarding Fifth Third's motion for default judgment against Okie |
| B013 | 13349170 | 3/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to R. LaTour requesting forbearance from seeking default judgment against Okie |
| B013 | 13349182 | 3/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Review and comment on J. Carr's revised draft letter to C. Bowles in response to Superior's pre-hearing statement |
| B013 | 13349191 | 3/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Exchange voice mails with R. LaTour regarding Fifth Third's motion for default judgment against Okie Farms as it relates to the Cattlemen's issue |
| B013 | 13349198 | 3/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with C. Bowles regarding response to Superior's pre-hearing statement and related issues |
| B013 | 13349315 | 3/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with J. Massouh regarding Friona interpleader stay relief issues |
| B013 | 13347641 | 3/8/2011 | 15996 DeNeal, Dustin R. | Associate | 0.70 | $ 171.50 | Finalize and file limited objections to FPC and Deere stay relieve motions |
| B013 | 13352326 | 3/9/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | Telephone call C. Latham, attorney for Dietrich regarding amounts paid in to Friona interpleader |
| B013 | 13351033 | 3/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Read and reply to e-mails regarding continuance of Cattlemen's stay relief motion |
| B013 | 13351036 | 3/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | E-mail to counsel of record regarding attorneys' conference |
| B013 | 13351070 | 3/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Read and reply to e-mails from counsel for other parties regarding attorneys' conference |
| B013 | 13351077 | 3/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from S. Weigand (First Bank counsel) regarding protective order |
| B013 | 13351368 | 3/9/2011 | 15996 DeNeal, Dustin R. | Associate | 1.20 | $ 294.00 | Draft and file objection to stay relief motion filed by Peoples Bank |
| B013 | 13365439 | 3/10/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ 34.00 | Review agreed entry regarding Texas interpleader action and call and message to Perschenbacher's attorney |
| B013 | 13354485 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to counsel of record regarding attorneys' conference |
| B013 | 13354517 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail from J. Donnellon regarding discovery |
| B013 | 13354530 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Teleconference with D. LeBas, J. Massouh and R. LaTour regarding Friona interpleader |
| B013 | 13354536 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.40 | $ 819.00 | Attorneys' teleconference regarding discovery and interpleader issues |
| B013 | 13354539 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Conference with J. Carr regarding planning for March 11 hearing |
| B013 | 13354590 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.80 | $ 1,053.00 | Work on memorandum to all counsel of record regarding interpleaders and potential Superior AP |
| B013 | 13354597 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Read and reply to e-mail from D. Donnellon regarding proposed plan for managing interpleaders and Superior adversary proceeding |
| B013 | 13363355 | 3/11/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | Attention to issues related to Colorado interpleader matter and call to attorney for Perschenbacher |
| B013 | 13358168 | 3/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 4.50 | $ 2,632.50 | Omnibus hearing |
| B013 | 13417920 | 3/15/2011 | 10563 Hall, Terry E. | Partner | 0.90 | $ 333.00 | Review and revise orders on stay relief in ELC and E/W Trucking for Deere and FPC Financial |
| B013 | 13375806 | 3/18/2011 | 15996 DeNeal, Dustin R. | Associate | 1.80 | $ 441.00 | Research and advise regarding adversary proceeding structure and scheduling with respect to transfer of Interpleaders (1.2); revise discovery production connection with Texas Interpleader (0.6) |
| B013 | 13381712 | 3/22/2011 | 10771 Carr, James M. | Partner | 0.20 | $ 110.00 | Conference with T. Hall regarding possible stay violation R. Nichols |
| B013 | 13404588 | 3/30/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | Telephone conference with counsel for plaintiff in Colorado interpleader matter |
| B013 | 13404602 | 3/30/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ 102.00 | Draft e-mail to other counsel in Wisconsin interpleader matter concerning general strategy |
| B013 | 13414183 | 4/4/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | E-mail counsel for plaintiffs in state interpleader matters concerning joining in motion to transfer funds |
| B013 | 13417790 | 4/4/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.70 | $ 238.00 | Conduct research related to transferring state interpleader matters, which have been removed to bankruptcy court, to the Southern District of Indiana Bankruptcy court |
| B013 | 13417791 | 4/4/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.20 | $ 408.00 | Begin work on motion to transfer venue in Kansas action |
| B013 | 13417666 | 4/5/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.10 | $ 374.00 | Work on preparing motions to transfer funds in Wisconsin and Colorado matters |
| B013 | 13417669 | 4/5/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.80 | $ 272.00 | Revise motion to transfer case to Southern District of Indiana in Kansas interpleader matter |
| B013 | 13417672 | 4/5/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.70 | $ 238.00 | Begin work on revising Kansas motion to transfer case to Southern District of Indiana for Colorado case, including incorporating Colorado case law and reflecting Colorado facts |
| B013 | 13417674 | 4/5/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | Send follow-up e-mails to other counsel in state interpleader matters concerning plans a soliciting responses concerning whether they will object or agree to transferring funds and case |
| B013 | 13420953 | 4/6/2011 | 15996 DeNeal, Dustin R. | Associate | 1.90 | $ 465.50 | Research Peoples Bank of Pickett County stay relief motion and draft supplemental objection |
| B013 | 13430614 | 4/11/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ 34.00 | Review notice of appearance in Colorado interpleader matter |
| B013 | 13430622 | 4/11/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ 34.00 | Review e-mail from attorney for multiple defendants in Wisconsin matter |
| B013 | 13430643 | 4/11/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.80 | $ 272.00 | Review local rules from Texas bankruptcy court concerning participating in video hearing and/or participating by telephone |
| B013 | 13430654 | 4/11/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ 102.00 | Strategize with B. Stanley concerning transfers and Wisconsin issues |
| B013 | 13430774 | 4/11/2011 | 15996 DeNeal, Dustin R. | Associate | 0.90 | $ 220.50 | Revise supplemental objection to motion for relief from stay filed by Peoples Bank and Trust Company of Pickett County |
| B013 | 13432537 | 4/12/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.90 | $ 646.00 | Revise motions to transfer in three state court interpleader matters |
| B013 | 13432547 | 4/12/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.90 | $ 306.00 | Draft memo concerning status of interpleader matters and future plans for same |
| B013 | 13432343 | 4/12/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Respond to e-mail from J. Huffaker regarding draft motion for continuance |
| B013 | 13432354 | 4/12/2011 | 15996 DeNeal, Dustin R. | Associate | 0.70 | $ 171.50 | Revise and file supplemental objection to stay relief motion filed by Peoples Bank and Trust Company of Pickett County |
| B013 | 13440039 | 4/13/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.40 | $ 136.00 | Revise memo concerning interpleader matters |

| Code | ID | Date | Emp# | Name | Role | Hours | $ | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B013 | 13437428 | 4/13/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Calls with Gibson Trustee and appraiser regarding stay relief motions filed by PBI Bank and Peoples Bank and Trust Company of Pickett County, respectively |
| B013 | 13440132 | 4/14/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.50 | $ | 170.00 | Revise memo concerning interpleader matter on including information about Texas interpleader and e-mail J. Knauer regarding same |
| B013 | 13440570 | 4/14/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Negotiate regarding stay relief motion filed by Peoples Bank and Trust of Pickett County |
| B013 | 13443750 | 4/15/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | E-mail plaintiff's attorney in Colorado interpleader action |
| B015 | 13286593 | 2/11/2011 | 16928 | Hanlon, James P. | Partner | 0.10 | $ | 44.00 | Review and analysis of seizure warrant |
| B015 | 13296349 | 2/15/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.60 | $ | 392.00 | Participate in strategy conference call |
| B015 | 13424038 | 4/7/2011 | 16928 | Hanlon, James P. | Partner | 0.50 | $ | 220.00 | Review and analysis of transcript from East-West 341 meeting of creditors |
| B015 | 13456460 | 4/21/2011 | 16928 | Hanlon, James P. | Partner | 0.40 | $ | 176.00 | Review and analysis of forfeiture complaint regarding seized funds; conference with T. Hall regarding same |
| B017 | 13258785 | 1/24/2011 | 17950 | Johns, Joshua M. | Other | 2.50 | $ | 575.00 | Copy data received from counsel to the network for further analysis and review.; process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; create and modify database to reflect attorney and review requirements; load FT000001 - FT010844 into said database; create review batches for review team. |
| B017 | 13226734 | 2/24/2011 | 17950 | Johns, Joshua M. | Other | 1.00 | $ | 230.00 | Consult with case team on document review strategies |
| B017 | 13417500 | 3/10/2011 | 17950 | Johns, Joshua M. | Other | 1.00 | $ | 230.00 | Telephone conference call regarding how to identify potential relevant electronic document sources. |
| B017 | 13492058 | 4/19/2011 | 17950 | Johns, Joshua M. | Other | 1.00 | $ | 230.00 | Copy data received from counsel to the network for further analysis and review.; Store Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; modify database to reflect attorney and review requirements; load ED-JK 00000001 - ED-JK 00000177 into said database; create review batches for review team. |
| B017 | 13492100 | 4/20/2011 | 17950 | Johns, Joshua M. | Other | 2.50 | $ | 575.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; Create and modify database to reflect attorney and review requirements; load ED-3RD 00000001 - ED-3RD 00002583 into said database; create review batches for review team. |
| B017 | 13492109 | 4/22/2011 | 17950 | Johns, Joshua M. | Other | 1.00 | $ | 230.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; modify database to reflect attorney and review requirements; load ED-JK 00000178 - ED-JK 00000228 into said database; create review batches for review team. |
| B018 | 13237547 | 1/19/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.70 | $ | 238.00 | Attention to locating local counsel for state court interpleader actions |
| B018 | 13241264 | 1/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Follow-up telephone conference with local counsel for Kansas interpleader case |
| B018 | 13236475 | 1/21/2011 | 16928 | Hanlon, James P. | Partner | 1.20 | $ | 528.00 | Conference with J. Carr and D. DeNeal regarding Fifth Amendment issues and strategy for Gibson's deposition; review and analysis of Fifth Amendment caselaw regarding waiver of privilege; review and analysis regarding DOJ policies |
| B018 | 13268677 | 2/3/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Review engagement letters from local counsel and e-mail B. Stanley regarding same |
| B018 | 13268680 | 2/3/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Telephone conference and message to plaintiff's counsel in Wisconsin interpleader case |
| B018 | 13271680 | 2/3/2011 | 16928 | Hanlon, James P. | Partner | 0.30 | $ | 132.00 | Conference with T. Hall regarding seizure warrant executed on account at Your Community Bank |
| B018 | 13297715 | 2/15/2011 | 16928 | Hanlon, James P. | Partner | 0.20 | $ | 88.00 | Conference with E. Lewis regarding seizure warrant issues |
| B018 | 13301812 | 2/15/2011 | 17619 | Lewis, Erin R. | Of Counsel | 2.20 | $ | 880.00 | Telephone conferences with J. Hanlon regarding seizure warrants of accounts related to bankruptcy action; review documents related to seizure warrants |
| B018 | 13365881 | 3/9/2011 | 17619 | Lewis, Erin R. | Of Counsel | 1.40 | $ | 560.00 | Prepare for telephone call with U.S. Attorney's Office, Trustee and related parties; update to J. Hanlon regarding call |
| B018 | 13372892 | 3/16/2011 | 18746 | Barberio, Gregory J. | Other | 0.30 | $ | 69.00 | Conference call with D. DeNeal regarding the possibility of a computer forensic investigation; follow-up with C. Pierce from DSI. |
| B018 | 13372827 | 3/17/2011 | 18746 | Barberio, Gregory J. | Other | 0.80 | $ | 184.00 | Conference call with C. Pierce of DSI regarding possible forensic investigation of computer system; follow-up with D. DeNeal regarding findings and conference call; research regarding forensic techniques. |
| B018 | 13385986 | 3/23/2011 | 18746 | Barberio, Gregory J. | Other | 1.30 | $ | 299.00 | Receive hard drives containing computer images; download and install appropriate viewing software; review content of said computers; follow-up D. DeNeal regarding findings and follow-up with forensic vendor on potential next steps |
| B018 | 13419319 | 4/5/2011 | 16928 | Hanlon, James P. | Partner | 1.10 | $ | 484.00 | Conference with R. Stanley regarding facts and strategy for investigation |
| B018 | 13427892 | 4/8/2011 | 16928 | Hanlon, James P. | Partner | 2.70 | $ | 1,188.00 | Review status of facts and proceedings, and develop strategy for investigation and recovery of assets; develop investigative strategy |
| B018 | 13440030 | 4/13/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Telephone conference with local counsel in Colorado matter |
| B018 | 13436440 | 4/13/2011 | 16928 | Hanlon, James P. | Partner | 0.30 | $ | 132.00 | Develop investigation strategy |
| B018 | 13450941 | 4/19/2011 | 16928 | Hanlon, James P. | Partner | 0.50 | $ | 220.00 | Develop investigation strategy |
| B018 | 13458486 | 4/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Telephone conference with Colorado local counsel |
| B018 | 13480351 | 4/29/2011 | 10806 | Jaffe, Jay | Partner | 0.40 | $ | 210.00 | Conference with J. Carr regarding Agribeef claim and inventory of litigation and discovery needs |
| B020 | 13430058 | 4/11/2011 | 10762 | Bennett, Donald P. | Cash Partner | 0.20 | $ | 100.00 | Review proposal to purchase Okie Farms interest in Cattlemen's Feedlot |
| B020 | 13430064 | 4/11/2011 | 10762 | Bennett, Donald P. | Cash Partner | 0.60 | $ | 300.00 | Conference with J. Carr |
| B020 | 13430035 | 4/11/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ | 330.00 | Conference with D. Bennett regarding proposal to purchase Okie Farms interest in Cattlemens and tax issue |
| B020 | 13457118 | 4/21/2011 | 10771 | Carr, James M. | Partner | 0.30 | $ | 165.00 | E-mail D. Bennett regarding Okie |
| B020 | 13459630 | 4/22/2011 | 10762 | Bennett, Donald P. | Cash Partner | 0.40 | $ | 200.00 | Prepare e-mail to J. Carr regarding information needed for tax analysis; review additional information |
| B020 | 13460056 | 4/22/2011 | 10771 | Carr, James M. | Partner | 0.30 | $ | 165.00 | E-mail D. Bennett and E. Lynch regarding Okie Farms |
| B020 | 13470446 | 4/27/2011 | 10762 | Bennett, Donald P. | Cash Partner | 0.80 | $ | 400.00 | Review and analysis of tax returns and financial statements |
| B020 | 13480862 | 4/29/2011 | 10771 | Carr, James M. | Partner | 0.30 | $ | 165.00 | Telephone calls to counsel for Cattlemen's and conference with D. Bennett regarding sale of interest in Okie |
| B022 | 13195372 | 1/4/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.00 | $ | 420.00 | Travel to Eastern Livestock in New Albany |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B022 | 13193495 | 1/4/2011 | 10563 | Hall, Terry E. | Partner | 3.50 | $ 1,295.00 | Travel to and from Eastern headquarters in New Albany |
| B022 | 13194576 | 1/4/2011 | 10771 | Carr, James M. | Partner | 3.60 | $ 1,980.00 | Travel to and from New Albany |
| B022 | 13193660 | 1/4/2011 | 10847 | Stanley, Robert K. | Cash Partner | 4.00 | $ 2,340.00 | Travel to and from debtor's office in New Albany for meetings with trustee and trustee's agents at debtor's offices |
| B022 | 13201342 | 1/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.00 | $ 420.00 | Travel from New Albany to Indianapolis |
| B022 | 13216603 | 1/12/2011 | 10563 | Hall, Terry E. | Partner | 4.20 | $ 1,554.00 | Travel to and from New Albany for hearing |
| B022 | 13238423 | 1/24/2011 | 15996 | DeNeal, Dustin R. | Associate | 4.00 | $ 980.00 | Travel to New Albany for 341 meeting in Gibsons and East-West Trucking bankruptcies |
| B022 | 13247600 | 1/27/2011 | 10563 | Hall, Terry E. | Partner | 4.50 | $ 1,665.00 | Travel to and from Louisville Kentucky to meet with US Attorney on forfeiture and asset seizure |
| B022 | 13279893 | 2/8/2011 | 10563 | Hall, Terry E. | Partner | 4.00 | $ 1,480.00 | Travel |
| B022 | 13299581 | 2/16/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 4.50 | $ 1,530.00 | Travel time to and from New Albany for Gibson 341 hearing |
| B022 | 13359597 | 3/11/2011 | 10771 | Carr, James M. | Partner | 3.70 | $ 2,035.00 | Travel to and from New Albany |
| B022 | 13358163 | 3/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 3.00 | $ 1,755.00 | Travel to and from New Albany for omnibus hearing |
| B022 | 13418353 | 4/5/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ 740.00 | Travel to and from new Albany for 341 hearing (split with other client in New Albany) |
| B022 | 13444332 | 4/15/2011 | 10847 | Stanley, Robert K. | Cash Partner | 4.40 | $ 2,574.00 | Travel to and from New Albany for omnibus hearing |
| | | | | | FEES | 1686.40 | $ 635,649.50 | |
| | 3700262 | 12/28/2010 | 10771 | Carr, James M. | Partner | | $ 15.48 | Telephone   TelSpan Worldwide Conferencing |
| | 3700263 | 12/29/2010 | 10771 | Carr, James M. | Partner | | $ 20.94 | Telephone   TelSpan Worldwide Conferencing |
| | 3719643 | 12/31/2010 | 10771 | Carr, James M. | Partner | | $ 1.28 | Computerized Research - Other   PACER - December 2010 |
| | 3719650 | 12/31/2010 | 10771 | Carr, James M. | Partner | | $ 55.92 | Computerized Research - Other   PACER - December 2010 |
| | 3698826 | 1/3/2011 | 10771 | Carr, James M. | Partner | | $ 1.80 | Duplication Costs |
| | 3709425 | 1/4/2011 | 10563 | Hall, Terry E. | Partner | | $ 117.30 | Mileage - - Vendor: Terry E. Hall Travel to/from New Albany, IN re Eastern Livestock |
| | 3704356 | 1/4/2011 | 10771 | Carr, James M. | Partner | | $ 117.30 | Mileage - - James Carr - Travel to/from New Albany, IN to attend hearing |
| | 3698994 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 45.45 | Duplication Costs |
| | 3698995 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.90 | Duplication Costs |
| | 3698996 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.15 | Duplication Costs |
| | 3698997 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.15 | Duplication Costs |
| | 3698998 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.30 | Duplication Costs |
| | 3698999 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 2.10 | Duplication Costs |
| | 3699000 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.30 | Duplication Costs |
| | 3699001 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 2.70 | Duplication Costs |
| | 3699002 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 1.65 | Duplication Costs |
| | 3699003 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 18.60 | Duplication Costs |
| | 3699004 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 53.85 | Duplication Costs |
| | 3699005 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.30 | Duplication Costs |
| | 3699006 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 45.45 | Duplication Costs |
| | 3699007 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.15 | Duplication Costs |
| | 3699008 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.30 | Duplication Costs |
| | 3699009 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.15 | Duplication Costs |
| | 3699010 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.30 | Duplication Costs |
| | 3699011 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.15 | Duplication Costs |
| | 3699012 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.15 | Duplication Costs |
| | 3699013 | 1/5/2011 | 10771 | Carr, James M. | Partner | | $ 0.30 | Duplication Costs |
| | 3696974 | 1/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | | $ 19.89 | Meals/Entertainment - - Vendor: Sarah B. Laughlin Meal Expenses - Travel to New Albany, IN to meet with client |
| | 3696975 | 1/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | | $ 139.74 | Mileage - - Vendor: Sarah B. Laughlin Travel to New Albany, IN to meet with client |
| | 3696976 | 1/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | | $ 219.78 | Travel/Lodging - - Vendor: Sarah B. Laughlin Hotel - Travel to New Albany, IN to meet with client |
| | 3703628 | 1/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | | $ 76.59 | Travel/Lodging - - Vendor: Sarah B. Laughlin Hotel - Travel to New Albany, IN to meet with client to assist with preparation of bankruptcy schedules and statement of financial affairs |
| | 3698829 | 1/7/2011 | 10771 | Carr, James M. | Partner | | $ 18.75 | Duplication Costs |
| | 3698832 | 1/7/2011 | 10771 | Carr, James M. | Partner | | $ 0.60 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3698835 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 Duplication Costs |
| 3698838 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 Duplication Costs |
| 3699014 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 6.75 Duplication Costs |
| 3699015 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 11.25 Duplication Costs |
| 3699016 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 Duplication Costs |
| 3699017 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 Duplication Costs |
| 3699018 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 Duplication Costs |
| 3699019 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 Duplication Costs |
| 3699020 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 Duplication Costs |
| 3699021 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 Duplication Costs |
| 3699022 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 Duplication Costs |
| 3699023 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 Duplication Costs |
| 3699024 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 Duplication Costs |
| 3699025 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 Duplication Costs |
| 3699026 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 Duplication Costs |
| 3702695 | 1/10/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 Duplication Costs |
| 3702972 | 1/10/2011 | 10771 | Carr, James M. | Partner | $ | 13.95 Duplication Costs |
| 3702973 | 1/10/2011 | 10771 | Carr, James M. | Partner | $ | 13.95 Duplication Costs |
| 3715306 | 1/11/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 1.03 Jay Jaffe Mastercard - Search Fees - - Vendor: Texas Secretary of State - Business entity search |
| 3702974 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 6.75 Duplication Costs |
| 3702975 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 Duplication Costs |
| 3702976 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3702977 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 Duplication Costs |
| 3702978 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3702979 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3702980 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 Duplication Costs |
| 3719264 | 1/12/2011 | 10771 | Carr, James M. | Partner | $ | 3.64 Telephone  Soundpath Conferencing |
| 3719265 | 1/12/2011 | 10771 | Carr, James M. | Partner | $ | 29.70 Telephone  Soundpath Conferencing |
| 3719266 | 1/12/2011 | 10771 | Carr, James M. | Partner | $ | 147.48 Telephone  Soundpath Conferencing |
| 3715307 | 1/13/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 3.08 Jay Jaffe Mastercard - Search Fees - - Vendor: Texas Secretary of State - Business entity search |
| 3701178 | 1/13/2011 | 10771 | Carr, James M. | Partner | $ | 13.20 Other Copying Expenses Tabs |
| 3702595 | 1/13/2011 | 10771 | Carr, James M. | Partner | $ | 36.00 Duplication Costs |
| 3699392 | 1/14/2011 | 10771 | Carr, James M. | Partner | $ | 209.00 Transcript Charge - - Vendor: Greenebaum Doll & McDonald PLLC Split cost for copy of transcript of 01/12/11 hearing in Eastern Livestock Co., LLC |
| 3702598 | 1/14/2011 | 10771 | Carr, James M. | Partner | $ | 29.70 Duplication Costs |
| 3710728 | 1/14/2011 | 10771 | Carr, James M. | Partner | $ | 35.58 Computerized Research - Westlaw |
| 3710745 | 1/14/2011 | 10771 | Carr, James M. | Partner | $ | 902.54 Computerized Research - Westlaw |
| 3706613 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 13.20 Color Duplication |
| 3706680 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3706681 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3706682 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3706683 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3706684 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3706685 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3706686 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3706687 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3706688 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3705348 | 1/18/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 Duplication Costs |
| 3706283 | 1/19/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 Duplication Costs |
| 3706286 | 1/19/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 Duplication Costs |
| 3706689 | 1/19/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 Duplication Costs |
| 3706690 | 1/19/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 Duplication Costs |
| 3725657 | 1/19/2011 | 10771 | Carr, James M. | Partner | $ | 40.31 Telephone  Soundpath Conferencing |
| 3706691 | 1/20/2011 | 10771 | Carr, James M. | Partner | $ | 12.60 Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3706692 | 1/20/2011 | 10771 | Carr, James M. | Partner | $ | 13.50 | Duplication Costs |
| 3706289 | 1/21/2011 | 10771 | Carr, James M. | Partner | $ | 1.50 | Duplication Costs |
| 3706292 | 1/21/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3729759 | 1/21/2011 | 10771 | Carr, James M. | Partner | $ | 19.19 | Telephone TelSpan Worldwide Conferencing |
| 3729760 | 1/21/2011 | 10771 | Carr, James M. | Partner | $ | 0.56 | Telephone TelSpan Worldwide Conferencing |
| 3706852 | 1/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | $ | 7.96 | Postage/Air/Express Delivery FedEx |
| 3708572 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708573 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3708574 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708575 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 25.65 | Duplication Costs |
| 3708576 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 25.65 | Duplication Costs |
| 3708577 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 11.10 | Duplication Costs |
| 3708578 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 103.20 | Duplication Costs |
| 3708579 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 11.10 | Duplication Costs |
| 3708580 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 11.25 | Duplication Costs |
| 3708581 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 11.25 | Duplication Costs |
| 3708582 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708583 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 | Duplication Costs |
| 3708584 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 7.35 | Duplication Costs |
| 3708585 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3708586 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3708587 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708588 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3708589 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708590 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3708591 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 7.35 | Duplication Costs |
| 3708592 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708593 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708594 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708595 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3708596 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708597 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708598 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708599 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 | Duplication Costs |
| 3708600 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3708601 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708602 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708603 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708604 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708605 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708606 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3708607 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3708608 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 27.75 | Duplication Costs |
| 3708609 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708610 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708611 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708612 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708613 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708614 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708615 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 6.30 | Duplication Costs |
| 3708616 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 6.30 | Duplication Costs |
| 3708617 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708618 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |

| 3708619 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
|---|---|---|---|---|---|---|---|
| 3708620 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708621 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3708622 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708623 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708624 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708625 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708626 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3708627 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708628 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 123.45 | Duplication Costs |
| 3708629 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 123.45 | Duplication Costs |
| 3708630 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708631 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708632 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708633 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708634 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708635 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708636 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708637 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708638 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708639 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708640 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708641 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708642 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 6.30 | Duplication Costs |
| 3708643 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708644 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708645 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3708646 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708647 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708648 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708649 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708650 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708651 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708652 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708653 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708654 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3708655 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708656 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708657 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708658 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708659 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.90 | Duplication Costs |
| 3708660 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708661 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708662 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708663 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708664 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708665 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708666 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708667 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708668 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708669 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708670 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708671 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3708672 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708673 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 103.20 | Duplication Costs |
| 3708674 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708675 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 103.20 | Duplication Costs |
| 3708676 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708677 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708678 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708679 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708680 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 34.80 | Duplication Costs |
| 3708681 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708682 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708683 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 5.85 | Duplication Costs |
| 3708684 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708685 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708686 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 34.80 | Duplication Costs |
| 3708687 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 5.85 | Duplication Costs |
| 3708688 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 103.20 | Duplication Costs |
| 3708689 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708690 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 6.30 | Duplication Costs |
| 3708691 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708692 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708693 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708694 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708695 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708696 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708697 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708698 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708699 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708700 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708701 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708702 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708703 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3708704 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708705 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.90 | Duplication Costs |
| 3708706 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708707 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708708 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708709 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708710 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708711 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708712 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708713 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708714 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708715 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708716 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708717 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708718 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708719 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708720 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708721 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708722 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708723 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708724 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3708725 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708726 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708727 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 27.75 | Duplication Costs |
| 3708728 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 72.60 | Duplication Costs |
| 3708729 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 132.75 | Duplication Costs |
| 3708730 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708731 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 27.75 | Duplication Costs |
| 3708732 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 132.75 | Duplication Costs |
| 3708733 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708734 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 77.40 | Duplication Costs |
| 3708735 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 77.40 | Duplication Costs |
| 3708736 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 27.75 | Duplication Costs |
| 3708737 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 77.40 | Duplication Costs |
| 3708738 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 28.05 | Duplication Costs |
| 3708739 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 28.05 | Duplication Costs |
| 3708740 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 72.90 | Duplication Costs |
| 3708741 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 72.90 | Duplication Costs |
| 3708742 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708743 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 78.90 | Duplication Costs |
| 3708744 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 133.35 | Duplication Costs |
| 3708745 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708746 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708747 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708748 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 78.90 | Duplication Costs |
| 3708749 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 133.35 | Duplication Costs |
| 3708750 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708751 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708752 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708753 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708754 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708755 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708756 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708757 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708758 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708759 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3729761 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 22.27 | Telephone  TelSpan Worldwide Conferencing |
| 3709205 | 1/24/2011 | 15996 | DeNeal, Dustin R. | Associate | $ | 112.20 | Mileage - - Vendor: Dustin DeNeal Travel to/from New Albany for 341 meeting in Gibsons & East-West Trucking bankruptcies |
| 3708760 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708761 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708762 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708763 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708764 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.10 | Duplication Costs |
| 3708765 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708766 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3708767 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.95 | Duplication Costs |
| 3708768 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.95 | Duplication Costs |
| 3708769 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708770 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708771 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.10 | Duplication Costs |
| 3708772 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708773 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708774 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708775 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3708776 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.75 | Duplication Costs |
| 3708777 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.75 | Duplication Costs |
| 3708778 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708779 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708780 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.75 | Duplication Costs |
| 3708781 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708782 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708783 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708784 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708785 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.75 | Duplication Costs |
| 3708786 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3708787 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708788 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708789 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708790 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708791 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708792 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708793 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708794 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 8.40 | Duplication Costs |
| 3708795 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 8.40 | Duplication Costs |
| 3708796 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708797 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708798 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.15 | Duplication Costs |
| 3708799 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3708800 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708801 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.05 | Duplication Costs |
| 3708802 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708803 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3708804 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708805 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708806 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3708807 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3708808 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3708809 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708810 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708811 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708812 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708813 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708814 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3708815 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708816 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.15 | Duplication Costs |
| 3708817 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708818 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708819 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708820 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708821 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708822 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.15 | Duplication Costs |
| 3708823 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708824 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708825 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.15 | Duplication Costs |
| 3708826 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708827 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708828 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.05 | Duplication Costs |

| 3708829 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.80 Duplication Costs |
| 3708830 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3708831 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.35 Duplication Costs |
| 3708832 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.80 Duplication Costs |
| 3708833 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3708834 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3708835 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3708836 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.35 Duplication Costs |
| 3708837 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3708838 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.65 Duplication Costs |
| 3708839 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 2.10 Duplication Costs |
| 3708840 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3708841 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.65 Duplication Costs |
| 3708842 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3708843 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3708844 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.35 Duplication Costs |
| 3708845 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3708846 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.80 Duplication Costs |
| 3708847 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3708848 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3708849 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3708850 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3708851 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3708852 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.35 Duplication Costs |
| 3708853 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3708854 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 2.25 Duplication Costs |
| 3708855 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 2.55 Duplication Costs |
| 3708856 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3708857 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3708858 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 2.40 Duplication Costs |
| 3708859 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3708860 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 2.10 Duplication Costs |
| 3708861 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3708862 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 2.10 Duplication Costs |
| 3708863 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 1.65 Duplication Costs |
| 3708864 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 5.25 Duplication Costs |
| 3708865 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 4.80 Duplication Costs |
| 3708866 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 5.25 Duplication Costs |
| 3708867 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 6.15 Duplication Costs |
| 3708868 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 4.80 Duplication Costs |
| 3708869 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 5.25 Duplication Costs |
| 3708870 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 4.80 Duplication Costs |
| 3708871 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 6.15 Duplication Costs |
| 3708872 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 4.80 Duplication Costs |
| 3708873 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 4.80 Duplication Costs |
| 3708874 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 6.15 Duplication Costs |
| 3708875 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 6.15 Duplication Costs |
| 3708876 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 4.80 Duplication Costs |
| 3708877 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 5.25 Duplication Costs |
| 3708878 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 6.60 Duplication Costs |
| 3708879 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 3.90 Duplication Costs |
| 3708880 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 3.75 Duplication Costs |
| 3708881 | 1/25/2011 | 10771 Carr, James M. | Partner | $ | 3.90 Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3708882 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708883 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 | Duplication Costs |
| 3708884 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.65 | Duplication Costs |
| 3708885 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708886 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708887 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.35 | Duplication Costs |
| 3708888 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708889 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.25 | Duplication Costs |
| 3708890 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708891 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.25 | Duplication Costs |
| 3708892 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708893 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708894 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708895 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708896 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708897 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708898 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708899 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.10 | Duplication Costs |
| 3708900 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708901 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.60 | Duplication Costs |
| 3708902 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708903 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.10 | Duplication Costs |
| 3708904 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708905 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.60 | Duplication Costs |
| 3708906 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3708907 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708908 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708909 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.60 | Duplication Costs |
| 3708910 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708911 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708912 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708913 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 | Duplication Costs |
| 3708914 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708915 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708916 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.65 | Duplication Costs |
| 3708917 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708918 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708919 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3708920 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708921 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708922 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.35 | Duplication Costs |
| 3708923 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708924 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708925 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708926 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708927 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708928 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708929 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708930 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708931 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708932 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708933 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708934 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3708935 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708936 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708937 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708938 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708939 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |
| 3708940 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708941 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708942 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3708943 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708944 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708945 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3708946 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708947 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.95 | Duplication Costs |
| 3708948 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708949 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708950 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708951 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708952 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.95 | Duplication Costs |
| 3708953 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708954 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708955 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |
| 3708956 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708957 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708958 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |
| 3708959 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708960 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708961 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708962 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708963 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708964 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708965 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |
| 3708966 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708967 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708968 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708969 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708970 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708971 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708972 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708973 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708974 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708975 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708976 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3708977 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3708978 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708979 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708980 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708981 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3708982 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3708983 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708984 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708985 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708986 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3708987 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3708988 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708989 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3708990 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3708991 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3708992 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3708993 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708994 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708995 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708996 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708997 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708998 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708999 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709000 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709001 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709002 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709003 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709004 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709005 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3709006 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709007 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709008 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709009 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709010 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709011 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3709012 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709013 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709014 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.65 | Duplication Costs |
| 3709015 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709016 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 12.30 | Duplication Costs |
| 3709017 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 9.90 | Duplication Costs |
| 3712979 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 852.50 | Transcript Charge - - Vendor: Amarillo Court Reporting, Inc. Roy Heitschmidt |
| 3712980 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 158.50 | Transcript Charge - - Vendor: Amarillo Court Reporting, Inc. Robert Rufenacht |
| 3713976 | 1/26/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 8.01 | Postage/Air/Express Delivery FedEx |
| 3709018 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709019 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709020 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709021 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709022 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709023 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709024 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709025 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709026 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709027 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709028 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709029 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709030 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709031 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709032 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709033 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709034 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709035 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709036 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709037 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3709038 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 Duplication Costs |
| 3709039 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 Duplication Costs |
| 3709040 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 Duplication Costs |
| 3709041 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 Duplication Costs |
| 3709042 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 Duplication Costs |
| 3709043 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 Duplication Costs |
| 3709044 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 Duplication Costs |
| 3709045 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 Duplication Costs |
| 3709046 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 Duplication Costs |
| 3709047 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3709048 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 Duplication Costs |
| 3709049 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3709050 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 Duplication Costs |
| 3709051 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 Duplication Costs |
| 3709052 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3709053 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 Duplication Costs |
| 3709054 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 Duplication Costs |
| 3709055 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 Duplication Costs |
| 3709056 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 Duplication Costs |
| 3709057 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 Duplication Costs |
| 3709058 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 Duplication Costs |
| 3709059 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 Duplication Costs |
| 3709060 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 Duplication Costs |
| 3709061 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 Duplication Costs |
| 3709062 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 Duplication Costs |
| 3709063 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 Duplication Costs |
| 3709064 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 Duplication Costs |
| 3709065 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 Duplication Costs |
| 3709066 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 Duplication Costs |
| 3709067 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 Duplication Costs |
| 3709068 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 Duplication Costs |
| 3709069 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3709070 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 Duplication Costs |
| 3709071 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 Duplication Costs |
| 3709072 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 Duplication Costs |
| 3709073 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 Duplication Costs |
| 3709074 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 Duplication Costs |
| 3709075 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 Duplication Costs |
| 3709076 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 Duplication Costs |
| 3709077 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 Duplication Costs |
| 3709078 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3709079 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3709080 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 Duplication Costs |
| 3709081 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 Duplication Costs |
| 3709082 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.50 Duplication Costs |
| 3709083 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 Duplication Costs |
| 3709084 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 Duplication Costs |
| 3709085 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 Duplication Costs |
| 3709086 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 Duplication Costs |
| 3709087 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 Duplication Costs |
| 3709088 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 Duplication Costs |
| 3709089 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.50 Duplication Costs |
| 3709090 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3709091 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3709092 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709093 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3709094 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709095 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709096 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709097 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3709098 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.50 | Duplication Costs |
| 3709099 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709100 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709101 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709102 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709103 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709104 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709105 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709106 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709107 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3709108 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709109 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3709110 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.50 | Duplication Costs |
| 3709111 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709112 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3709113 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3709114 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3709115 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709116 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3709117 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709118 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3709119 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3709120 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709121 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |
| 3709122 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709123 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709124 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709125 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709126 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709127 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709128 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709129 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709130 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709131 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709132 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3709133 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709134 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3709135 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709136 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709137 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3709138 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3709139 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709140 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709141 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709142 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709143 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3709144 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709145 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709146 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709147 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3709148 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709149 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709150 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3709151 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3709152 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709153 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709154 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3709155 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3709156 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3709157 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3709158 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709159 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709160 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709161 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709162 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3709163 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3709164 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3713974 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 8.01 | Postage/Air/Express Delivery FedEx |
| 3724877 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3724878 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3724879 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3707184 | 1/27/2011 | 10771 | Carr, James M. | Partner | $ | 198.00 | Duplication Costs |
| 3712075 | 1/27/2011 | 10771 | Carr, James M. | Partner | $ | 83.00 | Service of Process - - Vendor: Affordable Process Service Your Community Bank |
| 3729325 | 1/27/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709165 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709166 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3709167 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709168 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 25.95 | Duplication Costs |
| 3709169 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709170 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 12.15 | Duplication Costs |
| 3709171 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3709172 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3709173 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 9.00 | Duplication Costs |
| 3709174 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3709175 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709176 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3709617 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 32.45 | Other Copying Expenses DVD Burning |
| 3724880 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3747145 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 426.85 | Transcript Charge - - Vendor: Connor + Associates Transcription of 341 Creditors Meeting (East West Trucking) |
| 3747146 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 665.00 | Transcript Charge - - Vendor: Connor + Associates Transcription of 341 Creditors Meeting (Gibson) |
| 3718756 | 1/31/2011 | 10771 | Carr, James M. | Partner | $ | 1,166.28 | Computerized Research - Westlaw |
| 3718769 | 1/31/2011 | 10771 | Carr, James M. | Partner | $ | 12.56 | Computerized Research - Westlaw |
| 3719856 | 1/31/2011 | 10771 | Carr, James M. | Partner | $ | 15.00 | Computerized Research - Other  IN.gov - January 2011 |
| 3729764 | 1/31/2011 | 10771 | Carr, James M. | Partner | $ | 20.69 | Telephone  TelSpan Worldwide Conferencing |
| 3739643 | 1/31/2011 | 10771 | Carr, James M. | Partner | $ | 49.84 | Computerized Research - Other  PACER - January 2011 |
| 3739656 | 1/31/2011 | 10771 | Carr, James M. | Partner | $ | 29.84 | Computerized Research - Other  PACER - January 2011 |
| 3715313 | 2/1/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 5.20 | Jay Jaffe Mastercard - Search Fees - - Vendor: Oklahoma Secretary of State - Business entity search |
| 3740403 | 2/1/2011 | 10771 | Carr, James M. | Partner | $ | 24.81 | Telephone  Telspan Worldwide Conferencing |
| 3715311 | 2/2/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 12.48 | Jay Jaffe Mastercard - Search Fees - - Vendor: Oklahoma Secretary of State - Business entity search |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3715312 | 2/2/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 12.48 | Jay Jaffe Mastercard - Search Fees - - Vendor: Oklahoma Secretary of State - Business entity search |
| 3714225 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.62 | Postage/Air/Express Delivery FedEx |
| 3714226 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.64 | Postage/Air/Express Delivery FedEx |
| 3714227 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.31 | Postage/Air/Express Delivery FedEx |
| 3714228 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714229 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.98 | Postage/Air/Express Delivery FedEx |
| 3714230 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714231 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 8.83 | Postage/Air/Express Delivery FedEx |
| 3714232 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714233 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.14 | Postage/Air/Express Delivery FedEx |
| 3714234 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714235 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714236 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.81 | Postage/Air/Express Delivery FedEx |
| 3714237 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714238 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714239 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714240 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714241 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.70 | Postage/Air/Express Delivery FedEx |
| 3714242 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714243 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 11.33 | Postage/Air/Express Delivery FedEx |
| 3714244 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.70 | Postage/Air/Express Delivery FedEx |
| 3714245 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.64 | Postage/Air/Express Delivery FedEx |
| 3714246 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 9.88 | Postage/Air/Express Delivery FedEx |
| 3714247 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 11.89 | Postage/Air/Express Delivery FedEx |
| 3714248 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 10.63 | Postage/Air/Express Delivery FedEx |
| 3714249 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 11.89 | Postage/Air/Express Delivery FedEx |
| 3714250 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.63 | Postage/Air/Express Delivery FedEx |
| 3714251 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 9.88 | Postage/Air/Express Delivery FedEx |
| 3714252 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714253 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.64 | Postage/Air/Express Delivery FedEx |
| 3714254 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.14 | Postage/Air/Express Delivery FedEx |
| 3714255 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714256 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 15.87 | Postage/Air/Express Delivery FedEx |
| 3714257 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.62 | Postage/Air/Express Delivery FedEx |
| 3714258 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 8.83 | Postage/Air/Express Delivery FedEx |
| 3714259 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714260 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714261 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714262 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714263 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714264 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 11.89 | Postage/Air/Express Delivery FedEx |
| 3714265 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714266 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714267 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 27.90 | Postage/Air/Express Delivery FedEx |
| 3714268 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714269 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714270 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714271 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714272 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.14 | Postage/Air/Express Delivery FedEx |
| 3714273 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714274 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714275 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 15.58 | Postage/Air/Express Delivery FedEx |
| 3714276 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.98 | Postage/Air/Express Delivery FedEx |

| 3714277 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.82 | Postage/Air/Express Delivery FedEx |
|---------|----------|-------|----------------|---------|---|-------|-----------------------------------|
| 3714278 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714279 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714280 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.14 | Postage/Air/Express Delivery FedEx |
| 3714281 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.09 | Postage/Air/Express Delivery FedEx |
| 3714282 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714283 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714284 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 11.89 | Postage/Air/Express Delivery FedEx |
| 3714285 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.64 | Postage/Air/Express Delivery FedEx |
| 3714286 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.64 | Postage/Air/Express Delivery FedEx |
| 3714356 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 26.58 | Postage/Air/Express Delivery FedEx |
| 3714357 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 26.58 | Postage/Air/Express Delivery FedEx |
| 3714358 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714359 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714360 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.09 | Postage/Air/Express Delivery FedEx |
| 3714361 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 26.58 | Postage/Air/Express Delivery FedEx |
| 3714362 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 14.83 | Postage/Air/Express Delivery FedEx |
| 3714364 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.14 | Postage/Air/Express Delivery FedEx |
| 3714366 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714368 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.62 | Postage/Air/Express Delivery FedEx |
| 3724881 | 2/3/2011 | 10771 | Carr, James M. | Partner | $ | 12.30 | Duplication Costs |
| 3740404 | 2/4/2011 | 10771 | Carr, James M. | Partner | $ | 23.33 | Telephone  Telspan Worldwide Conferencing |
| 3714287 | 2/4/2011 | 15996 | DeNeal, Dustin R. | Associate | $ | 8.01 | Postage/Air/Express Delivery FedEx |
| 3714288 | 2/4/2011 | 15996 | DeNeal, Dustin R. | Associate | $ | 26.98 | Postage/Air/Express Delivery FedEx |
| 3714370 | 2/4/2011 | 15996 | DeNeal, Dustin R. | Associate | $ | 8.01 | Postage/Air/Express Delivery FedEx |
| 3713833 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3713834 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 8.40 | Duplication Costs |
| 3713835 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 8.25 | Duplication Costs |
| 3713836 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 7.50 | Duplication Costs |
| 3713837 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 | Duplication Costs |
| 3713838 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 8.55 | Duplication Costs |
| 3713839 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 8.25 | Duplication Costs |
| 3713840 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 6.00 | Duplication Costs |
| 3724882 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3713841 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 82.50 | Duplication Costs |
| 3713842 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3713843 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3713844 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 84.15 | Duplication Costs |
| 3713845 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 13.95 | Duplication Costs |
| 3713846 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 27.45 | Duplication Costs |
| 3713847 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3713848 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3713849 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3713850 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3713851 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3713852 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3713853 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3713854 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3713855 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3713856 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3713857 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3713858 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3713859 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3713860 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3713861 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 61.65 | Duplication Costs |
| 3724883 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3724884 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 14.85 | Duplication Costs |
| 3711611 | 2/8/2011 | 10806 | Jaffe, Jay | Partner | $ | 22.62 | Cellular Telephone Charge - - Vendor: Jay Jaffe Client phone call |
| 3713862 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3713863 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3713864 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3720151 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 14.41 | Postage/Air/Express Delivery FedEx |
| 3720782 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 133.61 | Postage |
| 3724885 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 54.30 | Duplication Costs |
| 3740405 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 19.11 | Telephone  Telspan Worldwide Conferencing |
| 3740406 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 0.62 | Telephone  Telspan Worldwide Conferencing |
| 3713865 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 49.50 | Duplication Costs |
| 3713866 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3713867 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3713868 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3713869 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3713870 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3713871 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 7.65 | Duplication Costs |
| 3713872 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3713873 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 49.50 | Duplication Costs |
| 3724886 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3713428 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 0.42 | Postage Postage |
| 3713528 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 22.80 | Duplication Costs Manual Enter B&W Scan |
| 3713532 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 50.00 | Other Copying Expenses CD Burning |
| 3713536 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 7.00 | Other Copying Expenses Bates Label |
| 3713540 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 32.45 | Other Copying Expenses Folding |
| 3713544 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 1.32 | Other Copying Expenses Drilling |
| 3713611 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 4.34 | Other Copying Expenses 1.5 Ring Binder |
| 3720783 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 285.56 | Postage |
| 3720784 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 30.58 | Postage |
| 3724887 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 108.00 | Duplication Costs |
| 3724888 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 97.95 | Duplication Costs |
| 3729401 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 90.08 | Telephone  Soundpath Conferencing |
| 3720598 | 2/14/2011 | 10771 | Carr, James M. | Partner | $ | 2,104.69 | Computerized Research - Westlaw |
| 3717970 | 2/15/2011 | 10771 | Carr, James M. | Partner | $ | 8.80 | Postage Postage |
| 3724889 | 2/15/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3740407 | 2/15/2011 | 10771 | Carr, James M. | Partner | $ | 19.10 | Telephone  Telspan Worldwide Conferencing |
| 3740408 | 2/15/2011 | 10771 | Carr, James M. | Partner | $ | 0.27 | Telephone  Telspan Worldwide Conferencing |
| 3720152 | 2/16/2011 | 10563 | Hall, Terry E. | Partner | $ | 10.21 | Postage/Air/Express Delivery FedEx |
| 3714598 | 2/16/2011 | 10771 | Carr, James M. | Partner | $ | 115.00 | Local Travel - - Vendor: Shawna M. Eikenberry Trip to and from New Albany, IN - Courthouse |
| 3717824 | 2/16/2011 | 10771 | Carr, James M. | Partner | $ | 1.00 | Other Copying Expenses Folding |
| 3724890 | 2/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3756122 | 2/17/2011 | 10771 | Carr, James M. | Partner | $ | 9.42 | Telephone  Soundpath Worldwide Conferencing |
| 3718526 | 2/18/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3729326 | 2/18/2011 | 10771 | Carr, James M. | Partner | $ | 3.15 | Duplication Costs |
| 3740411 | 2/24/2011 | 10771 | Carr, James M. | Partner | $ | 8.61 | Telephone  Telspan Worldwide Conferencing |
| 3721351 | 2/28/2011 | 10771 | Carr, James M. | Partner | $ | 798.35 | Transcript Charge - - Vendor: Connor + Associates 341 Creditors Meeting, Vol. II |
| 3739784 | 2/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.72 | Computerized Research - Other  PACER - February 2011 |
| 3739785 | 2/28/2011 | 10771 | Carr, James M. | Partner | $ | 6.08 | Computerized Research - Other  PACER - February 2011 |
| 3739792 | 2/28/2011 | 10771 | Carr, James M. | Partner | $ | 5.12 | Computerized Research - Other  PACER - February 2011 |
| 3724891 | 3/2/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3724892 | 3/2/2011 | 10771 Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3724893 | 3/2/2011 | 10771 Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3724894 | 3/4/2011 | 10771 Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3724895 | 3/4/2011 | 10771 Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3724896 | 3/4/2011 | 10771 Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3727140 | 3/4/2011 | 10771 Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3727142 | 3/4/2011 | 10771 Carr, James M. | Partner | $ | 34.20 | Duplication Costs |
| 3727144 | 3/4/2011 | 10771 Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3756109 | 3/4/2011 | 10771 Carr, James M. | Partner | $ | 35.02 | Telephone  Soundpath Worldwide Conferencing |
| 3733132 | 3/7/2011 | 10771 Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3733135 | 3/8/2011 | 10771 Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3734416 | 3/9/2011 | 10771 Carr, James M. | Partner | $ | 8.25 | Duplication Costs |
| 3734418 | 3/9/2011 | 10771 Carr, James M. | Partner | $ | 12.60 | Duplication Costs |
| 3734420 | 3/9/2011 | 10771 Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3734538 | 3/9/2011 | 10771 Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3756091 | 3/9/2011 | 10771 Carr, James M. | Partner | $ | 17.66 | Telephone  Soundpath Worldwide Conferencing |
| 3755652 | 3/10/2011 | 10771 Carr, James M. | Partner | $ | 32.19 | Telephone  TelSpan Worldwide Conferencing |
| 3756242 | 3/10/2011 | 10771 Carr, James M. | Partner | $ | 100.48 | Telephone  Soundpath Worldwide Conferencing |
| 3745774 | 3/11/2011 | 10771 Carr, James M. | Partner | $ | 117.30 | Mileage - - James Carr - Travel to/from New Albany, IN to attend hearing |
| 3756107 | 3/11/2011 | 10771 Carr, James M. | Partner | $ | 74.30 | Telephone  Soundpath Worldwide Conferencing |
| 3756108 | 3/11/2011 | 10771 Carr, James M. | Partner | $ | 189.94 | Telephone  Soundpath Worldwide Conferencing |
| 3755654 | 3/14/2011 | 10771 Carr, James M. | Partner | $ | 0.29 | Telephone  TelSpan Worldwide Conferencing |
| 3735281 | 3/16/2011 | 10771 Carr, James M. | Partner | $ | 35.15 | Telecopy |
| 3736619 | 3/16/2011 | 10771 Carr, James M. | Partner | $ | 15.90 | Duplication Costs |
| 3737425 | 3/16/2011 | 10771 Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3737427 | 3/16/2011 | 10771 Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3735327 | 3/17/2011 | 10771 Carr, James M. | Partner | $ | 34.71 | Postage Postage |
| 3736622 | 3/17/2011 | 10771 Carr, James M. | Partner | $ | 117.60 | Duplication Costs |
| 3735287 | 3/18/2011 | 10771 Carr, James M. | Partner | $ | 3.80 | Telecopy |
| 3744395 | 3/21/2011 | 10771 Carr, James M. | Partner | $ | 6.00 | Duplication Costs |
| 3744730 | 3/21/2011 | 10771 Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3742134 | 3/22/2011 | 10771 Carr, James M. | Partner | $ | 13.30 | Telecopy |
| 3745561 | 3/23/2011 | 10771 Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3745562 | 3/23/2011 | 10771 Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3745563 | 3/23/2011 | 10771 Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3745564 | 3/23/2011 | 10771 Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3745565 | 3/23/2011 | 10771 Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3742533 | 3/24/2011 | 10771 Carr, James M. | Partner | $ | 2.85 | Other Copying Expenses Folding |
| 3745566 | 3/24/2011 | 10771 Carr, James M. | Partner | $ | 29.70 | Duplication Costs |
| 3745567 | 3/24/2011 | 10771 Carr, James M. | Partner | $ | 12.75 | Duplication Costs |
| 3744400 | 3/25/2011 | 10771 Carr, James M. | Partner | $ | 9.15 | Duplication Costs |
| 3744623 | 3/29/2011 | 10771 Carr, James M. | Partner | $ | 77.70 | Duplication Costs |
| 3763972 | 3/30/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | $ | 18.74 | Postage/Air/Express Delivery FedEx |
| 3745382 | 3/31/2011 | 10771 Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3755646 | 3/31/2011 | 10771 Carr, James M. | Partner | $ | 2,764.62 | Local Counsel - - Vendor: Fleeson Gooing Coulson & Kitch, LLC Professional Services and Disbursements thru 03/31/11 |
| 3763196 | 3/31/2011 | 10771 Carr, James M. | Partner | $ | 203.52 | Computerized Research - Other  PACER - March 2011 |
| 3764311 | 3/31/2011 | 10771 Carr, James M. | Partner | $ | 178.72 | Computerized Research - Westlaw |
| 3764329 | 3/31/2011 | 10771 Carr, James M. | Partner | $ | 198.61 | Computerized Research - Westlaw |
| 3764338 | 3/31/2011 | 10771 Carr, James M. | Partner | $ | 80.66 | Computerized Research - Westlaw |
| 3748748 | 4/1/2011 | 10771 Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3750901 | 4/4/2011 | 10771 Carr, James M. | Partner | $ | 84.60 | Duplication Costs |
| 3751062 | 4/4/2011 | 10771 Carr, James M. | Partner | $ | 27.30 | Duplication Costs |
| 3751064 | 4/4/2011 | 10771 Carr, James M. | Partner | $ | 48.90 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3748257 | 4/5/2011 | 10563 | Hall, Terry E. | Partner | $ 58.65 | Mileage - - Vendor: Terry E. Hall Travel to/from New Albany for 341 hearing |
| 3764019 | 4/6/2011 | 10563 | Hall, Terry E. | Partner | $ 22.09 | Postage/Air/Express Delivery FedEx |
| 3764020 | 4/8/2011 | 10563 | Hall, Terry E. | Partner | $ 63.46 | Postage/Air/Express Delivery FedEx |
| 3764022 | 4/8/2011 | 10563 | Hall, Terry E. | Partner | $ 66.07 | Postage/Air/Express Delivery FedEx |
| 3750904 | 4/8/2011 | 10771 | Carr, James M. | Partner | $ 75.15 | Duplication Costs |
| 3752742 | 4/12/2011 | 10771 | Carr, James M. | Partner | $ 0.60 | Other Copying Expenses Tabs |
| 3752748 | 4/12/2011 | 10771 | Carr, James M. | Partner | $ 5.50 | Other Copying Expenses 2 Ring Binder |
| 3753852 | 4/12/2011 | 10771 | Carr, James M. | Partner | $ 0.60 | Duplication Costs |
| 3754492 | 4/12/2011 | 10771 | Carr, James M. | Partner | $ 0.60 | Duplication Costs |
| 3774274 | 4/12/2011 | 10771 | Carr, James M. | Partner | $ 19.78 | Telephone  TelSpan Worldwide Conferencing |
| 3752754 | 4/13/2011 | 10771 | Carr, James M. | Partner | $ 1.35 | Other Copying Expenses Tabs |
| 3753854 | 4/13/2011 | 10771 | Carr, James M. | Partner | $ 11.55 | Duplication Costs |
| 3752703 | 4/14/2011 | 10771 | Carr, James M. | Partner | $ 1.22 | Other Copying Expenses Drilling |
| 3752760 | 4/14/2011 | 10771 | Carr, James M. | Partner | $ 3.44 | Other Copying Expenses .5 Ring Binder |
| 3753836 | 4/14/2011 | 10771 | Carr, James M. | Partner | $ 12.45 | Duplication Costs |
| 3756317 | 4/15/2011 | 10771 | Carr, James M. | Partner | $ 131.78 | Mileage - - Vendor: Robert K. Stanley Mileage to/from New Albany for Omnibus hearing |
| 3764485 | 4/19/2011 | 10771 | Carr, James M. | Partner | $ 3,504.16 | Local Counsel - - Vendor: Davis Graham & Stubbs LLP Professional Services and Disbursements thru 03/31/11 |
| 3761158 | 4/21/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ 8.31 | Postage/Air/Express Delivery FedEx |
| 3759495 | 4/21/2011 | 10771 | Carr, James M. | Partner | $ 7.95 | Duplication Costs |
| 3759498 | 4/21/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3759501 | 4/21/2011 | 10771 | Carr, James M. | Partner | $ 1.80 | Duplication Costs |
| 3760103 | 4/21/2011 | 10771 | Carr, James M. | Partner | $ 0.45 | Duplication Costs |
| 3764482 | 4/21/2011 | 10771 | Carr, James M. | Partner | $ 1,310.21 | Local Counsel - - Vendor: Michael Best & Friedrich LLP Professional Services and Disbursements thru 03/31/11 |
| 3758233 | 4/22/2011 | 10771 | Carr, James M. | Partner | $ 0.50 | Other Copying Expenses Drilling |
| 3758342 | 4/22/2011 | 10771 | Carr, James M. | Partner | $ 1.35 | Other Copying Expenses Tabs |
| 3758348 | 4/22/2011 | 10771 | Carr, James M. | Partner | $ 1.72 | Other Copying Expenses .5 Ring Binder |
| 3774276 | 4/22/2011 | 10771 | Carr, James M. | Partner | $ 8.91 | Telephone  TelSpan Worldwide Conferencing |
| 3764733 | 4/25/2011 | 15996 | DeNeal, Dustin R. | Associate | $ 8.31 | Postage/Air/Express Delivery FedEx |
| 3762086 | 4/27/2011 | 10771 | Carr, James M. | Partner | $ 47.40 | Duplication Costs |
| 3762089 | 4/28/2011 | 10771 | Carr, James M. | Partner | $ 15.45 | Duplication Costs |
| 3778325 | 4/30/2011 | 10771 | Carr, James M. | Partner | $ 132.24 | Computerized Research - Other  PACER - April 2011 |

COSTS  $ 26,021.06

```
Client Manager    J.M. Carr
Matter Manager    10771        J.M. Carr                          Proforma No.  1273962 as of 04/30/11

Client            0984868      James A. Knauer, as Chapter 11 Trustee,    Requested By    eliteman   on   06/01/11
Matter            0984868.0000001 Eastern Livestock Co., LLC
```

TIME SUMMARY

| Timekeeper | Classification | Hours | Matter Rate | Matter Value | Rate 1 Value | Last Date |
|---|---|---|---|---|---|---|
| 10762 Bennett, D.P. | Partner | 2.00 | 500.00 | 1,000.00 | 1,000.00 | 04/27/11 |
| 10771 Carr, J.M. | Partner | 243.20 | 550.00 | 133,760.00 | 133,760.00 | 04/29/11 |
| 10771 Carr, J.M. | Partner | 5.20 | 525.00 | 2,730.00 | 2,730.00 | 04/29/11 |
| 10773 Claffey, S.A. | Partner | 0.90 | 525.00 | 472.50 | 472.50 | 01/24/11 |
| 10605 Foster, D.A. | Partner | 8.90 | 425.00 | 3,782.50 | 3,782.50 | 01/17/11 |
| 10605 Foster, D.A. | Partner | 4.50 | 410.00 | 1,845.00 | 1,845.00 | 01/17/11 |
| 12981 Ghuman-O'Neill, S. | Partner | 29.50 | 355.00 | 10,472.50 | 10,472.50 | 04/25/11 |
| 10563 Hall, T.E. | Partner | 269.70 | 370.00 | 99,789.00 | 99,789.00 | 04/29/11 |
| 10563 Hall, T.E. | Partner | 13.80 | 350.00 | 4,830.00 | 4,830.00 | 04/29/11 |
| 16928 Hanlon, J.P. | Partner | 17.60 | 440.00 | 7,744.00 | 7,744.00 | 04/29/11 |
| 10806 Jaffe, J. | Partner | 12.10 | 525.00 | 6,352.50 | 6,352.50 | 04/29/11 |
| 10847 Stanley, R.K. | Partner | 212.20 | 585.00 | 124,137.00 | 124,137.00 | 04/29/11 |
| 10847 Stanley, R.K. | Partner | 10.50 | 555.00 | 5,827.50 | 5,827.50 | 04/29/11 |
| 12011 Toner, K.M. | Partner | 17.00 | 440.00 | 7,480.00 | 7,480.00 | 04/29/11 |
| 10286 Eikenberry, S.M. | Of Counsel | 81.60 | 340.00 | 27,744.00 | 27,744.00 | 04/29/11 |
| 17619 Lewis, E.R. | Of Counsel | 17.70 | 400.00 | 7,080.00 | 7,080.00 | 04/29/11 |
| 10732 Ponader, W.W. | Of Counsel | 97.90 | 415.00 | 40,628.50 | 40,628.50 | 04/28/11 |
| 18503 Britton, K.D. | Associate | 5.00 | 195.00 | 975.00 | 975.00 | 02/21/11 |
| 15996 DeNeal, D.R. | Associate | 291.30 | 245.00 | 71,368.50 | 71,368.50 | 04/29/11 |
| 13062 Fleming, J.F.W. | Associate | 0.60 | 325.00 | 195.00 | 195.00 | 02/09/11 |
| 15994 Kimmerling, K.M. | Associate | 1.10 | 300.00 | 330.00 | 330.00 | 01/21/11 |
| 16611 Mappes, H.A. | Associate | 95.70 | 255.00 | 24,403.50 | 24,403.50 | 04/29/11 |
| 16611 Mappes, H.A. | Associate | 11.30 | 220.00 | 2,486.00 | 2,486.00 | 04/29/11 |
| 16634 Myers, Z.A. | Associate | 0.20 | 245.00 | 49.00 | 49.00 | 04/29/11 |
| 17474 Pearcy, J.A. | Associate | 4.60 | 295.00 | 1,357.00 | 1,357.00 | 02/04/11 |
| 12170 Castor, A.K. | Legal Assistant | 1.40 | 200.00 | 280.00 | 280.00 | 03/24/11 |
| 10414 Herendeen, S.B. | Legal Assistant | 201.60 | 210.00 | 42,336.00 | 42,336.00 | 04/29/11 |
| 10414 Herendeen, S.B. | Legal Assistant | 17.60 | 200.00 | 3,520.00 | 3,520.00 | 04/29/11 |

```
Client Manager    J.M. Carr
Matter Manager    10771         J.M. Carr                    Proforma No.  1273962 as of 04/30/11

Client            0984868       James A. Knauer, as Chapter 11 Trustee,    Requested By    eliteman    on   06/01/11
Matter            0984868.0000001 Eastern Livestock Co., LLC
```

| Timekeeper | Classification | Hours | Matter Rate | Matter Value | Rate 1 Value | Last Date |
|---|---|---|---|---|---|---|
| 16227 Nansen, O.L. | Legal Assistant | 0.30 | 175.00 | 52.50 | 52.50 | 01/04/11 |
| 18746 Barberio, G.J. | Other | 2.40 | 230.00 | 552.00 | 552.00 | 03/23/11 |
| 17950 Johns, J.M. | Other | 9.00 | 230.00 | 2,070.00 | 2,070.00 | 04/22/11 |
| Total Services | | 1,686.40 | | 635,649.50 | 635,649.50 | |

TASK SUMMARY

| Task | Description | Hours | Value |
|---|---|---|---|
| B001 | Asset Analysis and Recovery | 290.90 | 126,472.50 |
| B002 | Asset Disposition | 202.30 | 77,327.00 |
| B003 | Business Operations | 48.80 | 18,472.50 |
| B004 | Case Administration | 469.10 | 140,494.00 |
| B005 | Claims Administration and Objections | 30.70 | 9,022.00 |
| B007 | Fee/Employment Applications | 39.90 | 14,879.00 |
| B008 | Fee/Employment Objections | 2.40 | 761.00 |
| B009 | Financing | 110.20 | 50,941.50 |
| B010 | Litigation | 229.20 | 84,924.00 |
| B011 | Meetings of Creditors | 7.30 | 2,054.50 |
| B012 | Plan and Disclosure Statement | .90 | 472.50 |
| B013 | Relief From Stay Proceedings | 175.90 | 78,816.00 |
| B015 | Business Analysis | 2.60 | 832.00 |
| B017 | Data Analysis | 9.00 | 2,070.00 |
| B018 | Litigation Consulting | 14.30 | 5,518.00 |
| B020 | Tax Issues | 3.50 | 1,825.00 |
| B022 | Travel | 49.40 | 20,768.00 |
| | | 1,686.40 | 635,649.50 |