**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF INDIANA**

IN RE:                                )        CASE NO.:  10–93904–BHL–11
                                      )
EASTERN LIVESTOCK CO., LLC,           )
                                      )        Chapter 11
                                      )
            Debtor.                   )
                                      )
_____)

**SUPPLEMENTAL OBJECTION AND JOINDER IN OBJECTION TO THE**
**TRUSTEE'S MOTION FOR RELEASE OF PROCEEDS FROM ACCOUNT**

COMES NOW Hilliard–McKettrick Investments, Inc. d/b/a Arcadia Stockyard;

Cattlemen's Livestock Market, Inc.; Columbia Livestock Market, Inc.; Hardee Livestock

Market, Inc.; North Florida Livestock Market, Inc.; Ocala Livestock Market, Inc.;

Okeechobee Livestock Market, Inc.; Sumter County Farmers Market, Inc.; and Madison

County Livestock Market, Inc. d/b/a Townsend Livestock Market (collectively "Florida

Markets"); Ron Sizemore Trucking, Inc. ("Sizemore"); Oak Lake Cattle Co. ("Oak

Lake"); Eagle Bay, Inc. ("Eagle"); and Daniel M. Byrd ("D. Byrd") (and collectively

"Florida Creditors"), by and through undersigned counsel, and submits this Supplemental

Objection to the Trustee's Motion to Transfer Funds ("Trustee Motion") (Doc. 501) and

Joinder in the Objections and Supplemental Objections of First Bank and Trust Company

("First Bank") (Docs. 519, 554, 653, 668 & 669),  and Florida Creditors state as follows:

**JOINDER IN OBJECTIONS AND SUPPLEMENTAL OBJECTIONS**

1.      The Florida Creditors adopt all the arguments advanced by creditor First

Bank in response and objection to the May 23, 2011 Trustee Motion and particularly with

respect to the legal question of ownership of all payments for livestock purchases

collected by Eastern and subsequently the Receiver and the Trustee for which the livestock market seller have not been paid.

## SUPPLEMENTAL OBJECTION

2.     The Florida Creditors renew their earlier Objection to the Trustee's Motion (Doc. 556) and respectfully request that the Court set a briefing schedule for certain threshold legal issues concerning the ownership and rights to funds held by the Trustee, whether obtained through interpleader or payment receipts from livestock purchases. The Florida Creditors, together with other creditors, assert that there are substantive legal issues for the Court's determination that could be dispositive to a broad base of creditor's ownership and rights to funds held by the Trustee.

3.     The Florida Creditors object to any payment of funds out of segregated accounts prior to the determination of these threshold rights which potentially and probably impact numerous creditors—including the unpaid "Cash Sellers" of livestock, as defined under the Packers and Stockyards Act of 1921, 7 U.S.C. §§ 181 et seq. (hereinafter "Stockyards Act"), and subsets thereof including "Clearees" and bond claimants of Debtor Eastern.

4.     For example, the Florida Creditors have asserted that funds unpaid and due them from the livestock purchases by Len Miller (Claims 181-186) and Rush Creek Ranch, LLC (Claims 191-199)[1] are not part of the bankruptcy estate by virtue of the Debtor's activity in those transactions strictly as a Clause No. 3 "Clearing Agency" as defined under Stockyards Act. In the Florida fact pattern, I.E. "Jim" Byrd/Oak Lake Cattle Co. ("Oak Lake") was the "Order Buyer" agent acting on behalf of principals Len

---

[1]     Also included are the unpaid amounts due Sizemore Trucking, Oak Lake Cattle Co., Daniel Byrd, and Eagle Bay, Inc. claims for hauling, commissions, and costs.

Miller and Rush Creek Ranch, LLC. Debtor Eastern was a Clause No. 3 "Clearing Agency" on a commission basis acting as clearing agent on behalf of and at the direction of Order Buyer Oak Lake. Debtor Eastern "cleared" all of Oak Lake's livestock purchases on a commission basis calculated at $.50 per 100 lb. wt. livestock. Order Buyer Oak Lake received all invoices directly from the Florida livestock markets or stockyards (defined as Market Agents under the Stockyards Act) and submitted all invoices directly to the buying principals. Order Buyer Oak Lake also directed Debtor Eastern on how much to collect and from whom and how much to pay out and to whom. In a completed transaction, title passes from livestock Cash Seller to livestock dealer/buyer without touching agent Oak Lake or the "Clearing Agency"—Debtor Eastern—and beyond the reach of any security interest of Fifth Third Bank.

5.      With respect to this Supplemental Objection, **the Florida fact pattern is likely duplicated across the country for the thirteen (13) other Order Buyer "Clearees" of Debtor Eastern and in transactions totaling millions of dollars**.[2] See Exhibit A.

6.      The transfer of funds to the operating as suggested by the Trustee prior to the determination of threshold ownership rights would subject funds allegedly not part of the bankruptcy estate to diminution from estate operating costs and fees. Other parties have asserted objections pursuant to 9 C.F.R. 201.42 that funds collected by the Trustee are payments for livestock and are thus trust funds under the Stockyards Act over which

---

[2]      The unpaid livestock purchases due the Florida Creditor transactions alone involve 691 head at a total price of $ 328,930.83. Debtor Eastern's commission as "Clearing Agency" at $.50 per 100 lb. wt. amounts to only $1,317.42—only a small fraction of the total claimed by the Trustee as part of the bankruptcy estate. Between October 11, 2010 and November 3, 2010 Oak Lake purchased as Order Buyer on behalf of his principal over 1500 head of cattle at a prices totaling over $500,000.

no security interest can attach. Transfer prior to a determination of Stockyards Act "trust funds" presents a similar problem. Likewise there is the question of claims on the Eastern bond—again for unpaid cash sales of livestock. Entitlement to bond proceeds confirms the nature of the unpaid cash sales of livestock transaction rights and protection under the Stockyards Act for payment from bond proceeds certainly and arguably from "trust funds." Exhibit B. This latter claim arguably could dramatically undercut the priority of Fifth Third Bank's security interest.

7.      As noted herein and in other objections, there are competing interests of the creditors for ownership of funds collected by the Trustee from livestock payments under the requirements of the Stockyards Act and under state and federal law (including the Uniform Commercial Code) that are threshold questions of law and that should be set for briefing and resolution by the Court at the earliest opportunity. And this is just for the funds collected by the Trustee to date. The same threshold questions impact transactions for which the Florida Creditors assert the Trustee has improperly and incorrectly claimed as accounts receivables.

8.      As set forth herein and previously, the Florida Creditors object specifically to the transfer of any funds collected in transactions for which Debtor Eastern served as "Clearing Agency" and also in those transactions for which claims are being asserted for unpaid cash sales against Eastern's bonds confirming at least potential protection under the Stockyards Act. The Florida Creditors reserve all rights to submit additional evidence and/or briefs relating to such transactions.

WHEREFORE, the Florida Creditors respectfully request that the Court enter an Order (1) DENYING the Trustee's Purchase Money Claims Report, Motion to Transfer Funds and Notice of Release of Proceeds from Account (Doc. 501); (2) ESTABLISH AN

EXPEDITED BRIEFING SCHEDULE for the threshold issues relating to the implications of the Stockyards Act and applicable federal and state law and specifically the ownership rights to funds collected by the Trustee on unpaid cash sales of livestock or allegedly to be collected; and (3) for all such other relief as the Court deems appropriate.

Respectfully submitted this 17th day of August 2011:

/s/ W. Scott Newbern
W. Scott Newbern
W. SCOTT NEWBERN, P.L.
Florida Bar No. 0098108
2982 East Giverny Circle
Tallahassee, Florida 32309
(T) 850.591.1707
(F) 850.894.0824
wsnewbern@msn.com

COUNSEL FOR HILLIARD–McKETTRICK INVESTMENTS, INC. d/b/a ARCADIA STOCKYARD; CATTLEMEN'S LIVESTOCK MARKET, INC.; COLUMBIA LIVESTOCK MARKET, INC.; HARDEE LIVESTOCK MARKET, INC.; NORTH FLORIDA LIVESTOCK MARKET, INC.; OCALA LIVESTOCK MARKET, INC.; OKEECHOBEE LIVESTOCK MARKET, INC.; SUMTER COUNTY FARMERS MARKET, INC.; AND MADISON COUNTY LIVESTOCK MARKET, INC. D/B/A TOWNSEND LIVESTOCK MARKET; RON SIZEMORE TRUCKING, INC.; OAK LAKE CATTLE CO.; EAGLE BAY, INC.; and DANIEL M. BYRD

## CERTIFICATE OF SERVICE

I hereby certify that on August 17, 2011, a copy of the foregoing was filed electronically. Notice of this filing will be sent to all parties through the Court's Electronic Case Filing System. Parties may access this filing through the Court's system.

/s/ W. Scott Newbern
W. SCOTT NEWBERN

# Exhibit A

OMB CONTROL NO. 0580-0015

| U.S. DEPARTMENT OF AGRICULTURE<br>GRAIN INSPECTION, PACKERS AND STOCKYARDS<br>ADMINISTRATION<br>PACKERS AND STOCKYARDS PROGRAMS | **RIDER FOR GENERAL USE WITH BOND**<br>**Required Under the Packers and Stockyards Act, 1921,**<br>**as Amended and Supplemented** |
| --- | --- |

Know all that **(1)** ___Eastern Livestock Co., LLC___

(Name of Current Principal)

of **(2)** ___New Albany, Indiana___ ,

(City, State)

as Principal, and **(3)** ___Capitol Indemnity Corporation___

(Name of Surety)

as Surety, issued bond number **(4)** ___785636___ , dated **(5)** ___April 26, 2002___ ,

in favor of **(6)** ___N/A___ ,

(Name of Trustee)

as Trustee.

In consideration of the premium charged for the above-described bond, Principal and Surety agree to amend the bond as follows:

| Complete the applicable clause(s) set out below: | |
| --- | --- |
| 7. Increase in Bond | The bond identified above is increased<br>FROM: $            TO: $ |
| 8. Decrease in Bond | The bond identified above is decreased<br>FROM: $            TO: $ |
| 9. Change in Name of Principal | The name and address of the Principal, as given on the bond identified above, are changed<br><br>FROM _____<br>                   (Name and Address)<br><br>TO _____<br>                   (Name and Address) |
| 10. Change in Name of Trustee | The name and address of the Trustee, as given on the bond identified above, are changed<br><br>FROM _____<br>                   (Name and Address)<br><br>TO _____<br>                   (Name and Address) |
| 11. Add Clearing Services | The bond identified above is amended to add Condition 3, Clearing Services.<br><br>    ❑ Yes     ❑ No |
| 12. Delete Clearing Services | The bond identified above is amended to delete Condition 3, Clearing Services.<br><br>    ❑ Yes     ❑ No |

| 13. Add Clearee to Clause 3 | The name(s) of: _____<br>(Name and Address) |
|---|---|
| | is (are) hereby added as clearee(s) to the bond identified above. |
| 14. Delete Clearee from Clause 3 | The name(s) of: Jimmy Rhoderick, 115 E. First Street, Hereford, TX 79045<br>(Name and Address) |
| | is (are) hereby deleted as clearee(s) from the bond identified above. |

PROVIDED, however, that the identified bond above shall be subject to all its agreements, limitations, and conditions except as herein expressly modified, and further that this bond and all riders attached thereto, including this rider, shall not be cumulative, and when loss shall occur under this bond during a period of time within which the penalty of the bond shall vary, the aggregate liability of Surety shall in no event exceed the largest penalty of this bond in force during the period of time within which such loss shall occur under this bond.

15. This rider shall become effective as of the _____10th_____ day of _____November_____, 20 06 .

16. Signed and dated this _____10th_____ day of _____November_____, 20 06 .

| 17.        (Name of Principal)<br>Thomas P. Gibson, Manager, Eastern Livestock Co., LLC | (Signing on Behalf of Principal) |
|---|---|
| 18.        (Name of Surety)<br>Capitol Indemnity Corporation<br>By: | (Signing on Behalf of Surety)<br><br>Carol A. Hollomon, Attorney-in-fact |
| 19.        (Name of Trustee) | (Signing on Behalf of Trustee) |

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number  The valid OMB control number for this information is 0580-0015  The time required to complete this collection is estimated to average 30 minutes per response, including the time to review instructions, search existing data resources, gather the data needed, and complete and review the information collection.

# CAPITOL INDEMNITY CORPORATION
## POWER OF ATTORNEY

10059094

**KNOW ALL MEN BY THESE PRESENTS,** That the **CAPITOL INDEMNITY CORPORATION,** a corporation of the State of Wisconsin, having its principal offices in the City of Middleton, Wisconsin, does make, constitute and appoint

———————————— RONALD J EINBENDER, CHERYL L. FENNESY, CAROL A HOLLOMON————————————

its true and lawful Attorney(s)-in-fact, to make, execute, seal and deliver for and on its behalf, as surety, and as its act and deed, any and all bonds, undertakings and contracts of suretyship, provided that no bond or undertaking or contract of suretyship executed under this authority shall exceed in amount the sum of

———————————— ALL WRITTEN INSTRUMENTS IN AN AMOUNT: $1,000,000.00 ————————————

This Power of Attorney is granted and is signed and sealed by facsimile under and by the authority of the following Resolution adopted by the Board of Directors of **CAPITOL INDEMNITY CORPORATION** at a meeting duly called and held on the 15th day of May, 2002

**"RESOLVED,** that the President, Executive Vice-President, Vice President, Secretary or Treasurer, acting individually or otherwise, be and they hereby are granted the power and authorization to appoint by a Power of Attorney for the purposes only of executing and attesting bonds and undertakings, and other writings obligatory in the nature thereof, one or more resident vice-presidents, assistant secretaries and attorney(s)-in-fact, each appointee to have the powers and duties usual to such offices to the business of this company; the signature of such officers and seal of the Company may be affixed to any such power of attorney or to any certificate relating thereto by facsimile, and any such power of attorney or certificate bearing such facsimile signatures or facsimile seal shall be valid and binding upon the Company, and any such power so executed and certified by facsimile signatures and facsimile seal shall be valid and binding upon the Company in the future with respect to any bond or undertaking or other writing obligatory in the nature thereof to which it is attached. Any such appointment may be revoked, for cause, or without cause, by any of said officers, at any time."

**IN WITNESS WHEREOF,** the **CAPITOL INDEMNITY CORPORATION** has caused these presents to be signed by its officer undersigned and its corporate seal to be hereto affixed duly attested, this 1st day of June, 2006.

Attest:

*Alan S. Ogilvie*

Alan S. Ogilvie
Secretary

CAPITOL INDEMNITY CORPORATION

*James J. McIntyre*

James J. McIntyre
President

STATE OF WISCONSIN ⎱ S S :
COUNTY OF DANE ⎰

On the 1st day of June, 2006 before me personally came James J. McIntyre, to me known, who being by me duly sworn, did depose and say: that he resides in the County of Dane, State of Wisconsin; that he is President of **CAPITOL INDEMNITY CORPORATION,** the corporation described in and which executed the above instrument; that he knows the seal of the said corporation; that the seal affixed to said instrument is such corporate seal; that it was so affixed by order of the Board of Directors of said corporation and that he signed his name thereto by like order.

*Kathleen A. Paulson*

Kathleen A. Paulson
Notary Public, Dane Co., WI
My Commission Expires 10-15-2006

STATE OF WISCONSIN ⎱ S S :
COUNTY OF DANE ⎰

I, the undersigned, duly elected to the office stated below, now the incumbent in **CAPITOL INDEMNITY CORPORATION,** a Wisconsin Corporation, authorized to make this certificate, **DO HEREBY CERTIFY** that the foregoing attached Power of Attorney remains in full force and has not been revoked; and furthermore, that the Resolution of the Board of Directors, set forth in the Power of Attorney is now in force

Signed and sealed at the City of Middleton, State of Wisconsin this ___10 th___ day of ___November___, 2006

*Alan S. Ogilvie*

Alan S. Ogilvie
Secretary

THIS DOCUMENT IS NOT VALID UNLESS PRINTED ON BLUE SHADED BACKGROUND WITH A RED SERIAL NUMBER IN THE UPPER RIGHT HAND CORNER. IF YOU HAVE ANY QUESTIONS CONCERNING THE AUTHENTICITY OF THIS DOCUMENT, CALL 800-475-4450.

CICW-POA (6-06)

OMB CONTROL NO 0580-0015

| U.S. DEPARTMENT OF AGRICULTURE<br>GRAIN INSPECTION, PACKERS AND STOCKYARDS ADMINISTRATION<br>PACKERS AND STOCKYARDS PROGRAMS | **RIDER FOR GENERAL USE WITH BOND**<br>**Required Under the Packers and Stockyards Act, 1921,**<br>**as Amended and Supplemented** |
|---|---|

Know all that **(1)** Eastern Livestock Co., LLC

(Name of Current Principal)

of **(2)** New Albany, Indiana ,

(City, State)

as Principal, and **(3)** Capitol Indemnity Corporation

(Name of Surety)

as Surety, issued bond number **(4)** 785636 , dated **(5)** April 26, 2002 ,

in favor of **(6)** N/A ,

(Name of Trustee)

as Trustee.

In consideration of the premium charged for the above-described bond, Principal and Surety agree to amend the bond as follows:

| Complete the applicable clause(s) set out below: | |
|---|---|
| **7. Increase in Bond** | The bond identified above is increased<br>FROM: $ TO: $ |
| **8. Decrease in Bond** | The bond identified above is decreased<br>FROM: $ TO: $ |
| **9. Change in Name of Principal** | The name and address of the Principal, as given on the bond identified above, are changed<br><br>FROM<br>(Name and Address)<br><br><br>TO<br>(Name and Address) |
| **10. Change in Name of Trustee** | The name and address of the Trustee, as given on the bond identified above, are changed<br><br>FROM<br>(Name and Address)<br><br><br>TO<br>(Name and Address) |
| **11. Add Clearing Services** | The bond identified above is amended to add Condition 3, Clearing Services.<br><br>☐ Yes    ☐ No |
| **12. Delete Clearing Services** | The bond identified above is amended to delete Condition 3, Clearing Services.<br><br>☐ Yes    ☐ No |

| 13. Add Clearee to Clause 3 | The name(s) of: _____ |
|---|---|
| | (Name and Address) |
| | |
| | |
| | |
| | is (are) hereby added as clearee(s) to the bond identified above. |
| 14. Delete Clearee from Clause 3 | The name(s) of: John Cathey, P.O. Box 1545, West Plains, MO 65775 |
| | (Name and Address) |
| | |
| | |
| | |
| | is (are) hereby deleted as clearee(s) from the bond identified above. |

PROVIDED, however, that the identified bond above shall be subject to all its agreements, limitations, and conditions except as herein expressly modified, and further that this bond and all riders attached thereto, including this rider, shall not be cumulative, and when loss shall occur under this bond during a period of time within which the penalty of the bond shall vary, the aggregate liability of Surety shall in no event exceed the largest penalty of this bond in force during the period of time within which such loss shall occur under this bond.

**15.** This rider shall become effective as of the _____6th_____ day of _____November_____, 20 _06_.

**16.** Signed and dated this _____6th_____ day of _____November_____, 20 _06_.

| 17.      (Name of Principal) | (Signing on Behalf of Principal) |
|---|---|
| Thomas P. Gibson, Manager, Eastern Livestock Co., LLC | |
| **18.**      (Name of Surety) Capitol Indemnity Corporation | (Signing on Behalf of Surety) |
| By: | Carol A. Hollomon, Attorney-in-fact |
| **19.**      (Name of Trustee) | (Signing on Behalf of Trustee) |

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number. The valid OMB control number for this information is 0580-0015 The time required to complete this collection is estimated to average 30 minutes per response, including the time to review instructions, search existing data resources, gather the data needed, and complete and review the information collection.

# CAPITOL INDEMNITY CORPORATION
## POWER OF ATTORNEY

10059092

**KNOW ALL MEN BY THESE PRESENTS,** That the **CAPITOL INDEMNITY CORPORATION**, a corporation of the State of Wisconsin, having its principal offices in the City of Middleton, Wisconsin, does make, constitute and appoint

———————————— RONALD J. EINBENDER, CHERYL L. FENNESY, CAROL A. HOLLOMON ————————

its true and lawful Attorney(s)-in-fact, to make, execute, seal and deliver for and on its behalf, as surety, and as its act and deed, any and all bonds, undertakings and contracts of suretyship, provided that no bond or undertaking or contract of suretyship executed under this authority shall exceed in amount the sum of

————————————————— ALL WRITTEN INSTRUMENTS IN AN AMOUNT: $1,000,000.00 —————————————

This Power of Attorney is granted and is signed and sealed by facsimile under and by the authority of the following Resolution adopted by the Board of Directors of **CAPITOL INDEMNITY CORPORATION** at a meeting duly called and held on the 15th day of May, 2002.

**"RESOLVED,** that the President, Executive Vice-President, Vice President, Secretary or Treasurer, acting individually or otherwise, be and they hereby are granted the power and authorization to appoint by a Power of Attorney for the purposes only of executing and attesting bonds and undertakings, and other writings obligatory in the nature thereof, one or more resident vice-presidents, assistant secretaries and attorney(s)-in-fact; each appointee to have the powers and duties usual to such offices to the business of this company; the signature of such officers and seal of the Company may be affixed to any such power of attorney or to any certificate relating thereto by facsimile, and any such power of attorney or certificate bearing such facsimile signatures or facsimile seal shall be valid and binding upon the Company, and any such power so executed and certified by facsimile signatures and facsimile seal shall be valid and binding upon the Company in the future with respect to any bond or undertaking or other writing obligatory in the nature thereof to which it is attached. Any such appointment may be revoked, for cause, or without cause, by any of said officers, at any time."

**IN WITNESS WHEREOF,** the **CAPITOL INDEMNITY CORPORATION** has caused these presents to be signed by its officer undersigned and its corporate seal to be hereto affixed duly attested, this 1st day of June, 2006.

Attest:

**CAPITOL INDEMNITY CORPORATION**

Alan S. Ogilvie
Secretary

James J. McIntyre
President

STATE OF WISCONSIN } S.S.:
COUNTY OF DANE

On the 1st day of June, 2006 before me personally came James J. McIntyre, to me known, who being by me duly sworn, did depose and say: that he resides in the County of Dane, State of Wisconsin; that he is President of **CAPITOL INDEMNITY CORPORATION**, the corporation described in and which executed the above instrument; that he knows the seal of the said corporation; that the seal affixed to said instrument is such corporate seal; that it was so affixed by order of the Board of Directors of said corporation and that he signed his name thereto by like order.

Kathleen A. Paulson
Notary Public, Dane Co., WI
My Commission Expires 10-15-2006

STATE OF WISCONSIN } S.S.:
COUNTY OF DANE

CERTIFICATE

I, the undersigned, duly elected to the office stated below, now the incumbent in **CAPITOL INDEMNITY CORPORATION**, a Wisconsin Corporation, authorized to make this certificate, **DO HEREBY CERTIFY** that the foregoing attached Power of Attorney remains in full force and has not been revoked; and furthermore, that the Resolution of the Board of Directors, set forth in the Power of Attorney is now in force.

Signed and sealed at the City of Middleton, State of Wisconsin this **6th** day of **November**, 2006

Alan S. Ogilvie
Secretary

THIS DOCUMENT IS NOT VALID UNLESS PRINTED ON BLUE SHADED BACKGROUND WITH A RED SERIAL NUMBER IN THE UPPER RIGHT HAND CORNER. IF YOU HAVE ANY QUESTIONS CONCERNING THE AUTHENTICITY OF THIS DOCUMENT CALL 800-475-4450.

CICW-POA (6-06)

OMB CONTROL NO. 0580-0015

| U.S. DEPARTMENT OF AGRICULTURE<br>GRAIN INSPECTION, PACKERS AND STOCKYARDS<br>ADMINISTRATION<br>PACKERS AND STOCKYARDS PROGRAMS | **RIDER FOR GENERAL USE WITH BOND**<br>**Required Under the Packers and Stockyards Act, 1921,**<br>**as Amended and Supplemented** |
|---|---|

Know all that **(1)** _____ Eastern Livestock Co., LLC _____
(Name of Current Principal)

_____ of **(2)** New Albany, Indiana _____ ,
(City, State)

as Principal, and **(3)** _____ Capitol Indemnity Corporation _____
(Name of Surety)

as Surety, issued bond number **(4)** 785636 _____ , dated **(5)** 4-26-02 ,

in favor of **(6)** N/A _____ ,
(Name of Trustee)

as Trustee.

In consideration of the premium charged for the above-described bond, Principal and Surety agree to amend the bond as follows:

| Complete the applicable clause(s) set out below: | |
|---|---|
| **7.** Increase in Bond | The bond identified above is increased<br>FROM: $      TO: $ |
| **8.** Decrease in Bond | The bond identified above is decreased<br>FROM: $      TO: $ |
| **9.** Change in Name of Principal | The name and address of the Principal, as given on the bond identified above, are changed<br><br>FROM _____<br>(Name and Address)<br><br>TO _____<br>(Name and Address) |
| **10.** Change in Name of Trustee | The name and address of the Trustee, as given on the bond identified above, are changed<br><br>FROM _____<br>(Name and Address)<br><br>TO _____<br>(Name and Address) |
| **11.** Add Clearing Services | The bond identified above is amended to add Condition 3, Clearing Services.<br><br>☐ Yes      ☐ No |
| **12.** Delete Clearing Services | The bond identified above is amended to delete Condition 3, Clearing Services.<br><br>☐ Yes      ☐ No |

| | |
|---|---|
| **13.** Add Clearee to Clause 3 | The name(s) of: _____<br>(Name and Address)<br><br><br><br>is (are) hereby added as clearee(s) to the bond identified above. |
| **14.** Delete Clearee from Clause 3 | The name(s) of: __Le Master Livestock__<br>(Name and Address)<br>____1831 Boiling Springs Highway____<br>____Gaffney, SC 29341____<br><br>is (are) hereby deleted as clearee(s) from the bond identified above. |

PROVIDED, however, that the identified bond above shall be subject to all its agreements, limitations, and conditions except as herein expressly modified, and further that this bond and all riders attached thereto, including this rider, shall not be cumulative, and when loss shall occur under this bond during a period of time within which the penalty of the bond shall vary, the aggregate liability of Surety shall in no event exceed the largest penalty of this bond in force during the period of time within which such loss shall occur under this bond.

**15.** This rider shall become effective as of the __27th__ day of __March__, 20__06__.

**16.** Signed and dated this __27th__ day of __March__, 20__06__.

| | |
|---|---|
| **17.** (Name of Principal)<br><br>Eastern Livestock Co., LLC | (Signing on Behalf of Principal)<br><br>*Thomas P Gibson* Mgr |
| **18.** (Name of Surety)<br>CAPITOL INDEMNITY CORPORATION<br>BY: *Carol A. Hollomon* | (Signing on Behalf of Surety)<br><br>Carol A. Hollomon, Attorney-in-fact |
| **19.** (Name of Trustee) | (Signing on Behalf of Trustee) |

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number. The valid OMB control number for this information is 0580-0015. The time required to complete this collection is estimated to average 30 minutes per response, including the time to review instructions, search existing data resources, gather the data needed, and complete and review the information collection

# CAPITOL INDEMNITY CORPORATION
## POWER OF ATTORNEY

10040533

**KNOW ALL MEN BY THESE PRESENTS,** That the **CAPITOL INDEMNITY CORPORATION**, a corporation of the State of Wisconsin, having its principal offices in the City of Madison, Wisconsin, does make, constitute and appoint

———————— RICHARD O. THOMPSON, RONALD J. EINBENDER, CHERYL L. FENNESY, CAROL A. HOLLOMON ————————

its true and lawful Attorney(s)-in-fact, to make, execute, seal and deliver for and on its behalf, as surety, and as its act and deed, any and all bonds, undertakings and contracts of suretyship, provided that no bond or undertaking or contract of suretyship executed under this authority shall exceed in amount the sum of

———————————————— ALL WRITTEN INSTRUMENTS IN AN AMOUNT: $1,000,000.00 ————————————————

This Power of Attorney is granted and is signed and sealed by facsimile under and by the authority of the following Resolution adopted by the Board of Directors of **CAPITOL INDEMNITY CORPORATION** at a meeting duly called and held on the 15th day of May, 2002.

**"RESOLVED,** that the President, and Executive Vice-President, the Secretary or Treasurer, acting individually or otherwise, be and they hereby are granted the power and authorization to appoint by a Power of Attorney for the purposes only of executing and attesting bonds and undertakings and other writings obligatory in the nature thereof, one or more vice-presidents, assistant secretaries and attorney(s)-in-fact, each appointee to have the powers and duties usual to such offices to the business of the Corporation; the signature of such officers and seal of the Corporation may be affixed to such power of attorney or to any certificate relating thereto by facsimile, and any such power of attorney or certificate bearing such facsimile signatures or facsimile seal shall be valid and binding upon the Corporation in the future with respect to any bond or undertaking or other writing obligatory in the nature thereof to which it is attached. Any such appointment may be revoked, for cause, or without cause, by any of said officers, at any time."

**IN WITNESS WHEREOF,** the **CAPITOL INDEMNITY CORPORATION** has caused these presents to be signed by its officer undersigned and its corporate seal to be hereto affixed duly attested, this 1st day of February, 2005.

Attest:

*James J. McIntyre*

James J. McIntyre
Executive Vice President

**SEAL**

CAPITOL INDEMNITY CORPORATION

*David F. Pauly*

David F. Pauly
President and CEO

STATE OF WISCONSIN  } S.S.:
COUNTY OF DANE

On the 1st day of February, 2005 before me personally came David F Pauly, to me known, who being by me duly sworn, did depose and say: that he resides in the County of Dane, State of Wisconsin; that he is President and CEO of **CAPITOL INDEMNITY CORPORATION**, the corporation described in and which executed the above instrument; that he knows the seal of the said corporation; that the seal affixed to said instrument is such corporate seal; that it was so affixed by order of the Board of Directors of said corporation and that he signed his name thereto by like order.

KATHLEEN
A.
PAULSON

*Kathleen A. Paulson*

Kathleen A. Paulson
Notary Public, Dane Co., WI
My Commission Expires 10-15-2006

STATE OF WISCONSIN  } S.S.:
COUNTY OF DANE

CERTIFICATE

I, the undersigned, duly elected to the office stated below, now the incumbent in **CAPITOL INDEMNITY CORPORATION**, a Wisconsin Corporation, authorized to make this certificate, **DO HEREBY CERTIFY** that the foregoing attached Power of Attorney remains in full force and has not been revoked; and furthermore, that the Resolution of the Board of Directors, set forth in the Power of Attorney is now in force.

Signed and sealed at the City of Madison, State of Wisconsin this *27th* day of *March*, *2006*

**SEAL**

*Alan A. Ogilvie*

Alan A. Ogilvie
Secretary

THIS DOCUMENT IS NOT VALID UNLESS PRINTED ON BLUE SHADED BACKGROUND WITH A RED SERIAL NUMBER IN THE UPPER RIGHT HAND CORNER. IF YOU HAVE ANY QUESTIONS CONCERNING THE AUTHENTICITY OF THIS DOCUMENT CALL 800-475-4450.

CICW-POA (2-05)

*Revised  1-27-05*

**Clearees of Eastern Livestock Co., LLC**
**135 West Market Street**
**New Albany, IN 47150**

~~1st Revision~~ 15-Apr-02

| Name | Address | Phone Number | Contact Person | SSN/FEIN |
|---|---|---|---|---|
| Frantz Betschart | Route 1, Box 306, Ashland, KS 67831 | (620) 635-2606 | Frantz Betschart | 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 |
| Ken Betschart | 3115 Monte Vista, Torrington, WY 82240 | (307) 532-8456 | Ken Betschart | 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 |
| B4 Cattle Co., Inc. | P.O. Box 1610, Chilhowie, VA 24319 | (276) 496-3371 | Bert Smith IV | 62-1697554 |
| John Cathey | 3708 N. Bobolink, Ozark, MO 65721 | (417) 255-9203 | John Cathey | 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 |
| E4 Cattle Co., LLC | P.O. Box 570, Okolona, MS 38860 | (662) 447-5474 | James Ed Edens IV | 64-0946613 |
| Vernon Inman | Route 2, Box 121, Culleoka, TN 38451 | (931) 987-2517 | Vernon Inman | 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 |
| Lemaster Livestock, LLC | 1831Boiling Springs Highway, Gaffney, SC 29341 | (864) 489-0412 | Chuck LeMaster | 56-2228787 |
| Oaklake Cattle Co., Inc. | P.O. Box 1284, Okeechobee, FL 34973 | (800) 258-0578 | Jim Byrd | 65-0295258 |
| ~~Ron Patton~~ | ~~Route 4, Box 1658, Coffeyville, KS 67337~~ | ~~(620) 251-3618~~ | ~~Ron Patton~~ | ~~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~~  D 12/31/04 |
| Kenny Plowman | 1010 Tattle Branch Road, Chilhowie, VA 24319 | (276) 646-5247 | Kenny Plowman | 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 |
| Jimmy Rhoderick | 115 E. First Street, Hereford, TX 79045 | (806) 364-3311 | Jimmy Rhoderick | 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 |
| Neal Smith | 807 South Avenue, N. Clifton, TX 76634 | (254) 675-2275 | Neal Smith | 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 |
| Stonnie Sullivan | P.O. Box 1316, Edmonton, KY 42129 | (270) 432-5426 | Stoney Sullivan | 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 |
| Jerry Wolfe | 905 Newberry Road, Richardson, TX 75080 | (972) 235-7377 | Jerry Wolfe | 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 |

Attached to and made part of Bond No. 785636 effective April 26, 2002.

*Richard O. Thompson*

Richard O. Thompson, Attorney in Fact, Capitol Indemnity Corporation

~~East West Land & Cattle   Boerne, Tx  Added      6-15-02~~  deleted 12/31/04

**Clearees of Eastern Livestock Co., LLC**
**135 West Market Street**
**New Albany, IN  47150**

15-Apr-02

| Name | Address | Phone Number | Contact Person | SSN/FEIN |
|------|---------|--------------|----------------|----------|
| Frantz Betschart | Route 1, Box 306, Ashland, KS  67831 | (620) 635-2606 | Frantz Betschart | 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 |
| Ken Betschart | 3115 Monte Vista, Torrington, WY  82240 | (307) 532-8456 | Ken Betschart | 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 |
| 84 Cattle Company | P.O. Box 1610, Chilhowie, VA  24319 | (276) 498-3371 | Bert Smith IV | 62-1697554 |
| John Cathey | 3708 N. Bobolink, Ozark, MO  65721 | (417) 255-9203 | John Cathey | 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 |
| E4 Cattle Co., LLC | P.O. Box 570, Okolona, MS  38860 | (662) 447-5474 | James Ed Edens IV | 64-0946613 |
| Vernon Inman | Route 2, Box 121, Culleoka, TN  38451 | (931) 987-2517 | Vernon Inman | 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 |
| Lemaster Livestock | 1831 Boiling Springs Highway, Gaffney, SC  29341 | (864) 489-0412 | Chuck LeMaster | 56-2228787 |
| Oaklake Cattle Co. | P.O. Box 1284, Okeechobee, FL  34973 | (800) 258-0578 | Jim Byrd | 65-0295258 |
| Ron Patton | Route 4, Box 1658, Coffeyville, KS  67337 | (620) 251-3618 | Ron Patton | 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 |
| Kenny Plowman | 1010 Tattle Branch Road, Chilhowie, VA  24319 | (276) 646-5247 | Kenny Plowman | 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 |
| Jimmy Rhoderick | 115 E. First Street, Hereford, TX  79045 | (806) 364-3311 | Jimmy Rhoderick | 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 |
| Neal Smith | 807 South Avenue, N. Clifton, TX  76634 | (254) 675-2275 | Neal Smith | 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 |
| Stonnie Sullivan | P.O. Box 1116, Edmonton, KY  42129 | (270) 432-5426 | Stoney Sullivan | 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 |
| Jerry Wolfe | 905 Newberry Road, Richardson, TX  75080 | (972) 235-7377 | Jerry Wolfe | 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 |

Attached to and made part of bond No. 785636 effective April 26, 2002

Richard O. Thompson, Attorney in Fact
Capitol Indemnity Corporation

# Exhibit B



# US Department of Agriculture
### Grain Inspection, Packers and Stockyards Administration
### Packers and Stockyards Program (P&SP)
#### Bond Claim Schedule

**Eastern Livestock Co., LLC**
**135 West Market Street New Albany, IN 47150**

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3 B Farms, LLC | 709 N. Pratt St., PO Box 6 | Yates Center | KS | 66783 | (626) 625-2763 | | (620) 625-2763 | $4,046.26 |
| 24 Trading Co., LLC | PO Box 1530 | Canutillo | TX | 79835 | (575) 589-5515 | | (575) 589-5513 | $2,240.00 |
| Alabama Livestock Auction, Inc. | PO Box 279 | Uniontown | AL | 36786 | (334) 628-6069 | (334) 247-2303 | (334) 628-2371 | $155,669.96 |
| Alfred Keeton Cooper | 1397 Upper Hilham Rd. | Livingston | TN | 38570 | (931) 823-2427 | | | $2,618.39 |
| Allen B. Brown | 248 A.B. Brown Rd. | Cave City | KY | 42127 | (270) 773-3571 | (270) 590-1950 | | $343.46 |
| Allen Miller | 701 Falling Springs Hollow | Horse Caves | KY | 42749 | (270) 786-4316 | | | $2,555.38 |
| Alvin Barbee | 9730 Brownsville Rd. | Park City | KY | 42160 | (270) 597-2307 | | | $5,525.12 |
| Andrew Beau Tabor | 166 Edgar Ford Rd. | Summer Shade | KY | 42166 | (270) 590-5299 | | | $8,824.34 |
| Angie Honaker | 1186 Leatherwood Rd. | Tompkinsville | KY | 42167 | (270) 487-1520 | | | $858.01 |
| Arab Livestock Market Inc. c/o Robbie Gibbs | PO Box 178 | Arab | AL | 35016 | (256) 586-4212 | (256) 490-2583 | | $36,574.97 |
| Arnold Farms c/o Howard B. Arnold | 9845 Weatherly Rd. | Lascasas | TN | 37085 | (615) 273-2223 | (615) 631-4485 | | $49,782.60 |
| Arthur Andrew Sturdivant | 740 Coles Bend Rd. | Smiths Grove | KY | 42171 | (270) 678-4795 | (270) 614-1206 | | $1,835.66 |
| Arthur Lowhorn | 3160 Letterhead Oak Road | Albany | KY | 42602 | (606) 387-6932 | | | $1,212.34 |
| Ash Flat Livestock Auction, Inc. | PO Box 308 | Ash Flat | AR | 72513 | (870) 994-7311 | | (870) 994-7314 | $15,575.32 |
| Ashville Stockyard, Inc. | PO Box 580 | Ashville | AL | 35953 | (205) 594-7087 | (205) 594-5151 | (205) 594-5672 | $30,260.15 |
| Athens Stockyard, LLC | PO Box 67 | Athens | TN | 37371 | (423) 745-3582 | (965) 556-5590 | (423) 745-2444 | $680,072.61 |
| Avalon Russell | 2727 Poplar Springs Rd. | Glasgow | KY | 42141 | (270) 427-4348 | | | $1,179.24 |
| B&F Cattle (Joe Farmer) | 300 W Lamar St | Richland | TX | 76681 | (903) 654-7945 | (903) 362-3901 | | $6,750.00 |
| Baca County Feed Yard, Inc. | 45445 Hwy 160 | Walsh | CO | 81090 | (719) 324-5292 | | | $398,555.77 |
| Ben H. Armstrong | 2290 Lettered Oak Rd. | Albany | KY | 42602 | (606) 387-7498 | | | $2,173.32 |
| Bennie Mutter | 527 Mutter Rd | Glasgow | KY | 42141 | (270) 646-3895 | (270) 670-1341 | | $7,661.21 |
| Bill Moler dba D&B Cattle Co. | 100 Bonita St. | Elk City | OK | 73644 | (580) 225-1431 | (580) 497-7200 | | $774.61 |
| Bill Warren | 180 Qualls Lane | Livingston | TN | 38570 | (931) 265-1066 | (931) 823-1753 | | $4,732.39 |
| Billie W. Hurt | 29 Barren River Dam Rd | Scottsville | KY | 42164 | 622-4393 | | | $11,583.25 |
| Billy Neat | 705 B Neat Road | Columbia | KY | 42728 | (270) 378-6168 | | | $1,225.79 |
| Billy Wayne Price | 1391 Summersville Rd. | Greensburg | KY | 42743 | (270) 932-7074 | | | $787.52 |
| Blue Grass South Livestock Market, LLC *** | PO Box 438, 277 Cordier Lane | Stanford | KY | 40484 | (606) 365-0665 | (859) 361-4221 | (859) 455-3304 | $279,988.34 |
| Blue Grass Stockyards of Richmond, LLC *** | 348 K Street | Richmond | KY | 40475 | (859) 623-1280 | (859) 255-7701 | (859) 455-3304 | $181,440.99 |
| Bluegrass Stockyards of Campbellsville, LLC *** | PO Box 509 | Campbellsville | KY | 42719 | (270) 465-4051 | | (859) 455-3304 | $283,175.59 |
| Bluegrass Stockyards East, LLC *** | PO Box 765 | Mt. Sterling | KY | 40353 | (859) 498-9625 | | (859) 455-3304 | $26,796.22 |
| Bluegrass Stockyards, LLC *** | PO Box 1623 | Lexington | KY | 40588 | (859) 255-7701 | | (859) 455-3304 | $528,367.41 |
| Bluegrass - Maysville Stockyard, LLC*** | 7124 AA Hwy East | Maysville | KY | 41056 | (606) 759-7280 | | (606) 759-7283 | $35,831.99 |
| Bob Sawyers | 616 Willis Creek Rd. | Albany | KY | 42602 | (606) 387-5677 | (606) 688-2845 | (606) 387-8609 | $7,874.23 |
| Bobby Groce | 1567 Oil City Rd. | Glasgow | KY | 42141 | (270) 678-5811 | (270) 576-0600 | | $835.47 |
| Bobby L. Stinnett | 62 Tatesville Rd. | Palmer | TN | 37365 | (931) 779-5134 | | | $753.23 |
| Bovine Medical Associates | 1500 Soper Rd. | Carlisle | KY | 40311 | (859) 383-4506 | (859) 953-0508 | (859) 383-0040 | $6,630.00 |
| Boyd Copas | 2195 E. Phillippi Church Rd. | Tompkinsville | KY | 42167 | (270) 427-4574 | | | $897.93 |
| Brack D. Briscoe | 2069 S Meridian Rd. | Mitchell | IN | 47446 | (812) 653-1200 | | | $9,894.15 |
| Brad Flood | 910 W. Main St. | Cloverport | KY | 40111 | (502) 376-0258 | | | $4,599.00 |
| Bradbury & York Cattle | PO Box 588 | Tatum | TX | 75691 | (903) 720-0008 | (903) 926-4105 | | $98,725.23 |
| Brenda Gayle Hunt | 1419 Akersville Rd. | Fountain Run | KY | 42133 | (270) 427-6530 | (270) 434-3411 | | $3,227.15 |
| Brian Scott | 4163 Aetna Grove Church Rd. | Summersville | KY | 42782 | (270) 324-4228 | (270) 299-6055 | | $7,311.46 |
| Brown Trucking | 2725 N. 383 | Wetumka | OK | 74883 | (405) 452-3901 | (405) 641-2014 | | $5,244.00 |
| Brystice Amanger Wright | 198 Dry Fork Rd. | Brush Creek | TN | 38457 | (615) 683-8604 | | | $656.72 |
| Buffalo Livestock Auction, LLC | Box 427 | Buffalo | WY | 82834 | (307) 684-0789 | (307) 751-1213 | (307) 684-0616 | $53,939.00 |
| Burke Livestock Auction | 420 W 4th St. | Burke | SD | 57523 | (605) 775-2628 | | | $14,097.27 |
| Butch Gibson | 2431 Breeding Rd. | Edmonton | KY | 42129 | (270) 432-5948 | (270) 576-5151 | | $2,955.16 |
| C&C Farm c/o Teddy & Toby Chapman | 293 Chapman Rd. | Tompkinsville | KY | 42167 | (270) 487-9332 | (270) 427-1347 | | $1,470.36 |
| Carol T. Walden | 1341 Kino Rd. | Glasgow | KY | 42141 | (270) 678-4264 | 590-6280 | | $1,045.19 |
| Carolyn Bledsoe | 1131 Weed Sparksville Rd. | Columbia | KY | 42728 | (270) 378-6583 | | | $507.47 |
| Carolyn Thompson | 1300 Ritchie Lane | Bardstown | KY | 40004 | (502) 460-6140 | | (502) 331-9265 | $341.46 |
| Carl Jeffries | 471 Hubbard Harris Rd. | Edmonton | KY | 42129 | (270) 565-4507 | | | $2,078.96 |
| Cattleman's Livestock | P.O. Box 26 | Lakeland | FL | 33802 | (863) 665-5088 | | (863) 667-0658 | $82,902.14 |
| Chad Daniel Withrow | 2100 Bishop Rd | Glasgow | KY | 42141 | (270) 678-5316 | (270) 670-4817 | | $8,103.77 |

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Champ Colley | 2002 Law 2120 | Sarcoxie | MO | 64062 | (417) 285-3853 | | | $2,688.60 |
| Charles Graham Farms | PO Box 775 | Gatesville | TX | 76528 | (254) 865-7116 | (254) 535-1736 | (254) 865-8424 | $441,387.97 |
| Charles Leon Isenberg | 4942 Edmonton Rd. | Tompkinsville | KY | 42167 | (270) 427-1297 | | | $4,025.62 |
| Charles M. Rush | 5335 Tompkinsville Rd. | Summer Shade | KY | 42166 | (270) 428-2413 | | | $627.00 |
| Charles W. Haines Jr | 1925 Loren Collins Rd | Glen Fork | Ky | 42741 | (270) 378-6490 | | (270) 378-5490 | $3,565.14 |
| Charlie Dee Brown | 4931 Old Burkesville Rd. | Albany | KY | 42602 | (606) 387-7746 | | | $12,765.60 |
| Charlie T. Fisher | 448 Lambert Rd. | Scottsville | KY | 42164 | (270) 622-4968 | (270) 618-0040 | | $955.21 |
| Chip Lee Miller dba Chip Miller Trucking, Inc. | PO Box 126 | St. George | KY | 66535 | (785) 250-5176 | | | $3,879.75 |
| Chris Barton | 1172 Bridge Hollow Rd. | Scottsville | KY | 42164 | (270) 622-3277 | (270) 622-8687 | | $9,085.56 |
| Clarence B. Gilbert | 4374 Bloomfield Rd. | Taylorsville | KY | 40071 | (502) 477-8732 | | | $8,147.97 |
| Claude Jones | 6 Claue Jones Rd. | Edmonton | KY | 42129 | (270) 432-7302 | | | $1,700.90 |
| Clinton Alton Darnell | 480 Blevins Hollow Rd. | Piney Creek | NC | 28663 | (336) 359-8103 | (336) 657-0761 | | $154,536.60 |
| Coffeyville Livestock Market LLC | PO Box 1074 | Coffeyville | KS | 67337 | (918) 331-7705 | | | $19,889.50 |
| Corcoran Trucking, Inc. | 221 Lomond Lane | Billings | MT | 59101 | (406) 245-6065 | | (406) 245-8598 | $32,555.19 |
| CPC Livestock | 13196 Holland Rd. | Fountain Run | KY | 42133 | (270) 618-0496 | | (270) 622-6062 | $624,326.35 |
| Crooked Oak Services (Clinton Crowley) | 19575 Crooked Oaks Rd | St. Onge | SD | 57779 | (605) 642-2606 | (605) 381-0446 | (606) 642-2606 | $2,158.27 |
| Crumpler Brothers | 4925 Friberg Church Rd. | Wichita Falls | TX | 76305 | (940) 761-2549 | (940) 867-2827 | (940) 767-1913 | $106,691.01 |
| Cullman Stockyard, Inc. | 75 County Rd. 1339 | Cullman | AL | 35058 | (256) 734-4531 | | (256) 734-4626 | $42,708.02 |
| Dalton W Bragg | 869 Society Hill Rd | Edmonton | KY | 42129 | (270) 432-5614 | (270) 670-5566 | | $3,277.00 |
| Dane Braden dba American Rock | 131 Industrial Park Dr.  Suite 3 | Hollister | MO | 65672 | (417) 337-7600 | | (417) 339-7499 | $463.64 |
| Dane Braden dba Razorback Farms of Missouri | 131 Industrial Park Dr.  Suite 3 | Hollister | MO | 65672 | (417) 337-7600 | | (417) 339-7499 | $48,559.10 |
| Danny Clifton Billingsley | 197 Barbour Cemetary Rd. | Glasgow | KY | 42141 | (270) 427-4707 | | | $506.77 |
| Dante Zago | 8201 Couchville Pk. | Mt. Juliet | TN | 37122 | (615) 294-2461 | 6154597024 | | $34,093.10 |
| Darrell Lynn Wood | 845 Captain Redford Rd. | Cave City | KY | 42127 | (270) 773-3790 | | | $4,825.90 |
| David E. Read | 583 Love Knob Rd. | Glasgow | KY | 42141 | (270) 678-7686 | (270) 590-8282 | | $572.37 |
| David Gordon | 1758 Old Temple Hill Rd. | Tompkinsville | KY | 42167 | (270) 487-6568 | (270) 427-6342 | | $3,596.03 |
| David Holley | 377 Blue Springs Rd. | Knob Lick | KY | 42154 | (270) 670-7304 | 2705654465 | | $2,262.15 |
| David L. Rings | 1288 Frontage Rd. | Russell Springs | KY | 42642 | (270) 866-5535 | (270) 585-1824 | | $7,153.45 |
| David Lynn Cassady | 1497 Pleasant Valley Church Rd. | Horse Cave | KY | 42749 | (270) 565-4628 | (270) 670-1466 | | $1,106.65 |
| David Michael Burgess | 360 Cherokee Rd. | Lucas | KY | 42156 | (270) 646-3598 | | | $361.21 |
| Delphia Ann Garrett | 4567 Randolph-Good Luck Rd. | Summer Shade | KY | 42166 | (270) 428-2582 | | | $8,763.97 |
| Dennis Ray Neat | 6098 Burkesville Rd. | Columbia | KY | 42728 | (270) 378-6971 | | | $6,891.98 |
| Denwalt & Son Cattle Co. | 10004 Reno W. | El Reno | OK | 73036 | (405) 833-0922 | | (405) 262-2890 | $51,413.40 |
| Dick Wallace | 8045 FM 182 | Gatesville | TX | 76528 | (254) 494-3238 | | | $49,363.43 |
| Dickson Livestock Center, Inc c/o Terry Lemons | PO Box 591 | Dickson | TN | 37056 | (615) 446-9066 | (615) 948-9066 | (615) 446-9718 | $7,832.81 |
| Dollar K Cattle | PO Box 125 | Elmore City | OK | 73433 | (580) 788-2291 | (405) 207-8244 | | $160,335.21 |
| Donald Hawks | 8829 Finney Rd. | Glasgow | KY | 42141 | (270) 646-2906 | | | $5,462.71 |
| Donald R. Alexander | 16550 Cainsville Rd. | Lancassas | TN | 37085 | (615) 273-2186 | | | $26,717.77 |
| Donald R. Sympson | 151 Murrays Run Rd. | Bardstown | KY | 40004 | (502) 349-6050 | (502) 507-4700 | | $5,789.30 |
| Donald Richard Lyle | 8627 New Glasgow Rd. | Scottsville | KY | 42164 | (270) 622-5448 | | | $3,130.99 |
| Donnie Coomer | 150 Coomer Rd. | Edmonton | KY | 42129 | (270) 432-5192 | (270) 646-8405 | | $1,192.39 |
| Dorinda Morrison | 8035 Fairplay Rd. | Columbia | KY | 42728 | (270) 378-5993 | (270) 634-1241 | | $535.83 |
| Doris Jean Depp | PO Box 43163 | Louisville | KY | 40253 | (502) 387-8624 | | | $11,705.57 |
| Dothan Livestock Co | 9711 Hwy 231 South | Dothan | AL | 36301 | (334) 677-3361 | (850) 258-4512 | (334) 677-0885 | $28,683.36 |
| Doug Browning | 3730 Edmonton Rd. | Glasgow | KY | 42141 | 678-5228 | | | $2,085.80 |
| D.S. Johnson Farms | 1420 Mill Creek Rd. | Tompkinsville | KY | 42167 | (270) 487-0043 | (270) 427-7629 | | $2,058.27 |
| Dwayne Smith | 4238 Garfield Hinds Rd. | Monroe | TN | 38573 | (931) 823-6323 | | | $2,146.81 |
| East Mississippi Farmers Livestock Company | 12190 Pecan Ave. | Philadelphia | MS | 39350 | (601) 656-6732 | | (601) 656-7069 | $16,383.48 |
| Ed Vander Brink | 319 Main St. | Alvord | IA | 51230 | (712) 473-2115 | (712) 395-0980 | | $4,218.00 |
| Eddie Claywell | PO Box 498 | Burkesville | KY | 42717 | (270) 433-5288 | | | $1,478.59 |
| Eddie Eicke | 11888 CR 1202 | Snyder | TX | 79549 | (325) 573-7969 | (325) 575-3828 | (325) 573-7918 | $53,351.74 |
| Edward L. Arterburn | PO Box 186 | Park City | KY | 42160 | (270) 749-2113 | | | $12,003.95 |
| Edwin A. Strickland | 3408 Hwy 389 | Phela | MS | 39755 | (662) 418-8190 | | | $155,790.23 |
| Eischeid Trucking, LLC c/o Joseph Leonard Eischeid | 32390 454th | Motley | MN | 56466 | (320) 333-2558 | (218) 352-6577 | | $5,978.80 |
| Elmer C. Rigdon | 1320 Horton Rigdon Rd. | Glasgow | KY | 42141 | (270) 453-3715 | | | $434.68 |
| Ephriam Wilson | 5614 County House Rd | Tompkinsville | KY | 42167 | (270) 487-5404 | | | $4,624.22 |
| Erik Paul Brown | 707 Cleveland Ave. | Glasgow | KY | 42141 | (270) 670-2315 | | | $1,883.10 |
| Farmers Livestock Marketing | PO Box 87 | Carthage | MS | 39051 | (601) 267-7884 | (601) 416-8024 | | $24,191.92 |
| Fischer Bros. Trucking, LLC | 29549 431st Ave. | Lesterville | SD | 57040 | (605) 660-4057 | | | $3,068.00 |
| Floyd Haywood Marr | 4532 Sandhill Rd. | Louisville | KY | 40219 | (502) 964-9397 | (502) 609-5655 | | $2,192.82 |
| Four Way Cattle Co. c/o Tom Estes | Box 130 | Adrian | TX | 79001 | (806) 267-2509 | (806) 344-6567 | | $106,796.71 |
| Fred L. Dickson | 1636 Prices Creek Rd. | Edmonton | KY | 42129 | (270) 432-5543 | | | $835.92 |

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Frederick David Thomas | 1150 Christin Sano Rd. | Columbia | KY | 42728 | (270) 384-6598 | (717) 307-0340 | | $2,326.85 |
| Fredin Brothers | Highway 14E Box 37 | Springfield | Mn | 56087 | (507) 723-4281 | | | $582,389.77 |
| FNJ, LLC | PO Box 596 | Wisner | NE | 68791 | (402) 380-8000 | (402) 529-6007 | (402) 529-6117 | $15,256.83 |
| Forbis Farms | 230 Walnut Hills Rd. | Summer Shade | KY | 42166 | (270) 428-4391 | | | $2,597.80 |
| Fort Payne Stockyard, Inc. | PO Box 681126 | Fort Payne | AL | 35968 | (256) 845-1028 | (256) 996-7350 | | $171,017.28 |
| Fousek Farms & Trucking, LLC | 28381 US Hwy 281 | Armour | SD | 57313 | (605) 724-2015 | (605) 491-0204 | | $10,702.46 |
| Gabriel Moreno Medina | 1201 N. Mesa Suite B | El Paso | TX | 79902 | (915) 585-8823 | (915) 351-6900 | | $196,484.51 |
| Garrett, Susan (Brilyn & Bailee) | 831 Glasgow Rd. | Edmonton | KY | 42129 | (270) 432-4657 | (270) 579-1515 | | $1,304.06 |
| Gary Bell | PO Box 122 | Edmonton | KY | 42129 | (270) 432-5716 | (270) 576-7980 | | $14,289.70 |
| Gary Franklin Whitley | 794 Lawrence Rd. | Smiths Grove | KY | 42171 | (270) 563-4392 | | | $1,092.90 |
| Gary Tate | 6510 West Lake Rd. | Abilene | TX | 79601 | (325) 673-6112 | (325) 338-5226 | (325) 673-7765 | $159,268.50 |
| Gary W. Campbell | 3191 Caudill Rd. | Franklin | KY | 42134 | (270) 586-9830 | (615) 325-7749 | | $3,761.33 |
| Gary Welch Cattle Company | PO Box 10 | Norman | NC | 28367 | (910) 974-9270 | (336) 210-7156 | (910) 974-4328 | $102,971.41 |
| Gene Shipman Cattle Co. | 11401 E. FM 1075 | Happy | TX | 79042 | (806) 764-3563 | (806) 647-9759 | (806) 764-3544 | $47,848.00 |
| George E. Hora dba George Hora Trucking, LLC | 1894 N. Dubuque Rd. | Iowa City | IA | 52245 | (319) 358-1700 | (319) 331-5851 | (319) 354-4770 | $4,566.20 |
| George E. Logsdon | 11045 Hardyville Rd. | Hardyville | KY | 42746 | (270) 528-4498 | (270) 405-7320 | | $933.38 |
| Glen Hurt | 7950 Old Glasgow Rd. | Scottsville | KY | 42164 | (270) 622-4477 | | | $5,919.27 |
| Glen R. Franklin | PO Box 703 | House | NM | 88121 | (575) 279-6772 | (575) 799-3227 | | $501,030.00 |
| Glenwild Stockyard, Inc. | 3383 Hwy 51 S. | Grenada | MS | 38901 | (662) 226-1900 | | | $13,227.30 |
| Gregory Lynn Johnson | 2750 Pleasant Valley Church Rd. | Center | KY | 42214 | (270) 565-4612 | (270) 590-2199 | | $1,132.58 |
| Halee Bunch | 2821 Columbia Rd. | Burkesville | KY | 42717 | (270) 459-1376 | | | $8,544.20 |
| Hardee Livestock Market, Inc. | PO Box 1479 | Wauchula | FL | 33873 | (863) 773-9747 | (863) 773-9722 | | $26,806.10 |
| Hardin County Stockyard, Inc. | PO Box 189 | Waynesboro | TN | 38485 | (931) 722-3100 | (931) 224-2247 | (931) 722-3618 | $26,195.92 |
| Harold Whitaker Livestock Transportation, LLC | PO Box 1179 | Roswell | NM | 88202 | (575) 420-0639 | (575) 625-2581 | (575) 625-2056 | $6,443.85 |
| Hilliard-McKettrick Investments, Inc. dba Arcadia Stockyard | PO Box 1418 | Arcadia | FL | 34265 | (863) 494-3737 | (863) 494-3108 | (863) 494-5933 | $126,899.77 |
| Homer Copeland | 295 Copeland Ln. | Celina | TN | 38551 | (931) 243-2348 | | | $7,065.88 |
| Ike's Trucking, Inc. c/o Charlie Isaac Jacobs | PO Box 81 | St. Paul | VA | 24283 | (276) 762-0803 | (276) 393-1195 | (276) 393-4543 | $82,879.26 |
| Issac M. Boutwell | 1815 Camn School LN | Eastview | KY | 42752 | (270) 862-3018 | | | $17,312.23 |
| J&J Livestock Trucking | PO Box 202 | Darrouzett | TX | 79024 | (806) 624-3742 | (806) 624-4112 | | $10,541.00 |
| Jack Roth Trucking | 22147 Y Hwy. | Booneville | MO | 65233 | (660) 882-2074 | (660) 537-0031 | (660) 882-2094 | $9,626.50 |
| Jack Stevens | 1121 Chapel Hill Rd. | Morganfield | KY | 42437 | (270) 836-5136 | (270) 333-4691 | | $2,928.75 |
| Jackie Estel Young | 312 Beauty Swamp Rd. | Monroe | TN | 38573 | (931) 823-1161 | (931) 397-2964 | | $2,999.77 |
| Jackie Young | 1336 Claude Jones Road | Edmonton | KY | 42129 | (270) 576-5175 | | | $2,768.32 |
| James G. Sympson | 608 Murray's Run Rd. | Bardstown | KY | 40004 | (502) 348-8479 | | | $17,142.12 |
| James H. Brass | PO Box 777 | Coldwater | KS | 67029 | (620) 582-2637 | | | $157,606.47 |
| James H. Gibson | 1990 Columbia Rd. | Edmonton | KY | 42129 | (270) 432-5982 | (270) 670-1613 | | $3,986.79 |
| James Lee Elmore | 1215 Hudgins Hwy | Summersville | KY | 42782 | (270) 932-7316 | | | $22,236.60 |
| James R.Thompson | 1300 Ritchie Ln. | Bardstown | KY | 40004 | (502) 827-4764 | | (502) 331-9265 | $405.00 |
| James Robert Flickinger | 417 Flickinger Ln. | Glasgow | KY | 42141 | (270) 428-3772 | | | $5,854.20 |
| Janousek Farms, Inc. | 36982 US Hwy 18 | Fairfax | SD | 57335 | (605) 654-2897 | (605) 830-1077 or (605) 830-9931 | | $167,646.93 |
| Jared Ross Smith | 989 West Black Dot Rd. | Knob Lick | KY | 42154 | (270) 579-2463 | | | $2,206.75 |
| Jason Haley | 265 Haley Rd. | Watertown | TN | 31784 | (615) 504-3010 | | | $11,743.88 |
| Jay Burford | 108 Glen Oaks Rd | McDonough | GA | 30253 | (404) 886-2463 | | | $1,942.60 |
| J.C. Bar Trucking, Inc. c/o Charles Graham | 210 Windy Lane | Gatesville | TX | 76528 | (254) 865-7116 | (254) 865-8441 | (254) 865-8424 | $17,865.20 |
| JC Billingsley | 2621 Kino Rd. | Glasgow | KY | 42141 | (270) 428-2732 | (270) 428-9969 | | $1,083.52 |
| J.C. Willis | 7449 Greensburg Rd. | Greensburg | KY | 42743 | (270) 384-2491 | | | $401.78 |
| JD Cattle Company, Inc. | 1196 Twin Forks Lane | St. Paul | NE | 68873 | (308) 750-0198 | | | $13,761.00 |
| Jeff A. Mowers | 1200 Blacks Ferry Rd. | Burkesville | KY | 42717 | (270) 433-5712 | (931) 397-2708 | | $779.14 |
| Jeffery Lynn Young | 518 Willow Grove School Rd. | Allons | TN | 38541 | (931) 267-9820 | | (931) 823-0620 | $6,203.56 |
| Jerel Smith | 819 Black Dot Rd. | Knob Lick | KY | 42154 | (270) 453-3553 | (270) 404-5687 | | $2,206.76 |
| Jerry Bagby | 5360 Hwy. 1464 | Greensburg | KY | 42743 | (270) 932-5555 | | | $1,225.09 |
| Jerry Herald | 1191 Oakhill School Rd. | Smiths Grove | KY | 42171 | (270) 749-2059 | | | $2,920.66 |
| Jerry Middletom | 1108 W. Ridge | McAlester | OK | 74501 | (918) 423-5371 | (918) 424-4348 | (918) 423-6772 | $28,600.70 |
| Jerry Wayne Jordan | 6046 Simmons Bluff Rd. | Lebanon | TN | 37090 | (615) 286-2200 | (615) 387-6343 | | $34,223.75 |
| Jesse Phillip Whitlow | 5180 Randolph-Goodluck Rd | Summer Shade | KY | 42166 | (270) 646-0223 | | | $7,879.05 |
| Jesse R. Brown | 107 Karakal Dr. | Glasgow | KY | 42141 | (270) 834-1191 | (270) 646-0771 | | $1,159.25 |
| Jesse W. Simpson | 415 Jesse Simpson Rd. | Tompkinsville | KY | 42167 | (270) 487-8874 | (270) 427-8380 | | $6,006.05 |
| Jimmie Dale High | 1150 Sulphur Lick Rd | Tompkinsville | KY | 42167 | (270) 487-6052 | (270) 407-2044 | | $4,043.15 |
| Jimmie Rogers, Inc. | 5042 Hwy 54 | Liberal | KS | 67901 | (620) 624-8145 | | (620) 624-0968 | $5,040.79 |
| Jimmy Harmon | 4028 Greensburg Rd. | Columbia | KY | 42728 | (270) 384-4447 | | | $1,118.07 |
| Jimmy Hendrick | PO Box 127 | Smiths Grove | KY | 42171 | (270) 563-2277 | | | $10,567.29 |
| Jimmy Manion | 107 Indie Circle | Glasgow | KY | 42141 | (270) 590-1930 | | | $4,051.28 |

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| John D. Thompson | PO Box 224 | Edmonton | KY | 42129 | (270) 432-5059 | (270) 646-8218 | | $7,026.20 |
| John L. Page | PO Box 250 | Tompkinsville | KY | 42167 | (502) 316-1080 | | | $2,520.27 |
| John Neagle | 2043 Hayes Pondsville Rd. | Smiths Grove | KY | 42171 | (270) 590-1383 | | | $6,260.26 |
| John Thomas Sexton | 3711 Knob Lick-Wisdom Rd. | Knob Lick | KY | 42154 | (270) 432-0198 | | (270) 651-5594 | $2,511.81 |
| Johnny Bell | 108 North Green Street | Glasgow | KY | 42141 | (270) 651-7005 | (270) 590-0110 | | $6,124.07 |
| Joplin Regional Stockyards dba B&M Cattle Co. | PO Box 634 | Carthage | MO | 64836 | (417) 548-2333 | | | $484,724.50 |
| Joplin Regional Stockyards , Inc. | PO Box 634 | Carthage | MO | 64836 | (417) 548-2333 | | | $1,179,481.86 |
| Joshua Brian Loftis | 460 Stockton Lane | Gainesboro | TN | 38562 | (931) 268-8310 | (931) 397-1938 | | $5,469.41 |
| Joshua Pitcock | 33 Moore Rd | Summer Shade | KY | 42166 | (270) 590-0377 | | | $1,175.85 |
| Joyce or Paul Barnes | 1715 Karen Circle | Bowling Green | KY | 42104 | (270) 782-5937 | | | $920.72 |
| Julie Platt | PO Box 164 | New Castle | UT | 84756 | (435) 439-5359 | (435) 668-3143 | | $3,416.20 |
| Junior Martin | 1233 Hulse Rd | Glasgow | KY | 42141 | (270) 579-5555 | | | $11,403.90 |
| KD Farm Service, LLC c/o Ken Davis | PO Box 330 | Grandview | TX | 76050 | (817) 866-2641 | (817) 366-0150 | | $14,966.50 |
| Keith Breeding dba B&B Farms | 8090 Greensburg Rd. | Greensburg | KY | 42743 | (270) 378-0103 | | | $6,393.67 |
| Keith Kilmon | 8095 Edmonton Rd | Summer Shade | KY | 42166 | (270) 487-6945 | | | $1,949.05 |
| Kelly Jeffries | 471 Hubbard Harris Rd. | Edmonton | KY | 42129 | (270) 565-4507 | | | $524.51 |
| Kenneth Bryant | 6565 Russell Springs Rd. | Columbia | KY | 42728 | (270) 384-5830 | (606) 219-6514 | | $1,151.92 |
| Kenneth Cowles | 1690 Chalybeate School Rd. | Bowling Green | KY | 42101 | (270) 597-2925 | (270) 784-3456 | | $3,640.03 |
| Kenneth Froedge | 207 Tuney Geralds Rd. | Edmonton | KY | 42129 | (270) 670-2774 | | | $6,094.82 |
| Kenneth Sanders | 2487 Win School Rd. | Glasgow | KY | 42141 | (270) 646-2341 | (270) 670-8307 | | $4,497.03 |
| Kentuckiana Livestock Market, Inc. | PO Box 774 | Owensboro | KY | 42302 | (270) 785-4121 | | (270) 785-9795 | $109,304.82 |
| Kness Trucking, Inc. c/o Judith Kness | PO box 463 | Chadwick | IL | 61014 | (815) 684-5175 | (815) 979-1631 | | $2,883.15 |
| Knoxville Livestock Auction Center | 8706 Mascot Road | Knoxville | TN | 37924 | (865) 933-1691 | (865) 603-6410 | (865) 933-8244 | $67,578.75 |
| L&F Cattle (Troy Lathan & Joe Foote) | 8365 W. FM 217 | Gatesville | TX | 76528 | (254) 494-3243 | (254) 404-5836 | (254) 494-1345 | $160,121.56 |
| Larry Bragg | 305 Bradshaw Rd. | Austin | KY | 42123 | (270) 465-2368 | (270) 590-2148 | | $5,145.14 |
| Larry Wayne Carter | 6008 Lonestar Ridge Rd. | Edmonton | KY | 42129 | (270) 428-4301 | (270) 404-2838 | | $633.09 |
| Larry Woody | 2245 Sanders Ridge Rd. | Columbia | KY | 42728 | (606) 787-4782 | | | $2,917.49 |
| Las Animas Transfer Inc. | 242 Bent Ave. | Las Animas | CO | 81054 | (719) 456-0606 | (719) 384-8684 | (719) 384-4533 | $14,110.60 |
| Laura Arrieta | 1129 Stockwell Ln. | El Paso | TX | 79902-2151 | (614) 290-8456 | | | $16,981.44 |
| Lawrence O. Richard | 3151 Edmonton Rd. | Columbia | KY | 42728 | (270) 384-6583 | (270) 378-0262 | | $4,196.72 |
| Leland Douglas Glass | 1814 Hiseville Park Rd. | Cave City | KY | 42127 | (270) 453-3486 | (270) 576-5510 | | $9,241.06 |
| Lenice H. Gibson | 8310 Subtle Rd. | Edmonton | KY | 42129 | (270) 432-5479 | | | $901.27 |
| Lenny Asbury | 650 Mahogany Lane | Hardyville | KY | 42746 | (270) 565-2885 | (270) 565-1331 | | $908.30 |
| Leon Bogard Trucking | 2003 N. Spruce | McAlester | OK | 74501 | (918) 916-3270 | (918) 424-3554 | | $10,539.92 |
| Leonard Clifton Smith | 1133 Brown Road | Park City | KY | 42160 | (270) 749-8331 | | | $5,760.62 |
| Lewis Randall Richard | 2557 Richard Hollow Rd | Columbia | KY | 42728 | (270) 378-5191 | | | $3,295.19 |
| Linda C. Wilson | 399 Weed-Keltner | Edmonton | KY | 42129 | (270) 378-5207 | (270) 634-1702 | | $4,275.95 |
| Linden Stockyard Inc. | PO Box 480160 | Linden | AL | 36748 | (334) 295-8707 | (888) 371-2287 | (334) 295-9878 | $208,111.45 |
| Lipscomb Bros Livestock Market | PO Box 383 | Como | MS | 38619 | (662) 526-5427 | (662) 514-5200 | (662) 526-5427 | $4,062.70 |
| Livingston Stockyard c/o William Tinsley | PO Box 398 | Livingston | AL | 35470 | (205) 652-7411 | | (205) 652-2444 | $26,333.05 |
| Long Farms (Keith Long) | 992 Morrison Park Rd. | Glasgow | KY | 42141 | (270) 670-1388 | | | $6,880.08 |
| Louis Cernoch, Jr. | 6711 Green Meadow Ln. | Terrell | TX | 75160 | (972) 824-4846 | | | $308,174.59 |
| Loyd Dale Page | 9253 Edmonton Rd. | Summer Shade | KY | 42166 | (270) 487-6691 | | | $1,919.94 |
| LW Miller Livestock, Inc. | 94 N 400 W | North Salt Lake | UT | 84054 | (801) 936-5522 | | (801) 936-5560 | $15,312.35 |
| Lynn D. Hirsch | 502 Locust Lane | Shelbyville | KY | 40065 | (502) 220-7156 | | | $33,142.20 |
| Macon Stockyard, Inc. | PO Box 476; 12409 Hwy 145 | Macon | MS | 39341 | (662) 726-5122 | (662) 726-5153 | (662) 726-2591 | $33,550.70 |
| Madison A. Welch | 4030 N. 900 E. | Lafayette | IN | 47905 | (765) 589-3901 | | | $1,346.36 |
| Mark W. Shirley | 2127 Cave Ridge New Liberty Rd | Knob Lick | KY | 42154 | (270) 432-5965 | (270) 576-0673 | | $1,616.82 |
| Mark Wayne Richmond | 5121 Oak Ridge Rd | Ravenden Springs | AR | 72460 | (870) 243-0125 | 8702531642 | | $2,700.00 |
| Marcia Cloud | 2078 Whitney Woods Rd | Cave City | KY | 42127 | (270) 773-2562 | | | $1,309.95 |
| Marion Bradford | 197 Hidden Lake Rd. | Hendersonville | TN | 37075 | (615) 822-1943 | | (615) 822-1943 | $2,947.30 |
| Matthew Cameron White | 577 Jamestown Hwy. | Livingston | TN | 38570 | (931) 403-5416 | (931) 397-4240 | | $5,793.12 |
| Maxine Morgan Estate | 3965 Lawson Bottom Rd. | Burkesville | KY | 42717 | (270) 433-7953 | (270) 459-0241 | | $1,314.82 |
| Maydell Whitlow | 634 Philip Whitlow Rd. | Summer Shade | KY | 42166 | (270) 432-0073 | | | $3,644.87 |
| McPhail Land & Cattle | 15888 N. 2235 Rd. | Mt. Park | OK | 73559 | (580) 481-9805 | (580) 569-2778 | | $54,968.66 |
| Meridian Stockyards, Inc. | PO Box 581 | Meridian | MS | 39305 | (601) 482-7275 | (601) 416-2778 | (601) 482-7785 | $24,783.37 |
| Michael A. Yeomans (Ocala Livestock Market) | PO Box 539 | Lowell | FL | 32663 | (352) 732-4544 | (352) 266-0534 | (352) 732-4362 | $27,501.12 |
| Michael Emberton | 1491 Sulphur Lick Rd. | Tompkinsville | KY | 42164 | (270) 487-6034 | | | $4,564.01 |
| Michael Perry Travis | 208 Oak Street | Marion | KY | 42064 | (270) 965-4428 | | | $10,080.00 |
| Michael Wade Loula | Rt. 1 Box 50 | Colony | OK | 73021 | (405) 797-3833 | (580) 819-2935 | | $52,794.60 |
| Mid-Kentucky Livestock Market, LLC | PO Box 134 | Upton | KY | 42784 | (270) 369-9999 | (270) 763-7966 | | $24,206.17 |
| Mid-South Livestock Center, LLC | PO Box 3033 | Lebanon | TN | 37088 | (931) 294-5101 | (615) 444-8328 | (931) 294-5107 | $273,816.02 |

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Mid State Stockyards, LLP | PO Box 210 | Letohatchee | AL | 36047 | (334) 227-8000 | | (334) 227-0900 | $95,916.68 |
| Mike Luke | 4845 Cookeville Boatdock Rd. | Baxter | TN | 38344 | (931) 252-0995 | (931) 252-4055 | | $10,509.69 |
| Milligan Farms | 651 Grassy Springs Rd. | Columbia | KY | 42728 | (270) 384-6129 | (270) 378-0587 | | $4,271.36 |
| Mitchell Kinser | 2991 Jim Glover Rd. | Glasgow | KY | 42141 | (270) 432-4603 | (270) 361-1168 | | $3,526.59 |
| Moose Sullivan (Leonard) | 5241 Rickman Rd. | Cookeville | TN | 38506 | (931) 498-2863 | (931) 260-5942 | | $916.22 |
| Mosley Cattle Auction, LLC | 1044 Arlington Ave. | Blakely | GA | 39823 | (229) 723-7070 | (229) 308-3718 | (888) 461-7919 | $670,949.88 |
| Moulton Stockyard, Inc., c/o William Whitesehll | 13130 AL Hwy 157 | Moulton | AL | 35650 | (256) 974-3133 | (256) 974-3150 | | $10,232.93 |
| Myles Spurling | 2120 Spurlington Rd. | Campbellsville | KY | 42718 | (270) 469-8266 | | | $125.00 |
| Natural Bridge Stockyard | PO Box 401 | Natural Bridge | AL | 35577 | (205) 486-8878 | (256) 962-0675 | | $26,592.18 |
| Northern Livestock Video Auction | 2443 N, Frontage Rd. | Billings | MT | 59101 | (406) 861-5664 | | (406) 245-0891 | $707,172.47 |
| Northwest Alabama Livestock Auction | PO Box 459 | Russellville | AL | 35653 | (256) 332-3323 | | (256) 332-6507 | $197,667.72 |
| Okeechobee Livestock Market, Inc. | PO Box 1288 | Okeechobee | FL | 34973 | (863) 763-3127 | (863) 467-0401 | | $53,529.42 |
| Ozarks Regional Stockyards, Inc | PO Box 928 | West Plains | MO | 65775 | (417) 256-0222 | (417) 256-4926 | | $259,261.15 |
| Paul George dba CV Farms | 70 Roberts Rd. | Watertown | TN | 37184 | (615) 237-3632 | (615) 476-1954 | | $12,369.39 |
| Peggy Smith Carey | 1321 Brown Road | Park City | KY | 42160 | (270) 749-2002 | (270) 576-7304 | | $4,689.15 |
| Peoples Stockyard | PO Box 3064 | Cookeville | TN | 38502 | (931) 526-9736 | | | $19,241.46 |
| Phil Mulder Trucking, Inc. | PO Box 205 Main St. | Doon | IA | 51235 | (712) 726-3504 | (712) 470-4821 | (712) 726-3122 | $3,327.00 |
| Philip Whitlow | 634 Philip Whitlow Rd. | Summer Shade | KY | 42166 | (270) 432-0073 | | | $3,644.88 |
| Phillip E. Martin | 6853 Fairview Rd. | Cookeville | TN | 38501 | (931) 528-1103 | (931) 260-5941 | | $30,312.72 |
| Phillip Nathan Acree | 175 Donald Hurt Rd. | Summer Shade | KY | 42166 | (270) 428-4934 | (270) 784-3200 | | $764.79 |
| Phillip L. Richey | 111 J.W. York Rd. | Scottsville | KY | 42164 | (270) 622-7785 | | | $4,348.04 |
| Phillip Taylor Reed | 21 Reed Rd. | Foraker | OK | 74652 | (918) 607-9857 | | | $577,742.25 |
| Piedmont Livestock Inc. c/o Joseph R. Jones | PO box 217 | Altamahaw | NC | 27202 | (336) 584-3676 | (336) 260-7575 | (336) 584-8398 | $365,407.48 |
| Pine Ridge Farm c/o Jimmie Brummett | 7594 Hwy 55 South | Glens Fork | KY | 42741 | (270) 384-2275 | (270) 634-7563 | | $11,161.37 |
| Rachel Phelps | 3079 Lawson Bottom Rd. | Burkesville | KY | 42717 | (270) 433-5070 | (270) 459-0107 | (615) 688-2413 | $876.65 |
| Randall Spurling Trucking | 2120 Spurlington Rd. | Campbellsville | KY | 42718 | (270) 469-6091 | | | $4,220.65 |
| Randy Carden, Inc. | 376 Wallis Rd. | Villa Rica | GA | 30180 | (770) 832-2532 | (770) 301-0339 | | $23,036.32 |
| Randy Nelson | 208 Butler St. | Columbia | KY | 42728 | (270) 384-5682 | (270) 634-0059 | | $5,673.19 |
| Randy Richey | 500 J.W. York Rd. | Scottsville | KY | 42164 | (270) 622-6256 | (270) 237-0251 | | $2,000.00 |
| Randy Roberts | 5055 W. Swamp Rd. | Winchester | OH | 45697 | (937) 927-5337 | | (937) 927-0092 | $13,660.70 |
| RD Lane | 370 Maple Grove Lane | Rowletts | KY | 42765 | (270) 524-2989 | (270) 528-1409 | | $9,067.10 |
| Richard Banks | 400 Johnson Cemetary Rd. | Columbia | KY | 42728 | (270) 384-6695 | | | $3,899.50 |
| Richard Hope | 3000 Mt. Moriah Rd. | Summer Shade | KY | 42166 | (270) 428-2551 | (270) 427-7675 | | $3,543.24 |
| Richard Rivers Trucking | 11510 Tanner Williams Rd. | Lucedale | MS | 39452 | (228) 641-3936 | | (228) 641-3950 | $8,284.00 |
| Richard Ross | 2463 Dragstrip Rd. | Tompkinsville | KY | 42167 | (270) 487-8306 | (270) 427-7752 | | $5,418.18 |
| Richie Melson | 2628 Melson Ridge Rd. | Columbia | KY | 42728 | (270) 378-2714 | | | $3,308.19 |
| Rita Cravens | 1525 Dogwalk Rd. | Alpine | TN | 38543 | (931) 823-4208 | | | $8,212.58 |
| Roanoke Stockyard, Inc. | 1009 Chestnut St.; PO Box 307 | Roanoke | AL | 36274 | (334) 863-2441 | (334) 863-0833 | | $24,514.04 |
| Robert Douglas Alberson | Landmark Ln. | Hillman | TN | 38568 | (931) 403-3984 | | | $2,351.58 |
| Rodney & Judy Burgess | 4457 Peters Creek Rd. | Austin | KY | 42123 | (270) 646-2963 | | | $1,151.64 |
| Rodney Lane Richardson | 376 South Jackson Hwy. | Hardyville | KY | 42746 | (270) 528-5533 | (270) 528-6312 | | $1,127.20 |
| Roger Dale Thomas | 199 Rhoton Cave Rd. | Tompkinsville | KY | 42167 | (270) 487-9626 | | | $1,363.64 |
| Roger P. Burris | 1414 Love Knob Rd. | Knob Lick | KY | 42154 | (270) 590-6185 | | | $4,483.08 |
| Roger Payne | 115 Beverly Drive | Glasgow | KY | 42141 | (270) 651-2550 | (270) 646-6596 | | $1,300.22 |
| Roger Turner | 9046 Old Glasgow Rd. | Mt. Hermon | KY | 42157 | (270) 427-4372 | | | $1,831.30 |
| Rolando Acotsa-Reza | PO Box 503 | Alliance | NE | 69301 | (308) 760-6808 | (308) 762-8134 | (308) 762-1948 | $26,476.73 |
| Ron Herndon dba Pontotoc Stockyard | PO Box 1026 | Pontotoc | MS | 38863 | (662) 489-4385 | (662) 842-8413 | | $63,916.55 |
| Ron Neufeld Trucking | 5590 NE 157th Terr | Williston | FL | 32696 | (352) 514-3180 | (352) 528-0887 | (352) 528-0288 | $5,011.00 |
| Ronald Rabich | 5920 Dry Creek Road | Elk Horn | KY | 42733 | (606) 787-5551 | (606) 706-9441 | | $2,848.73 |
| Ronnie Reiter | 324 Elm Street | Hereford | TX | 79045 | (806) 276-5875 | (806) 276-5888 | | $32,720.32 |
| Roy Anthony Depolitte | 112 Hull Rd. | Monroe | TN | 38573 | (931) 823-6789 | 9312394419 | | $1,859.09 |
| Roy Dee Blythe | 210 Roy Blythe rd. | Summer Shade | KY | 42166 | (270) 432-5042 | (270) 590-1965 | | $2,281.89 |
| Roy Kinslow | 1844 Dripping Springs | Glasgow | KY | 42141 | (270) 678-2448 | | | $8,571.48 |
| Roy Pace | 720 Judd Road | Edmonton | KY | 42129 | (270) 670-5383 | | | $7,413.90 |
| Roy Starnes | 398 Starnes Rd. | Mt. Hermon | KY | 42157 | | | | $2,429.11 |
| Royal Beef | 11060 N Falcon Rd | Scott City | KS | 67871 | (620) 872-5371 | | (620) 872-3380 | $5,144.40 |
| Russell Bros. | 4193 Poplar Grove School Rd. | Greensburg | KY | 42743 | (270) 932-7540 | (270) 932-5210 | | $15,447.61 |
| Russell Spradin Farm | 766 Bishop Rd | Glasgow | KY | 42141 | (270) 678-3242 | | | $2,316.85 |
| S&S Cattle | 407 Bakerton Rd. | Burkesville | KY | 42717 | (270) 433-7646 | (270) 459-0387 | | $1,183.52 |
| S&T Trucking Logistics | PO Box 400; 803 S. Ben St. | Parkston | SD | 57366 | (605) 928-7770 | | (605) 928-7773 | $2,985.00 |
| Sandy Froedge | 201 Tuney Geralds Rd | Edmonton | KY | 42129 | (270) 646-6566 | | | $358.91 |
| Sandy Glass Trucking | 90 Circle Rd | Glasgow | KY | 42141 | (270) 404-0576 | (270) 678-1408 | | $12,060.00 |

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Scott Christopher Cowles | 2363 Otter Gap Rd. | Bowling Green | KY | 42101 | (270) 597-3484 | (270) 792-6103 | | $4,990.01 |
| Scotts Hill Stockyard c/o James Linville | PO box 1796 | Savannah | TN | 38372 | (731) 412-9280 | | (731) 925-0269 | $32,670.57 |
| Seibert Cattle Co., LLC | 1136 E. Campbell Ave. | Phoenix | AZ | 85014 | (602) 230-8387 | | | $48,561.34 |
| Shannon Barnes dba Barnes Trucking | 21936 Lawrence 2222 | Aurora | MO | 65605 | (417) 235-2193 | (417) 846-5708 | | $12,114.00 |
| Southeast Livestock Exchange, LLC c/o John Queen | PO Box 1306 | Waynesville | NC | 28721 | (828) 454-0267 | (828) 421-3446 | | $774,513.54 |
| Southern Star Stockyard, Inc dba Pulaski Livestock | PO Box 1216 | Pulaski | TN | 38478 | (256) 710-8424 | | | $54,024.53 |
| Southern Transport LLC c/o Greg Wood | 309 Connie Rd | Elk City | OK | 73644 | (405) 208-1747 | (580) 210-9442 | (580) 243-6569 | $7,173.60 |
| Southland Hauler, LLC | PO Box 142 | Brantely | AL | 36009 | (334) 527-3361 | (334) 429-0215 | (334) 527-0402 | $176,949.00 |
| Spencer Thompson | 301 Beauchamp St. | Edmonton | KY | 42129 | (270) 670-6517 | | | $1,187.51 |
| Steve A. Garrett dba Garrett Farms | PO Box 31541 | Amarillo | TX | 79120 | (806) 622-2031 | | (806) 622-8008 | $13,021.50 |
| Steve Callis | 1934 Burnt House Rd | Lebanon | TN | 37090 | (615) 286-2882 | (615) 712-1352 | | $13,029.75 |
| Steve Graves Trucking, LLC | 625 Ferguson Rd. | Wheatland | WY | 82201 | (307) 322-3219 | (307) 331-0817 | | $5,710.95 |
| Steve Ray Taylor | 1010 Old Buck CK Rd. | Adolphus | KY | 42120 | (270) 622-6734 | 237-0552 | (270) 622-6734 | $7,563.15 |
| Steven Terry | PO Box 448 | Red Cloud | NE | 68970 | (402) 746-3325 | | (402) 746-3666 | $1,401.58 |
| Stephen A. Oelze | 2753 Hwy 2779 | Hardinsburg | KY | 40143 | (270) 617-1669 | | | $10,526.50 |
| Stitches Farms | PO Box 70 | Gamaliel | KY | 42140 | (270) 457-2281 | | (270) 457-3126 | $6,270.08 |
| Stokes Baird | PO Box 218 | Munfordsville | KY | 42765 | (270) 361-9123 | (270) 524-3881 | | $2,353.08 |
| Sumter Co. Farmers Market, Inc. | 524 N. Market Blvd. | Webster | FL | 33597 | (352) 793-2021 | (352) 303-1851 | (352) 793-9474 | $30,775.90 |
| Superior Livestock Auction, Inc. | PO Box 38 | Brush | CO | 80723 | (970) 842-5566 | | (970) 842-2705 | $19,270,617.07 |
| T. Harold Martin | 6204 Charlestown Pike | Charlestown | IN | 47111 | (812) 256-2815 | (502) 551-3791 | | $15,722.00 |
| Tadlock Stockyard, Inc. | PO Box 42 | Forest | MS | 39074 | (601) 469-1437 | (601) 720-3642 | | $6,516.84 |
| Tate Myatt | 2163 Poplar Spring Rd. | Glasgow | KY | 42141 | (270) 427-2163 | 2706700657 | (270) 651-9402 | $469.58 |
| Tate Thoreson dba Thoreson Ranch | PO Box 334 | El Dorado Springs | MO | 64744 | (417) 848-0396 | (417) 876-7979 | (417) 876-6854 | $52,224.08 |
| Tennessee Livestock Producers, Inc. (Columbia) | PO Box 313 | Columbia | TN | 33802 | (931) 388-7872 | | (931) 840-8689 | $51,664.80 |
| Tennessee Livestock Producers, Inc. (Fayetteville) | PO Box 42 | Fayetteville | TN | 37334 | (931) 433-5256 | | (931) 840-8689 | $23,383.22 |
| Tennessee Livestock Producers, Inc. dba Somerville Livestock Sales | PO Box 382 | Sommerville | TN | 38068 | (901) 465-8902 | | (931) 840-8689 | $87,783.56 |
| Terry H. Phillips, Jr. dba Phillip's Farms | 560 Monterey Hwy. | Livingston | TN | 38570 | (931) 260-8736 | | | $15,039.15 |
| Terry Joe Patton | 1224 New Concord Rd. | Columbia | KY | 42728 | (270) 384-5690 | | | $3,155.42 |
| Terry L. Williams | 1525 Mt. Pisgah Rd. | Glasgow | KY | 42141 | (270) 678-6097 | (270) 670-5462 | | $3,044.64 |
| Terry Phillips | 560 Monterey Hwy. | Livingston | TN | 38570 | (931) 260-8736 | | | $15,039.15 |
| Thomas County Stockyards, Inc | PO Box 2565 | Thomasville | GA | 31799 | (229) 228-6960 | | (229) 228-6961 | $46,683.35 |
| Thomas J. Logsdon | PO Box 235 | Brownsville | KY | 42210 | (270) 246-1050 | | | $2,174.73 |
| Thomas J. Svoboda | 3065 AA Ave. | Herington | KS | 67449 | (785) 210-5612 | (785) 983-4339 | | $159,670.28 |
| Thomas Rodgers Glover | 4400 Temple Rd. | Pine Bluff | AR | 71611 | (870) 879-1438 | (870) 692-5783 | | $62,707.24 |
| Thompson Brothers | 1448 S. Jackson Hwy. | Hardyville | KY | 42746 | (270) 218-0490 | (270) 528-1261 | | $2,353.08 |
| Tim Vibbert | 444 Jack Brown Rd | Glasgow | KY | 42141 | (270) 678-6088 | (270) 590-1943 | | $799.79 |
| Timothy Blackistone | PO Box 286 | Columbia | KY | 42728 | (270) 634-1664 | | | $299.59 |
| Timothy Clay Slinker | 1967 Columbia Rd. | Edmonton | KY | 42129 | (270) 432-5748 | (270) 670-1736 | | $1,405.26 |
| Timothy Watts Napier | 4519 Peters Creek Rd. | Austin | KY | 42123 | (270) 646-4519 | (270) 622-8649 | | $1,151.64 |
| Todd Lynn | 195 Joe Lynn Rd. | Celing | TN | 38551 | (931) 243-5425 | | | $10,583.44 |
| Todd Newport | 5802 Meshack Rd. | Tompkinsville | KY | 42167 | (931) 252-6624 | | | $2,228.30 |
| Torque Transportation | 10083 Queens Ferry Dr | South Jordan | UT | 84095 | (801) 870-2822 | | | $4,410.85 |
| Tri-County Livestock Exchange | PO Box 122 | Smithfield | KY | 40068 | (502) 558-2392 | | | $22,928.47 |
| Tupper Livestock Co. c/o Wayne Tupper | PO Box 20 | Kimball | SD | 57355 | (605) 778-6211 | (605) 680-1000 | (605) 778-6209 | $52,732.44 |
| Turner County Stockyard | 1315 US Hwy 41 S | Ashburn | GA | 31714 | (229) 567-3371 | | (229) 567-3785 | $95,480.56 |
| Tyler McCombs | 133 Scottsborough Circle | Bowling Green | KY | 42103 | (270) 791-4970 | | | $1,047.66 |
| Union Stock Yards Co., Inc., The | PO box 129; 7510 State RT 138 E | Hillsboro | OH | 45133 | (937) 393-1958 | | (937) 393-4299 | $13,660.70 |
| United Producers, Inc. | 8351 N. High St. Ste 250 | Columbus | OH | 43235 | (614) 433-2150 | | (614) 433-2299 | $250,254.00 |
| Valley Stockyard | 206 Pine Ave. SW | Decatur | AL | 35601 | (256) 353-7664 | | | $57,104.36 |
| Veteran Denver Capps | 330 Frogue Road | Burkesville | KY | 42717 | (270) 433-5963 | | | $913.24 |
| Waddie Hills | 3377 FM 1226 N. | Anson | TX | 79501 | (325) 823-3854 | (325) 338-1581 | | $98,929.43 |
| Wade Breeding | 9440 Columbia Hwy. | Greensburg | KY | 42743 | (270) 250-4633 | | | $8,482.35 |
| Wayne Tibbits | 214 Sandwood Dr. | Glasgow | KY | 42141 | (270) 540-2027 | | | $849.43 |
| W.C. Bush | 16660 N. 2320 Rd. | Snyder | OK | 73566 | (580) 569-2832 | | | $45,135.91 |
| Wendy Cassell Chapman | 1371 Frisbie Lane | Cookeville | TN | 38501 | (931) 526-9739 | (931) 644-1149 | | $1,338.24 |
| West Kentucky Livestock Market | 1781 US Hwy 60 E | Marion | KY | 42064 | (270) 853-9806 | | (270) 965-5341 | $169,463.05 |
| West Plains Co., dba CT Livestock | 4800 Main St. Suite 274 | Kansas City | MO | 64112 | (816) 360-4005 | | (816) 360-4080 | $54,904.75 |
| Westley Kinslow | 2371 Dripping Springs Road | Glasgow | KY | 42141 | (270) 678-2183 | | | $6,264.89 |
| Wetstone Creek | 442 Sunfish School Rd. | Brownsville | KY | 42210 | (270) 230-5456 | (270) 286-0008 | | $18,492.20 |
| Willard R. Odle | 491 Goodluck Beaumont Rd. | Edmonton | KY | 42129 | (270) 428-2070 | (270) 590-0855 | | $5,138.48 |
| William A. Milby (Billy) | 6869 Greensburg Rd. | Buffalo | KY | 42716 | (270) 218-0552 | | | $9,449.53 |

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| William Eugene Dedigo | 8313 Randal Ph-Summer Shade Rd. | Summer Shade | KY | 42166 | (270) 428-3530 | (270) 308-0129 | | $2,317.79 |
| William Fred Birdwell | 1543 Tommy Dodson Hwy. | Cookeville | TN | 38506 | (931) 349-2333 | | | $7,274.03 |
| William McClure | 5199 Smith Grove Rd. | Scottsville | KY | 42164 | (270) 791-9765 | (270) 622-5881 | | $667.22 |
| William Rex Elmore | 1817 Tobacco Rd. | Glasgow | KY | 42141 | (270) 646-3036 | | | $33,653.53 |
| William White | 99 White Rd. | Summer Shade | KY | 42166 | (270) 427-4373 | | | $3,749.00 |
| Winona Stockyard | PO Box 429 | Winona | MS | 38967 | (662) 283-1652 | | | $18,790.34 |
| Wischmeier Trucking, Inc. | PO Box 244 | Brownstown | IN | 47220 | (812) 358-2140 | (812) 528-1547 | | $6,200.10 |
| | | | | | | | TOTAL | $36,861,095.28 |