Exhibit C



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** |
|---|---|---|---|---|---|---|---|
| Vanee Livestock Ltd | | PO 695 | Fort MacLeod | AB | T0L0Z0 | (800) 661-8035 | $115,000.00 |
| 17 Cattle Co., Inc. | | 5111 South State HWY 87 | Samson | AL | 36477 | (334) 898-9109 | $40,000.00 |
| 4-M Incorporated | | P.O. Box 310489 | Enterprise | AL | 36331 | (334) 347-3338 | $90,000.00 |
| Aaron, Carvan D. (Bo) | | 9893 Trammell Road | Dora | AL | 35062 | (205) 647-5919 | *** |
| Aaron, Gerald D. | Gerald D. Aaron | 9706 Trammell Road | Dora | AL | 35062 | (205) 647-1206 | $25,000.00 |
| Aaron, Scott | | 9705 Trammell Rd. | Dora | AL | 35062 | (205) 368-3508 | $55,000.00 |
| Andrews, James C. | | P.O. Box 27 | Dora | AL | 36371 | (334) 983-3786 | $10,000.00 |
| Barkley, Jr. Max | | 101 Co. Road 530 | Scottsboro | AL | 35768 | (256) 259-6226 | $85,000.00 |
| Bennett, Terry A. | | P.O. Box 192 | Cleveland | AL | 35049 | (205) 274-7231 | $15,000.00 |
| Bowles, Willis O. | | 512 Merrimac Place | Selma | AL | 36701 | (334) 872-4775 | $30,000.00 |
| Brewer, Johnnie | | 1305 County Road 175 | Florence | AL | 35634 | (256) 757-2098 | $30,000.00 |
| Brown, Quincy | Beaver Creek Farm | 695 Pioneer Road | Hartford | AL | 36344 | (334) 588-3141 | $70,000.00 |
| Bryant, Harry N. | | 59600 Lottie Road | Atmore | AL | 36502 | (251) 989-3992 | $10,000.00 |
| Buckelew, Randal | | 13421 TT Clark Rd. | Opp | AL | 36467 | (334) 493-7316 | $30,000.00 |
| Burrell, Jason | | 2420 Belcher Dr. | Montgomery | AL | 36111 | (334) 549-1837 | |
| Chambers, Bobby | | 2659 Fairmont Road | Montgomery | AL | 36111 | (334) 288-1265 | *** |
| Cook, Richard E. | | P.O. Box 680183 | Prattville | AL | 36068 | (334) 365-2465 | $20,000.00 |
| Custard Cattle Co., Inc. | | 167 Laurelwood Drive | Pike Road | AL | 36064 | (334) 227-0703 | $35,000.00 |
| Edwards Farm & Cattle, Inc. | | 30043 Edwards Road (Route 2, Box 99A) | Florala | AL | 36442 | (334) 858-2622 | $15,000.00 |
| Fulford, Kathy B. | | 2194 Co Rd. 41 | Hartford | AL | 36344 | (334) 684-9382 | $10,000.00 |
| G & P Gibbs Brothers LLC | Circle K Farms | P.O. Box 3977 | Oneonta | AL | 35121 | (205) 589-2929 | $20,000.00 |
| Hill, Danny R. | | 340 Stage Road | Lincoln | AL | 35096 | (256) 831-0628 | $50,000.00 |
| Hill, Phillip | Hidden Valley Farms | 990 Co Rd 180 | Moulton | AL | 35650 | (256) 303-6850 | $15,000.00 |
| Hill, Tommy | Tommy's Livestock | 479 Hill Drive | Ohatchee | AL | 36271 | (256) 892-0689 | $10,000.00 |
| Hooper, Dallas | | 427 Steep Creek Road | Hope Hull | AL | 36043 | (334) 286-8946 | |
| Hunter, Blake | | 418 Co. Road 1711 | Holly Pond | AL | 35083 | (256) 796-9473 | *** |
| Hunter, Richard | H & H Farms | 2606 County Road 1564 | Baileyton | AL | 35019 | (256) 796-1110 | $80,000.00 |
| John Williams Livestock Co., Inc. | | P.O. Box 392 | Hurtsboro | AL | 36860 | (334) 667-7238 | $20,000.00 |
| Johnson, Cody | | 1037 Flawview Drive | Montgomery | AL | 36117 | (334) 399-1280 | |
| Kennamer Livestock CO., Inc. | | P.O. Box 219 | Guntersville | AL | 35976 | (256) 582-2717 | $30,000.00 |
| Lane, Pierce | | 2839 Benton Road | Lowndesboro | AL | 36752 | (334) 872-7697 | $10,000.00 |
| Lee III, Ned D. | | 2101 Bell Road | Montgomery | AL | 36117 | (334) 272-7611 | $10,000.00 |
| Lindsey, Craig | | 986 Schwaiger Road | Cullman | AL | 35055 | (256) 734-2510 | $10,000.00 |
| Logan, Ronnie G. | | 121 Joe Wheeler Ave | Russellville | AL | 35653 | (256) 332-2529 | $10,000.00 |
| Matthews, Terry Dustin | Moo Moo's Cattle Co. | 9110 County Road 67 | McKenzie | AL | 36456 | (334) 208-2021 | $10,000.00 |
| McDougald, Phillip | | 407 Spivey Street | Luverne | AL | 36049 | (334) 335-6002 | $30,000.00 |
| McGuire, Elmer | | 90 Cooper Road | Montgomery | AL | 36125 | (334) 312-2684 | *** |
| Mclane - Garrett Cattle Co., Inc. | | PO Box 250411 | Montgomery | AL | 36125 | (334) 288-8247 | $105,000.00 |
| Mercer Livestock, Inc. | | P.O. Box 310059 | Enterprise | AL | 36331 | (334) 347-5931 | $110,000.00 |
| Mewbourne, David | | 14377 Highway 64 | Lexington | AL | 35648 | (256) 229-5980 | $20,000.00 |
| Mooney, John R. | J & M Livestock | RR 2 Box 30A | Marion | AL | 36756 | (334) 683-9155 | $10,000.00 |
| Norred, Roger | | 393 Dogwood Lane | Pine Apple | AL | 36768 | (251) 746-2185 | $10,000.00 |
| Owen, Michael | | 11589 State Hwy 97 South | Leighatchee | AL | 36047 | (334) 227-9909 | $30,000.00 |
| Parkman Cattle Company, Inc. | | PO Box 240129 | Montgomery | AL | 36124 | (334) 281-3522 | $95,000.00 |
| Price & Roll Cattle Co. Inc. | | PO Box 275 | Hope Hull | AL | 36043 | (334) 288-5456 | $85,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
** BOC = Buying on Commission
*** Contact Regional Office for bonding information

1



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC**($) |
|---|---|---|---|---|---|---|---|
| Ridgeway, Roger | Ridgeway Cattle | 2690 Co. Road 56 | Rogersville | AL | 35652 | (256) 247-7950 | $10,000.00 |
| Roberts, Tommy Jr. | | 1281 Southerland Road | Horton | AL | 35980 | (256) 593-7709 | $60,000.00 |
| Savanna Cattle, Inc. | | PO Box 365 | Pinckard | AL | 36371 | (334) 983-1626 | $45,000.00 |
| Sealy, Jimmy | | PO Box 279 | Uniontown | AL | 36786 | (334) 216-2506 | $70,000.00 |
| Sessions, Chris Alan | | 290 C.R. 448 | Elba | AL | 36323 | (334) 898-2523 | $70,000.00 |
| Shaw, Ralph B. | | 18646 Cox Road | Athens | AL | 35611 | (256) 729-6886 | $35,000.00 |
| Smith, Charles M. | | 5481 County Hwy 49 | Blountsville | AL | 35031 | (205) 429-3568 | $35,000.00 |
| Smith, Huer E. | | 365 Co. Road 642 | Hanceville | AL | 35077 | (256) 352-5821 | $20,000.00 |
| Spence, John A. & Brenda K. | | 279 Cottonwood Dr | Wing | AL | 36483 | (251) 867-9648 | $20,000.00 |
| Studdard, Dustin | Spence Livestock Co. | 2742 Mardisville Road | Talladega | AL | 35160 | (256) 362-7883 | *** |
| Studdard, Jerry | Studdard Cattle | 2742 Mardisville Road | Talladega | AL | 35160 | (256) 255-9483 | $20,000.00 |
| Taylor, Jr., William Allen | Taylor Cattle Company | PO Box 846 | Hayneville | AL | 36040 | (334) 284-4274 | $90,000.00 |
| Thrasher, Gatewood Jack, IV | | 1755 Wentworth | Montgomery | AL | 36106 | (334) 244-1329 | $90,000.00 |
| Tompkins, Mark C. | R. H. Tompkins Livestock | 281 Hwy 49 | Russellville | AL | 35653 | (256) 332-0746 | $90,000.00 |
| Turner, Jr., Billy R. | Chip Turner | 4596 Curry Station Road | Munford | AL | 36268 | (256) 362-0659 | $25,000.00 |
| Waters, Michael R. | | 765 Co. Road 1006 | Vinemont | AL | 35179 | (256) 747-0194 | $10,000.00 |
| Wood, C. M. | C. M. Wood Cattle Company | 3301 Ashley Road | Montgomery | AL | 36108 | (334) 264-7501 | $15,000.00 |
| Allison, H. B. | Allison Cattle Company | 2089 Highway 113 W | Morrilton | AR | 72110 | (501) 354-3539 | $80,000.00 |
| Bar-R Ranch, Inc. | | P.O. Box 626 | Marshall | AR | 72650 | (870) 448-5138 | $10,000.00 |
| Bartholomew, Argil C. | | P.O. Box 85 | Prairie Grove | AR | 72753 | (479) 846-3205 | $25,000.00 |
| Bartholomew, Dwight Argil | | 330 Eastwood Drive | Prairie Grove | AR | 72753 | (479) 846-5418 | $80,000.00 |
| Coffman, Danny | Coffman Ordering Buying | 105 Georgian Terrace | Texarkana | AR | 75502 | (870) 774-4395 | $35,000.00 |
| Daniel E. Waddoups | | 804 N 14th Street | Nashville | AR | 71852 | (870) 845-8653 | $10,000.00 |
| Dunlap, Larry E. | Interstate Cattle Services, Inc. | PO Box 1764 | Russellville | AR | 72811 | (479) 331-3581 | $10,000.00 |
| Dunlap, Charles W. | | 4408 W. Kingshighway | Paragould | AR | 72450 | (870) 458-2454 | $10,000.00 |
| F & F Cattle, Inc. | | 353 Hempstead # 4 | Hope | AR | 71801 | (870) 777-9563 | $65,000.00 |
| Folk, Michael Louis | | 6436 Est 31 Hwy 197 | Scranton | AR | 72863 | (479) 970-6249 | $15,000.00 |
| Guffey, J.W. | | 3623 Stateline Road | Viola | AR | 72583 | (870) 458-3738 | $25,000.00 |
| Guffey, Kenneth | | 448 Sparrow Road | Gepp | AR | 72538 | (870) 458-2464 | $10,000.00 |
| Hays, Rickey | | 2825 Hwy 157 | Judsonia | AR | 72081 | (501) 729-5217 | $30,000.00 |
| Hicks, Johnny | | P.O. Box 2215 | Magnolia | AR | 71753 | (870) 693-5961 | $45,000.00 |
| Horton, Terry | | 8074 Byers Road | Decatur | AR | 72722 | (479) 795-4480 | $20,000.00 |
| Howard, John C. | | 16593 Arkansas Hwy 31 N | Ward | AR | 72176 | (501) 843-3081 | $15,000.00 |
| Inman, Jackie L. | Inman Cattle Co. | 1723 CR 825 | Green Forest | AR | 72638 | (870) 437-2875 | $40,000.00 |
| Joe Pat Youngblood | J-P Farms | 3221 Hwy 221 N. | Berryville | AR | 72616 | (870) 423-7463 | $20,000.00 |
| Justice Farms, Inc. | | 206 Ouachita 234 | Bearden | AR | 71720 | (870) 574-0246 | $20,000.00 |
| King, Stevie P. | | 2401 Red Hill Road | Alma | AR | 72921 | (479) 632-4393 | $25,000.00 |
| May, Loy | | 11060 Barber Rd | Booneville | AR | 72927 | (479) 675-0364 | $10,000.00 |
| Morris Cattle Company, Inc. | | 10910 Hwy 62 East | Harrison | AR | 72601 | (870) 743-3707 | $80,000.00 |
| Murray, Robert | Murray Cattle Co. | PO Box 307 | Valley Springs | AR | 72682 | (870) 439-6311 | $10,000.00 |
| Nolan, Claude | | 2500 West Laurel Ave | Rogers | AR | 72758 | (479) 636-3156 | $10,000.00 |
| Patton, Gary | | PO Box 65 | Charleston | AR | 72181 | (501) 679-6753 | $25,000.00 |
| Pendergrass Cattle Co., Inc. | | 8441 Highway 41 | Wooster | AR | 72933 | (479) 965-2922 | $595,000.00 |
| Perry, Larry | | 30 Chick Lane | Cave City | AR | 72521 | (870) 307-9439 | $10,000.00 |
| Preston, Billy Neal | | 1070 Earl Prairie Road | Booneville | AR | 72927 | (479) 675-4773 | $10,000.00 |
| Quick, Blaine | | 3830 West Harmony Rd. | Mansfield | AR | 72944 | (479) 928-0135 | $15,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
** BOC – Buying on Commission
*** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BUC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Quick, James A. | | 19465 Hwy 71 N | Mansfield | AR | 72944 | (479) 928-5402 | $15,000.00 |
| Smith, Claude | | 6603 White Oak Road | Harrison | AR | 72601 | (870) 743-3593 | $85,000.00 |
| Sorrels, Kyle D. | | 328 Dugger Rd. | Beebe | AR | 72012 | (479) 857-3314 | $45,000.00 |
| Sowell, George | | PO Box 667 | Beebe | AR | 72012 | (501) 882-5665 | $45,000.00 |
| Strother, Theron M. "Pee Wee" | | 38833 Hwy 67 | Donaldson | AR | 71941 | (501) 384-5465 | $10,000.00 |
| Thomas Glover Farms | | PO Box 5664 | Pine Bluff | AR | 71611 | (870) 535-4110 | $100,000.00 |
| Tom Tally Order Buyer, Inc. | | P.O. Box 62 | Fort Smith | AR | 72902 | (918) 875-3361 | $85,000.00 |
| Tyson Hog Markets, Inc. | | PO Box 2020 | Springdale | AR | 72765 | (605) 235-2121 | $175,000.00 |
| Wainoder, Terry | Heinhold Hog Markets | 4505 Bloomer Rd. | Charleston | AR | 72933 | (479) 965-1319 | $10,000.00 |
| Waymack, Gary | Waymack Livestock Company | 3461 W. Main St. | Cabot | AR | 72023 | (501) 941-8184 | $10,000.00 |
| Wells, Tony | | 779 Hwy 133 N. | Wilmar | AR | 71675 | (870) 469-5138 | $10,000.00 |
| Wheeless, Kenneth | Tony Wells Livestock | 1401 New Hope Rd. | Ozark | AR | 72949 | (479) 667-2563 | $30,000.00 |
| Whitehead, Bobby | | 1748 Hwy 35 South | Monticello | AR | 71655 | (870) 367-6985 | $10,000.00 |
| Arizona Livestock Auction, Inc. | | 7464 W. Tumbleweed | Peoria | AR | 85382 | (623) 776-0420 | $25,000.00 |
| Clear View Cattle Co., Inc. | | 11106 E Del Timbre Dr | Scottsdale | AZ | 85259 | (740) 767-1350 | $45,000.00 |
| Cooley, Timothy W. | | 2510 East Desert Lane | Gilbert | AZ | 85234 | (480) 558-7043 | $10,000.00 |
| D. J. Livestock, LLC | | 6730 E. McDowell #123 | Scottsdale | AZ | 85257-3143 | (559) 275-2951 | $85,000.00 |
| F AND A Cattle Company Inc. | | 3448D W. Cudia Way | Stanfield | AZ | 85272 | (480) 970-3070 | $90,000.00 |
| Lewis, Keith | | Box 74 | Tucson | AZ | 85719 | (480) 283-4627 | $10,000.00 |
| Mercer, Richard C. | | PO Box 369 | LaVeen | AZ | 85339 | (520) 326-3033 | $10,000.00 |
| Quinn, Dave Lee | D. O. Livestock | 38826 N 27 Avenue | Phoenix . | AZ | 85027 | (602) 237-3600 | $10,000.00 |
| Roberts, Tim | | 3267 E TGila Monster Dr | Queen Creek | AZ | 85240 | (623) 582-6024 | $10,000.00 |
| Rozen, Pamela D. | P D R Livestock | 35026 W Broadway Road | Tonopah | AZ | 85354 | (623) 327-0200 | $10,000.00 |
| Williams, Raymond C. | R. W. Feeding | 7810 N 7th ST #16 | Phoenix | AZ | 85020 | (602) 943-3833 | $80,000.00 |
| Dykman Cattle Co. Ltd | | 35700 Vye Road | Abbotsford, Canada | BC | V3G1Z5 | (604) 864-2331 | $40,000.00 |
| Anderson, Joe D., Jr. | | 5359 W. Yale | Fresno | CA | 93722 | (559) 275-2951 | $85,000.00 |
| Antle, Rudy | | 4406 E Grayson Road | Hughson | CA | 95326 | (209) 883-4541 | $10,000.00 |
| Bailey, Ed | | 22830 Adobe Road | Cottonwood | CA | 96022 | (530) 347-5051 | $10,000.00 |
| Bartel, Dale | | 2731 Cottonwood Avenue | San Jacinto | CA | 92582 | (951) 654-1918 | $55,000.00 |
| Baxley, Duane | Sunshine Sales Yard | 2295 Geneseo Road | Paso Robles | CA | 93446 | (805) 238-5347 | $10,000.00 |
| Bettincourt, Leroy | | PO Box 70 | Salida | CA | 95368-0070 | (209) 545-0540 | $10,000.00 |
| Bigon, Ronald Albert | | 4515 Taylor Avenue | Santa Rosa | CA | 95501 | (707) 585-2024 | $10,000.00 |
| Bouma, Darrell | | PO Box 3838 | Visalia | CA | 93277 | (559) 686-1971 | $10,000.00 |
| Bourde, John | | 1271 Los Viboras Road | Hollister | CA | 95023 | (559) 901-2314 | $10,000.00 |
| Bowers, Ron | Ron Bowers Livestock | 1390 School Road | San Juan Bautista | CA | 95023-9458 | (831) 636-1971 | $10,000.00 |
| Brasil, Joe | | 900 E Rankin Ave Space 37 | Tulare | CA | 95045 | (831) 623-2208 | $10,000.00 |
| Brown, Billy Ray | B. R. Brown Livestock | 19458 Road 21 | Madera | CA | 93274 | (559) 686-4037 | $40,000.00 |
| Burkhart, Dustin | Burkhart Livestock | 20603 Jury Road | Tehachapi | CA | 93637 | (559) 661-8107 | $10,000.00 |
| California Fats & Feeders, Inc. | | PO Box 3624 | Oakdale | CA | 93561 | (661) 823-8522 | $80,000.00 |
| Camacho, Victor and Julie | Camacho Cattle, Victor | 19915 Road 76 | Tulare | CA | 93361 | (209) 845-4503 | $60,000.00 |
| Christie, Alfred W. | | 725 Cramel Road | Blue Lake | CA | 93274 | (559) 687-9504 | $30,000.00 |
| Christie, Ray | | P.O. Box 213 | Trinidad | CA | 95525 | (707) 668-5155 | $20,000.00 |
| Clagg, Darin | Clagg Cattle Company | 18039 Lakeview Avenue | Stratford | CA | 95570 | (707) 822-4260 | $15,000.00 |
| Collier, Sid | | P.O. Box 875 | Davis | CA | 93266 | (559) 947-3616 | $10,000.00 |
| Corona Cattle, Inc. | | 14457 Chandler Avenue | Corona | CA | 95617 | (530) 756-2149 | $10,000.00 |
| Costa, Louie R. | | 19860 Fremont Ave. | Lemoore | CA | 92880 | (909) 735-8045 | $35,000.00 |
| | | | | CA | 93245 | (559) 924-4133 | $10,000.00 |

\* Some are mailing locations; please contact the business to verify physical address.
\*\* BOC -- Buying on Commission
\*\*\*Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Bond Amount ($) Dealer/BDC** |
|---|---|---|---|---|---|---|---|
| D & H Mebane Stockman's Corporation | Western Stockman's Market | Rt 1 Box 60 | McFarland | CA | 93250 | (661) 399-2981 | $105,000.00 |
| Dailey, Jason C. | Dailey Cattle Company | 6450 Virginia Town Road | Newcastle | CA | 95658 | (916) 791-1441 | $10,000.00 |
| DeJong, Robert | BEN'S COW SERVICE | 2438 Keasler Way | Riverside | CA | 92503 | (951) 359-8351 | $15,000.00 |
| Del Curto, Mike | Del Curto Livestock | 8610 Valley Ford Road | Petaluma | CA | 94952 | (707) 795-5443 | $40,000.00 |
| Etchegaray, Jean | | P.O. Box 964 | Visalia | CA | 93279 | (559) 732-9766 | $80,000.00 |
| Farmers Sales Service, Inc. | | 1069 Suess Court | Manteca | CA | 95337/9610 | (209) 239-3452 | $25,000.00 |
| Fetch, Russell | Main Exchange | 23649 W. Greer Avenue | Hilmar | CA | 93324 | (209) 632-2790 | $25,000.00 |
| Flanigan, Don | Flanigan Livestock | 4589 Dodian Road | Livermore | CA | 94551 | (925) 455-9442 | $20,000.00 |
| Franks, Michael | | PO Box 907 | Brawley | CA | 92227 | (760) 344-8979 | $10,000.00 |
| Freitas, Larry & Bakaricia, Kathy | Orta Land & Cattle Company | 25550 Road 44 | Tulare | CA | 93274 | (559) 686-5022 | $10,000.00 |
| Glenn, Jeffery D. | Freitas Livestock | 5355 Whispering Oak Way | Paso Robles | CA | 93446 | (805) 239-9807 | $60,000.00 |
| Gockin, Jeffrey D. | Western Feeders | P.O. Box 2366 | Oakdale | CA | 95361 | (209) 847-6091 | $60,000.00 |
| Habib, Harry S. | | 5548 E Mount Whitney | Fresno | CA | 93727/2041 | (559) 233-0169 | $25,000.00 |
| Habib, Jr., Samuel H. | Habib Cattle Company | PO Box 148 | Laton | CA | 93242 | (559) 932-4175 | $25,000.00 |
| Habib, Sam E. and Mark Habib | Sam Habib Cattle | 4601 Phillips Blvd | Fowler | CA | 93625-0148 | (559) 284-7618 | $100,000.00 |
| Hammer, Donald W. and Donald R. | D & D Cattle Feeding | 13474 Alta Mesa Road | Ontario | CA | 91762 | (909) 628-8312 | $100,000.00 |
| Harrell, Mike & Diane | | 5383 S Fig Ave | Galt | CA | 95632 | (209) 748-2786 | $10,000.00 |
| Hart, M. L. and D. L. | MDH Cattle Ranch | 4602 Green River Road | Corona | CA | 95706 | (559) 994-5247 | $10,000.00 |
| Heard, Michael D. L. | Hart Livestock | 3220 W Monte Vista Avenue, PMB 317 | Turlock | CA | 92880 | (951) 734-9400 | $10,000.00 |
| Heine, Shayne | Shayne's Custom Calves | 1818 Owing Lane | Turlock | CA | 95380 | (209) 632-4093 | $10,000.00 |
| Hogge, Danny A. | | 13290 Owning Lane | Galt | CA | 95382 | (209) 669-6344 | $10,000.00 |
| Hooper, Gusty Max | | 9045 Ioma Avenue | Hanford | CA | 95632 | (209) 744-4811 | $10,000.00 |
| Howze, David | | 1550 Hunts Drive | Hanford | CA | 93230 | (559) 584-8846 | $85,000.00 |
| Hunt, Dean A. | A. N. Hunt & Sons | 597 Hunts Drive | McKinleyville | CA | 93230 | (559) 582-0404 | $85,000.00 |
| Imbrogno, Sam J. | | 6310 S. Fig Avenue | Fresno | CA | 95519 | (707) 839-0546 | $75,000.00 |
| Kresge, Gerald G. | | P.O. Box 1866 | Alturas | CA | 93706 | (559) 237-0484 | $75,000.00 |
| Kuck, Alfred J. | | 4770 Bodega Avenue | Petaluma | CA | 96101 | (530) 233-3561 | $20,000.00 |
| Leonardo, Larry and Dena | Leonardo Livestock | 1234 Bazzini Ct | Ripon | CA | 94952 | (707) 762-7688 | $20,000.00 |
| Machado, Martin T. | | 8171 Balloch Road | Winton | CA | 95366 | (209) 599-9973 | $20,000.00 |
| Mangante, Jim | | P.O. Box 967 | Oakdale | CA | 95388 | (209) 357-0912 | $70,000.00 |
| Martin, Duane | Duane Martin Livestock | 2021 Highway 88 | Ione | CA | 95361 | (209) 847-4557 | $90,000.00 |
| Motta, Richard | | 3515 S Akers Rd | Visalia | CA | 95640 | (209) 274-6411 | $90,000.00 |
| Myers, James and Mary | Circle M Livestock | 2900 Standiford Avenue, #168, | Visalia | CA | 93277 | (559) 732-2945 | $10,000.00 |
| Nichols, Deb | Deb Nichols Livestock | PO Box 1037 | Modesto | CA | 95350 | (209) 578-5075 | $15,000.00 |
| Nock, Richard L. | Nock Trading Company | 2060 Skylark | Cottonwood | CA | 96022 | (530) 347-6558 | $120,000.00 |
| Oliveira, Charline | | 23644 Fairfax Ave | San Luis Obispo | CA | 93401 | (805) 434-3288 | $45,000.00 |
| Onaindia, Joe | | PO Box 278 | Lemoore | CA | 93245 | (559) 924-2934 | $25,000.00 |
| Orisio, Ray | Orisio Dairy Cattle Sales | 39755 Rd 33 | Angelus Oaks | CA | 92305-0278 | (951) 303-1452 | $40,000.00 |
| Overland Cattle Co. | | 10565 Ninth Ave | Kingsburg | CA | 93631 | (559) 897-2859 | $35,000.00 |
| Pacific Livestock, Inc. | | PO Box 74066 | Hanford | CA | 93230 | (559) 582-0404 | $115,000.00 |
| Pestorich, Mike | | 2074 W Alluvial Avenue | Davis | CA | 95617 | (530) 757-8020 | $80,000.00 |
| Pimentel Cattle Co., Inc. | | 20876 W Pioneer Rd | Fresno | CA | 93711 | (559) 431-8987 | $80,000.00 |
| Pimentel, Leroy | | 1624 Fentem Rd | Los Banos | CA | 93635 | (209) 826-8203 | $80,000.00 |
| Pryor, Nealer & John (Bronc) | Pryor Cattle Co. | 4390 Cariso RD | Gustine | CA | 95322 | (209) 854-1875 | $10,000.00 |
| Riella, Richard | Riella Farms Inc. | 13182 S Airport Vw | Atascadero | CA | 93422 | (805) 459-6511 | $20,000.00 |
| | | | Manteca | CA | 95336 | (209) 858-2735 | $10,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
** BDC — Buying on Commission
**Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Rocha, Maria A. | | 534 W Philadelphia St | Ontario | CA | 91762 | (909) 988-3316 | $10,000.00 |
| Roosevelt, James | | 2020 Watts Avenue | E Nicolaus | CA | 95659 | (530) 701-5324 | $15,000.00 |
| Roth Enterprises, Inc. | | PO Box 12003 | Fresno | CA | 93776 | (559) 226-6664 | $150,000.00 |
| Roth, Jason H. | | PO Box 12003 | Fresno | CA | 93776-2103 | (559) 226-6664 | $115,000.00 |
| Sanders, Scott Alan | | PO Box 459 | Hilmar | CA | 95324 | (209) 664-0469 | $110,000.00 |
| Serrano, Jose | S.A.S. Dairy | PO Box 71 | New Cuyama | CA | 93254 | (805) 878-2699 | $10,000.00 |
| Silva, Mike | Mike Silva Dairy Cattle | 635 Callie Avenue | Tulare | CA | 93274 | (559) 752-6138 | $10,000.00 |
| Silveira, Joseph | | 17560 Plow Camp Rd | Los Banos | CA | 93635 | (209) 826-6627 | $30,000.00 |
| Stadtler, Phillip N. | | 2575S W American Ave | Hilmar | CA | 95324 | (209) 667-2817 | $80,000.00 |
| Stagno, Jr., Orlando & Eric | Stagno Bros. Livestock | PO Box 178 | French Camp | CA | 95231 | (209) 982-1598 | $10,000.00 |
| Stober, Richard | Stober Livestock, Richard | 7757 Road 34 | Madera | CA | 93638 | (559) 259-0007 | $15,000.00 |
| Summers Livestock Dealer, Chet | | 39050 Rd 140 | Cutler | CA | 93615 | (559) 240-0004 | $10,000.00 |
| Talbot, Raymond | | 20655 Henry Miller Avenue | Los Banos | CA | 93635 | (209) 826-3725 | $10,000.00 |
| Tews, Philip P. | | 1559 West Lincoln | Fresno | CA | 93706 | (559) 970-6891 | $50,000.00 |
| The KOM Limited Partnership | Big Divide Cattle Company | 2999 E. Ocean Blvd., Apt. 130 | Long Beach | CA | 90803-2574 | (562) 987-5347 | $45,000.00 |
| The ROM Limited Partnership | Miller Livestock Company | PO Box 270 | Hornitos | CA | 95325 | (209) 376-2304 | $45,000.00 |
| Thrall, Clarence (Rance) | B & T Cattle | 4530 Albers Road | Oakdale | CA | 95361 | (209) 529-5378 | $10,000.00 |
| Three Rivers Land and Cattle Company | B & T Cattle | PO Box 475 | Newman | CA | 95360 | (209) 862-2126 | $10,000.00 |
| Tony's Carlotza, Inc. | Cavello Cattle Co. | 3437 Lurdo Highway | Chino | CA | 91710 | (209) 597-8543 | $60,000.00 |
| Tony, Anthony J. | | 99 N Tower Square | Turlock | CA | 95380 | (209) 988-4850 | $10,000.00 |
| Toyo, Robert | Altali Cattle Company | 10030 Liberty Rd | Galt | CA | 95632 | (209) 200-8299 | $10,000.00 |
| Tracy, Kirk G. | | 6369 CO Road 18 | Orland | CA | 95963 | (916) 865-2902 | $10,000.00 |
| Trindade, Robert and Patricia | | P.O. Box 65 | Kingsburg | CA | 93631 | (559) 897-5000 | $80,000.00 |
| Valley Livestock, Inc. | Newman Livestock Auction | 122 Chapman Lane | Petaluma | CA | 94952 | (707) 762-8806 | $10,000.00 |
| Vieira, Joe | | 2828 Medinah Way | Modesto | CA | 95355 | (209) 551-4148 | $10,000.00 |
| Virtue, Jack & Sue | | 28397 Griffith Street | Tehachapi | CA | 93561 | (661) 300-1751 | $10,000.00 |
| Wadsworth, David Roger | | 1908 N Humboldt Avenue | Willows | CA | 95988 | (530) 934-7323 | $40,000.00 |
| Walter H. Jensen Cattle Co., Inc. | Wadsworth Stock Corrals | PO Box 321 | Galt | CA | 95632 | (209) 745-5547 | $60,000.00 |
| Walter Jacobsen Co. | | 13808 County Road LL | Wray | CO | 80758 | (970) 332-5533 | $10,000.00 |
| Whittemore, Marion B. | | 18829 CR 95 | Wray | CO | 80758 | (970) 332-5229 | $80,000.00 |
| Wiksted, Kendall B | | 2985 Brookwood Drive | Haxtun | CO | 80731 | (970) 774-6163 | $90,000.00 |
| Yunker, Lawrence E. | | P.O. Box 51 | Grand Junction | CO | 81504 | (970) 245-2733 | $30,000.00 |
| Adamson Brothers & Sons Feedlot, Inc. | | 21571 RD 24 | Fruita | CO | 81521 | (970) 858-7897 | $10,000.00 |
| Akey, Rodney | | 7413 HWY 1 | La Junta | CO | 81050 | (719) 384-5011 | $10,000.00 |
| Bamford Feedyard LLC | | PO Box 348 | Wellington | CO | 80549 | (970) 568-3910 | $10,000.00 |
| Bracken, Jr., Robert S. | | 31497 Country Road HH | Elbert | CO | 80106 | (406) 202-1724 | $30,000.00 |
| Brachtenbach, Denny | | 2008 Bobtail Court | Stratton | CO | 80836-9404 | (970) 202-4245 | $25,000.00 |
| Brown, Rolly | Brown Cattle Company | 33306 Road 31 | Loveland | CO | 80538 | (970) 667-9610 | $30,000.00 |
| Brumit, Milan | | 659 N Oak | La Junta | CO | 81050 | (719) 853-6348 | $85,000.00 |
| Burbach, Willard and Jett, Robert L. | Burbach Cattle, LLC | 28127 WCR 60-1/2 | La Junta | CO | 81050 | (970) 384-8809 | $45,000.00 |
| C Quarter Circle Ranch, Inc. | | P.O. Box 1832 | Greeley | CO | 80631 | (970) 352-4427 | $90,000.00 |
| Cactus Hill Ranch Company | | 38590 Hwy 257 | Sterling | CO | 80751 | (970) 522-1332 | $25,000.00 |
| | | | Fort Collins | CO | 80524 | (970) 686-2215 | $70,000.00 |

*  Some are mailing locations; please contact the business to verify physical address.
**  BOC -- Buying on Commission
***Contact Regional Office for bonding information.

USDA
United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Castle, Randy | E.Z. Castle Cattle Company | 7464 54.25 Road | Olathe | CO | 81425 | (970) 323-6438 | $10,000.00 |
| Clark, Monte | | 37550 E 120 Ave | Hudson | CO | 80642 | (303) 654-9972 | $25,000.00 |
| Clark, Monte Shawn | | 32609 CR N | Brush | CO | 80720 | (970) 396-9014 | |
| Coakley, L.A. | Coakley Cattle Co. | 21612 County Road 32.2 | Sterling | CO | 80751 | (970) 522-7626 | $40,000.00 |
| Crego, Larry | | 7710 Livestock Lane | Fort Collins | CO | 80524 | (970) 482-6958 | $10,000.00 |
| Devoros, Steve | Devoros Livestock | PO Box 1874 | Pagosa Springs | CO | 81147 | (970) 946-2142 | $10,000.00 |
| Dillingham, James M. | Dillingham Livestock | 32161 Rd 5 | Fowler | CO | 81039 | (719) 468-0190 | $10,000.00 |
| Elder, Brian | | P.O. Box 69 | La Junta | CO | 81050 | (719) 384-7781 | |
| Five Star Cattle Systems, LLC | | P.O. Box 1140 | Platteville | CO | 80651 | (970) 785-6170 | $15,000.00 |
| Ford, Bruce | Ford Horse Ranch | 25584 W County Rd 388 | Kersey | CO | 80644 | (970) 356-5875 | $10,000.00 |
| Franz Cattle Company LLC | | 33501 CR NN | Stratton | CO | 80836 | (970) 302-4010 | $35,000.00 |
| Geestin, Wendall | | PO Box 190 | Platteville | CO | 80651-0190 | (970) 612-1572 | |
| Godby Sheep Company | | 37637 Weld County Road 37 | Eaton | CO | 80615 | (970) 454-2807 | $50,000.00 |
| Greenwalt Cattle Company | | 440 Crystal Cove | Windsor | CO | 80522 | (970) 227-2808 | $50,000.00 |
| Hall, Tony | | P.O. Box 401 | La Junta | CO | 81050 | (719) 468-1582 | $50,000.00 |
| Hanes, Robert M | H & H Cattle | 16571 WCR 42 | La Salle | CO | 80645 | (970) 737-9094 | $10,000.00 |
| Harper, Harold A | Hanes, Robert Bob M. | P.O. Box 36 | Eaton | CO | 80615 | (970) 454-3181 | $45,000.00 |
| Harper, Michael H | Harper Livestock Company | P.O. Box 65 | Eaton | CO | 80615 | (970) 545-1381 | $20,000.00 |
| Honey, Jace | Mike Harper Livestock | P.O. Box 69 | La Junta | CO | 81050 | (719) 384-7781 | |
| Honey, Keo | | P.O. Box 69 | La Junta | CO | 81050 | (719) 384-7781 | |
| Iowa Lamb Buying | | P.O. Box 89 | Brighton | CO | 80601 | (303) 659-0451 | $50,000.00 |
| J & S Cattle Feeders, Inc. | | P.O. Box 368 | Fowler | CO | 81039 | (719) 263-4222 | $80,000.00 |
| Jenkins, Bill | | 413 Colorado Avenue | La Junta | CO | 81050 | (719) 384-7781 | |
| Johnson, Tom | Tom Johnson Livestock | 13764 Highway 50 E. | Ordway | CO | 81063 | (719) 267-3737 | $75,000.00 |
| Jones-Lacy, Sherrie | S and Livestock | 44521 CR 118 | Manzanola | CO | 81058 | (719) 462-5121 | $80,000.00 |
| Jorgensen, Michael M. | Western States Livestock | PO Box 800 | Limon | CO | 80828 | (719) 775-9805 | $30,000.00 |
| KC Cattle, LLC | | PO Box 555 | Longmont | CO | 80502 | (303) 678-0841 | $75,000.00 |
| Keast, Merle L. | | 12 North Wallace Avenue | Haxtun | CO | 80731 | (970) 774-7531 | $10,000.00 |
| King, Seth & Baker, Frank E. | K & B Livestock | 5716 S. Bemis Street | Westcliffe | CO | 81252 | (719) 783-2799 | $20,000.00 |
| La Vaca Cattle Co., Inc. | | 13764 Highway 50 E. | Littleton | CO | 80120 | (303) 730-2300 | $80,000.00 |
| Lacy, Jerry | | 1066 19 1/2 Road | Manzanola | CO | 81058 | | |
| Lampshire, Loren | Lampshire & Son's Livestock | PO Box 352 | Fruita | CO | 81521 | (970) 858-3086 | $10,000.00 |
| Lytle, Dan | | 0754 Lindal Road | Swink | CO | 81077 | (719) 384-2983 | $80,000.00 |
| Maloufi, Jr., John R. | M&M Livestock | 8752 N Highway 83 | Monte Vista | CO | 81144-0335 | (719) 852-9500 | $25,000.00 |
| Martin Cockriel Stables, Inc. | Martin Cockriel & Sons, Inc. | PO Box 96 | Parker | CO | 80134 | (303) 841-3134 | $10,000.00 |
| Meyer, Harry | | P.O. Box 853 | Johnstown | CO | 80534 | (970) 667-5757 | $80,000.00 |
| Montera Cattle Company, LLC | Montini Cattle Co. | 19727 County Road U | Eaton | CO | 80615 | (970) 454-3000 | $115,000.00 |
| Montini, Danny and Marvin | | 10822 Kingston Ct | Rocky Ford | CO | 81067 | (719) 254-3178 | $85,000.00 |
| Odell, Zane | | 21428 County Road CC | Cortez | CO | 81321 | (970) 882-5476 | $15,000.00 |
| Padilla, Frank | | 7390 County Rd 120 | Henderson | CO | 80640 | (970) 612-1572 | |
| Peters, Samuel J. | | 33511 Hwy 85 | Vernon | CO | 80755-9604 | (970) 332-4275 | $10,000.00 |
| Pinon Ranch, Inc. | | PO Box 598 | Salida | CO | 81201 | (719) 539-4313 | $30,000.00 |
| Rathbun Cattle Company, LLC | | 11874 County RD 370 | Lucerne | CO | 80646 | (970) 356-6816 | $35,000.00 |
| Rayos, Enrique | Rayos Livestock | PO Box 352 | Ft Lupton | CO | 80621-0598 | (720) 470-7868 | $10,000.00 |
| R-Bar Cattle Company | | | Sterling | CO | 80751 | (970) 522-2761 | $80,000.00 |
| Reinert, Delvin E. | Reinert Livestock | | Holly | CO | 81047 | (719) 537-6543 | $80,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
* BOC -- Buying on Commission
** Contact Regional Office for bonding information

6



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Richmond, Robert | | 7224 Streamside Drive | Fort Collins | CO | 80525-8818 | (970) 227-8683 | $55,000.00 |
| Royal Meat Company | | 15958 Weld County Road 4 | Brighton | CO | 80603-9730 | (303) 654-0699 | $10,000.00 |
| Schneider Cattle Order Buying LLC | | 1598 Carriage Drive | Eaton | CO | 80615 | (970) 454-2611 | $85,000.00 |
| SH Bar, Inc. | | 1847 Rose Avenue | Burlington | CO | 80807 | (719) 346-5220 | $15,000.00 |
| Stout, Dave | Dave Stout Cattle Co. | P.O. Box 200730 | Evans | CO | 80620 | (970) 339-5156 | $60,000.00 |
| T2 Livestock, LLC | | P.O. Box 68 | Sterling | CO | 80751 | (970) 590-3725 | $80,000.00 |
| TQ Livestock, Inc. | | P.O. Box 74 | Wray | CO | 80758-0074 | (970) 332-5952 | $70,000.00 |
| Urquhart, Robert | | 19573 Hwy 550 | Montrose | CO | 81403 | (970) 249-5752 | $15,000.00 |
| Varner, Robert J. | NL Cattle Company | 15057 Deer Run Rd | Delta | CO | 81416 | (970) 874-3889 | *** |
| Walker, Kenneth G. | | Box 159 | Limon | CO | 80828 | (970) 775-2922 | $15,000.00 |
| Walter, Tom | | P.O. Box 69 | La Junta | CO | 81050 | (719) 384-7781 | *** |
| Williams, Merlin | | 60501 W Maple Grove Rd | Montrose | CO | 81401 | (970) 249-1141 | $70,000.00 |
| Yoder, Harold | Order Buyers Service | 14860 County Road 35 | Karval | CO | 80823 | (719) 446-5225 | $80,000.00 |
| Amon, Frederick C. | | 229 Beaumont Highway | Lebanon | CT | 06249 | (860) 456-8710 | $10,000.00 |
| Mancini, Joseph Thomas, Sr. | | 4 Tourtelotte Road | Putnam | CT | 06260 | (860) 928-0318 | $10,000.00 |
| Perth, Joseph P. | | 4 Mountain View Avenue | New Milford | CT | 06776 | (860) 354-2024 | $10,000.00 |
| Angus Army Livestock, LLC | | 121 Iolletts Corner Road | Clayton | DE | 19938 | (302) 653-3500 | $10,000.00 |
| Addison, Steve | | 121 Portside Ave | Cape Canaveral | FL | 32920 | (863) 559-2445 | $20,000.00 |
| Bellamy, W. William A. | | 5351 SE 160th Ave | Morriston | FL | 32668 | (352) 528-4518 | *** |
| Bellamy, Major | | 14650 SE 23rd Place | Morriston | FL | 32668 | (352) 528-4518 | *** |
| Burney, Jack | | 107 North Providence Church Rd | Palatka | FL | 32177 | (386) 312-8433 | $45,000.00 |
| C-Arc Enterprises, Inc. | | 461 Ponce de Leon Blvd | Belleair | FL | 33756 | (727) 656-5514 | $10,000.00 |
| Carey Cattle Company | | 1602 Cottagewood Dr. | Brandon | FL | 33510 | (813) 685-1561 | $10,000.00 |
| Cobb Cattle Company, Inc. | | 3836 N.W. 34th Place | Gainesville | FL | 32605 | (352) 372-8824 | $40,000.00 |
| Conaway Livestock, LLC | | 1515 Arredondo Grant Rd. | Gainesville | FL | 32608 | (352) 332-5010 | $10,000.00 |
| Conlin, Zachary | | 738 NW 21th Lane | DeLeon Springs | FL | 32130 | (386) 985-4731 | $75,000.00 |
| Crocker Land & Cattle Company, Inc | | 295 SE Bailey Street | Okeechobee | FL | 34972 | (352) 528-4518 | *** |
| Cuesta, Abe | | 11814 Meadowdale Drive | Lake City | FL | 32024 | (386) 758-2465 | $80,000.00 |
| D & S Cattle Company, Inc. | Quality Cattle | P.O. Box 172 | Tampa | FL | 33625 | (813) 376-2538 | $10,000.00 |
| Dewees, Dallas | | P.O. Box 612 | Zolfo Springs | FL | 33890 | (863) 735-1112 | $110,000.00 |
| Durrance, Kelly | Fey Reynolds Cattle Company | 1314 Popash Road | Bonifay | FL | 32425 | (850) 956-2351 | $95,000.00 |
| Edwards, Murray L. | | 160 Oak Square S. | Wauchula | FL | 33873 | (863) 773-2077 | *** |
| Farley, James M. | | P.O. Box 937 | Lakeland | FL | 33813 | (863) 858-6253 | $110,000.00 |
| Gay, Felix | P & J Farms | 12213 NW Suggs-Attaway Rd | Penney Farms | FL | 32079 | (904) 284-5010 | *** |
| Green, Noel | | 2960 State Road 66 | Zolfo Springs | FL | 32430-2549 | (830) 674-8705 | $10,000.00 |
| Grigsby, Jeremy | | 1165 Council Road | Clarksville | FL | 32430 | (863) 775-1370 | *** |
| Heifer Hill, Inc. | | P.O. Box 7008 | Venus | FL | 33526 | (352) 528-4518 | *** |
| Hendrick, Lucian Dean | | 5533 NE CR 354 | Avon Park | FL | 33825 | (863) 528-1094 | $10,000.00 |
| Herrington, Robert T. | | 248 East End Road | Mayo | FL | 32066 | (386) 294-2160 | $10,000.00 |
| Hooten, Tommy | | 1389 Lisa Drive | San Mateo | FL | 32187 | (386) 325-5053 | $10,000.00 |
| Hudspeth, Warren | | 1505 Fort Clarke Blvd | Wachula | FL | 33873 | (863) 773-6763 | $65,000.00 |
| Hunter, Michael Dexter | Circle 'D' Cattle & Farms | 7250 Hwy 4 East | Gainesville | FL | 32606 | (940) 391-4620 | *** |
| Jeter, Jeff | | P.O. Box 1173 | Jay | FL | 32565 | (850) 675-3284 | $10,000.00 |
| Knight Livestock, Inc. | | P.O. Box 2208 | Dade City | FL | 33526 | (352) 567-7560 | *** |
| L Bar L, Inc. | | 12350 NE 26th Avenue | Lake Placid | FL | 33852 | (863) 441-4696 | $45,000.00 |
| Lee, Silas | | 2033 North Highway 81 | Okeechobee | FL | 34972 | (863) 763-0518 | $15,000.00 |

*  Some are mailing locations; please contact the business to verify physical address.
*  BOC -- Buying on Commission
** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Lewis Livestock, Inc. | | 402 NW 4th St | Okeechobee | FL | 34972 | (863) 634-5091 | $25,000.00 |
| Lewis, Erma L. | Lazy L Order Buyers | 2968 Shady Acres Rd. | Dover | FL | 33527 | (813) 689-1835 | $30,000.00 |
| Lewis, Ronnie | | PO Box 793 | San Antonio | FL | 33576-0793 | (813) 689-1835 | *** |
| Lindsey Cattle Company, Inc. | | P.O. Box 3479 | Trenton | FL | 32619 | (352) 463-0016 | $15,000.00 |
| Marquardia, Jose Antonio | | 3337 Spring Valley Lane | Bonifay | FL | 32425 | (850) 547-9893 | $10,000.00 |
| Marchant, Steve | | 179 Osprey Heights | Winter Haven | FL | 33880 | (850) 643-6582 | |
| Nelson, Donald G. | | 13750 NE 5th St | Williston | FL | 32696 | (352) 528-4518 | |
| Nelson, Tim | | 13750 NE 5th St | Williston | FL | 32696 | (352) 528-4518 | |
| Oak Lake Cattle Company, Inc. | | PO Box 1284 | Okeechobee | FL | 34972 | (863) 763-5600 | |
| Patrick, John C. | | 5366 River Road | Bascom | FL | 32423 | (850) 569-2791 | |
| Roberts, Jr., James B. | | 1730 SW Tustenugge Ave. | Lake City | FL | 32024 | (386) 758-2485 | $10,000.00 |
| Shiver, Keith | | 1730 NW Latitude Road | Mayo | FL | 32066 | (386) 208-2729 | |
| Thomas Cattle Buying Services, Inc. | | P.O. Box 426 | Williston | FL | 32696 | (352) 528-4518 | $90,000.00 |
| Tilton Livestock, LLC | | 3600 NE 133rd Street | Anthony | FL | 32617 | (352) 620-8660 | $10,000.00 |
| Adcock, Joe David | | 1500 Mayne Mill Road | Watkinsville | GA | 30677 | (706) 296-5801 | $10,000.00 |
| Barrett's Livestock, Inc. | | 251 West Laurens School Road | Dublin | GA | 31021 | (478) 272-9949 | $90,000.00 |
| Birdsong, John | | 2961 east Highway 166 | Carrollton | GA | 30116 | (770) 832-8323 | $10,000.00 |
| Bryans Cattle Company, LLC | | 2640 Broughton Road | Newborn | GA | 30056 | (706) 342-0282 | $25,000.00 |
| Burch, Gary | | 4395 Cochran Highway | Eastman | GA | 31023 | (478) 374-7333 | $40,000.00 |
| Burkhart, Danny | Southland Cattle Company | 5553 Troupeville Rd | Quitman | GA | 31643 | (229) 242-3378 | $15,000.00 |
| Burrell, James | | P.O. Box 2781 | Blairsville | GA | 30152 | (706) 745-5465 | $10,000.00 |
| Burrell, Mark | | 4414 Blue Ridge Highway | Blairsville | GA | 30512 | (706) 745-9848 | $10,000.00 |
| Callahan, Emmett H. | Emmett H. Callahan Livestock | 7050 Stone Bridge Road | Carnesville | GA | 30521 | (706) 384-4235 | $10,000.00 |
| Cox, Hugh | | 762 Boone Ford Road SE | Calhoun | GA | 30701 | (706) 629-3595 | $90,000.00 |
| Dairymen's Marketing Service, Inc. | | P.O. Box 149 | Alma | GA | 31510 | (912) 632-1498 | $80,000.00 |
| Daniel, Tom A. | Joe Daniel Livestock | 116 Morgan Road | Yatesville | GA | 31097 | (770) 468-0535 | $10,000.00 |
| Darnell, Joe | | 1089 Fullwood Springs Road | Cedartown | GA | 30125 | (770) 748-4799 | $20,000.00 |
| Darnell, Read O. | | 205 Azalea Lane | Colbert | GA | 30628 | (706) 788-3471 | $10,000.00 |
| Dickens, David W. | | 4373 Old HWY 441 N. | Alto | GA | 30510 | (706) 491-6103 | $10,000.00 |
| Dicke, Donald W. | Double D Stables | 1217 Freeman GA Road | Eastonollee | GA | 30538 | (706) 491-6103 | $75,000.00 |
| Dyess, Wilbon W. & Betty | | 4111 Logan Road | Rocky Face | GA | 30740 | (706) 673-5294 | $60,000.00 |
| F & F Farms & Cattle, Inc. | | 448 Harrison Rd. | Canon | GA | 30520 | (706) 246-0161 | $35,000.00 |
| Floyd Farms, Inc. | | 2437 Redvine Church Road | Davisboro | GA | 31049-7814 | (478) 469-3635 | $25,000.00 |
| Fortner, Bobby Gene | | 671 Fortner Rd. | Kite | GA | 31049-7804 | (478) 469-5245 | $10,000.00 |
| Giebrecht, Dustin | BF Livestock | 13929 GA HWY 231 | Davisboro | GA | 31018 | (706) 831-3046 | $10,000.00 |
| Gilliard, Wayne | | 1010 Gillard Road | Pelham | GA | 31779 | (229) 294-4425 | $20,000.00 |
| Hand, Randy | Dusty's Livestock | 3047 Perry Lake Road | Enigma | GA | 31749 | (229) 386-0356 | $80,000.00 |
| Harrell, Thomas G. | Randy Hand Livestock | 145 Old Pelham Road | Bainbridge | GA | 39817 | (229) 246-5588 | $10,000.00 |
| Harris Turner Livestock, Inc. | | 179 Pam Garrett Road | Dawson | GA | 30534 | (770) 887-4607 | $70,000.00 |
| Harvey, Phil | | 5551 HWY 212 W | Monticello | GA | 31064 | (706) 468-2727 | $10,000.00 |
| Impact Marketing and Management, Inc. | | 13 John Meldon Drive | Rome | GA | 30165 | (706) 235-9154 | $10,000.00 |
| James Whitten Livestock, Inc. | | P.O. Box 281 | Toccoa | GA | 30577 | (706) 779-3421 | $105,000.00 |
| Lewis, Richard Allen | | 287 Barnes Road | Jackson | GA | 30233 | (770) 775-2976 | $10,000.00 |
| Lucas, Michael | | 1063 GA Hwy 112 | Cochran | GA | 31014 | (478) 934-2565 | |
| Luke Spooner Cattle Co., Inc. | | 2761 U.S. Hwy 84 | Donalsonville | GA | 39845 | (229) 254-3186 | $135,000.00 |
| Malcom Cattle Company, Inc. | | 1381 Hardeman Mill Road | Good Hope | GA | 30641 | (706) 342-3663 | $15,000.00 |

* Some mailing locations, please contact the business to verify physical address.
** BOC – Buying on Commission
***Contact Regional Office for bonding information

8



USDA

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS | CITY | STATE | ZIPCODE | PHONE | Bond Amount ($) Dealer/BoC** |
|---|---|---|---|---|---|---|---|
| Mathis, Ronald C. | | 1060 Mathis Road | Dublin | GA | 31021 | (478) 275-3501 | *** |
| McEver III, Robert H. | McEver Livestock | Box 126 | Talmo | GA | 30575 | (706) 693-4211 | $35,000.00 |
| Ogletree, Thomas Howell | Tommy Ogletree Cattle Company | 1042 Old Newnan Road | Carrollton | GA | 30116 | (770) 832-3775 | $80,000.00 |
| Oatts, Caylor | Oatts Cattle Co. | 576 Wilcox Road | Cairo | GA | 39827 | (229) 377-9480 | $25,000.00 |
| Owenby, Joey D. | | 629 Murphy Hwy | Mineral Bluff | GA | 30559 | (706) 374-6729 | $10,000.00 |
| Putnam, Lamar A. | | 1585 Hays Mill Road | Carrollton | GA | 30117 | (770) 834-3213 | $85,000.00 |
| Putnam, Leonard A. | | 48 Bexley Road | Moreland | GA | 30259 | (770) 253-0129 | |
| Rackley, Jr., Robert and Rackley, William S. | Rackley Livestock | 2373 Sassafras Tea Road | Camilla | GA | 31730 | (229) 294-3777 | $30,000.00 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica | GA | 30180 | (770) 832-2533 | $102,607.00 |
| Ruark, James | | 565 Jeff Cook Road | Mansfield | GA | 30055 | (770) 786-2824 | $15,000.00 |
| Sanders, Shane | Sanders Livestock | 7399 Roosterville Rd. | Franklin | GA | 30217 | (770) 854-9000 | $20,000.00 |
| Sikes, Clayton Willis | | P. O. Box 610 | Collins | GA | 30421 | (912) 693-9650 | $20,000.00 |
| Smith Brothers Livestock, Inc. | | P.O. Box 176 | Barrow | GA | 30413 | (478) 364-9320 | $50,000.00 |
| Spooner, Matt | | 2000 Lane Bridge Road | Blakely | GA | 39823 | (229) 308-0077 | $50,000.00 |
| Spooner, Neal | | 5368 Ash Road | Pineview | GA | 31071 | (229) 624-2861 | $50,000.00 |
| Sprewell, Mark | | 2179 Tyus-Carrollton Road | Iron City | GA | 39859 | (229) 774-2227 | $35,000.00 |
| Stanfield, Norris | | 954A US Highway 19 North | Carrollton | GA | 30117 | (770) 834-3030 | $10,000.00 |
| Turner, Justin | | 230 Pipkin Road | Americus | GA | 31719 | (229) 942-2077 | $85,000.00 |
| Ward, Ronald C. | Ward Livestock | P.O. Box 677 | Arabi | GA | 31712 | (229) 271-8115 | $85,000.00 |
| Whitehead, Michael R. | | P.O. Box 896 | Taloma | GA | 30575 | (770) 693-4877 | $95,000.00 |
| Wilson, Hollan A. | | P.O. Box 67 | Blakely | GA | 39823 | (229) 723-4444 | |
| American Pacific-International | | PO Box 10 | Ninole | HI | 96773-0010 | (808) 776-1700 | $45,000.00 |
| A&A Cattle Co., Inc. | | PO Box 767 | Sergeant Bluff | IA | 51054 | (712) 943-2655 | $45,000.00 |
| Abstson, Anthony | | 4440 Hwy, 60 Blvd. | Alton | IA | 51003 | (712) 756-4563 | $10,000.00 |
| Ag Partners, LLC | | 30 East Main St | Albert City | IA | 50510 | (712) 843-2291 | $10,000.00 |
| Agnew, John L. | | 2226 125th Street | Corning | IA | 50841 | (641) 322-3999 | $20,000.00 |
| Aldrich, Michael E., Jane A., Emily, and Christopher | Aldrich & Aldrich Partners | 953 131 Avenue, N.E. | Oelwein | IA | 50662 | (563) 427-2878 | $80,000.00 |
| Apropo, Inc. | | 207 Elm Street | Lakeside | IA | 50588 | (712) 283-2337 | $45,000.00 |
| Asselin, Keith | Genetic Marketing Systems | 1611 Marks Court | Spencer | IA | 51301 | (712) 262-8781 | $20,000.00 |
| Avoca Livestock Auction, Inc. | Avoca Livestock Account | 25334 C-12 | Ireton | IA | 51027 | (712) 562-6360 | $35,000.00 |
| Barker, Norman G. | Wendolin Livestock Account | P.O. Box 458 | Avoca | IA | 51521 | (712) 343-6975 | $95,000.00 |
| Bauer, Matthew G | | P.O. Box 237 | Keosauqua | IA | 52565 | (641) 680-7602 | $10,000.00 |
| Beeson, George T. | Beeson and Co. | 28684 Ivy Ave | Templeton | IA | 51463 | (712) 669-3617 | $10,000.00 |
| Behrens, Glenn | Glenn Behrens Livestock | P.O. Box 1402 | Sioux City | IA | 51102 | (712) 252-3839 | $65,000.00 |
| Bieri, Ron | R&D Cattle | 16507 Highway 141 | Templeton | IA | 51463 | (712) 669-4681 | $85,000.00 |
| Boez, Clarence | | 6288 700th | Cumberland | IA | 50843 | (712) 774-5664 | $25,000.00 |
| Bordery, Inc. | | 16067 Birch Avenue | Westside | IA | 51467 | (712) 663-4281 | $2.00 |
| Bordery, Inc. | | 2525 210th Street | Alvord | IA | 51230 | (712) 473-2529 | $15,000.00 |
| Bonanza Cattle Company, Inc. | | P.O. Box 195 | Orange City | IA | 51041 | (712) 737-4960 | $90,000.00 |
| Bonners Farmers Livestock Market, Inc. | | 3700 Woodbine Rd. | Sioux City | IA | 51106 | (712) 255-1997 | $95,000.00 |
| Brant, Bruce | | P.O. Box 212 | Meserey | IA | 50457 | (641) 358-6152 | $30,000.00 |
| Breitspercher, David | | 1341 150th Street | Earlham | IA | 50072 | (515) 758-3031 | $60,000.00 |
| Breitspercher, Steve | | P.O. Box 181 | Oxian | IA | 52161 | (563) 532-9173 | $30,000.00 |
| Broek, John B. | Broek Stine Genetics | 27567 Jasper Ave. | Bloomfield | IA | 52537 | (641) 203-2147 | $30,000.00 |
| Brown-Goff, Inc. | | 379 11th Avenue N.E. | Sioux Center | IA | 51250 | (712) 722-1654 | $15,000.00 |
| | | 3505 41st Street | Sioux City | IA | 51108 | (712) 239-3891 | $85,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
** BOC — Buying on Commission
***Contact Regional Office for bonding information

9

**USDA**
United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS * | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Brummel, Gene | | PO Box 28 | Leighton | IA | 50143 | (515) 626-9232 | *** |
| Bullock, Bill | Eastern Iowa Livestock | PO Box 125 | LaMotte | IA | 52054 | (563) 773-2436 | $10,000.00 |
| Bulman, Jerry J. | | 741 Iowa River Drive | Dorchester | IA | 52140-9801 | (563) 568-3144 | $20,000.00 |
| Bulman, Richard D. | | 810 Iowa River Drive | Dorchester | IA | 52140 | (507) 498-5393 | $20,000.00 |
| Bulman, Tom | | 212 Oak Street | Fredericksburg | IA | 50630 | (563) 237-6486 | $20,000.00 |
| Burge, Rodney | Hawkeye Auction | 2596 200th Street | Sidney | IA | 51652 | (712) 374-6160 | $10,000.00 |
| Burkhart, Kenneth | | 14953 230th Street | Hawkeye, IA | IA | 52147 | (563) 422-3115 | |
| C&S Cattle Co. | | P.O. Box 276 | Osage | IA | 50461 | (641) 732-5446 | $40,000.00 |
| Carlson, Wilmer | | 3065 Grant Ave | Adair | IA | 50002 | (515) 967-3278 | |
| Carroll Livestock Market, Inc. | | 19708 Hwy. 30 West | Carroll | IA | 51401 | (712) 792-3170 | $35,000.00 |
| Cattle Country, Inc. | | 71908 630th St. | Griswold | IA | 51535 | (712) 742-3454 | $80,000.00 |
| Central States Cattle Co. | | 9835 Monroe Wapello Rd. | Albia | IA | 52531 | (641) 938-2419 | $110,000.00 |
| Chapman, William J. | | 1109 Sunrise Dr. | Creston | IA | 50801-1030 | (641) 782-4665 | $20,000.00 |
| Chastain, Robert | Chastain Cattle | 25952 217th Street | Leon | IA | 50144 | (641) 446-6881 | $55,000.00 |
| Clarahan Hog Buying, Inc. | | 19425 280th Ave | Harper | IA | 52231 | (641) 635-2454 | $20,000.00 |
| Cingan, Franklin Millard | | 2629 230th Street | Fairfield | IA | 52556 | (641) 472-5391 | $20,000.00 |
| Cooper Farms, Inc. | | 1856 Hwy 63 | Traer | IA | 50675 | (319) 478-2227 | $85,000.00 |
| Crall, Edward | | 6352 196th Street | Albia | IA | 52531 | (641) 932-2825 | $10,000.00 |
| Crall, Pat | | 6119 188th Trail | Albia | IA | 52531 | (641) 932-5961 | $15,000.00 |
| Curran Cattle Co., Inc. | | P.O. Box 126 | Melrose | IA | 52569 | (641) 726-3257 | $345,000.00 |
| Curran, C.D. | | P.O. Box 126 | Melrose | IA | 52569 | (641) 726-3453 | |
| Curran, Michael | | 3371 295th St. | Manilla | IA | 51454 | (712) 654-4348 | $30,000.00 |
| D&D Feeder Pig Company, Inc. | | P.O. Box 126 | Melrose | IA | 52569 | (641) 774-4205 | *** |
| Daly Livestock, LLC | | PO Box 334 | Charles City | IA | 50616 | (641) 228-7557 | $90,000.00 |
| Davison, Roger R. | Davison Livestock | 3828 390th St. | Bedford | IA | 50833 | (712) 523-3123 | $30,000.00 |
| De Groot Sheep, Inc. | | 2586 Osborn | Orange City | IA | 51041 | (712) 737-8165 | $45,000.00 |
| Dennis, Harold Dean | | 1929 W. 62nd Street | Oskaloosa | IA | 52577 | (641) 673-7030 | $15,000.00 |
| Diamond Trail Cattle Co., LLC | | 1479 Middle Ossian Rd | Monroe | IA | 50170 | (641) 259-3149 | $15,000.00 |
| Donald Witt Livestock, Inc. | | 4780 130th Avenue | Ossian | IA | 52161 | (563) 532-9260 | $10,000.00 |
| Doug Bodenhamer Grain, Inc. | | 18079 110th St. | Peterson | IA | 51047 | (712) 295-7474 | $10,000.00 |
| Dralle, Darwin W. | | 26984 480th St. | Greene | IA | 50636 | (641) 823-5551 | $15,000.00 |
| Durben, Lester | | 19601 Fantail Rd. | McIntire | IA | 50455 | (641) 737-2212 | $15,000.00 |
| Elliot, Peter | Elliot Livestock | PO Box 254 | Edgewood | IA | 52042-8070 | (563) 928-6683 | $10,000.00 |
| Engler, William G. | | 600 Railroad St. | Sac City | IA | 50583 | (712) 662-4665 | $10,031.00 |
| Exira Elevator Inc. | | P.O. Box 116 | Exira | IA | 50076 | (712) 268-2838 | $20,000.00 |
| Fairchild Feed & Supply, Inc. | | 110 S Keokuk Washington Rd | Winthrop | IA | 50682 | (319) 935-3373 | $80,000.00 |
| Farmers Cooperative Association | | P.O. Box 24 | Keota | IA | 52248 | (641) 636-3743 | $20,000.00 |
| Farmers Cooperative Elevator Co. | | 317 3rd St. NW | Arcadia | IA | 51430 | (712) 689-2296 | $20,000.00 |
| Farmers Cooperative Society | | P.O. Box 37 | Sioux Center | IA | 51250 | (712) 722-2671 | $75,000.00 |
| Farmers Cattle Co. | J&L Farms | 4903 140th Avenue | Rock Valley | IA | 51247 | (712) 476-5321 | $85,000.00 |
| Farrow, Leon K. | | 221 NE Mandy Ln | Ledyard | IA | 50556 | (641) 948-3440 | |
| First Choice Livestock, LLC | | 1999 North Linn Ave. | Ankeny | IA | 50659 | (515) 963-1796 | $10,000.00 |
| Five Star Cooperative | | 20 3rd Street S.E. | New Hampton | IA | 50659 | (641) 394-6142 | $20,000.00 |
| Getting, Inc. | | 4026 Hiawatha W | Hartley | IA | 51346 | (712) 728-2100 | $20,000.00 |
| Gibson Cattle Co., LLC | | P.O. Box 100 | Lamoni | IA | 50140 | (641) 784-3323 | $20,000.00 |
| Gilbert, Franklin Bergeson | | | Sioux City | IA | 51104 | (712) 255-5156 | $10,000.00 |

\* Some are mailing locations; please contact the business to verify physical address.
\* BOC = Buying on Commission
\*\*Contact Regional Office for bonding information

10

**USDA**

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Goehring, Mary | | 19750 Umber Ave. | Bloomfield | IA | 52537 | (641) 675-3760 | $10,000.00 |
| Goetz, Robert | | 914 E. Chestnut St. | Clarinda | IA | 51632 | (712) 542-4698 | $10,000.00 |
| Green Plains Grain Company, LLC | | 701 N Main | Everly | IA | 51338 | (712) 834-2238 | $40,000.00 |
| Green, John | | 2289 180th Street | Corning | IA | 50841 | (641) 322-3586 | *** |
| H&I Order Buyers | | P.O. Box 16 | Treynor | IA | 51575 | (712) 487-3432 | *** |
| Hall, Jerry D. | | 2460 Taft Avenue | Garner | IA | 50438 | (641) 923-3619 | $10,000.00 |
| Hammen, Jerry | Hammen Hog Buyers | P.O. Box 292 | Fonda | IA | 50540 | (712) 288-6516 | $10,000.00 |
| Havel, Leroy and Havel, Robert | H&H Order Buyer | 1214 North 6th Avenue | Washington | IA | 52353 | (319) 653-6300 | $55,000.00 |
| Heartland Livestock, LLC | | P.O. Box 97 | Red Oak | IA | 51566 | (712) 623-5400 | $55,000.00 |
| Henrichs, Gary | | 165 140th Street | Ogden | IA | 50212 | (515) 846-6381 | *** |
| Hess Dairy, Inc. | | 29281 Johns Creek Rd. | Worthington | IA | 52078 | (563) 855-3135 | $10,000.00 |
| Hill, Larry | Hill Feeder Pigs | 1383 230th Ave. | Delmar | IA | 52037-9103 | (563) 357-0930 | $15,000.00 |
| Hillman, Wayne | | 1415 490th St. | Northwood | IA | 50459 | (641) 324-1318 | $10,000.00 |
| Holz, Steve | | 711 4th Street | Sheldon | IA | 51201 | (712) 324-5627 | $10,000.00 |
| Hoover Cattle Co. | Market Group Research | 3737 Elmwood Avenue | Sioux Center | IA | 51250 | (712) 441-3706 | $240,000.00 |
| Hoskins, Raymond | | 1617 S. Attica | Knoxville | IA | 50138 | (641) 344-4500 | $10,000.00 |
| Innovative Ag Services Co. | | 2010 South Main Street | Monticello | IA | 52310 | (319) 465-5530 | $20,000.00 |
| Johnson, David A. | Hilltop Feeder Pig | 321 E Ilgenfitz | Clarksville | IA | 50619 | (319) 278-4060 | $10,000.00 |
| Johnson, Edsel D. | | 13651 315th Street | Bloomfield | IA | 52537 | (641) 592-3526 | $10,000.00 |
| Jordan, Gene | | 2989 R Avenue | Parnell | IA | 52325 | (319) 646-2341 | $95,000.00 |
| JR Livestock, Inc. | Parnell Feedlot | P.O. Box 217 | Lake Mills | IA | 50450-0217 | (641) 592-9272 | *** |
| Juergens Produce & Feed Company | | P.O. Box 1027 | Carroll | IA | 51401 | (712) 792-3506 | $25,000.00 |
| Julius, Ronald | Julius Livestock | 4270 220th Street | George | IA | 51237 | (712) 475-3460 | $10,000.00 |
| Kanzmeier, Bill | | 33875 300th Street | Coon Rapids | IA | 50058-7125 | (712) 684-5122 | $90,000.00 |
| Kehrli Swine, PC. | The Seaforth Company | 2721 Stewart Avenue | Winthrop | IA | 50682 | (319) 934-3736 | $65,001.00 |
| Kemery, Jerry | | 2958 Winchester Avenue | Blockton | IA | 50836 | (641) 788-2185 | $10,000.00 |
| Kenkel, Thomas J. | Kenkel Livestock | P.O. Box 569 | Elkader | IA | 52043 | (563) 245-2740 | $20,000.00 |
| Kerber, John E. | | 1817 E. Main | Emmetsburg | IA | 50536 | (641) 852-2712 | $70,000.00 |
| Kluesner Feeders, LLC | | 2245 170th | Manchester | IA | 52057 | (563) 925-2486 | $10,000.00 |
| Koedam, Howard | American Livestock | P.O. Box 55 | Larchwood | IA | 51241 | (712) 477-2745 | $10,000.00 |
| Kraft, Donald | | 703 Pleasant St | Rockwell City | IA | 50579 | (712) 397-8030 | $10,000.00 |
| Kruse, Bill H. | | 852 A Avenue | Grand Junction | IA | 50107 | (515) 275-4370 | $10,000.00 |
| Kuennen, Linus J. | | 30842 P Avenue | Fort Atkinson | IA | 52144-0266 | (563) 534-7754 | $80,000.00 |
| Kurtenbach, Scott | | P.O. Box 266 | Lawler | IA | 52154-0266 | (563) 238-7121 | $15,000.00 |
| LaFleur Brothers Co., Inc. | | P.O. Box 1125 | Delhi | IA | 52223-8448 | (563) 922-2426 | $15,000.00 |
| Lahr, Kenneth A. | | 2527 Pioneer Rd | Hopkinton | IA | 52237-7731 | (605) 966-5624 | $320,000.00 |
| Lahr, Ronald | | 2668 310th Avenue | Lake View | IA | 51450 | (563) 926-2572 | $20,000.00 |
| Lakeside Feeders, Inc. | | P.O. Box 348 | Monticello | IA | 52310-0048 | (712) 657-2207 | $35,000.00 |
| Lambert Livestock, Inc. | J & R Cattle | P.O. Box 397 | Grand River | IA | 50108 | (319) 465-5456 | $320,000.00 |
| Lanka, Frank M. | | 1200 Benson St | Maquoketa | IA | 52060 | (641) 414-0067 | $55,000.00 |
| Larkey, Bob | | 119 N. Anderson | Guthrie Center | IA | 50115 | (563) 652-5006 | $80,000.00 |
| Laughery, Jimmy Lee | Jimmy Laughery Livestock Account | P.O. Box 126 | Sac City | IA | 50583 | (319) 465-5456 | $10,000.00 |
| Leanin B, LLC. | | P.O. Box 232 | Manson | IA | 50563 | (712) 662-4409 | $10,000.00 |
| Lenz, Robert | | 1342 7th Ave. | Lawler | IA | 52154 | (515) 408-1161 | $10,000.00 |
| Lauenberger, George | George Leuenberger Livestock / Central Iowa Hog Marketing | 1776 Ridgeway Boulevard | Lawler | IA | 52154 | (563) 238-5661 | $15,000.00 |
| Lidgett, Leo | | 1824 Emmett Ave | Bronson | IA | 51007 | (712) 255-1000 | $10,000.00 |

\*   Some are mailing locations; please contact the business to verify physical address.
\*\*  BOC -- Buying on Commission
\*\*\* Contact Regional Office for bonding information

**USDA**
United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/B&C** |
|---|---|---|---|---|---|---|---|
| Lindaman, Greg | G & L Farms | 13701 140th Street | Wellsburg | IA | 50680 | (641) 869-3606 | $12,000.00 |
| Lindaman, Warren | | P.O. Box 459 | Wellsburg | IA | 50680-0459 | (641) 869-3891 | $10,000.00 |
| Link Land and Cattle Co. | | 3393 Highway 18 | Ionia | IA | 50645 | (641) 228-1932 | $55,000.00 |
| Lower, Dennis R. | | P.O. Box 41 | Walker | IA | 52352 | (319) 393-1061 | $25,000.00 |
| Lynch Livestock, Inc. | | 331 3rd Street N.W. | Waucoma | IA | 52171 | (563) 776-6861 | $180,000.00 |
| Madsen, Faye | L & F Farms | P.O. Box 611 | Newell | IA | 50568 | (712) 272-4693 | $50,000.00 |
| Marco, Mark and Marco, Bryan D. | D&M Livestock | 6017 160th Street | Ocheyedan | IA | 51365 | (712) 758-3740 | $10,000.00 |
| McKibbin, James B. | McKibbin Order Buying Service | 1050 Center St. N.E. | Cedar Rapids | IA | 52402 | (319) 365-6292 | $35,000.00 |
| Metzger, Bob | Dakota Livestock | P.O. Box 97 | Lester | IA | 51242 | (712) 478-4647 | $30,000.00 |
| Meyer, Ben | Meyer Livestock | 2179 Madison Rd | Decorah | IA | 52101 | (608) 642-1065 | $10,000.00 |
| Mid-West Live Stock Commission Company, A Corporation | | P.O. Box 127 | Hinton | IA | 51024 | (712) 947-4667 | $10,000.00 |
| Milnn, Donald | | 3034 Quail Road | Fort Atkinson | IA | 52144 | (563) 534-7301 | $10,000.00 |
| Milnn, William, Jr. | | P.O. Box 216 | St. Lucas | IA | 52166 | (563) 778-2210 | $20,000.00 |
| Millenkamp Cattle, Inc. | | 1713 300th Ave. | Dyersville | IA | 52040 | (563) 875-8733 | $55,000.00 |
| Millenkamp, Michael | M&M Ranch | 2605 137th St. | Earlville | IA | 52041 | (563) 925-1110 | $80,000.00 |
| Missouri Valley Land and Cattle & Consultants, Inc. | | P.O. Box 3557 | Sioux City | IA | 51102-3557 | (712) 252-5227 | $80,000.00 |
| Mohr Pork, LLC | | P.O Box 75 | Glidden | IA | 51443075 | (712) 659-5600 | $80,000.00 |
| Monster, Jeff | | 2140 Walnut | Ocheyedan | IA | 51354 | (712) 735-6945 | $10,000.00 |
| Monticello Livestock, Inc. | | P.O. Box 144 | Monticello | IA | 52310 | (319) 465-3057 | $55,000.00 |
| Mulenbach, Verlyn N. | Mullenbach Livestock | P.O. Box 214 | Staceyville | IA | 50476 | (641) 710-2140 | $45,000.00 |
| Muller, Jon Kelly | | 71508 630th St. | Griswold | IA | 51535 | (712) 763-4388 | $45,000.00 |
| Muller, Kent R. | | 71508 630th St. | Griswold | IA | 51535 | (712) 763-4388 | *** |
| Murphy, Justen | | 505 Dublin St | Melrose | IA | 52569 | (641) 891-9899 | *** |
| Murphy, Jeff | | P.O. Box 611 | Newell | IA | 50568 | (712) 272-4693 | *** |
| Murray, Patrick | | 1756 Whitetail Road | Decorah | IA | 52101 | (563) 382-8496 | |
| Murray, Daniel | | P.O Box 818 | Newell | IA | 50568 | (712) 272-4693 | *** |
| NFO Members Livestock, Inc. | | P.O. Box 2508 | Fort Dodge | IA | 50501 | (515) 955-2040 | $30,000.00 |
| New Feeds LLC | Nexus Marketing | 2676 430th Ave | Ames | IA | 50010 | (515) 292-2000 | $165,000.00 |
| Nicol, Norman | | 17744 Shady Lane | Graettinger | IA | 51342 | (712) 859-3398 | $15,000.00 |
| Nielsen, Larry | | 113 SW Oakmont Dr | Ankeny | IA | 50023 | (515) 323-3192 | $10,000.00 |
| Nielsen, Charles D. | R&N | 355 9th Street S.W. | Sioux Center | IA | 51250 | (712) 722-3835 | $55,000.00 |
| Nielsen, Kendell | | 2040 131H Street | Rock Valley | IA | 51247 | (712) 476-5567 | $35,000.00 |
| Nielson, West Order Buyers, Inc. | | 26936 Highway 730 | Cylinder | IA | 50528-8068 | (641) 658-2496 | $10,000.00 |
| Oostra, Jacob | | 1426 Truro Pavement | Osceola | IA | 50213 | (641) 342-3055 | $25,000.00 |
| Osborn, Bruce | Osborn Cattle Company | 3027 270th Street | Oskaloosa | IA | 52577 | (641) 673-3685 | $55,000.00 |
| Oswald, James | Oswald Cattle Company | 3471 330th Ave | Council Bluffs | IA | 51503 | (712) 323-1932 | $15,000.00 |
| Parks of Iowa, LLC | | 2480 255th St. | Ellsworth | IA | 50075 | (641) 424-3804 | $35,000.00 |
| Paulson, Merlin | A&M Order Buyers | 909 5th St SW | Ogden | IA | 50212 | (515) 836-4030 | $10,000.00 |
| Pennings, Milton | Pennings Livestock | P.O Box 1 | Orange City | IA | 51041 | (515) 275-4123 | $90,000.00 |
| Petefish, John W. | Petefish Scale Yards | 33021 X 18 S. | Bloomfield | IA | 52537 | (641) 664-2021 | $80,000.00 |
| Petersen, Roger | | 2552 Fig Ave | Sioux City | IA | 51108 | (712) 737-8223 | $10,000.00 |
| Pine Groves Farm, LTD | | 3947 Highway 136 | Doon | IA | 51235 | (712) 279-0237 | $10,000.00 |
| Platt, Reynold | Ten Mile Yards | P.O. Box 396 | Bryant | IA | 52727 | (712) 726-3431 | $25,000.00 |
| Piendl Feed Service, Inc. | | P.O. Box 398 | Kingsley | IA | 51028 | (563) 682-7378 | $35,000.00 |
| Pork Data Inc. | | P.O Box 314 | Sioux Center | IA | 51250 | (712) 722-3193 | $160,000.00 |

\* Some are mailing locations, please contact the business to verify physical address.
\*\* BOC – Buying on Commission
\*\*\*Contact Regional Office for bonding information

**USDA**

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Powers, Sr., John R. | | 2743 Fair Lane | Denison | IA | 514422592 | (712) 263-5522 | $25,000.00 |
| Pro Cattle, Inc. | | 1010 220th Street | Charles City | IA | 50616 | (641) 228-5191 | $85,000.00 |
| Redman, George H. | | 417 Market Avenue S.W. | Mitchellville | IA | 50169 | (515) 967-3228 | $20,000.00 |
| Reece, Richard L. | | P.O. Box 112 | Adel | IA | 50003 | (515) 993-5355 | $35,000.00 |
| Reisinger, Gary | | P.O. Box 337 | Goldfield | IA | 50542 | (515) 825-3501 | |
| Reisinger, Gordon | | 2010 Commerce Drive | Red Oak | IA | 51566 | (712) 623-5158 | |
| Reisinger, Gregg E. | | P.O. Box 511 | Eldora | IA | 50627 | (641) 858-3233 | $85,000.00 |
| Reste, George | | 18561 230th Street | Adel | IA | 50003 | (515) 677-2636 | $15,000.00 |
| Ries, Michael T. | Maple Park Farms | 1946 320th Street | Hopkinton | IA | 52237 | (563) 932-2229 | $15,000.00 |
| Rexhall, Inc. | | 1112 Boundary | Red Oak | IA | 51566 | (712) 623-4076 | $95,000.00 |
| River Valley Cooperative | | P.O. Box 256 | Eldridge | IA | 52748 | (563) 452-3805 | $10,000.00 |
| Ronald E. Manatt | RM Sheep | 4058 90th Street | Malcom | IA | 50157 | (641) 528-5885 | $10,000.00 |
| Rowenhorst Family Farms, Inc. | Rowenhorst Livestock Sales | 3788 442th St | Orange City | IA | 51041 | (712) 230-1260 | $10,000.00 |
| Rubel, Danny | Rubel Livestock | Thorn Street | Stanton | IA | 51573 | (712) 829-2423 | $25,000.00 |
| Rubber, Dale | Rubber Livestock | P.O. Box 225 | Garner | IA | 50681 | (563) 578-8648 | $10,000.00 |
| Rupper, Gary | | P.O. Box 111 | Earlville | IA | 51463 | (712) 669-3519 | $80,000.00 |
| Rupper, Wayne | Gary Rupper Auction & Market Service | P.O. Box 92 | Templeton | IA | 51401 | (712) 792-2981 | $10,000.00 |
| Rus, Kreg | Rupper Sheep Company | 19137 245th Street | Carroll | IA | 51401 | (712) 792-2981 | |
| Rus, Marlon J. | | 826 Eagle Drive | Rock Valley | IA | 51247 | (712) 476-2840 | *** |
| Sadler, Kristin | Jay Farms | 3283 Dog Wood Avenue | Rock Valley | IA | 51247 | (712) 476-2071 | $10,000.00 |
| Schellter, Bill B. | | 4575 190th Ave | Linn Grove | IA | 51033 | (712) 933-2723 | $10,000.00 |
| Schmidt Livestock, Inc. | | P.O. Box 226 | Ramsen | IA | 51050 | (712) 786-3121 | $10,000.00 |
| Schmuecker, Tom | Tom Schmuecker Livestock | P.O. Box 426 | Garner | IA | 50438 | (641) 923-2805 | $65,000.00 |
| Schooley, Phil | | 2959 197th St. | Earlville | IA | 520418603 | (563) 875-8349 | $10,000.00 |
| Schuchmann Livestock, Inc. | | 24670 188th St | Bloomfield | IA | 52537 | (641) 664-3450 | $20,000.00 |
| Shada, Chuck | Shada Stocker-Feeder | 12394 Highway 3 | Strawberry Point | IA | 52076 | (563) 920-5247 | $20,000.00 |
| Shalom & Co., Inc. | | 10082 Highway 151 | Anamosa | IA | 52205 | (319) 462-4008 | $75,001.00 |
| Sherburne, Stacey and Sherburne, Kristen | | P.O. Box 666 | Dubuque | IA | 52004 | (563) 964-2895 | $85,000.00 |
| Sievers, Galen J. | G&S Lambs | P.O. Box 43 | Arlington | IA | 50604 | (319) 347-6114 | $35,000.00 |
| Smith, Larry G. | Sievers Cattle Co. | 609 Crestview Drive | Tipton | IA | 52772 | (563) 886-6884 | $80,000.00 |
| Sorenson, David E. | Sorensen Cattle Co. | 106 Truman Road | Anita | IA | 50020 | (712) 762-3768 | $10,000.00 |
| Spains, Harvey & Lavonne | | 1505 E. 14th Street #19 | Atlantic | IA | 50022 | (712) 243-2883 | $85,000.00 |
| Stardell Farms, Inc. | | 2964 Hickory Ave. | Hull | IA | 51239 | (712) 439-2662 | $10,000.00 |
| Stateline Cooperative | | 26 226th St. | Fredericksburg | IA | 50630 | (563) 237-5989 | $10,000.00 |
| Stauber, Tony J. | | P.O. Box 67 | Burt | IA | 50522 | (515) 924-3555 | $30,000.00 |
| Superior Livestock, Inc. | | 3911 Cardinal Ave. | Fonda | IA | 50540 | (712) 288-5301 | $85,000.00 |
| Swine Genetics International, Ltd. | | 3000S 595th Ave | Joice | IA | 50446 | (641) 590-0356 | $20,000.00 |
| Thompson Cattle, LLC | | 1093 290th St | Cambridge | IA | 50046 | (515) 383-4386 | $20,000.00 |
| Tilstra, Rodney | R&H Livestock | 210 2nd Avenue, S.E. | Bridgewater | IA | 50837 | (641) 369-2310 | $95,000.00 |
| Tjernagel Family Livestock, LLP | | P.O. Box 87 | Sioux Center | IA | 51250 | (712) 722-0869 | $20,000.00 |
| Trausch Farms, LLC | | PO Box 422 | Story City | IA | 50248 | (515) 733-2390 | $45,000.00 |
| Tysland, Lonnie | | 1501 9th St. S.W. | Waukon | IA | 51401 | (712) 792-1356 | $10,000.00 |
| Utt, Jim | | 27242 195th Street | Bloomfield | IA | 52172 | (563) 568-4780 | $10,000.00 |
| Value Added Pork Market, Inc. | | PO Box 166 | Sioux Center | IA | 52537 | (641) 664-2915 | $80,000.00 |
| Van Beek, Albert J. | Valley Farms | 3030 Coolidge Avenue | Rock Valley | IA | 51250 | (712) 722-0685 | $10,000.00 |
| Van Beek, Darwin | | 1012 10th Avenue | Rock Valley | IA | 51247 | (712) 476-5558 | $50,001.00 |
| | | | | IA | 51247 | (712) 476-5832 | *** |

*   Some are multiple locations; please contact the business to verify physical address.
**   BOC – Buying on Commission
***  Contact Regional Office for bonding information.

13



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** | Bond Amount ($) |
|---|---|---|---|---|---|---|---|---|
| Van Der Hart, James | Four County Feeder Pigs | 1473 Galeston Ave. | New Sharon | IA | 50207 | (641) 623-4267 | | $15,000.00 |
| Van Roekel, Warren D. | | 235 16th St. S.E. | Sioux Center | IA | 51250 | (712) 722-1800 | | $25,000.00 |
| Van Syoc, Martin L. | | P.O. Box 134 | Sidney | IA | 51652 | (712) 374-3048 | | $10,000.00 |
| Van Wyk, Danny | Van Wyk Livestock | 506 Highway 14 S. | Otley | IA | 50214 | (641) 259-2693 | | $20,000.00 |
| Van Zee, Duane | Van Zee Feeder Cattle Co. | P.O. Box 227 | Sioux Center | IA | 512500227 | (712) 722-3888 | | $80,000.00 |
| Vander Kooi, David | | P.O. Box 777 | Merrill | IA | 51038 | (712) 938-2218 | | $30,000.00 |
| Vander Pol, Lyle | K-4 Cattle Co. | 4020 Kingbird Ave. | Hospers | IA | 51238 | (712) 752-8254 | | $30,000.00 |
| Veldhuizen, Carl | | 3090 Osburn Avenue | Oskaloosa | IA | 52577 | (641) 673-5059 | | $10,000.00 |
| Veldhuizen, Willis | | 2453 270th Street | Oskaloosa | IA | 52577 | (641) 673-0699 | | $10,000.00 |
| Von Ahn, Mark | | P.O. Box 252 | Sac City | IA | 50583 | (712) 830-4518 | | $10,000.00 |
| Walker Brothers Livestock, Corp. | | P.O. Box 505 | Washington | IA | 52353 | (319) 653-2683 | | $10,000.00 |
| Wallace, Curtis C. | Wallace Livestock Market | P.O. Box 212 | Riceville | IA | 50466 | (641) 985-2058 | | $10,000.00 |
| Weber, Bernard D. | Webstock | 20813 1 Avenue | Holland | IA | 50642 | (319) 824-2090 | | $70,000.00 |
| Weiman, Sid | Weitman Cattle Company | P.O. Box 56 | Bonaparte | IA | 52620 | (319) 592-3342 | | $70,000.00 |
| Welte Cattle | | 3689 220th St | Anthon | IA | 51004 | (712) 373-5191 | | $40,000.00 *** |
| Wheeler, Dale and Wheeler, Larry and Wheeler, Velma | Wheeler Cattle Company | 3190 215th St. | Villisca | IA | 50864 | (712) 826-3264 | | $25,000.00 |
| Whittle, Lawrence P. | | 2622 Sand Rock Road | Decorah | IA | 52101 | (563) 380-2326 | | $20,000.00 |
| Wiebenga Livestock, Inc. | | 1617 Morgan Ct. | Hull | IA | 51239 | (712) 439-9266 | | $15,000.00 |
| Willin, Larry | | 1779 Highway 137 | Albia | IA | 52531 | (641) 932-5730 | | $30,000.00 |
| Will, Dwight | | 69628 Fairview Rd. | Wiota | IA | 50274 | (712) 783-4532 | | $15,000.00 |
| Willberg Cattle Company | | P.O. Box 63 | Sheldon | IA | 51201 | (712) 324-4694 | | $80,000.00 |
| Willett, Doug | | 10591 County Highway 345 | Lamoni | IA | 50140 | (641) 784-4735 | | *** |
| Winegar, Raymond E. | | P.O. Box 155 | Farnhamville | IA | 50538 | (515) 544-3296 | | $20,000.00 |
| Winegar, Marvin | | 9000 N.E. 38th | Altoona | IA | 50009 | (515) 967-5066 | | $85,000.00 |
| Winnebhat Cooperative Association | | 9879 20th Ave. | Decorah | IA | 52101 | (563) 382-8827 | | $10,000.00 |
| Wolfe, Donald L. | Red Oak Livestock | P.O. Box 402 | Red Oak | IA | 51566 | (712) 623-2531 | | $10,000.00 |
| Wonderlin, Jerome | | P.O. Box 180 | Prole | IA | 50229 | (641) 764-2307 | | $10,000.00 |
| Youngblut, Don | | 5490 S. Pepperidge Way | Jesup | IA | 50648 | (319) 827-1896 | | $10,000.00 |
| Adams, Richard | | P.O. Box 5 | Boise | ID | 83709 | (208) 850-2370 | | $10,000.00 |
| Anderson, Kyle | | 465 S 300 W | Jerome | ID | 83338 | (208) 644-9480 | | $10,000.00 |
| Arbon, Grandon | | 2640 Arbon D. | Blackfoot | ID | 83221 | (208) 785-4255 | | $10,000.00 |
| Arnzen, Shane T. | Shane Arnzen Auction Service | 1649 Forest Road | Winchester | ID | 83555 | (208) 924-6232 | | $10,000.00 |
| Azevedo, Richard | | 19261 Hwy 30 | Buhl | ID | 83316 | (208) 280-2656 | | $10,000.00 |
| Beagley, Tom J. | | 18466 Lewis Lane | Caldwell | ID | 83607 | (208) 965-5015 | | *** |
| Bigelow, Gary L. | Bigelow Livestock | 22210 Tom's Cabin Road | Caldwell | ID | 83617 | (208) 365-2238 | | $10,000.00 |
| Bitton, Duane J. | | 389 Fish Hatchery Road | Emmett | ID | 83241 | (208) 427-6674 | | $35,000.00 |
| Blackfoot Livestock Auction, Incorporated | Old West Trading Co. | PO Box 830 | Blackfoot | ID | 83271 | (208) 785-0500 | | $10,000.00 |
| Boam, Mark A. | | 62 N 3400 E | Rigby | ID | 83442 | (208) 754-4267 | | $10,000.00 |
| Bosen, David S. | | 2545 West 2600 North | Preston | ID | 83263 | (208) 852-1726 | | $15,000.00 |
| Bott, Brian M. | | 81 W 100 N | Rupert | ID | 83350 | (208) 443-1123 | | $35,000.00 |
| Bott, Michael V. | | 75 N 200 W | Rupert | ID | 83350 | (208) 436-6505 | | $15,000.00 |
| Bott, Tony | | P.O. Box 639 | Caldwell | ID | 83606 | (208) 250-4485 | | $10,000.00 |
| Brown, Gary | | 1626 Sand Road | Weiser | ID | 83672 | (208) 549-2599 | | *** |
| Brown, Jack M. | Brown Livestock | 972 Indianhead Road | Weiser | ID | 83672 | (208) 549-0463 | | *** |
| Burtenshaw Cattle, L.L.C. | | 1758 N 1000 E | Terreton | ID | 83450 | (208) 663-4469 | | $60,000.00 *** |

* Some are mailing locations; please contact the business to verify physical address.
** BOC – Buying on Commission
***Contact Regional Office for bonding information

USDA

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Burtenshaw, David | | 1034 E 1700 N | Terreton | ID | 83450 | (208) 663-4469 | *** |
| Burtenshaw, Don | | 1603 N 1000 E | Terreton | ID | 83450 | (208) 663-4493 | *** |
| Burtenshaw, Lee | | 1346 E 1300 N | Terreton | ID | 83450 | (208) 663-4469 | *** |
| Burtenshaw, Lynn | | PO Box 152 | Terreton | ID | 83450 | (208) 716-1500 | |
| Burtenshaw, Van | | 1698 N 1300 E | Terreton | ID | 83450 | (208) 663-4469 | |
| Butcher Cow Buyers, LLC | | P.O. Box 490 | Parma | ID | 83660 | (208) 674-2009 | *** |
| C&S Livestock LLC | | 7378 E. Mink Creek Road | Preston | ID | 83263 | (208) 852-2337 | $10,000.00 |
| Cada, Donald Wayne | | 23250 Cada Lane | Preston | ID | 83263 | (208) 455-5050 | $96,000.00 |
| Carter, Don | | 487 E 3200 N | Preston | ID | 83263 | (208) 852-6427 | $85,000.00 |
| Cobb, Tim | | 963 Ferrell Road | Weiser | ID | 83672 | (208) 549-3170 | $20,000.00 |
| Coopp, Tim | | 11346 Lowerbench Road | Emmett | ID | 83617 | (208) 365-5678 | $15,000.00 |
| Crestview Calves, Inc. | | 756 S 2800 E | Hazelton | ID | 83335 | (208) 438-8159 | $85,000.00 |
| Darrington, Val | Darrington Receiving Station | 315 S 750 E | Burley | ID | 83318 | (208) 365-5678 | $35,000.00 |
| de la Concepcion, Sabino | | 910 N 19th Avenue | Caldwell | ID | 83605 | (208) 459-3232 | $10,000.00 |
| DeLora, Cread | | PO Box 178 | Cottonwood | ID | 83522 | (208) 962-3284 | $15,000.00 |
| Dillon, Frank | Rowland Livestock, Dennis | 419 19th Ave South | Nampa | ID | 83651 | (208) 466-9007 | $10,000.00 |
| Direct Cattle, LLC | | 2174 Tammany Creek Rd. | Lewiston | ID | 83501 | (208) 743-8365 | $10,000.00 |
| Don Harris Buying Station, Inc. | | P.O. Box 766 | Rigby | ID | 83442 | (208) 745-7162 | $90,000.00 |
| Dorsey, Thomas M. | | 30 SO. 350 W. | Jerome | ID | 83338 | (208) 324-3099 | $75,000.00 |
| Dunes Cattle Company, Inc. | | 21735 Hoskins Road | Caldwell | ID | 83607 | (208) 454-5648 | $10,000.00 |
| Eggart, Gordon W. | | PO Box 98 | Blackfoot | ID | 83221 | (208) 785-2694 | $15,000.00 |
| Egley George D. and Carolyn | | Box 2042 | Priest River | ID | 83835 | (208) 448-2507 | $10,000.00 |
| Engle, James F. | Jim Engle | PO Box 25 | Lava Hot Springs | ID | 83246 | (208) 776-5456 | $10,000.00 |
| Estes, Bill A. | | 499 W. 470 N. | Shoshone | ID | 83352 | (208) 644-6455 | $10,000.00 |
| Fulmer & Mortensen Cattle Co., LLC | F&M Cattle CO., LLC | 978 East 100 South | Declo | ID | 83323 | (208) 654-2546 | $10,000.00 |
| Gifford, Melvin L. | Gifford Livestock | 12971 Bailey Road | Melba | ID | 83641 | (208) 495-1075 | $10,000.00 |
| Gremp, Robert | Savage Cattle Co. | PO Box 409 | New Plymouth | ID | 83655 | (208) 278-5510 | $10,000.00 |
| Hale, Jerald | | 314 W. Highland View Dr. | Boise | ID | 83702 | (208) 343-9675 | $35,000.00 |
| Hale, Richard | | 238 E. 3500 N | Filer | ID | 83328 | (208) 326-3820 | *** |
| Hamilton, G. Dennis | | 278 Hwy 74 | Twin Falls | ID | 83301 | (208) 423-5124 | $30,000.00 |
| Harris, Thomas O. | T.O. Livestock | 2995 N Sheffield Lane | Kuna | ID | 83634 | (208) 922-3062 | $25,000.00 |
| Heath, Ronald J. | | 607 Yingst Rd | Jerome | ID | 83338 | (208) 324-2250 | $30,000.00 |
| Hennessey, Patrick M. | Copa Cattle CO - Idaho | PO Box 333 | Pingree | ID | 83262 | (208) 328-9246 | $10,000.00 |
| Hennessey, Thomas M. | Tom Hennessey Livestock | PO Box 1281 | Boise | ID | 83701 | (208) 580-9579 | $60,000.00 |
| Hicks, Lloyd R. and Luke | Hicks Livestock | 986 NW Peak Way | Mountain Home | ID | 83647 | (208) 734-4302 | $520,000.00 |
| Higby, Louis Mac | | 225 N 3600 East | Rigby | ID | 83442 | (208) 754-4302 | $10,000.00 |
| Hill, David F. | | 2403 Killdeave Drive | Rigby | ID | 83442 | (208) 642-2107 | $10,000.00 |
| Hill, Dennis G. | Dennis Hill Cattle Company | 264 N. Cottonwood Lane | Payette | ID | 83661 | (208) 642-1804 | $10,000.00 |
| Hill, Terrell Jon | | 126 W. 560 N | Blackfoot | ID | 83221 | (208) 681-5804 | *** |
| Hinman, Dan D. | | 207 North Cottonwood Lane | Blackfoot | ID | 83221 | (208) 785-1218 | $85,000.00 |
| Holdeman, Ronald J. | | P.O. Box 9 | Caldwell | ID | 83606 | (208) 681-0140 | $10,000.00 |
| Howard, Robert N. | R & G Calves | 3840A N 1700 E | Buhl | ID | 83316 | (208) 543-5141 | $35,000.00 |
| Howell Hay & Livestock Company, LLC | | P.O. Box 123 | Hammett | ID | 83627 | (208) 590-2653 | $15,000.00 |
| Hyde, Mike | | 2111 County Line Road | Emmett | ID | 83617 | (208) 278-3929 | $10,000.00 |
| Idaho Supreme Potatoes, Inc. | | 1055 W 4000 S | Preston | ID | 83263 | (208) 852-1756 | $10,000.00 |
| B.J. Livestock, Inc. | | P.O. Box 246 | Firth | ID | 83236 | (208) 346-6841 | $35,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
** BOC – Buying on Commission
*** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount($) |
|---|---|---|---|---|---|---|---|
| Jenkins, Jim | | 7672 S 5th W | Idaho Falls | ID | 83404 | (208) 522-5792 | $45,000.00 |
| Jensen, Eddie S. | | 14409 North Highway 34 | Thatcher | ID | 83283 | (380) 427-6325 | $45,000.00 |
| Jensen, Val G. | | 50 E 700 S | Preston | ID | 83263 | (208) 852-2590 | $10,000.00 |
| Johnson Cattle Co., Inc. | | 903 E. Linden | Caldwell | ID | 83605 | (208) 459-3346 | $15,000.00 |
| Kauer, Blair | Lemhi Livestock | Box 111 | Lemhi | ID | 83465 | (208) 768-2718 | $10,000.00 |
| Kelley, Dennis | | 19499 Top Road | Greenleaf | ID | 83626 | (208) 454-9621 | $10,000.00 |
| Kendall, Andy | Kendall Livestock | 3787 County Line Rd | Emmett | ID | 83617 | (208) 365-1062 | $10,000.00 |
| L&M Cattle Co., Inc. | | 440 N 4300 East | Rigby | ID | 83442 | (208) 745-7506 | $55,000.00 |
| Landon Livestock, LLC | | 3303 E. 200 N. | Rigby | ID | 83442 | (208) 754-4576 | $85,000.00 |
| Landon, Neal O. | | 8548 N. 55 E. | Idaho Falls | ID | 83401 | (208) 522-0523 | *** |
| Leovell, Charles J. | | 2248 E Faunhill Dr | Eagle | ID | 83616 | (208) 938-8439 | $15,000.00 |
| Madez, Charles L. | | 907 King Street | Cottonwood | ID | 83522 | (208) 962-7714 | *** |
| Magic Valley Buying Station, Inc. | | PO Box 465 | Gooding | ID | 83330 | (208) 934-5478 | $45,000.00 |
| Max S. Palmer, Inc. | | 1496 N 7th E | Sugar City | ID | 83448 | (208) 356-3985 | $15,000.00 |
| McCowen, Gary | | 1083 E 270 S | Dietrich | ID | 83324 | (208) 544-2479 | $10,000.00 |
| McCoy, Randolph | | 3380 N 1300 E | Buhl | ID | 83316 | (208) 543-4847 | $10,000.00 |
| McIndoo, Cecil R | McIndoo Livestock | 20764 Simplot Blvd | Greenleaf | ID | 83626 | (208) 459-7877 | $10,000.00 |
| Munsee, Michael | L&M Livestock | 4726 S. 2000 W. | Rexburg | ID | 83440 | (208) 356-3353 | $10,000.00 |
| Munsee, Phillip | | 692 Carriage Ln N | Twin Falls | ID | 83301 | (208) 733-9144 | *** |
| Myers, Roger | | 2558 E 3708 N | Twin Falls | ID | 83301-0241 | (208) 733-9144 | $100,000.00 |
| Neff Livestock, LLC | | 1988 W S Slope Road | Emmett | ID | 83617 | (208) 365-1201 | $10,000.00 |
| Northwest Livestock Brokers, LLC | | 202 W. 500 N. | Blackfoot | ID | 83221 | (208) 785-7706 | $80,000.00 |
| Nye, Rusty | | P.O. Box 1029 | Challis | ID | 83226 | (208) 879-2432 | *** |
| Parker, Scott | | 25133 Triangle Drive | Middleton | ID | 83644 | (208) 585-5895 | |
| Prince, James | | 388 W 8000 S | Rexburg | ID | 83440 | (208) 356-4384 | $10,000.00 |
| Reed & Arthur Inc. | | 3067 S. 2000 East | Wendell | ID | 83355 | (208) 536-5622 | $10,000.00 |
| Richardson, Ross | | 342 E 400 North | Paul | ID | 83347 | (208) 431-6296 | $10,000.00 |
| Rife, Dewayne M. (aka) Dee Rife | P7 Cattle | 2304 Parker Avenue | Blackfoot | ID | 83221 | (208) 681-1172 | $45,000.00 |
| Rocky Mountain Sheep Marketing Association | | PO Box 2596 | Caldwell | ID | 83607 | (208) 459-7728 | $85,000.00 |
| Sanders, Harley W | | PO Box 37 | Boise | ID | 83701 | (208) 343-4891 | $90,000.00 |
| Sandhollow Livestock, Inc. | | 6450 SE 10th Avenue | Oakley | ID | 83346 | (208) 862-3829 | $10,000.00 |
| Schvarevedt, Theo J. | | 106 N Westside Highway | Weston | ID | 83286 | (208) 747-3541 | $20,000.00 |
| Shaw, William Hubert | L&T Cattle CO. | 411 S 750 E | Caldwell | ID | 83607 | (208) 453-1141 | $10,000.00 |
| Skelton's Trading Company, LLC | | PO Box 2187 | Dietrich | ID | 83324 | (208) 544-7534 | $10,000.00 |
| Smith, David K. | | 21 W. 300 S. | Idaho Falls | ID | 83403 | (208) 522-7211 | $35,000.00 |
| Smith, Kenny R. | Smith Livestock | 3938 21st St | Jerome | ID | 83338 | (208) 324-4537 | $35,000.00 |
| Smith, Kent D. | Kenny Smith Livestock | 1959 S. 1900 W. | Lewiston | ID | 83501 | (208) 796-1628 | *** |
| Stennett, Carole Lee | | 1389 E 4400 North | Buhl | ID | 83316 | (208) 698-3553 | $20,000.00 |
| Summers, Grant D | | 1870 South 1750 East | Gooding | ID | 83330 | (208) 543-4419 | $85,000.00 |
| Thomason, Danny | | 57 S 800 E | Jerome | ID | 83338 | (208) 324-5129 | $10,000.00 |
| Tibbitts, Terry | | 296 East Rich Lane | Blackfoot | ID | 83221 | (208) 785-2870 | $55,000.00 |
| Tripp, Chris | | PO Box 7 | Dayton | ID | 83232 | (208) 705-9437 | $50,000.00 |
| Tubbs, Matthew D. | Matt Tubbs | 5585 W. 1000 N. | Malad City | ID | 83252 | (208) 766-9228 | $10,000.00 |
| Van Buren, Donald | | 512 Tammany Creek Road | Lewiston | ID | 83501 | (208) 743-4630 | $10,000.00 |
| Van Lith, Daniel and Carmen | | 4075 N. Ptarmigan PL | Star | ID | 83669 | (208) 939-7901 | $10,000.00 |

\* Some are mailing locations; please contact the business to verify physical address.
\* BOC -- Buying on Commission
\*\*Contact Regional Office for bonding information

16



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Van Ostran, Terry | | 1052 Harrison Street So. | Twin Falls | ID | 83301 | (208) 734-1819 | $20,000.00 |
| VL Livestock Company, Inc. | | P.O. Box 490 | Parma | ID | 83660 | (208) 850-5751 | $100,000.00 |
| Ward, Allan | | 591 S. 700 W. | Burley | ID | 83318 | (208) 431-2116 | |
| Ward, Joseph L. | | 1096 W 1850 S | Preston | ID | 83263 | (208) 852-0180 | |
| Ward, Wade L. | | 1082 W 2000 S | Preston | ID | 83263 | (208) 852-0254 | $10,000.00 |
| Weeks Livestock Company, Inc. | | 157 S 100 W | Rupert | ID | 83350 | (208) 436-6995 | $15,000.00 |
| Wendell Buying Station, Inc. | | P.O. Box 490 | Parma | ID | 83660 | (208) 674-2000 | *** |
| White, Steve | | 672 River Road | Grace | ID | 83241 | (208) 425-3103 | $85,000.00 |
| Whitworth, Judd A. | | 2604 Palisimeno Rd | May | ID | 83253 | (208) 876-4405 | $40,000.00 |
| Whitworth, Scott L. | | Box 147 | May | ID | 83253 | (208) 876-4226 | $80,000.00 |
| Wikland, Scott | | 790 N. 800 E. | Shelley | ID | 83274 | (208) 346-6791 | $40,000.00 |
| Williams, Lynden | | 2056 E 3700 N | Filer | ID | 83328 | (208) 326-5695 | $10,000.00 |
| Williams, Eric | Bar W | 73 N 100 W | Blackfoot | ID | 83221 | (208) 785-4603 | $55,000.00 |
| Withers, Donald M. | | PO Box 774 | Weiser | ID | 83672 | (208) 549-1042 | $85,000.00 |
| Wight Cattle Company | XL Livestock | 2195 NW 1st Avenue | Fruitland | ID | 83619 | (208) 452-4926 | $90,000.00 |
| Y Z, Inc | | 3953 N 1500 E | Buhl | ID | 83316 | (208) 543-6896 | $10,000.00 |
| Young & Young Livestock, LLC | | 3134 South 1900 East | Wendell | ID | 83355 | (208) 536-6185 | $80,000.00 |
| ADM Alliance Nutrition | | PO Box C1 | Quincy | IL | 62305 | (217) 231-7100 | $102,000.00 |
| Agonis, Inc. | | RR2 Box 220 B | Rushville | IL | 62681 | (217) 322-4687 | $10,000.00 |
| Alpha FS, Inc | | 2741 N 150 Avenue | Alpha | IL | 64413 | (309) 629-4131 | $34,000.00 |
| Atkinson Livestock Market, LLC | | 79 Patterson Rd | Atkinson | IL | 61235 | (309) 936-7821 | $107,000.00 |
| Barry, Allen A. | | P.O. Box 236 | Byron | IL | 61010 | (815) 234-2201 | $85,000.00 |
| Barwick, Jack E. | | P.O. Box 1085 | Johnston City | IL | 62951 | (618) 983-8740 | $10,000.00 |
| Beachy, David E. | | 165 S Old Ben Road | Aurthur | IL | 61911 | (217) 578-2709 | $10,000.00 |
| Benjamin, Todd | Sidney Benjamin & Sons Agency | RR 2, Box 451 | Manteno | IL | 60950 | (708) 258-3876 | $50,000.00 |
| Bloomberg, Charles G. | | 1612 Clearview Drive | Springfield | IL | 62704 | (217) 793-1133 | $56,000.00 |
| Bond, Jeffrey L. | | 1386 Pleasantview Road | Washburn | IL | 61570 | (309) 248-7073 | $15,000.00 |
| Brackett, Robert L. | Little Ponderosa Livestock | 79 Patterson Rd | Winchester | IL | 62694 | (217) 742-5588 | $10,000.00 |
| Breuning, John Jr. | Savanna Livestock | 10559 Jacobstown Road | Savanna | IL | 61074 | (815) 273-3412 | $52,000.00 |
| Brudlag Livestock Co., Corp. | | P.O. Box 316 | Potomac | IL | 61865 | (217) 987-6121 | $80,000.00 |
| Bryson, Arlyn E. | Bryson Arlyn E. | 11749 West Judson | Polo | IL | 61064 | (815) 946-4120 | $48,000.00 |
| Bryson, Leonard J. | | 905 South Division Avenue | Polo | IL | 61064 | (815) 946-3139 | $10,000.00 |
| Burkholder, Eugene | | 21434 Oak Hill Road | Ewing | IL | 62836 | (618) 629-2692 | |
| Burkholder, Roger R. | Buffalo Creek Farms | 5602 S Talbott Road | Polo | IL | 610649716 | (815) 225-7552 | $15,000.00 |
| Carlson, Robert R. | | 1428 Steward Road | Steward | IL | 60553 | (815) 824-2345 | $13,972.00 |
| Cleary, Paul D. | | 2431 E 200 N Road | Paxton | IL | 60957 | (217) 379-2770 | $10,000.00 |
| Cleary, Raymond | | 2431 E 200 N Road | Paxton | IL | 609574248 | (217) 379-2770 | |
| Cocquit, Pat H. | | 13211 Liken Road | Cambridge | IL | 61238 | (815) 457-3319 | *** |
| Colgan, Mark | | 23125 North White Road | Laura | IL | 614519713 | (309) 937-1275 | $10,000.00 |
| Colgan, Patrick W. | | 717 Fairmont Dr | Bloomington | IL | 61701 | (309) 995-3423 | $107,000.00 |
| Colgan, William F. | | 9905 West Parks School Road | Princeville | IL | 61559 | (309) 663-8278 | $100,000.00 |
| Collier, Jeff | | 13 Chiswick Circle | Bloomington | IL | 61704 | (309) 243-5119 | $22,000.00 |
| Colman, Thomas S. | | 1240 S Verona Road | Verona | IL | 60479 | (309) 663-7219 | $20,000.00 |
| Cristel, James B. | | 5090 Old Carpenter Rd | Edwardsville | IL | 62025 | (815) 287-2231 | $10,000.00 |
| Cuvelier, Scott B. | | 1781 Sink Hollow Rd | Dixon | IL | 61021 | (618) 604-1594 | $60,000.00 |
| Davis, Harold P. and Davis, James F. | HBJ Davis Farms | 23951 N 1900 E Rd | Odell | IL | 60460 | (815) 998-2472 | $10,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
** BOC -- Buying on Commission
***Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Decker Hog Markets, Inc. | | PO Box 301 | Milford | IL | 60953 | (815) 889-5400 | $46,000.00 |
| Dickerman, Norman | | 26882 Owl Branch Road | Jerseyville | IL | 62063 | (618) 498-5769 | $10,000.00 |
| Dolan, Ludemann & Co. | | 2510 SW Adams | Peoria | IL | 61602 | (309) 696-3702 | $110,000.00 |
| Donze, James J. | | 24503 N 1050 East Road | Cornell | IL | 61319 | (815) 358-2973 | $10,000.00 |
| Dust, Howard H. | | 18246 N 600th Street | Shumway | IL | 624619747 | (217) 868-5257 | $20,000.00 |
| E. Gregory Livestock | | 1599 E. Cruger Road | Washington | IL | 61571 | (309) 253-2671 | $50,000.00 |
| Eich, Joseph | | 713 Walker Ave | Milledgeville | IL | 61051 | (815) 225-5022 | $10,000.00 |
| Eldar, Inc | | 226 E Locust | Fairbury | IL | 61739 | (815) 692-4368 | $10,000.00 |
| Espe, Ronald | | 2792 Shabbona Grove Rd | Shabbona | IL | 60550 | (815) 762-9906 | *** |
| Fidler, Robert G. | Illini Beef Marketing Services, Inc. | PO Box 325 | Fairview | IL | 61432 | (309) 778-2225 | $96,000.00 |
| Frohning, Victor | | RR 2, Box 137 | Cisne | IL | 62823 | (618) 854-2633 | $10,000.00 |
| Fulton, Gary | | RT 1, Box 40 | Lewistown | IL | 61542 | (309) 547-2589 | $25,000.00 |
| Gentle, Larry | | 15354 East Randolph Road | Canton | IL | 61520 | (309) 789-6617 | $10,000.00 |
| Goble, Howard, Jr. | | P.O. Box 181 | Oakwood | IL | 61858 | (217) 354-4285 | $10,000.00 |
| Gordon Stabl Corporation | | 41 W 308 Freeman Road | Huntley | IL | 60142 | (847) 426-1533 | $10,000.00 |
| Gordon, Glen D., Jr. | | 4676 Landmark Road | Iuka | IL | 62849 | (618) 323-9450 | $10,000.00 |
| Greenville Livestock, Inc. | | 29815 Hugo Road | Centralia | IL | 62801 | (618) 532-3095 | $96,000.00 |
| Haase, Brad G. | | P.O. Box 24 | Monmouth | IL | 61462 | (304) 734-6185 | *** |
| Handel, Jeremy | | 19279 Oak Rest Road | Brighton | IL | 62012 | (618) 372-4255 | $10,000.00 |
| Harper, Robert | | 185 Turner Road | Creal Springs | IL | 62922 | (618) 777-2549 | $10,000.00 |
| Hartmann, Ronald L. | | 103 South Third Street | Mulberry Grove | IL | 62262 | (618) 326-7240 | $10,000.00 |
| Hebert, Mark T. | | RR 2, Box 182 A | Ramsey | IL | 62080 | (618) 423-2936 | $10,000.00 |
| Heeter, Terry W. | | 2231 E. 1850th Street | Mendon | IL | 62351 | (217) 455-3407 | $85,000.00 |
| Heidner, Phillip | | 11201 E Lexburg Rd | Loxborg | IL | 62255 | (618) 295-2861 | $10,000.00 |
| Jiang, Jiwen H. | | 204 Manderly Lane | Liberty | IL | 62347 | (217) 645-3917 | $80,000.00 |
| Kerr, Mark A. | | 6810 Schriline Road | Evansville | IL | 62242 | (618) 853-2618 | $10,000.00 |
| King, Patrick R. | | 2208 North 2120th Avenue | Atkinson | IL | 61235 | (309) 945-3502 | $10,000.00 |
| Knight, Edward A. | | 801 Wabash | Jerseyville | IL | 62052 | (618) 498-5558 | $10,000.00 |
| Knoll Land & Cattle, LLC | | 16723 Pelikan Lane | Grafton | IL | 62037 | (608) 337-1313 | $45,000.00 |
| Koehler, Keith | | 781 N County Road 1200 | Basco | IL | 62313 | (217) 743-6215 | *** |
| L. L. Parks Livestock, Inc. | | P.O. Box 423 | Oakwood | IL | 61858 | (217) 446-4600 | $225,000.00 |
| Lake, Frank W. | Lake, Bill | 14542 Spill Way Road | Girard | IL | 62640 | (217) 627-3184 | $10,000.00 |
| Lalor, Thomas E. | | 12617 O'Brien Road | Hebron | IL | 60034 | (815) 648-2080 | $10,000.00 |
| Lehman, Philip E. | | 577 County Road 1200 E | Eureka | IL | 61530 | (309) 467-5330 | $10,000.00 |
| LeSage, William L. | LeSage Livestock | 26201 West State Rd. | Kewanee | IL | 61443 | (309) 945-5282 | $20,000.00 |
| LHM Holdings, Inc. | | P.O. Box 429 | Oakwood | IL | 61858 | (217) 446-4600 | $10,000.00 |
| Lowderman, Jack L. | | 8925 East 1200 Street | Macomb | IL | 61455 | (309) 837-2507 | $10,000.00 |
| Malone, Ed | | 13320 180th | Abingdon | IL | 61410 | (309) 335-2657 | *** |
| Marshall, Rolland | | 10068 State Route 140 | Alhambra | IL | 62001 | (618) 488-2180 | $10,000.00 |
| McComb, Wayne L. | | 80 North Gorham Road | Morris | IL | 60450 | (815) 942-5158 | $10,000.00 |
| McMurtry, Joe | | 9581 Plum Creek Road | Sparta | IL | 62286 | (618) 443-2435 | $10,000.00 |
| Melvin Koehler, Inc. | | 905 N. County Road 1110 | Basco | IL | 62313 | (217) 847-3655 | $296,000.00 |
| Midwest Livestock Corp. | | Peoria Union Stockyards | Peoria | IL | 61602 | (309) 673-5555 | $80,000.00 |
| Minnaert, Lanny R. | | 25535 E 1200 St | Geneseo | IL | 61254 | (309) 441-5382 | $30,000.00 |
| Mississippi Valley Livestock, Inc. | Lazy M Cattle Co. | P. O. Box 55 | East Dubuque | IL | 61025 | (815) 747-2625 | $132,000.00 |
| O'Hern, Larry J. | | 1695 E 2200th Street | Vermont | IL | 61484 | (309) 337-2244 | $10,000.00 |

\*  Some are mailing locations; please contact the business to verify physical address.
\*\* BOC -- Buying on Commission
\*\*\* Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

Market Agencies Buying on Commission and Dealers in the United States
Current as of February 1, 2010

| Business Name | DBA | ADDRESS | CITY | STATE | ZIPCODE | PHONE | Dealer/Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| O'Neil, Michael P. | Lancaster Stockyards | P. O. Box 236 | Philo | IL | 61864 | (217) 684-2231 | $105,000.00 |
| Overton, Donald D. | | 14370 Keslinger Rd | Dekalb | IL | 60115 | (815) 756-5007 | $10,000.00 |
| Papenberg, Dale | Monroe County Livestock Co. | 7579 State Route 156 | Waterloo | IL | 62298 | (618) 473-2245 | $10,000.00 |
| Parks of Minnesota, LLC | | P.O. Box 10 | Oakwood | IL | 61858 | (217) 446-9974 | $90,000.00 |
| Parks of Nebraska, LLC | | P.O Box 490 | Oakwood | IL | 61858 | (402) 923-9344 | $80,000.00 |
| Price, Gordon | Price Livestock Center | 5700 E State Hwy 33 | Shumway | IL | 62461 | (217) 868-5788 | $60,000.00 |
| Riddle, Chris | | RR 1, Box 75 | Strasburg | IL | 62465 | (217) 690-2410 | $25,000.00 |
| Sara Lee Corporation | Bryan Foods, Inc. | Alex Sabo | Downers Grove | IL | 60515 | (630) 598-6000 | $310,000.00 |
| Schaap, David M. | | 600 W Main Street | Winnebago | IL | 61088 | (815) 335-2392 | $10,000.00 |
| Schaefer, Wayne L. | | 10553 Keck Road | St. Jacob | IL | 62281 | (618) 644-5467 | $10,000.00 |
| Schmiedeskamp, Herbert E. | | PO Box 277 | Camp Point | IL | 62320 | (217) 593-6668 | $10,000.00 |
| Schuyler Livestock Sales, Inc. | Adams County Livestock Buyers, Inc. | 2328 N 1700th Place | Payson | IL | 62360 | (217) 656-3267 | $95,000.00 |
| Scott Thetde Livestock | | PO Box 510 | Manito | IL | 61546 | (715) 453-2292 | $46,000.00 |
| Scott, William Z | | 1151 County Road 1050N | Toledo | IL | 62468 | (217) 849-3593 | $10,000.00 |
| Simpson, Charles | | 26533 State Route 161 | Centralia | IL | 62801 | (618) 532-1200 | $20,000.00 |
| Sioux Land Marketing Services, Inc. | | PO Box 142 | Manteno | IL | 60950 | (708) 258-3876 | $128,662.00 |
| Smith, David E. | Perry Hog Market | P.O. Box 451 | Perry | IL | 62362 | (217) 473-8007 | $15,000.00 |
| Sommer, Michael J. | | 6401 Sunflower Road | Pinckneyville | IL | 62740202 | (618) 336-5386 | $20,000.00 |
| Sutton, Clyde Wayne | C Wayne Sutton | 8501 N Brown Lane | Gillespie | IL | 62033 | (618) 362-6307 | $22,000.00 |
| Talbert, Vic | Talbert Cattle Company | 345 95th Street | Waltonville | IL | 62894 | (618) 279-3158 | $10,000.00 |
| Taylor, Michael K. | Taylor Livestock | 1427 Pearl Street | Roseville | IL | 61473 | (309) 774-4273 | $10,000.00 |
| The Fallow Farm, Inc. | | 10106 Shattuc Road | Belvidere | IL | 61008 | (815) 544-5501 | $10,000.00 |
| Twenhafel, Ralph H. | | PO Box 197 | Centralia | IL | 62801 | (618) 226-3216 | $40,000.00 |
| UPI/Parks LLC | | 1796 Lee Center Road | Oakwood | IL | 61858 | (604) 890-6666 | $284,000.00 |
| Vivian, Everett D. | | 3645 Honeysuckle Road | Amboy | IL | 61310 | (815) 857-2960 | $10,000.00 |
| Voyras, August | Watkins Livestock | 9920 Allendale Road | Coulterville | IL | 62237 | (618) 738-2200 | $10,000.00 |
| Watkins, Timothy | | 470 E 750 N Road | Woodstock | IL | 60098 | (815) 648-4693 | $10,000.00 |
| Weber, Roger | | 1444 County Road 475N | Buckley | IL | 60918 | (217) 394-2517 | $70,000.00 |
| Wettstein, Raymond & Wettstein, Ronald | Ray Wettstein and Son | 3612 Stone Barn Road | Eureka | IL | 61530 | (309) 965-2416 | $10,000.00 |
| Wettstein, Robert P. and Wetzel, Gary A. | Wetzel Livestock | 3042 Lakeview Drive | Ashton | IL | 61006 | (815) 453-2428 | $34,000.00 |
| Wientjes, Randy R. | Brockport Cattle Co. | 39 White Pine Road | Metropolis | IL | 62960 | (618) 524-9217 | $10,000.00 |
| Wiese, Mark A. | | 7072 S. 100 W. | Geneseo | IL | 61254 | (309) 441-6897 | $30,000.00 |
| Ault, Donald G. | | 7732 S 600 W | Claypool | IN | 46510 | (574) 491-2139 | $30,000.00 |
| Ault, Mike | | 802 W State Road 352 | Claypool | IN | 46510 | (574) 566-3178 | $30,000.00 |
| Barrett, Tim | | P.O. Box 83 | Boswell | IN | 47921 | (765) 869-4135 | $10,000.00 |
| Boone County Livestock, Inc. | | Box 483 | Lebanon | IN | 46041 | (765) 482-4163 | $80,000.00 |
| Boyer, Don and Carol | Boyer Cattle Co. | 4390 South County Road 350 West | Mentone | IN | 46539 | (574) 353-7347 | $30,000.00 |
| Brewer, Donald | Brewer Livestock | 240 E. Farver Street | North Vernon | IN | 47265 | (812) 873-7494 | $25,000.00 |
| Brigitte Holmes Livestock Co., Inc. | | 3815 N. Stout Road | Shipshewana | IN | 46565 | (260) 768-7217 | $10,000.00 |
| Carson, John R. | Carson Livestock | 757 S 575 W | Liberty | IN | 47353 | (765) 458-5634 | $10,010.00 |
| Cassell, Lewis | | 1275 N County Road 950 W | Hebron | IN | 46341 | (219) 996-7751 | $10,000.00 |
| Cox, Ronnie | Cox Livestock | 135 West Market Street | Holton | IN | 47023 | (812) 689-6999 | $85,000.00 |
| Eastern Livestock Co., LLC | | 2876 East 800 North | New Albany | IN | 47150 | (812) 949-9035 | $875,000.00 |
| Eberle, William | | 62337 County Road 3 South | Pine Village | IN | 47975 | (765) 385-2874 | $85,000.00 |
| Eby, Rolland | | 2006 Elk Horn Road | Elkhart | IN | 46517 | (574) 862-4428 | $25,000.00 |
| Ertel, Randy | | | Cedar Grove | IN | 47016 | (765) 647-4697 | $15,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
** BOC – Buying on Commission
***Contact Regional Office for bonding information.



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Evans, Randy Charles | | 4376 S Packerton Road | Warsaw | IN | 46580 | (260) 839-2955 | $10,000.00 |
| Fairchild, Doug | Flynn Livestock | 4865 South SR 103 | New Castle | IN | 47362 | (765) 521-9057 | $15,000.00 |
| Flynn, Allen | | 1695 E 400 S | New Castle | IN | 47362 | (765) 521-9191 | $15,000.00 |
| Gibson, Paul E. | G & S Livestock Co. | P.O. Box 189 | Linton | IN | 47441 | (812) 847-7033 | $85,000.00 |
| Gildersleeve, Stanley | D&S Livestock | P.O. Box 295 | Rockville | IN | 47872 | (765) 569-0611 | $95,000.00 |
| Graves, Michelle | Pike Pand Ranch | P.O. Box 7 | Napoleon | IN | 47034 | (812) 852-4061 | $60,000.00 |
| H&W Pig Sales, Inc. | | 2411 W. Yeerling Ct | Decatur | IN | 46733 | (219) 724-9440 | $18,000.00 |
| Haley, Dale | | P.O. Box 115 | Rushville | IN | 46173 | (765) 932-2833 | $10,000.00 |
| Hess, Ronald E. | Triple H Livestock | P.O. Box 485 | Peoli | IN | 47454 | (812) 653-1819 | $10,000.00 |
| Jacob, Leo & Jacob, Michael | Jacob Livestock | 2562 N Chamberlain | Terre Haute | IN | 47805 | (812) 877-9936 | $10,000.00 |
| Jones, Gary E. | | 4388 S 500 E | Greenfield | IN | 46140 | (317) 462-4313 | $10,000.00 |
| Kinderman, Fred A. | Kinderman Livestock | 3185 East US Highway 136 | Hillsboro | IN | 47949 | (765) 798-5511 | $25,000.00 |
| Knurr, Danny E. | | 2063 E Mapes Rd | Greensburg | IN | 47240 | (812) 591-2534 | $10,000.00 |
| Knurr, John A. | | P.O. Box 3 | Greensburg | IN | 47240 | (812) 442-0635 | $10,000.00 |
| Longacre, John | | P.O. Box 223 | Carbon | IN | 47837 | (800) 249-4433 | $85,000.00 |
| Longacre-Hoosier Livestock Center, Inc. | Robert Lawson & Son | 13869 N State Road 59 | Burnetsville | IN | 47926 | (574) 686-2652 | $30,000.00 |
| Metzger, Brian | Geneva-Berne Salebarn | P.O. Box 412 | Geneva | IN | 46740 | (260) 589-3178 | $50,000.00 |
| Metzger Cattle Company, Inc. | | 1529 Stableford Drive | Loogootee | IN | 47553 | (812) 295-3318 | $10,000.00 |
| Moser, Lester | | 76 East 800 South | Fort Wayne | IN | 46845 | (260) 489-3061 | $10,000.00 |
| Nichols, Michael S. | | 15289 Riley Road | Claypool | IN | 46510 | (574) 566-2246 | $10,000.00 |
| Pavy Stockyards, Inc. | | | Bremen | IN | 46506 | (574) 633-4353 | $10,000.00 |
| Premier Swine Breeding Systems, LLC | | 6440 W County Road 950 S | Kendallville | IN | 46755 | (574) 347-1598 | $10,000.00 |
| Ratcliff, Glen A. | | 2445 W. Towpath Road | Greensburg | IN | 47240 | (812) 663-4611 | $85,000.00 |
| Reynolds, Randall | | 5805 W 700S | Michigantown | IN | 46057 | (260) 494-2172 | $10,000.00 |
| Ripple, Larry | | 6456 North Showers Road | Bloomington | IN | 47408 | (219) 288-7837 | $30,000.00 |
| Ryan Brothers Livestock, LLC | | 27201 Early Road | South Bend | IN | 46628 | (812) 876-9558 | $10,000.00 |
| S & L Kattle, LLC | | 14218 Irving Road | New Haven | IN | 46774 | (765) 647-4349 | $20,000.00 |
| Saddle Horses, Inc. | | 1012 E 100th Avenue | Crown Point | IN | 46307 | (765) 234-2621 | $10,000.00 |
| Seiter, Donald | Donald Seiter Livestock | 9036 Hidden Valley Lane | Brookville | IN | 47012 | (765) 769-6298 | $10,000.00 |
| Sennett, Clark | | 3776 North 625 W | Waynetown | IN | 47990 | (765) 397-3959 | $10,000.00 |
| Shaffer Swine Genetics, Inc. | | 7967 N Delaware County Line Road | Albany | IN | 47320 | (812) 358-4953 | $30,000.00 |
| Shaw, Kevin | | 33513 South 270 East | Kingman | IN | 47952 | (219) 984-5600 | $30,000.00 |
| Shoemaker, William Robert | Shoemaker Cattle Company | 5874 South CR 500 W | Valonia | IN | 47281 | (260) 593-2483 | $30,000.00 |
| Snyder Cattle Company, Inc. | | 2591 US 24 West | Reynolds | IN | 47980 | (765) 553-4145 | $10,000.00 |
| Steve Western Livestock, Inc. | | 6105 W 300 S | Topeka | IN | 46571 | (765) 755-5110 | $30,000.00 |
| Sulphur Springs Stockyards, Inc. | | P.O. Box 53 | Sulphur Springs | IN | 47388 | (765) 533-4145 | $50,000.00 |
| Tallinger, Ted | | 6902 N 175 E | Springport | IN | 47386 | (317) 831-1598 | $10,000.00 |
| Terwillegah, Rick | R&R Livestock | 6178 E State Road 144 | Mooreville | IN | 46158 | (317) 758-1910 | $10,000.00 |
| UPPS, LLC | | 322 South Main Street | Sheridan | IN | 46069 | (765) 774-4206 | $10,000.00 |
| Walraith, Bob | | 9139 N Messick Rd | Moorehead | IN | 47360 | (260) 463-6164 | $100,000.00 |
| Weaver, David, Jr. | | 8020 W 050 N | Shipshewana | IN | 46565 | (812) 455-1925 | $30,000.00 |
| Wheatley, Raymond D. | | 5347 Cedar Way Drive | Corydon | IN | 47112 | (260) 463-4558 | $10,000.00 |
| Yundt, Todd H. | | 8207 N 600 W | Crawfordsville | IN | 47933 | (812) 455-1925 | $10,000.00 |
| Ackman, Herman | | P.O. Box 362 | Nortonville | KS | 66060 | (913) 886-7902 | $10,000.00 |
| Adcock, Tom | Dandy Farms | P.O. Box 387 | Hays | KS | 676010387 | (785) 628-2212 | $30,000.00 |
| Alloway, Gene | Alloway Cattle CO. | 3044 Jackson RD | Edna | KS | 67342 | (620) 922-3355 | $30,000.00 |
| Allc, Justin | | 4191 John Brown Rd. | Rantoul | KS | 66079 | (785) 418-6189 | $40,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
** BOC -- Buying on Commission
***Contact Regional Office for bonding information

USDA
United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

Market Agencies Buying on Commission and Dealers in the United States
Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Altic, Randy | Altic Livestock | 2560 Oregon Road | Ottawa | KS | 66067 | (785) 242-5031 | $55,000.00 |
| Anderson, Greg | | Box 432 | Waterville | KS | 66548 | (785) 363-2487 | $10,000.00 |
| Anderson, Vernon K., Jr. (Junior) | Anderson, Junior | 364 S 1800 Road | White City | KS | 66872 | (785) 349-2665 | $15,000.00 |
| Anthony Livestock Co., A Corporation | | P.O. Box 393 | Anthony | KS | 67003 | (620) 842-4162 | $175,000.00 |
| Arb, Rex E. | Arb Cattle Company | 2469 E 285th Street | Lyndon | KS | 66451 | (785) 549-3587 | $10,000.00 |
| Ashland Sales Company, Inc. | | P.O. Box 337 | Ashland | KS | 67831 | (620) 635-4043 | $10,000.00 |
| B & T Dairy Cattle, Inc. | | 1028 Road D | Quinter | KS | 677529602 | (785) 754-3453 | $80,000.00 |
| Bailey, Leland | | 11449 110th Road | Mayetta | KS | 66509 | (785) 986-6704 | $10,000.00 |
| Bedwell, T. W. | Bedwell Cattle Company | 5502 Reutlinger | Medicine Lodge | KS | 67104 | (620) 886-5226 | $80,000.00 |
| Behrends, Richard C. | R B Cattle CO. | 2290 Y Rd | Webber | KS | 66970 | (785) 753-4031 | $95,000.00 |
| Berg&amp;amp; Edward (AKA) Eddie | | 2932 E. Trail | Dodge City | KS | 67801 | (620) 225-4531 | $10,000.00 |
| Bergstrom, Marvin | Bergstrom Livestock | PO Box 2D | Courtland | KS | 66939 | (785) 374-4227 | $25,000.00 |
| Betsontart Livestock, Inc. | | RT 1, Box 306 | Ashland | KS | 67831 | (620) 635-2606 | $65,000.00 |
| Bracelin, Ken | Bracelin Cattle, Ken | 1320 Road 16 | Quinter | KS | 67752 | (785) 332-2757 | $55,000.00 |
| Bratek, Frank K. | Triangle Cattle Co. | 974 S 210 Road | St. Francis | KS | 66720 | (620) 431-3845 | $15,000.00 |
| Bricker, Robert S. | Bricker Order Buying, Bob | 27667 West 303rd Street | Chanute | KS | 66071 | (913) 557-5380 | $10,000.00 |
| Brooks, Jeffrey J. | | 420 Spruce Street | Paola | KS | 66071 | (316) 835-2233 | $10,000.00 |
| Brown, Keith H. | | 2173 Limestone Road | Beattie | KS | 66406 | (785) 562-6807 | $10,000.00 |
| Brune Cattle Co., Inc. | CE Livestock Co. | RT 1 Box 109A | Satanta | KS | 67870 | (620) 675-2072 | $65,000.00 |
| Clemente, John A. | | PO Box 891 | Hays | KS | 67601 | (785) 628-1491 | $60,000.00 |
| Coppinger, Richard R | | PO Box 103 | Arkansas City | KS | 67005 | (785) 965-2228 | $35,000.00 |
| Countryside Feed, LLC | R.L. Caulder Cattle Company | 989 C.R.D. Road | Ramona | KS | 66097 | (620) 942-1415 | $10,000.00 |
| Caulke, R. L. | | PO Box 873 | Winchester | KS | 66097 | (913) 774-2415 | $10,000.00 |
| Cow Heaven Ranch, LLC | | 2401 K 25 | Hillsboro | KS | 67063 | (620) 947-3111 | $10,000.00 |
| Cox, Gerald | | 3900 Kansas Highway 7 | Colby | KS | 66767 | (785) 443-1650 | $10,000.00 |
| Craig, Jimmy | | 10415 High Drive | Prescott | KS | 66206 | (913) 795-2726 | $15,000.00 |
| Cranston Cattle Co., Inc. | A To Z Livestock | RT. 1, Box 461 | Lenexa | KS | 66701 | (913) 424-4545 | $95,000.00 |
| Cullen, Michael J. | | RT. 1, Box 1C | Colby | KS | 67701 | (785) 462-8885 | $20,000.00 |
| D H Cattle Co. LLC | | P.O. Box 227 | Hugoton | KS | 67951 | (620) 482-5106 | $40,000.00 |
| Day, Joe | Bob Day Livestock CO. | P.O. Box 28 | Holton | KS | 66436 | (316) 364-4114 | $90,000.00 |
| Day, Robert E. | | 626 SE 85th Street | El Dorado | KS | 67042 | (316) 321-2938 | $65,000.00 |
| Deters, Scott D. | Scott Deters Livestock Company | 1129 52nd Road | Wakarusa | KS | 66546 | (785) 862-0148 | $45,000.00 |
| Estes Cattle, Inc. | | 16971 286th Road | Corning | KS | 66002 | (785) 868-2061 | $15,000.00 |
| Filbert, Edward D. | | 1519 Willow Road | Atchison | KS | 67502 | (913) 367-4683 | $75,000.00 |
| Fort Scott Marketing, Inc. | | P.O. Box 270 | Hutchinson | KS | 66701 | (620) 663-2804 | $40,000.00 |
| Fox, George W. | | 5902 281 Street Road | Fort Scott | KS | 67023 | (620) 223-4600 | $10,000.00 |
| Furman, Michael Dean | | P.O. Box 357 | Cambridge | KS | 66401 | (620) 467-2625 | $10,000.00 |
| G&L Livestock, Inc. | | 225 Frederick Street | Alma | KS | 67432 | (785) 765-3533 | $45,000.00 |
| Gans Cattle Company, Inc. | | Box 218 | Clay Center | KS | 67422 | (785) 488-3755 | $35,000.00 |
| Gerardy, Marc | | 1950 30th Road | Bennington | KS | 67447 | (785) 632-2361 | |
| Gfeller, Stephen E. | | 2077 3300 Avenue | Green | KS | 67431 | (785) 238-6483 | $15,000.00 |
| Glanzer, Steven L. | S & E Farms | 19450 Old Rd | Randolph | KS | 66554 | (785) 944-3668 | $20,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
** BOC—Buying on Commission
*** Contact Regional Office for bonding information

21



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Grabbe Farms, LLC | | 435 240th Avenue | Hays | KS | 67601 | (785) 628-6313 | $65,000.00 |
| Gross, Lester C. | G&W Cattle Co. | PO Box 832 | Hays | KS | 67601 | (785) 628-8206 | $15,000.00 |
| Harold Woods Cattle Co. | | 6 Timbercreek Rd | Girard | KS | 66743 | (620) 724-7530 | $110,000.00 |
| Hebie, Donovan D. | | Route 1 Box 1 | Atwood | KS | 67730 | (785) 626-9500 | $25,000.00 |
| Hedges, Bob | Bob Hedges Cattle Co. | 16708 102nd Rd | Burden | KS | 67019 | (620) 438-2282 | $45,000.00 |
| Hendrickson, Don | | 2712 Belmont Place | Garden City | KS | 67846 | (316) 276-7761 | $55,000.00 |
| Herredsberg, James J. | | 20052 X Road | Lebanon | KS | 66952 | (785) 389-5871 | $35,000.00 |
| Herrmann, Joshua J. | Herredsberg Livestock | 3461 Delaware Road | Elsmore | KS | 66732 | (620) 363-0086 | $10,000.00 |
| Hill, David Michael | | 607 South 7th | Kiowa | KS | 67070 | (316) 825-4887 | $45,000.00 |
| Hill, Edward Lee | | 29540 Indianapolis Road | | KS | 660714327 | (913) 557-5234 | $10,000.00 |
| Hoft, Arnold Jr. | | 7950 S. Hillside | Haysville | KS | 67060 | (316) 644-3006 | $10,000.00 |
| Huck, Larry | Huck Cattle Company | 1038 Russell | Scott City | KS | 67871 | (620) 872-3574 | $80,000.00 |
| Hundley, Randy | | 8167 222 Rd | Holton | KS | 66436 | (785) 364-4227 | $20,000.00 |
| Huntley, Doug | Huntley Cattle Company | 1186 E Hwy 160 | Danville | KS | 67036 | (620) 845-4212 | $30,000.00 |
| Jacobson, John B. | | 16238 G Road | Delia | KS | 66418 | (785) 771-2181 | $10,000.00 |
| King, Gene J. | | PO Box 211 | Elwood | KS | 66024 | (913) 365-4224 | $10,000.00 |
| Knight, Kenneth | Knight Cattle Co. | 1768 Avenue J | Lyons | KS | 67554 | (620) 257-5106 | $30,000.00 |
| Lang Cattle Co., LLC | | 28148 H. Road | Fowler | KS | 67844 | (620) 646-6750 | $80,000.00 |
| Larsen, Brad | | 6546 112th Road | Winfield | KS | 67156 | (620) 221-1837 | $45,000.00 |
| Lawrence, Howard | Lawrence Cattle Co. | 266 N Laredo Rd | Dighton | KS | 67839 | (620) 397-2842 | $20,000.00 |
| Lewis, Michael E. | Sun Cattle Company | 422 Lake Road | Pratt | KS | 67124 | (620) 672-3468 | $100,000.00 |
| Lewis, Van | Van Lewis Cattle Co. | PO Box 2005 | Dodge City | KS | 67801 | (620) 277-2500 | $100,000.00 |
| L-N Livestock, LLC | | PO Box 175 | Alma | KS | 66401 | (785) 765-2547 | $90,000.00 |
| Lotz, Mike | | 1025 Irving Road | Edna | KS | 67342 | (620) 515-3507 | $110,000.00 |
| Massa Cattle Co., Inc. | | 278 N 270th Street | Mulberry | KS | 66756 | (620) 764-3469 | $50,000.00 |
| Mathias, William R | M&M Cattle Co. | 9 5600 212th Street | Herington | KS | 67449 | (785) 258-0102 | $25,000.00 |
| Matzke, Larry | | 17760 Goodbye Rd | Wheaton | KS | 66521 | (785) 966-2795 | *** |
| McCaulley, Charles R. | | 6855 150th Rd | Mayetta | KS | 66509 | (785) 966-2795 | $90,000.00 |
| McHenry, Mark L. | McHenry Order Buying Service | 1934 N 120th Rd | Sylvan Grove | KS | 67481 | (785) 526-7135 | $10,000.00 |
| Meyer, Timothy D. | | 118 N. Indiana Avenue | Sylvan Grove | KS | 67481 | (785) 526-7123 | $10,000.00 |
| Meyer, Toby | | PO Box 826 | Olathe | KS | 66051 | (913) 782-6677 | $160,000.00 |
| Midwest Land & Cattle Company, Inc. | | P.O. Box 1776 | Dodge City | KS | 67801 | (620) 227-8062 | $95,000.00 |
| Miller, Mark A. | | 15777 West 191st Street | Spring Hill | KS | 66083 | (913) 686-4462 | $40,000.00 |
| Mills, W. Jeffrey | Miller Cattle Company | 1589 E 60th | Peabody | KS | 66866 | (620) 983-2875 | $25,000.00 |
| Mosiman, Leroy | | PO Box 321 | Overbrook | KS | 66524 | (785) 665-7680 | $10,000.00 |
| Musick, Charles | | 437 W. 205th Street | Scranton | KS | 66537 | (785) 834-4530 | *** |
| Neilson, Ron | LN Livestock | 1775 N K-15 Highway | Lehigh | KS | 67073 | (620) 483-4070 | |
| Nickel, Leon | Rib Eye Cattle Co. | PO Box 501 | Cottonwood Falls | KS | 66845 | (620) 273-6602 | $40,000.00 |
| Peacock, Eugene | Peck Bros. Cattle | 16405 Highway 146 | Erie | KS | 66733 | (316) 262-5056 | $85,000.00 |
| Peck, Gregory W. | | PO Box 38 | Whitewater | KS | 67154 | (316) 799-1983 | $85,000.00 |
| Penner Enterprises, Inc. | | 1875 N Chisholm Trail | Lehigh | KS | 67073 | (620) 483-0006 | $80,000.00 |
| Peters, Van M. | | P.O. Box 761 | St. Francis | KS | 67756 | (785) 332-7121 | $10,000.00 |
| Petersen, Brett M. | | PO Box 355 | St. Francis | KS | 67756 | (785) 332-2368 | $15,000.00 |
| Petersen, Keith | Peterson Cattle Co. | 2188 Daisy Road | Solomon | KS | 67480 | (785) 655-4882 | $45,000.00 |
| Peterson, Arden | | 1607 S. 700 Road | Council Grove | KS | 66846 | (620) 767-6760 | $80,000.00 |
| Peterson, Carl | | | | | | | |

\* Some are mailing locations; please contact the business to verify physical address.
\*\* BOC -- Buying on Commission
\*\*\*Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Peterson, Dale | | PO Box 186 | Marion | KS | 66861 | (620) 382-5596 | $10,000.00 |
| Picolet, J. D. | | 1565 Q Ave. | Wilsey | KS | 66873 | (620) 767-6329 | $10,000.00 |
| Potter, Grady A. | | 9 Crestwood | Arkansas City | KS | 67005 | (620) 441-0232 | $25,000.00 |
| Reece, Tim | | PO Box 341 | Overbrook | KS | 66524 | (785) 229-9550 | |
| Reynolds, Justin C. | Reynolds & Reynolds Cattle Co. | PO Box 595 | Abilene | KS | 67410 | (785) 263-1441 | $15,000.00 |
| Rezac Land & Cattle Co., Inc. | | PO Box 142 | St. Marys | KS | 66536 | (785) 437-6349 | $80,000.00 |
| Rezac, Dennis L. | | Box 142 | St. Marys | KS | 66536 | (785) 437-6349 | $80,000.00 |
| Richter, Ronnie | Richter Livestock | 15755 Richter Ln | Green | KS | 67447 | (786) 944-3597 | $80,000.00 |
| Roberts, Inc. | | P.O. Box 1078 | Elkhart | KS | 67950 | (620) 697-2334 | $15,000.00 |
| Rokey, Morris | | 2329 184 Road | Sabetha | KS | 66534 | (785) 284-2813 | $80,000.00 |
| Russell Cattle Company | | PO Box 346 | Courtland | KS | 66939 | (785) 823-0573 | $90,000.00 |
| Russell McKee Livestock, LLC | S & S Livestock Order Buying | 22703 W Castleton Rd | Edna | KS | 67342 | (620) 922-3282 | $80,000.00 |
| Sanderson, J. D. | | PO Box 130 | Courtland | KS | 67654 | (785) 877-3214 | $90,000.00 |
| Schmidt, Geral | Schmidt Livestock | PO Box 276 | Norton | KS | 67579 | (620) 278-2294 | $25,000.00 |
| Schmidt, Kenneth | S&S Feeder Cattle | 601 Ponderosa | Sterling | KS | 66543 | (620) 465-2347 | $80,000.00 |
| Schwalm, Bill D. | | 1110 S. Haven Road | Haven | KS | 66401 | (785) 765-3916 | $20,000.00 |
| Scott Doering Cattle Company Inc. | | PO Box 406 | Alma | KS | 67436 | (785) 528-4911 | $15,000.00 |
| Shepard, Steve H. | | 978 Acorn Rd | Delphos | KS | 66779 | (785) 523-0113 | $20,000.00 |
| Shorne, Michael B. | Shepard Cattle Company | PO Box 162 | Uniontown | KS | 67583 | (620) 939-4786 | $70,000.00 |
| Short & Son, Inc. | Shirow Cattle Co. | 22703 W Castleton Rd | Langdon | KS | 67735 | (620) 596-2842 | $70,000.00 |
| Simmonson, A. John A. | | PO Box 695 | Goodland | KS | 67749 | (785) 899-2592 | $70,000.00 |
| Slyter, Charles Curtis | | 24820 W 383 St | Oberlin | KS | 66071 | (913) 849-3457 | $85,000.00 |
| Sothers, Dean | Spillman Cattle | 810 30 Rd | Paola | KS | 66953 | (913) 374-4288 | $30,000.00 |
| Sothers, Kenneth F. | | 13748 W 750th Rd | Courtland | KS | 66056 | (913) 795-9955 | $15,000.00 |
| Stapp, Rodney | | 206 W Woodsfield | Mound City | KS | 67654 | (785) 877-5230 | $15,000.00 |
| Stebbins, Dennis W. | S7 Cattle Co. | 737 N Street | Norton | KS | 66044 | (785) 766-8729 | $10,000.00 |
| Stebbins, Kevin Lee | | 158 W. Highway 4 | Lawrence | KS | 67544 | (620) 653-2631 | |
| Stetler, Pamela J. | | 158 W. State Road 4 | Hoisington | KS | 67544 | (620) 653-2651 | $40,000.00 |
| Stewart, Robert L. | | 2410 172nd Terrace | Hoisington | KS | 66508 | (785) 562-2891 | $15,000.00 |
| T J P Inc. | | 1226 Heights Ave | Fulton | KS | 67530 | (785) 754-3796 | $10,000.00 |
| Taylor, Richard R. | | RR 2, Box 39A | Marysville | KS | 67752 | (620) 792-3178 | $40,000.00 |
| Tilton, Gene | JGT Cattle Service | HC 2, Box 21 | Great Bend | KS | 67443 | (785) 654-2815 | $105,000.00 |
| Unruh, Alex | Unruh Cattle Co. | 2124 Pawnee Rd. | Quinter | KS | 67701 | (785) 460-8862 | $30,000.00 |
| Vaughn, Steven | Lazy V Cattle Company | 655 Woofter Ave. | Galva | KS | 67560 | (785) 421-4214 | $80,000.00 |
| Vogel, Dick | Vogel Cattle Company | P.O. Box 47 | Colby | KS | 67662 | (785) 421-4214 | $15,000.00 |
| Waggoner, Timothy | | PO Box 42 | Ness City | KS | 66060 | (785) 597-3397 | $10,000.00 |
| Wagner, J. Aaron | G W Cattle Co. | 12901 54th St | Oskaloosa | KS | 66058 | (785) 593-9880 | $10,000.00 |
| Walrod, Garren E. | | PO Box 186 | Randolph | KS | 66078 | (785) 872-3265 | $10,000.00 |
| Walton, Clare | | 15692 US Highway 159 | Muscotah | KS | 67643 | (785) 878-3782 | $25,000.00 |
| Weatherbie, Ronald N | | 3681 Haskell Road | Princeton | KS | 66679 | (785) 678-2463 | $25,000.00 |
| Wilderman, Kenny | | 823 2400th Rd | Jennings | KS | 67701 | (620) 756-4135 | $85,000.00 |
| Wilson, Lafe W. | Lafe Wilson Cattle Company | 924 Jayhawk Rd | Uniontown | KS | 67701 | (785) 460-3231 | $50,000.00 |
| Wilson, Leland and Roxy K. | L & R Cattle | 125 S. Country Club Dr. | Colby | KS | | | |
| Winter, Agnes | Winter Livestock Commission Company | P.O. Box 325 | Hoxie | KS | 67740 | (785) 675-3432 | $50,000.00 |
| Wolf, Leon | L-L Cattle | 2259 County Rd EE | Grinnell | KS | 67738 | (785) 824-3743 | |

* Some are mailing locations; please contact the business to verify physical address.
** BOC = Buying on Commission
*** Contact Regional Office for bonding information

23

**USDA**
United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
## Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Wolters, Lance | | 111 Mercury Ave | Osborne | KS | 67473 | (785) 346-2848 | $70,000.00 |
| Worthington, Kerry | KW Cattle Co. | 10217 E 30th | Buhler | KS | 67522 | (620) 543-2310 | $15,000.00 |
| Yoder, Larry L. | | Route 1 Box 111A | Hugoton | KS | 67951 | (620) 544-1461 | $70,000.00 |
| Zeitlow, Jr., Richard R. | | 220 Montbella Circle | Wichita | KS | 67230 | (316) 733-8045 | *** |
| Zimmerman, Terry | Zimmerman Livestock | 1778 Sunset Road | Delphos | KS | 67436 | (785) 427-7609 | $20,000.00 |
| Aaron & Aaron Cattle Co. | | 2881 Columbia Highway | Greensburg | KS | 42743 | (270) 932-5561 | $50,000.00 |
| Alvey, Robert J. | | 5803 Prince William Street | Louisville | KY | 40207 | (502) 893-5723 | $100,000.00 |
| American Cattle Company, LLC | | P.O. Box 8487 | Lexington | KY | 40533 | (859) 258-2333 | $80,000.00 |
| Arnett, William | William Arnett Livestock | PO Box 255 | Mount Sterling | KY | 40353 | (859) 498-4931 | $10,000.00 |
| Aull, Robert Eugene | | 5995 Old State Road | Philpot | KY | 42366 | (270) 729-2036 | $15,000.00 |
| Bean, Charles | | PO Box 492 | Glasgow | KY | 42142 | (270) 427-6102 | $10,000.00 |
| Bennett, Eddie | Preferred Livestock | 1605 State Route 295 | Marion | KY | 42064 | (270) 988-3953 | $10,000.00 |
| Blake, Morris | Blake & Son Livestock | 1240 C. Stoke Road | Elkton | KY | 42220 | (270) 265-5382 | $20,000.00 |
| Blake, Scot | | 970 Butler Rd | Elkton | KY | 42220 | (270) 265-0385 | $20,000.00 |
| Board, Kenneth | | 1514 South Kentucky Street | Irvington | KY | 40146 | (270) 547-7334 | $15,000.00 |
| Browning, Larry Dale | | 3278 Walingford Road | Flemingsburg | KY | 41041 | (606) 849-4219 | $95,000.00 |
| Bryant Ridge Livestock, Inc. | | 1851 Peggy Flat Road | Paint Lick | KY | 40461 | (859) 624-9734 | $295,000.00 |
| Bucher, Scott and Barber, Eric | S&B Cattle Company | P.O. Box 8721 | Lexington | KY | 40533 | (859) 254-9685 | $10,000.00 |
| Burton, Donnie E. | | 6550 Liberty Road | Lexington | KY | 42728 | (270) 384-2663 | $10,000.00 |
| Caldwell, Chad M. | | 1271 Chrisman Lane | Danville | KY | 40422 | (859) 936-9960 | $50,000.00 |
| Caldwell, Michael | | 270 Chrisman Lane | Danville | KY | 40422 | (859) 236-0812 | $35,000.00 |
| Caldwell, Ryan and Teresa | | 2163 Chrisman Lane | Danville | KY | 40422 | (859) 583-9053 | $20,000.00 |
| Caldwell, Steve | | P.O. Box 391 | Stanford | KY | 40484 | (606) 365-2437 | $70,000.00 |
| Case, Anthony R., Betsy B. and Rodney G. | Case Brothers | 71 Gardenside Dr | Stanford | KY | 41041 | (606) 849-9566 | *** |
| Cherry, Jason | | 3558 Will Bohannon Rd | Flemingsburg | KY | 42171 | (270) 563-0047 | $595,000.00 |
| Childress, J.J. | | 6823 Greensburg Road | Smiths Grove | KY | 427168408 | (270) 325-4307 | |
| Cole, Jewell W. | | 13196 Holland Rd | Buffalo | KY | 40511 | (859) 254-9685 | $90,000.00 |
| CPC Livestock, LLC | | 3944 W Hwy 36 | Lexington | KY | 42133 | (270) 622-5425 | $40,000.00 |
| Craig, Lowell | | 10530 E Laurel Rd | Owingsville | KY | 40360 | (606) 674-8145 | $15,000.00 |
| Deaton, Randy | Deaton Livestock | 233 Dunnigan Lane | London | KY | 40741 | (606) 878-1218 | $1.00 |
| Downs, Willie | Downs Livestock | 1300 Ritchie Rd | Bardstown | KY | 420256955 | (270) 898-2804 | $10,000.00 |
| Dunigan, Billy E. | | P.O. Box 127 | Benton | KY | 42004 | (859) 229-4295 | $250,000.00 |
| Eugene Barber & Sons, Inc. | | 389 Cynthiana Rd | Lexington | KY | 40588 | (859) 255-8751 | $15,000.00 |
| Faulkner, Sam J. | | 266 Jake Harris Rd | Paris | KY | 40361 | (859) 987-7433 | $10,000.00 |
| Findley, Dennie E | | 1851 Peggy Flat Road | Morgantown | KY | 42261 | (270) 526-5628 | |
| Fitzpatrick, J.D. | | P.O. Box 3385 | Paint Lick | KY | 40461 | (859) 985-0643 | *** |
| Fox Creek Cattle Co., Inc. | | 3309 Richland Church Rd | Hopkinsville | KY | 42240 | (270) 886-6113 | $100,000.00 |
| G & R Cattle Company | | 2270 Vaught Ridge Rd | Morgantown | KY | 42261 | (270) 662-0167 | $50,000.00 |
| Godsey, Robert C. | | 2142 Stilesville Rd | Science Hill | KY | 42553 | (606) 423-4346 | $25,000.00 |
| Hamilton, Eddie | | P.O. Box 517 | Science Hill | KY | 42553 | (606) 423-3236 | $20,000.00 |
| Hatcher, Michael Allen | | 1766 Davis Mill Rd | Columbia | KY | 42728 | (270) 384-4976 | $80,000.00 |
| Heritage Livestock, Inc. | | PO Box 1444 | Bowling Green | KY | 42102 | (270) 563-3361 | $85,000.00 |
| Higgins, Steve | | 635 Greer Road | Trenton | KY | 42286 | (270) 265-7254 | |
| Hume, H.D. | | 607 Lotts Creek Rd | Taylorsville | KY | 400718065 | (502) 252-2047 | *** |
| Hurt, Todd | | 154 Skylite Drive | Hazard | KY | 41701 | (606) 436-6756 | $50,000.00 |
| Hutcherson, Lyon B., Jr. | H&B Livestock | | Glasgow | KY | 42141 | (270) 678-5588 | $60,000.00 |

\* Some are mailing locations; please contact the business to verify physical address.
\*\* BOC – Buying on Commission
\*\*\*Contact Regional Office for bonding information

24



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

Market Agencies Buying on Commission and Dealers in the United States
Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Bond Amount ($) | Dealer/BOC** |
|---|---|---|---|---|---|---|---|---|
| Jackson, Paul E. | Lazy J Goat & Lamb Station | 3835 Benson Pike | Shelbyville | KY | 40065 | (502) 633-4369 | $10,000.00 | |
| James Rodgers Livestock | | 1746 Poplar Springs Rd | Liberty | KY | 42539 | (606) 787-7242 | $20,000.00 | |
| Jane M. Schweitzer Livestock | | 7947 Tippenhauer Rd | Old Spring | KY | 41076 | (859) 635-0435 | $10,000.00 | |
| Jennings, Tony | | 371 Grimes Batterton Rd | Paris | KY | 40361 | (859) 987-8761 | $80,000.00 | |
| Johnson, Charles Rickey | | PO Box 492 | Glasgow | KY | 42142-0492 | (270) 678-8455 | $85,000.00 | |
| Johnson, Danny L. | | P.O. Box 806 | Glasgow | KY | 42142-0806 | (270) 678-8354 | $40,000.00 | |
| Johnson, Harold D. | | 178 Gabbardtown Rd | Berea | KY | 40403 | (859) 986-4244 | $10,000.00 | |
| King Livestock Company, Inc. | | P.O. Box 265 | Hopkinsville | KY | 42240 | (270) 886-8118 | $110,000.00 | |
| Kingley, Tom | New Harmony Farms | 4587 Hammonsville Rd | Munfordville | KY | 42765 | (270) 524-4028 | $10,000.00 | |
| Layton, Danny | | 1256 Old Lexington Rd | Cave City | KY | 42127 | (270) 773-2253 | $10,000.00 | |
| Livestock Management Services, Inc. | | P.O. Box 51613 | Bowling Green | KY | 42102 | (270) 781-5195 | $65,000.00 | |
| Logan, Jimmy | | 158 G Thomas Rd | Albany | KY | 42602 | (606) 387-8305 | $35,000.00 | |
| Loy, Justic | | 588 Blankenship Rd | Jamestown | KY | 42629 | (270) 343-3216 | $10,000.00 | |
| McDonald, Donnie | | 1250 Dixs Mill Rd | Hillsboro | KY | 41049 | (606) 849-2503 | $37,000.00 | |
| McCluskey, Tommy R. | | 860 Hwy 1611 | Russell Springs | KY | 42642 | (859) 866-1275 | $40,000.00 | |
| MCW Farm, LLC | | P.O. Box 329 | Springfield | KY | 40069 | (859) 333-5227 | $40,000.00 | |
| Molen, Bobby F. & Molen, John D. | Molen Brothers | P.O. Box 457 | Nancy | KY | 42544 | (606) 636-6025 | $10,000.00 | |
| Morrison, Ray and Morrison, Robert | Morrison Brothers | 121 Morrison Lane | Cecila | KY | 42724 | (270) 862-4972 | $80,000.00 | |
| Murphy, Danny | Sears Cattle Co. | 81 Shadyrock Dr | Stanford | KY | 40484 | (606) 365-2853 | | *** |
| Page, Dale | | 9233 Edmonton Rd | Summer Shade | KY | 42166 | (270) 487-6691 | $15,000.00 | |
| Pecco, Nick | | 1370 Big Brushy Rd | Moreland | KY | 40551 | (606) 784-8620 | $10,000.00 | |
| Pecco, Tom | | 100 Bluestone Rd | Morehead | KY | 40351 | (606) 207-3810 | | |
| R and V Cattle Company, LLC | | P.O. Box 663 | Marion | KY | 42064 | (270) 965-0643 | $15,000.00 | |
| Ramey, David & Jody | | 7250 Mt. Sterling Rd | Flemingsburg | KY | 41041 | (606) 849-3886 | $20,000.00 | |
| Ray, Harold Jr. | | 1851 Peggy Flat Road | Mayfield | KY | 42066 | (270) 345-2393 | | *** |
| Riley Livestock, Inc. | | P.O. Box 653 | Mayfield | KY | 42066 | (270) 345-2393 | $175,000.00 | |
| Robert L. Conley Livestock, LLC | | P.O. Box 12707 | Lexington | KY | 40583 | (502) 868-5053 | $135,000.00 | |
| Rogers, Donny | | 1253 Dripping Springs Church Rd | Edmonton | KY | 42129 | (270) 745-6362 | $20,000.00 | |
| S&I Cattle Co., LLC | | P.O. Box 543 | East Bernstadt | KY | 40729 | (606) 843-6186 | $10,000.00 | |
| Sawyer, W. L. | Sawyer Livestock Co. | P.O. Box 63 | Albany | KY | 42602 | (606) 387-7350 | $80,000.00 | |
| Shewmaker, Jeffery | | 1520 Hwy 433 | Maceville | KY | 40040 | (270) 324-5130 | $10,000.00 | |
| Skaggs, Jeffery J. | | 5715 ST RT 339 South | Mayfield | KY | 42066 | (270) 623-8217 | $10,000.00 | |
| Skaggs, Joe P. | Skaggs Livestock | 10066 St Rt 339 South | Mayfield | KY | 42066 | (270) 376-5386 | $10,001.00 | |
| Skaggs, Shane | | 10452 St Rt 339 South | Mayfield | KY | 42066 | (270) 376-2868 | $30,000.00 | |
| Stapleton, Charles W. | | P.O. Box 8721 | Lexington | KY | 40511 | (859) 254-9653 | | *** |
| Tyler, Donnie W. | | 625 Horn Rd | Harrodsburg | KY | 40330 | (859) 734-7066 | $45,000.00 | |
| Upchurch Livestock, Inc. | | P.O. Box 76 | Science Hill | KY | 42553 | (606) 423-4246 | $25,000.00 | |
| Vincent, Paul E. | | 1855 John Moore Rd | Greenville | KY | 42345 | (270) 338-2307 | $15,000.00 | |
| Wheatley, John F. | | 4810 Bardstown Rd | Springfield | KY | 40069 | (859) 336-3162 | $10,000.00 | |
| Whiteside, Jon David | | 1484 Swift Rd | Kirksey | KY | 42054 | (270) 489-2500 | $80,000.00 | |
| Williams Cattle Co., Inc. | Shawn Wilson Livestock | P.O. Box 447 | London | KY | 40743 | (606) 843-7100 | $135,000.00 | |
| Wilson, Stuart D. | | 40 Newell Rd | Somerset | KY | 42503 | (606) 679-3721 | $20,000.00 | |
| Workman, V.L., Jr. | | P.O. Box 389 | Paintsville | KY | 41240 | (606) 666-2218 | $20,000.00 | |
| Wright, Don Edd | | 12646 US Hwy 60 W | Sturgis | KY | 42459 | (270) 333-5957 | $10,000.00 | |
| Betz, Jr., F. S. | | 8410 Highway 955 E. | Ethel | LA | 70730 | (225) 683-5892 | $16,000.00 | |
| Delbert Cockerham | | P.O. Box 165 | Crowville | LA | 71230 | (318) 722-3378 | $10,000.00 | |

\* Some are mailing locations; please contact the business to verify physical address.
\*\* BOC — Buying on Commission
\*\*\*Contact Regional Office for bonding information

25



**United States Department of Agriculture**
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BUC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Faulk, Albert L. | Al Faulk | P.O. Box 96 | Athens | LA | 71003 | (318) 258-6135 | $10,000.00 |
| Forman, Christopher M. | | P.O. Box 187 | Oak Grove | LA | 71263 | (318) 669-0911 | $10,000.00 |
| Gil Comeaux & Son Stock Farm, Inc. | | PO Box 656 | Rayne | LA | 70578-0696 | (337) 334-3293 | $40,000.00 |
| Lane, III, Alvin S. | | 65 Norris Road | Rayville | LA | 71269 | (318) 728-7718 | $25,000.00 |
| Lasyone, Ronnie L. | | 530 Latt Church Road | Atlanta | LA | 71404 | (318) 646-3535 | $10,000.00 |
| Moore, Randall | Randall Moore Livestock | 110 N Tanglewood Drive | Eunice | LA | 70535 | (337) 580-3709 | $20,000.00 |
| Robert, Boyd Houston | | 659 Highway 409 | Slaughter | LA | 70777 | (225) 205-7811 | |
| Schoendorf, Eugene J. | | 12180 Highway 1077 | Folsom | LA | 70437 | (985) 796-9708 | $30,000.00 |
| Shelton, Mack | Shelton Cattle Co. | PO Box 217 | Delhi | LA | 71232 | (318) 282-4288 | $85,000.00 |
| Shelton, Massey | | 86 Williams Lane | Delhi | LA | 71232 | (318) 878-1449 | |
| Shelton, Zack | | PO Box 217 | Delhi | LA | 71232 | (318) 878-2394 | |
| Sklar, Jr. Adolph | Sklar Farms | 1703 Highway 485 | Robeline | LA | 71469 | (318) 352-4006 | *** |
| Smith, Rayburn | | 103 Smith-Thomas | Natchitoches | LA | 71457 | (318) 357-1757 | $45,000.00 |
| Thompson, Benson Wayne | | P.O. Box 113 | Pitkin | LA | 70656 | (318) 753-9028 | *** |
| Thompson, Gary | | P.O. Box 113 | Pitkin | LA | 70656 | (318) 358-3488 | |
| Thompson, Jacob | | P.O. Box 113 | Pitkin | LA | 70656 | (318) 358-3488 | $65,000.00 |
| Wald, Jr., Anton L. & Wald, John B. | Wald Livestock | 47 Rhine Drive | Kenner | LA | 70065 | (504) 469-1043 | $90,000.00 |
| Fuhlman, Christopher L. | Abby Lodge Farm | 801 Holmes Road | Pittsfield | MA | 01201 | (413) 447-7774 | $10,000.00 |
| Fuller, John I. | Fuller, J.M. & J.I. | 864 415 Mailboud Road | Ware | MA | 01082 | (413) 967-4957 | $10,000.00 |
| Hass, Joseph A. & John R. | J.P. Hass & Sons | 190 Providence Street | Rehoboth | MA | 02769 | (508) 336-9323 | $10,000.00 |
| James Fafter Co. | | 54 Wheeler Road | Ashby | MA | 01431 | (781) 864-1869 | |
| Lam, Tom | Tom Lam Livestock | 46 Hinkley Road | Barre | MA | 01005 | (978) 355-2549 | $60,000.00 |
| M. R. Pollock & Sons, Inc. | | 15 Debush Ave. | Middleton | MA | 01949 | (978) 774-1167 | $15,000.00 |
| McGovern Farms, Inc. | | 383 Main Street | Dunstable | MA | 01827 | (978) 649-7481 | $35,000.00 |
| Maskowitz, Craig B. | | 34 Locust Street | Sheffield | MA | 01257 | (413) 229-3353 | $10,000.00 |
| Walsh, James P. | | 23973 Bridgetown Rd | Merrimac | MA | 01860 | (978) 346-9244 | $10,000.00 |
| Banks Enterprises, Inc. | | 255 Sherman Hare Road | Goldsboro | MD | 21636 | (410) 820-2312 | $10,000.00 |
| Broadwater, Jay F. | Broadwater Livestock | P.O. Box 487 | Grantsville | MD | 21536 | (301) 895-3844 | $10,000.00 |
| Burroughs, Jr., Benjamin H. | Farmers Market & Auction | 5821 Box Elder Court | Charlotte Hall | MD | 20622 | (301) 884-3966 | $10,000.00 |
| Crampton, Jr., Keefer R. | | 225 Grimsrud Road | Frederick | MD | 21703 | (301) 698-0771 | $20,000.00 |
| Grollman, Alvin L. | | 6311 Greensprhlg Avenue | Stevensville | MD | 21666 | (410) 643-6279 | $10,000.00 |
| Gulman Brothers, LTD | | 1424 Humbert School Road | Baltimore | MD | 21209 | (410) 396-5900 | $90,000.00 |
| Heath, Michael Patrick | | 8517 Orndorff Rd. | Westminster | MD | 21158 | (410) 346-7808 | $15,000.00 |
| Hill, Christopher A. | | 18851 Airview Road | Thurmont | MD | 21788 | (301) 829-9451 | $10,000.00 |
| Horst Livestock, Inc. | | P.O. Box 154 | Hagerstown | MD | 21742 | (301) 797-0809 | $10,000.00 |
| Jakel F. Brown and Sons, Inc. | | 3034 Augustine Herman Highway | Centreville | MD | 21617 | (410) 739-6428 | $10,000.00 |
| Nickerson, Baynard | Nickerson Livestock | 2432 Theodore Road | Chesapeake City | MD | 21915 | (410) 885-5080 | $10,000.00 |
| Nickle, William F. | | 4001 Millender Mill Road | North East | MD | 21901 | (410) 287-2844 | $10,000.00 |
| Thomas D. Morris, Inc. | | 2040 Hallowell Road | Reisterstown | MD | 21136 | (410) 356-6780 | $10,000.00 |
| Black, Wilton A. | | 413 Roosevelt Trail | Litchfield | ME | 04350 | (207) 268-4406 | $10,000.00 |
| Gammon, Zacheus W. & Teresa L. | Holstein Ridge | 155 Pope Road | Chesterville | ME | 04938 | (207) 778-3393 | $10,000.00 |
| Hall, Stanley V. | | 1381 Bear Hill Road | Windham | ME | 04062 | (207) 892-4655 | $10,000.00 |
| Hurd, Daniel O. and Richard E. Hurd | Daniel O Hurd & Sons | 9 Bear Pond Road | Dover-Foxcroft | ME | 04426 | (207) 564-2546 | $20,000.00 |
| Kimball, Wade R. | | 1140 Kingman Road | Waterford | ME | 04088 | (207) 583-4114 | $15,000.00 |
| Lancaster, Allen | | 783 Upper Street | Kingman | ME | 04451 | (207) 765-2095 | $10,000.00 |
| Roebuck, Jay E. | | | Turner | ME | 02482 | (207) 225-2354 | $15,000.00 |

*   Some are mailing locations, please contact the business to verify physical address.
**  BOC — Buying on Commission
*** Contact Regional Office for bonding information

26



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Underhill, Everett P. | | P.O. Box 126 | Stetson | ME | 04488 | (207) 296-3731 | $10,046.00 |
| Ward, Jr., Clinton D. | | 900 Blackstream Road | Herman | ME | 04401 | (207) 848-3998 | $10,000.00 |
| Blain, Penny | | 21239 5th AVE | Marion | MI | 49665 | (989) 980-3363 | $10,000.00 |
| Bristle, David E. | Twin Lakes Calf Company, LLC | 8500 Alvord Road | Montgomery | MI | 49255 | (517) 368-4952 | $10,000.00 |
| DeYoung, Ed and Zandbergen, Lynn | E. Z. Calf Co. | P.O. Box 155 | Hudsonville | MI | 49426 | (616) 669-6868 | $65,000.00 |
| GCS Management Corporation | | 300 South State Street, Suite #12 | Zeeland | MI | 49464 | (616) 772-0708 | $85,000.00 |
| Gemmen, Lester J., Jr. | | 15441 5 Mile Road | Morley | MI | 49336 | (231) 823-2305 | $25,000.00 |
| Gold, Jaroslav | Roping J Ranch | 6302 Meldrum Road | Fair Haven | MI | 48023 | (586) 530-7957 | $45,000.00 |
| Gorr, Jeffrey L., Jr | G & G Cattle Company | 4850 E. Dowling Road | Dowling | MI | 49050 | (616) 758-4119 | $75,000.00 |
| Gorr, Jeffrey L., Sr. | | 7991 Dixon Rd | Monroe | MI | 48161 | (734) 269-0332 | $85,000.00 |
| Great Lakes Cattle Marketing Company, LLC | | P.O. Box 60 | St. Louis | MI | 48880 | (989) 681-9993 | $200,000.00 |
| Jacoby, Gunther | | 2053 Anderson Drive S.E. | Grand Rapids | MI | 49506 | (616) 245-3961 | $55,000.00 |
| Johnson, Matt | | 8184 North Glass Road | Farwell | MI | 48622 | (989) 588-9032 | $10,000.00 |
| Kreiner Farms | | 120 E Fremont Road | Melvin | MI | 48454 | (810) 387-3123 | $20,000.00 |
| Lambert, James D. | Jim Lambert Auctioneers | 7841 S. Morey Road | McBain | MI | 49657 | (231) 825-8116 | $25,000.00 |
| Lesi, Wade Allan | | 05675 Church Road | Boyne City | MI | 49712 | (231) 439-5341 | $25,000.00 |
| Maute, Darrell and Maute, Robert | | P.O. Box 292 | Grass Lake | MI | 49240 | (517) 522-4649 | $10,000.00 |
| Moore, Tim Lee | | 7420 Turk Road | Brooklyn | MI | 49230 | (517) 403-0985 | $10,000.00 |
| Oberly, Mark A. | Oberly Brothers Livestock | 3223 Dominion Road | Dundee | MI | 48131 | (734) 279-2333 | $15,000.00 |
| Overholt, Howard | | 547 St. Joseph Street | Burr Oak | MI | 49030 | (269) 489-5253 | $75,000.00 |
| Radford, John | | P.O. Box 165 | Croswell | MI | 48422 | (810) 404-4525 | $35,000.00 |
| Schenk, Robert W. | | 4435 East Loch Alpine Drive | Ann Arbor | MI | 48103 | (734) 395-0494 | $80,000.00 |
| Schrader, David | Schrader Livestock | 453 Fleming Rd | Tekonsha | MI | 49092 | (517) 260-8255 | $10,000.00 |
| Sehl, Larry Craig A. | Circle S Ranch | 155 Mariette Road | Waters | MI | 49797 | (517) 732-2758 | $10,000.00 |
| Sonkey, Albert Darold | | 7798 E Coe Road | Shepherd | MI | 48883 | (989) 828-6632 | $10,000.00 |
| Spaulding, Curtis and Gorr, Alton | S&S Farms | 300 Petersburg Road | Petersburg | MI | 49270 | (517) 403-7788 | $20,000.00 |
| Van Dam, Robert | | 2310 32nd Avenue | Hudsonville | MI | 49426 | (616) 896-9800 | $65,000.00 |
| Van Ess, Ralph | | 9300 Grange Avenue | Rockford | MI | 49341 | (616) 863-9503 | $55,000.00 |
| Walch, Charles E. & Walch, Donna | | 17088 12 Mile Road | Big Rapids | MI | 49307 | (231) 796-7874 | $10,000.00 |
| West Michigan Cattle Co. | | 2676 14th Street | Allegan | MI | 49328 | (616) 813-7169 | $15,000.00 |
| Will, John | | 303 Ella | Croswell | MI | 48422 | (810) 679-4432 | $10,000.00 |
| Wisenbach, Henry Edward | | 277 E Coss City Rd | Unionville | MI | 48767 | (989) 883-6026 | $10,000.00 |
| Zandbergen, Don L. | | 2067 32nd Street | Caledonia | MI | 49316 | (616) 698-6840 | $10,000.00 |
| Zandbergen, Timothy | | 4367 76th St | Caledonia | MI | 49316 | (616) 723-6880 | $10,000.00 |
| Albrecht, Paul | | 56144 850th Avenue | Stewart | MN | 55385 | (320) 212-9804 | $10,000.00 |
| American Foods Group, LLC | | 2209 Jefferson St #301 | Alexandria | MN | 55308 | (320) 759-5000 | $10,000.00 |
| Anderson, Deborah L. | Get Pigs | P.O. Box 32 | Lismore | MN | 56155 | (507) 472-8439 | $80,000.00 |
| Anderson, Gary | | 2044 520th St | Hanley Falls | MN | 56245 | (507) 768-3509 | $10,000.00 |
| Beckman Cattle Company, Inc | | 2125 Timmy Street | Mendota Heights | MN | 55120 | (651) 454-1890 | $95,000.00 |
| Benson, Richard | Benson Livestock Company | 202 N 8th Street | Olivia | MN | 56277 | (320) 523-1689 | $10,000.00 |
| Besser, Brent | | 1578 Highway 47 | Ogilvie | MN | 56358 | (320) 679-4333 | $10,000.00 |
| Bilden, Ed | Ed Bilden Livestock | 18457 Bethany Drive | Altura | MN | 55910 | (507) 523-2297 | $10,000.00 |
| Boo, Pamela M. and Byron L. | | 116 North 2nd Street | Fergus Falls | MN | 56537 | (218) 739-9048 | $35,000.00 |
| Breitenfeldt, Randy | | 29236 Lake 6 Road | Deer Creek | MN | 56527 | (218) 462-2064 | $10,001.00 |
| Bzdok, Edward | Bzdok Trucking & Livestock | 9161 Great River Road | Frazee | MN | 56544 | (320) 632-6816 | $20,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
** BOC – Buying on Commission
*** Contact Regional Office for bonding information

USDA

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Bond Amount ($) Dealer/BOC** |
|---|---|---|---|---|---|---|---|
| Cargill Pork, LLC | | PO Box 5606 | Minneapolis | MN | 55440 | (952) 742-6183 | $126,000.00 |
| Caspers, George W. | Caspers Livestock | PO Box 221 | Clara City | MN | 56222 | (320) 847-3341 | $10,000.00 |
| Central Livestock Order Buying Company | | PO Box 419 | South St. Paul | MN | 55075 | (651) 451-1844 | $155,000.00 |
| Clark, Wayne | | PO Box 585 | Albert Lea | MN | 56007 | (507) 826-3436 | $80,000.00 |
| Dairy Farm Leasing Company | | 25 Groveland Terrace | Minneapolis | MN | 55403 | (612) 377-1489 | $10,000.00 |
| Decker, Ferris | | 313 4th Street SW | Blooming Prairie | MN | 55917-1367 | (507) 438-5389 | $10,000.00 |
| Dicks, James V. | | 5981 Maplewood Road | Carver | MN | 55315 | (952) 448-4871 | $30,000.00 |
| Doering, Roger | | PO Box 201 | Brownsville | MN | 55919 | (507) 482-6669 | $10,000.00 |
| Douglas J. Hamlin | Hamlin Ag Marketing & Consulting | 418 East Sanborn St. | Springfield | MN | 56087 | (507) 723-8060 | $10,000.00 |
| Einess, Anita | Einess Livestock | 88502 490th Ave | Windom | MN | 56101 | (507) 831-2714 | $85,000.00 |
| Enderson, Jerry | | 20917 County 29 Hwy | Fergus Falls | MN | 56537 | (218) 736-2635 | $10,000.00 |
| Finnern, Gordon L. | | 71720 385th Avenue | Lakefield | MN | 56150 | (507) 839-3772 | $10,000.00 |
| Frechette, Inc. | Frechette Trucking | PO Box 366 | Janesville | MN | 56048 | (507) 239-2122 | $75,000.00 |
| Fredin Brothers, Inc. | | PO Box 37 | Springfield | MN | 56087 | (507) 723-5315 | $280,000.00 *** |
| Frickson, Freddy and Frickson, Lavonne | Frickson Livestock Sales | 849 Hickory Lane | Winona | MN | 55987 | (507) 454-4355 | $15,000.00 |
| Frostee, Gregory A. | | 21865 450th Ave | Vining | MN | 56588 | (218) 769-4384 | $15,000.00 |
| Gifford, Incorporated | | PO Box 373 | Balaton | MN | 56115 | (507) 734-3161 | $10,000.00 |
| Gravley, Randy | | PO Box 281 | Russell | MN | 56169 | (507) 823-4388 | $80,000.00 |
| Gustafson, Scott | Scott Gustafson Livestock Trucking | 1960 Bob Lake Road | Mankato | MN | 56002 | (507) 387-7971 | $80,000.00 |
| H & K Livestock, L.L.P. | | PO Box 308 | Mahtowa | MN | 55707 | (218) 389-0385 | $10,000.00 |
| Haug, Myron | | 15747 Tigua Rd. | Pine City | MN | 55063 | (320) 629-6924 | $80,000.00 |
| Huisten, Delmar | Del Huisten Livestock | 501 Mechanic Street | Edgerton | MN | 56128 | (507) 442-6433 | $40,000.00 |
| Jeffris, John H. | | 3250 105th Street East | Inver Grove Heights | MN | 55075 | (651) 455-3974 | $80,000.00 |
| Jom Livestock, Inc. | | PO Box 44 | Morris | MN | 56267 | (320) 589-3918 | $100,001.00 |
| Joe Simon Enterprises, Inc. | J.S. Horse Co. | Route 1 Box 155 | Webster | MN | 55088 | (952) 469-3901 | $55,000.00 |
| Joe Simon Feed, Equipment & Livestock, Inc. | | PO Box 356 | Westbrook | MN | 56183 | (507) 274-6238 | $30,000.00 *** |
| Johnson Feed, Equipment & Livestock, Inc. | | 18483 120th Avenue NW | Thief River Falls | MN | 56701 | (218) 694-3701 | $100,000.00 |
| Kilpatrick, William A. | | P.O. Box 37 | Springfield | MN | 56087 | (605) 343-1189 | $80,000.00 *** |
| Kinghorn, William A. | | Route 3 | Lamberton | MN | 56152 | (507) 752-7782 | $100,000.00 |
| Lamberton Stockyards, Inc. | | 28621 125th St. | Lamberton | MN | 56152 | (612) 481-2222 | $100,000.00 |
| Land O'Lakes, Inc. | | 4001 North Lexington Ave. | Arden Hills | MN | 55126 | (320) 249-3112 | $60,000.00 |
| Malecek, Randy | | 17999 55th St NE | Morgan | MN | 56266 | (320) 968-8319 | $80,000.00 |
| Meyer Cattle Marketing, Inc. | | | Foley | MN | 56329 | (218) 937-5487 | $10,000.00 |
| Michovec, John | | | Hawley | MN | 56549 | (320) 231-1345 | $80,000.00 |
| Midwest Direct Feeder Pigs, Inc. | | 8081 45th Avenue SW | Raymond | MN | 56282 | (320) 543-8939 | $10,000.00 |
| Miller Cattle Sales, Inc. | Double M Ranch | 10587 40th Street SW | Howard Lake | MN | 55349 | (507) 274-5601 | $45,000.00 |
| Mitchell, Maurice L. | | 33038 County Road 56 | Westbrook | MN | 56183 | (507) 274-5601 | $45,000.00 |
| Mueller Livestock, Inc. | | PO Box 381 | Buffalo Lake | MN | 55314 | (651) 455-1102 | $235,000.00 |
| O&S Cattle Company | | PO Box 672 | South St. Paul | MN | 55075 | (507) 833-2121 | $15,000.00 |
| Oswald, Larry | Oswald Holstein Heifers | PO Box 36 | Vergas | MN | 56587 | (218) 538-6626 | $15,000.00 |
| Pankonin, Mark | | 23620 CR 4 | Hawley | MN | 56549 | (218) 648-3721 | $10,000.00 |
| Pankonin, Warren | | 40840 220th Street | Lamberton | MN | 56152 | (507) 752-7880 | $45,000.00 |
| Paskewitz, Clayton | Dry Creek Ranch | Box 193 | Lamberton | MN | 56152 | (507) 762-3154 | $10,000.00 |
| Paskewitz, Dale and Paskewitz, Tom | Paskewitz Cattle Co. | PO Box 262 | Vesta | MN | 56292 | (507) 762-3481 | $40,000.00 |
| Peterson, Charles D. | | 105 140th Avenue | Vesta | MN | 56292 | (320) 294-5252 | $40,000.00 |
| Peterson, Clinton D. | | 21354 US Highway 52 | Foreston | MN | 56330 | (507) 765-3393 | $10,000.00 |
| Peterson, Edward | | PO Box 264 | Lewiston | MN | 55952 | (507) 523-2509 | $10,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
* BOC – Buying on Commission
** Contact Regional Office for bonding information

28



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

Market Agencies Buying on Commission and Dealers in the United States
Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Poppen, John L. | | 10578 Highway 10 | Little Falls | MN | 56345 | (320) 632-3784 | $20,000.00 |
| Rahncke, Lawrence E. | | 27453 161st Avenue | Sebeka | MN | 56477 | (218) 837-5887 | $10,000.00 |
| Red Rock Holdings, Inc. | | PO Box 402 | Brewster | MN | 56119 | (507) 842-5665 | $80,000.00 |
| Reisch, Gerald | Reisch Livestock | 513 South Cedar | Luverne | MN | 56156 | (507) 283-4016 | $90,000.00 |
| Reiter, John | John Reiter Trucking | 10251 320th Street | Ellsworth | MN | 56129 | (507) 967-2507 | $10,000.00 |
| Rene Hatton & Rene Hatton Trucking, Inc. | | 23146 Grandview Loop | Long Prairie | MN | 56347 | (320) 732-6020 | $20,000.00 |
| Rivard, Burt | Rivard Livestock | 12211 80th St North | Stillwater | MN | 55082 | (715) 688-2740 | $10,000.00 |
| Ronningen, Melroy C. | | 49805 150th Avenue | Pine Island | MN | 55963 | (507) 356-4260 | $10,000.00 |
| Rosendahl, Roger E. | Willow Creek Cattle Co. | 1535 90th Ave. | Pipestone | MN | 56164 | (507) 825-4649 | $10,000.00 |
| Rumelhoise, Bill | | 38599 E. Pike Lake Road | Waubun | MN | 56589 | (218) 734-2221 | $25,000.00 |
| Samson, Ludvig Paul | | PO Box 152 | Gilbert | MN | 55741 | (218) 865-9020 | $35,000.00 |
| Savig, David W. | Range Livestock Services | 11374 County Road 146 | Lake Park | MN | 56554 | (218) 532-3651 | $35,000.00 |
| Schaefer Cattle Company, LLC | Schaefer Cattle Company | PO Box 280 | Belgrade | MN | 56312 | (320) 254-8293 | $10,000.00 |
| Schmit, Kenneth | | 6075S 216th Street | Eagle Lake | MN | 56024 | (507) 327-4573 | $10,000.00 |
| Schuette, Grant A. | | 3483 Otay Ave | Brownton | MN | 55312 | (320) 328-5764 | $10,000.00 |
| Shirley, Jack Edward | | 15524 445th St | Zumbrota | MN | 55992 | (507) 732-7213 | $14,000.00 |
| Simenson, Troy | Simenson Livestock | 16002 Highway 71 S | Blomkest | MN | 56216 | (320) 995-6414 | $20,000.00 |
| Simon, James C. | | 30477 Oxford Mill Road | Cannon Falls | MN | 55009 | (507) 263-4488 | $20,000.00 |
| Sipes, Larry L. | Sipes Livestock Co. | 2171 133rd Ave | Mora | MN | 55051 | (320) 679-0004 | $15,000.00 |
| Smith, Robert A. | Smith Livestock | 5598 310th Avenue | Blue Earth | MN | 56013 | (507) 464-3317 | $25,000.00 |
| Soderholm Livestock, Inc. | | 918 Rosewood Lane | Alexandria | MN | 56308 | (320) 762-2075 | $25,000.00 |
| Stall, Bradley | Stall Livestock | 28435 State Highway 34E | Detroit Lakes | MN | 56501 | (218) 847-4601 | $10,000.00 |
| Stang, Michael J. | Progressive Feedlot Marketing | 29668 Lilac Road | St. Joseph | MN | 56374 | (320) 363-8617 | $45,000.00 |
| Stewart, Joseph R. | Joe Stewart | 1405 Sieben Crest Lane | Hastings | MN | 55033 | (605) 413-9772 | $10,000.00 |
| Stoering, Roy | Stoering Livestock | Box 115 | Dent | MN | 56528 | (218) 738-2329 | $10,000.00 |
| Swenson Livestock Brokers, LLC | | 35014 288th St | Wanamingo | MN | 55983 | (507) 824-2580 | $20,000.00 |
| Thelen, Brad and Thelen, Brian | Thelen Dairy | 25014 288th St | Albany | MN | 56307 | (320) 548-3632 | $10,000.00 |
| Tongen, Keith O. and Tongen, Jane M. | Tongen Horse & Supply Co. | 1438 Division Street East | Brownton | MN | 55312 | (320) 328-5911 | $20,000.00 |
| Tri-County Cattle Co., Inc. | | PO Box 204 | Motley | MN | 56466 | (218) 352-6126 | $320,000.00 |
| Tubbs, Michael J. | | 36502 Duxbury Rd | Sandstone | MN | 55072 | (320) 245-5440 | $40,000.00 |
| Tuerk, John | J & L Livestock Transport | 6969 SW 22nd Avenue | Owatonna | MN | 55060 | (507) 455-9632 | $10,000.00 |
| Twardowski, Jeff | | 26999 County Road 29 | Long Prairie | MN | 56347 | (507) 455-9632 | $10,000.00 |
| Twardowski, Paul | | PO Box 29 | Long Prairie | MN | 56347 | (320) 732-6259 | $25,000.00 |
| Van Havermaet, Gerald | | 38628 County Road 186 | Browerville | MN | 56438 | (320) 760-5622 | $25,000.00 |
| Vriere, David W. | Dave Vrieze Holsteins | PO Box 25 | Sauk Centre | MN | 56378 | (320) 352-3982 | $110,000.00 |
| Wagener Dairy Cattle, LLC | | 13800 102nd Street | West Concord | MN | 55985 | (320) 589-3684 | $10,000.00 |
| Wersal, Greg | Wersal Cattle | 41321 State Highway 68 | Cologne | MN | 55322 | (507) 527-2841 | $15,000.00 |
| Wessell, Alan | | 25476 335th Ave | Morgan | MN | 56266 | (612) 790-5693 | $80,000.00 |
| Wiebke, Warren | Wiebke Livestock | 11497 County Road 3 | Long Prairie | MN | 56347 | (320) 249-3831 | $80,000.00 |
| Williams, Pete | | 61965 State Highway 210 | Caledonia | MN | 55921 | (507) 725-3373 | $25,000.00 |
| Windom Sales Company, Inc. | | 690 231st Street | Hewitt | MN | 56453 | (218) 924-2077 | $100,000.00 |
| Yocum, Lloyd & Lloyd Phillip Yocum, Jr. | | 15298 State Hwy 43 | Windom | MN | 56101 | (507) 831-2694 | $100,000.00 |
| Yonker, Edward, II | L&P Sheep | 55326 930th St | Mabel | MN | 55954 | (507) 493-5720 | $10,000.00 |
| Zumbrota Cattle Company, Inc. | | PO Box 98 | Bingham Lake | MN | 56118 | (507) 831-2694 | $85,000.00 |
| Akers, Roy | | 369 NE Hwy YY | Clinton | MO | 64735 | (660) 732-4545 | $55,001.00 |
| Allen, Ronnie | | 12655 Liv 202 | Trenton | MO | 64683 | (660) 351-2987 | $10,000.00 |

*   Some are mailing locations; please contact the business to verify physical address.
*   BOC — Buying on Commission
*** Contact Regional Office for bonding information

29



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Arstine Enterprises, Inc | R&R Cattle Co. | P.O. Box 127 | Kingsville | MO | 64061 | (816) 597-3331 | $40,000.00 |
| Arnamann, Christopher H. | | P.O. Box 198 | Cameron | MO | 64429 | (816) 664-2041 | $10,000.00 |
| Asbury, Jay | | P.O. Box 159 | Perry | MO | 63462 | (573) 565-3145 | $10,000.00 |
| Auer, David and Auer, Jacob | | 17079 CR 201 | Bogard | MO | 64622 | (660) 731-5310 | $10,000.00 |
| Bailey, Frederick Allen, Jr. | Bailey Livestock | P.O. Box 312 | Kirksville | MO | 63501 | (660) 665-6312 | $65,000.00 |
| Bauer, Ronald J. and Bauer, William E. | Bauer Farms | 20283 Maries Road 635 | Dixon | MO | 65459 | (573) 422-6371 | $10,000.00 |
| Bax, William J. and Bax, Richard J. | St. Elizabeth Hog Market | 530 CR 623 | Linn | MO | 65051 | (573) 897-3066 | $40,000.00 |
| Bell, David | | 515 Baskett Street | Paris | MO | 65275 | (660) 327-5633 | *** |
| Beshears, Wayne | | 113 E McPike | Vandalia | MO | 63382 | (573) 594-3536 | $45,000.00 |
| Birk Cattle Company, LC | | 611 Goodson Drive | Jackson | MO | 63755-1335 | (573) 275-1377 | $25,000.00 |
| Bixenman, Allen Charles | | 13389 Highway DD | Salisbury | MO | 65281 | (660) 376-2236 | $10,000.00 |
| Bixenman, Dennis A. | | 13659 Highway DD | Marceline | MO | 64658 | (660) 376-2615 | $45,000.00 |
| Bock, Larry D. | Bock Cattle | P.O. Box 91 | Booneville | MO | 65233 | (660) 882-7413 | $75,000.00 |
| Bolinger, Donald, Bolinger, Kent and Bolinger, Greg | Bolinger Farms | 32948 Hwy MM | California | MO | 65018 | (573) 796-4888 | $75,000.00 |
| Boutross Brothers, Inc. | | 7880 Campbell Road | Bates City | MO | 64011 | (816) 690-8601 | $10,000.00 |
| Bradley, Darrell | Southwest Cattle Co. | P.O. Box 456 | Republic | MO | 65738 | (417) 869-6199 | $35,000.00 |
| Bramlinghaim Cattle Co., Inc. | | Route 1, Box 5 | Noble | MO | 65715 | (417) 265-3551 | $95,000.00 |
| Bray, Gordon | | 1496 S State Highway 125 | Protem | MO | 65733 | (417) 785-4478 | $45,000.00 |
| Broocke, Terry Lee | | Route 4, Box 134 | Jonesburg | MO | 63351 | (636) 488-5219 | $10,000.00 |
| Bryan, David | Bryan Cattle Co. | 11916 Ferguson Road | Windsor | MO | 65360 | (660) 647-2900 | *** |
| Burton, J. Terry | | 18228 Highway W | Versailles | MO | 65084 | (573) 378-6089 | $10,000.00 |
| C and F Dairy Cattle, Inc. | | 1 Big Timber Road | Marshfield | MO | 65706 | (417) 859-5326 | $35,000.00 |
| Caffey, Nathan | | 9479 CR 410 | Ellsinore | MO | 63937 | (573) 998-2358 | $10,000.00 |
| Central Hog Market, Inc. | | P.O. Box 1545 | West Plains | MO | 65775 | (417) 255-9203 | $90,000.00 |
| Cleveland, Dr. Douglas | | 744 CR 632 | Freeburg | MO | 65035 | (573) 744-5220 | $10,000.00 |
| Clinkingbeard, Rufus A. | | P.O. Box 217 | Brookfield | MO | 64628 | (660) 258-2735 | $25,000.00 |
| Cordia, Michael | | Route 4, Box 352 | Ava | MO | 65608 | (417) 683-2592 | $20,000.00 |
| Cordia, Rufus A. | | P.O. Box 578 | Potosi | MO | 63664 | (573) 438-4581 | $20,000.00 |
| Couch, Marry L. | | 1406 E Briggs Drive | Macon | MO | 63552 | (660) 349-9320 | $25,000.00 |
| Cox, Dwight | Dwight Cox Cattle Company | P.O. Box 62 | Ozark | MO | 65721 | (417) 485-2721 | $90,000.00 |
| Cureton, Donald J. | Cureton Cattle Co. | 1523 Madison 219 | Fredericktown | MO | 63645 | (573) 783-6674 | $45,000.00 |
| Day, David | | HC 71 Box 248 | Thornfield | MO | 65762 | (417) 273-4586 | $45,000.00 |
| Donley, Dan | | HC8 77 Box 172 | Ava | MO | 65608 | (660) 949-2679 | $45,000.00 |
| Durflinger, Dan | | 11673 US Hwy 63 | Greentop | MO | 63546 | (660) 665-9804 | $80,000.00 |
| Durflinger, Harry | | 13367 Glacier Road | Greentop | MO | 63546 | (660) 883-5359 | $90,000.00 |
| Edinburg Cattle Market, LLC | | Route 1, Box 170 | Memphis | MO | 63555 | (573) 581-4457 | $80,000.00 |
| Edwards, Billy Lee | Bill Edwards Order Buyer | 24713 Audrain Road 820 | Mexico | MO | 65265 | (417) 532-9566 | $25,000.00 |
| Esther Land and Cattle Co. | | PO Box 432 | Lebanon | MO | 65536 | (417) 532-3518 | $25,000.00 |
| Esther, Mike D. | | Box 145 | Lebanon | MO | 65536 | (573) 782-3215 | $25,000.00 |
| Fahrni, Don E. | | 40578 Hwy V | Russellville | MO | 65074 | (573) 824-5575 | $30,000.00 |
| Franke, Neal C. | | P.O. Box 6 | Altenburg | MO | 63732 | (573) 243-2820 | $15,000.00 |
| Friedrich, Paul R. | | 295 Knobcone Lane | Jackson | MO | 63755 | (573) 380-4087 | $85,000.00 |
| Fritz, Joe | | PO Box 1092 | Sikeston | MO | 63801 | (573) 422-3305 | $15,000.00 |
| Gasconade Cattle, LLC | | P.O. Box 700 | Vienna | MO | 65582 | (417) 838-1914 | $100,000.00 |
| Gay, Larry G. | | P.O. Box 1954 | Springfield | MO | 65801 | (660) 874-4736 | $75,000.00 *** |
| Gittings, John | | 5 East Pfeiffer | Green City | MO | 63545 | (660) 874-4736 | $15,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
** BOC – Buying on Commission
*** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Green, Chad | | 16415 SE 70th Rd | Faucett | MO | 64448 | (816) 261-9709 | *** |
| Griswold, Randy C. | | 16528 300th Rd | Unionville | MO | 63565 | (660) 947-2980 | $75,000.00 |
| Gulling, Forrest H. | | 858 State Hwy 77 | Charleston | MO | 63834 | (573) 683-6191 | $10,000.00 |
| Haase, Greg | Greg Haase Livestock | 2430 CR 156 | Auxvasse | MO | 65231 | (573) 386-2155 | $50,000.00 |
| Haden, Shanna R. and Brown, James W. | | 4337 SR NY | Montgomery City | MO | 63361 | (573) 386-5927 | $15,000.00 |
| Haggard, Neil | | 3835 Kemper Road | Mountain Grove | MO | 65711 | (417) 926-3809 | $10,000.00 |
| Hale, George Clark | Panther Creek Livestock Farm | 1361 South Meadow Lane | Bolivar | MO | 65613 | (417) 777-4468 | $10,000.00 |
| Hancock, B. L. | Hancock Cattle Co. | Route 1, P.O. Box 336 | Republic | MO | 65738 | (417) 732-2238 | $70,000.00 |
| Heitmann, John M. and Schroepfer, Fred | | 949 Down Hill Run | Washington | MO | 63090 | (636) 239-7285 | $10,000.00 |
| Henderson, Scotty Eugene | | 23480 Hwy 7 | Warsaw | MO | 65355 | (660) 438-7105 | $45,000.00 |
| Henry, Jimmy R. | J & L Horse Company | 9809 CR 3100 | Mountain View | MO | 65548 | (417) 934-6019 | $10,000.00 |
| Hensley, Daniel | | 6850 NW 316th Street | Gower | MO | 64454 | (816) 424-6870 | $25,000.00 |
| Hinkle, Donald | Don Hinkle Farms | 23272 Hwy 129 | Salisbury | MO | 65281 | (660) 777-3314 | $25,000.00 |
| Hilao, Wallace Donnie | | P.O. Box 33 | La Monte | MO | 65337 | (660) 347-5788 | $20,000.00 |
| Holstine, Don | | 5972 CR 43 | Bakersfield | MO | 65609 | (870) 467-5351 | $10,000.00 |
| Houston Family Farm, LLP | Houston Order Buyer | 63875 Houston Road | Russellville | MO | 65074 | (660) 489-2268 | $45,000.00 |
| Houston, Lonnie George | | 22011 Audrain Rd 844 | Mexico | MO | 65265 | (573) 581-6299 | $10,000.00 |
| Hudgens, Lonnie George | | 14572 State Rd W | Newburg | MO | 65550 | (573) 364-3052 | $20,000.00 |
| Jarvis, Jack O. | | 707 Ozark Drive | Farmington | MO | 63640 | (573) 756-6526 | $35,000.00 |
| Johnson, Robert F. | B&M Cattle Company | 16911 Audrain Road 733 | Martinsburg | MO | 65264 | (573) 492-6286 | $25,000.00 |
| Joplin Regional Stockyards, Inc. | | P.O. Box 634 | Carthage | MO | 64836 | (417) 548-2333 | $100,000.00 |
| Joseph E. Gammon Livestock Order Buying | | 3423 Glennaven Court | Springfield | MO | 65804 | (417) 883-4822 | $20,000.00 |
| Kade Keeder Cattle, LLC | | 216 Woodhaven Lane | Sunrise Beach | MO | 65079 | (573) 374-0779 | $20,000.00 |
| Kern, Leonard A. (Sam) | Kerns Livestock | 160 SE Ketchem Rd | Maysville | MO | 64469 | (816) 449-5720 | $10,000.00 |
| Kimbrough, J. Travis | K & K Livestock | 8702 SE State Route A | St. Joseph | MO | 64507 | (816) 233-3496 | $45,000.00 |
| Kirby, J. D., Kirby, Kyle and Kirby, Scott | Kirby Farms | 9166 County Rd 1480 | Peace Valley | MO | 65788 | (417) 256-2241 | $10,000.00 |
| Kirkman, Randy | Kirkman Farms | 1352 NW 60th Rd | Liberal | MO | 64762 | (417) 843-6045 | $95,000.00 |
| Kitchen, Dennis J. | | P.O. Box 169 | Summersville | MO | 65571 | (417) 932-5564 | $15,000.00 |
| Kitchen, John | | 24447 SR Hwy 7 | Excello | MO | 65247 | (660) 775-2446 | $40,000.00 |
| Kitchen, Melvin E. | | 212 N. Fifth, Apt. 202 | Moberly | MO | 65270 | (660) 651-9075 | $10,000.00 |
| Kitchen, Ronald Wayne | | 1046 CR 1160 | Huntsville | MO | 65259 | (660) 277-4227 | $10,000.00 |
| Kobett, James W. | | 1403 CR 2210 | Huntsville | MO | 65259 | (660) 277-3287 | $40,000.00 |
| Lafferty, Patrick | J & J Order Buyers | P.O. Box 4024 | St. Joseph | MO | 64504 | (816) 238-4555 | $30,000.00 |
| Lane, Terrill | | 3112 S Jefferson Ave, Apt 1A | Springfield | MO | 65807 | (417) 224-2176 | $20,000.00 |
| Logan, Jack | Logan and Son Order Buyers | 31023 London Rd | Brookfield | MO | 64628 | (660) 258-3832 | $10,000.00 |
| Long, Jimmy | | Rt.1, Box 1355 | Cross Timbers | MO | 65634 | (417) 998-6566 | $55,000.00 |
| Luzach, Pete | | Route 2 Box 270 | Cole Camp | MO | 65325 | (660) 668-4725 | *** |
| Lyle, Gerald J. | | 5784 State Hwy 38 | Marshfield | MO | 65706 | (417) 468-3123 | $20,000.00 |
| Lyle, Joe M. | | P.O. Box 207 | Marshfield | MO | 65706 | (417) 468-3123 | |
| Mahurin, Wendy Cantrell | John Clay and Company Order Buying | P.O. Box 207 | Savannah | MO | 64485 | (816) 324-5994 | $95,000.00 |
| Manche, Rodney F. | | #4 Kent Road | Eldon | MO | 65026 | (417) 732-2714 | $10,000.00 |
| Marriott, James M. | | 209 Huber Rd | Perryville | MO | 63775 | (573) 547-1818 | $25,000.00 |
| | | P.O. Box 462 | Stover | MO | 65078 | (573) 377-4427 | $35,000.00 |
| Marshall Livestock Auction, Inc., Special Account | | 1399 N Odell | Marshall | MO | 65340 | (660) 886-6377 | $85,000.00 |
| McCall, Terry and McCall, John | Terry McCall Farm | 1416 State Hwy AA | Elkland | MO | 65644 | (417) 933-5377 | $80,000.00 |
| McCall, Derek A. | | Rt.1, Box 499 | Ava | MO | 65608 | (417) 683-5505 | $10,000.00 |

\* Some are mailing locations; please contact the business to verify physical address.
\*\* BOC -- Buying on Commission
\*\*\* Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| McGraw, John P. | | PO Box 521 | Marshall | MO | 65340 | (660) 886-2615 | $110,000.00 |
| McNutt, Steve | | 388 W Hwy H | Trenton | MO | 64683 | (660) 359-6126 | $10,000.00 |
| Meyer, Donnie | | P.O. Box 153 | Brunswick | MO | 65236 | (660) 548-3462 | $20,000.00 |
| Moberly, Ritchie | | 19808 Hwy 69 | Liberty | MO | 64068 | (816) 628-3840 | *** |
| Moore, Lavon | Cow Now | 22502 State Hwy O | Atlanta | MO | 63530 | (660) 239-4854 | $10,000.00 |
| Morgan, Michael R. | | 1725 White Road | Bates City | MO | 64011 | (816) 690-4071 | $35,000.00 |
| Norris, Jeff | | 506 N 20th St | Unionville | MO | 63565 | (660) 947-2016 | $35,000.00 |
| Oregon County Buying Station | | Rt 2, Box 2018 | Koshkonong | MO | 65692 | (417) 867-3336 | $10,000.00 |
| Otten, Brent R. | | PO Box K | Cole Camp | MO | 65325 | | *** |
| Otten, James R. | | PO Box K | Cole Camp | MO | 65325 | (660) 668-4492 | $80,000.00 |
| Patterson, James S. and Sutton, Loren F. | Patterson & Sutton Farm | 510 N Main Cross | Bowling Green | MO | 63334 | (573) 324-3167 | $25,000.00 |
| Pemberton, Duane | Richland Livestock, LLC | P.O. Box 727 | Richland | MO | 65556 | (573) 765-3822 | $85,000.00 |
| Perry, Barry | | PO Box 113 | Irondale | MO | 63648 | (573) 749-3824 | $10,000.00 |
| Poe, Mike | | HCR 5 Box 52-1 | Gainesville | MO | 65655 | (417) 679-4904 | $80,000.00 |
| Quick, Robert M. | | 802 E. Nodaway | Oregon | MO | 64473 | (660) 446-2409 | $10,000.00 |
| Ratsch, Koover & Son, LLC | | 3973 State Route 14 | West Plains | MO | 65775 | (417) 256-3449 | $10,000.00 |
| Ridling Company Inc. | | PO Box 814 | Sikeston | MO | 63801 | (573) 380-0347 | $60,000.00 |
| Robertson, Keith | | P.O. Box 471 | Bourbon | MO | 65441 | (573) 732-4987 | $80,000.00 |
| Ruhlman Livestock | | 601 Illinois Ave 104 | St. Joseph | MO | 64504 | (785) 989-3569 | $15,000.00 |
| Schafer, Alvin | | 14488 Audrian Rd 725 | Martinsburg | MO | 65264 | (573) 492-6419 | $15,000.00 |
| Scherer & Scherer Cattle Company | | 502 Nottingham Lane | Rolla | MO | 65401 | (573) 364-6740 | $45,000.00 |
| Sharrock Farms, LLC | | R.2 Box 2385 | Sedgewickville | MO | 63781 | (573) 866-2564 | $45,000.00 |
| Shupe, Roger | Roger Shupe Livestock | P.O. Box 277 | Cameron | MO | 64429 | (816) 632-7685 | $10,000.00 |
| Smith, Check | | 13841 CH 6410 | West Plains | MO | 65775 | (417) 284-3904 | $10,000.00 |
| Smith, Donnie Jr. | | 28591 Anderson Rd | Marshall | MO | 65340 | (660) 879-4355 | $10,000.00 |
| Smith, James M. | Smith Farms | Route 5 Box 272 | Butler | MO | 64730 | (660) 679-4436 | $20,000.00 |
| Smith, Roger and Carolyn | Running S Star Livestock, LLC | P.O. Box 186 | Highlandville | MO | 65669 | (417) 443-1345 | $25,000.00 |
| Snelson, Mark W. | | 16976 State Route 88 | St. James | MO | 65559 | (573) 265-5496 | $80,000.00 |
| Sonderegger, W. A. | | 6549 W Hwy 6 | Amity | MO | 64422 | (816) 449-2026 | $35,000.00 |
| Stauffer, Billy R., Stauffer, Michael B., Stauffer, Deloris S. | Stauffer Farms | Route 1, Box 59 | Edina | MO | 63537 | (660) 397-2398 | $10,000.00 |
| Stull, Dennis | Stuart Livestock | 39996 Hwy 154 | Perry | MO | 63462 | (573) 565-3496 | $30,000.00 |
| Stull, James "Jim" | Stuart Livestock | 4537 State Hwy H | King City | MO | 64463 | (660) 666-3171 | $110,000.00 |
| Swift and Henry Order Buying Co., Inc. | | 1600 Genessee St, Suite 633 | Kansas City | MO | 64102 | (816) 842-4666 | $230,000.00 |
| T&O Cattle Co., LLC | | Route 1 Box 499B | Ava | MO | 65608 | (417) 683-3151 | $80,000.00 |
| Taber, Roy E. | Roy Taber Cattle Co. | P.O. Box 84 | Walnut Grove | MO | 65770 | (417) 788-2598 | $35,000.00 |
| TH2 Cattle Co., Inc. | | 11987 Fork Creek Road | Versailles | MO | 65084 | (573) 378-6491 | $35,000.00 |
| Thomas Dairy Cattle, LLC | | 1153 Whispering Oaks Rd | Marshfield | MO | 65706 | (417) 859-7078 | $80,000.00 |
| Thompson, Allen, Jr., and Thompson, Chuck | | 1875 Clear Springs Rd | Willow Springs | MO | 65793 | (417) 932-4097 | $30,000.00 |
| Thornberry, Dennis | Dennis Thornberry Cattle | 12265 Belle Rd | Crocker | MO | 65452 | (573) 736-5361 | $25,000.00 |
| Triple C Cattle Co., LLC | | 9407 CR 70 | Reeds | MO | 64859 | (417) 246-5323 | $25,000.00 |
| Triple T Cattle Co., Inc. | | 32231 Lee Drive | Gravois Mills | MO | 65037 | (573) 372-3010 | $80,000.00 |
| Turner, Billie Wayne | Turner Auction Ser. | 1361 State Road AA | Fair Grove | MO | 65648 | (417) 759-7626 | $20,000.00 |
| Unionville Livestock Market, Inc. | S&S Cattle Company | P.O. Box 405 | Unionville | MO | 63565 | (660) 947-2451 | $60,000.00 |
| Verner, David | David Verner Livestock | P.O. Box 231 | Columbia | MO | 65205 | (573) 875-3145 | $95,000.00 |
| Wagner, Larry D. | | P.O. Box 62 | Mexico | MO | 65265 | (573) 581-1536 | $85,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
* BOC – Buying on Commission
** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BDC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Walrod, Robert | Cowboy Up, LLC | R #1, Box 106 | Nevada | MO | 64772 | (417) 966-7211 | $60,000.00 |
| Warnhoff, Earl | | 6566 Hwy F | Cuba | MO | 65453 | (573) 885-7486 | $10,000.00 |
| White, Cecil | | P.O. Box 340 | Diamond | MO | 64840 | (417) 325-4141 | $50,000.00 |
| Whitten, Michael W. | | 12941 NW Willow Creek Rd | Stewartsville | MO | 64490 | (816) 473-2851 | $25,000.00 |
| Williamson, George R. (Dick) | | 206 W Ave | Nixa | MO | 65714 | (417) 725-1093 | $10,000.00 |
| Wright Livestock, Inc. | | 705 Cotton Wood Lane | Liberty | MO | 64068 | (816) 415-0290 | $10,000.00 |
| Breaux's Services, Inc. | | 6153 Road 305 | Kiln | MS | 39556 | (228) 255-7281 | $45,000.00 |
| Brown, Ronald H. | | 181 Ronnie Brown Road | Poplarville | MS | 39470 | (601) 795-6411 | $25,000.00 |
| Cain Cattle Beef, Inc. | | PO Box 115 | Wiggins | MS | 39577 | (601) 928-2911 | $25,000.00 |
| Cascio, Sam | | PO Box 316 | Petal | MS | 39465 | (601) 583-1644 | $10,000.00 |
| Circle N Cattle Company, Inc. | | PO Box 669 | Hazlehurst | MS | 39083 | (601) 957-3382 | $10,000.00 |
| Cochran, Michael | McFann's | 68 Buffalo Road | McLain | MS | 39456 | (601) 525-3468 | $10,000.00 |
| Curry Livestock, LLC | | PO Box 208 | Centreville | MS | 39631 | (601) 645-5067 | *** |
| Curtis Massey Cattle Company, Inc. | | PO Box 7324 | Jackson | MS | 39282 | (601) 857-4334 | $110,000.00 |
| Darsey, Robert A. | | 443 S. Eshmian Ave. | West Point | MS | 39773 | (662) 494-7485 | $25,000.00 |
| Darsey, Robert Benjamin | | 443 S. Eshmian Ave. | West Point | MS | 39773 | (662) 494-3446 | |
| Delay, James W. | | PO Box 267 | Escatawpa | MS | 39552 | (228) 475-4155 | $10,000.00 |
| E4 Cattle Co., LLC | | PO Box 570 | Okolona | MS | 38860 | (662) 447-2433 | |
| Eidens, Lee A. | | PO Box 221 | Okolona | MS | 38860 | (662) 447-2996 | *** |
| Gateway Cattle Company | Lee Edens Cattle, LLC | 8650 Brand-Una Road | Prairie | MS | 39756 | (830) 279-2796 | $40,000.00 |
| Geno, Freddy Sr. | | 459 CR 8311 | Rienzi | MS | 38865 | (662) 728-6632 | $85,000.00 |
| Gregory Cattle Company, Inc. | | 1002 State HWY 30 W. | New Albany | MS | 38652 | (662) 534-4517 | $40,000.00 |
| Gregory, Willa A. | | 1097 CR 64 | New Albany | MS | 38652 | (662) 534-3141 | $40,000.00 |
| Holcombe, Jr., Albert E. | | PO Box 1498 | West Point | MS | 39773 | (662) 494-8157 | $15,000.00 |
| Horton, Earl | | 3944 Old Ickson Road | Terry | MS | 39170 | (601) 878-6664 | $10,000.00 |
| Hughes, Thomas D. | | 739 Jefcoats Road | Petal | MS | 39403 | (601) 584-8849 | $20,000.00 |
| Martin, Donald L., Jr. | | 729 Union Church Road | Benton | MS | 39040 | (662) 755-2331 | $10,000.00 |
| Mattox, J.B. | | PO Box 785 | New Albany | MS | 38652 | (601) 534-5468 | $10,000.00 |
| Miller Cattle Co., Inc. | | PO Box 816 | New Albany | MS | 38652 | (601) 534-5468 | $10,000.00 |
| Miller, Donald | | 1750 HWY 25 S | Marion | MS | 39342 | (601) 483-8207 | $35,000.00 |
| Mississippi Order Buyers, Inc. | | PO Box 340 | Starkville | MS | 39759 | (662) 323-8260 | $15,000.00 |
| Pierce, Benny | | PO Box 193 | Pickens | MS | 39146 | (662) 468-2173 | $50,000.00 |
| Prairie Livestock, LLC | | P.O. Box 636 | Magee | MS | 39111 | (601) 847-3574 | $10,000.00 |
| Quinn Cattle Company | | PO Box 9707 | West Point | MS | 39773 | (662) 494-5651 | $215,000.00 |
| Rawls, Robert | Robert Rawls Livestock | PO Box 3220 | Jackson | MS | 39206 | (601) 981-7671 | $35,000.00 |
| Rawls, Winston Pete | | 2705 Pleasant Hill Drive SE | Brookhaven | MS | 39603 | (601) 833-0077 | *** |
| Robinson, Charles | | 191 Carson St | Bogue Chitto | MS | 39629 | (601) 734-2477 | $40,000.00 |
| Robinson, Chuck | C & R | 5255 Veterans Hwy West | Pontotoc | MS | 38863 | (662) 489-2715 | $85,000.00 |
| Ross Cattle Company, Inc. | | 2275 Oakley-Palestine | Pontotoc | MS | 38863 | (662) 489-9269 | $10,000.00 |
| Ross, David | | PO Box 1005 | Terry | MS | 39170 | (601) 857-8008 | $160,000.00 |
| Rounsaville, Hal W. | | PO Box 766 | Leaksville | MS | 39451 | (601) 394-5051 | $30,000.00 |
| Rowan, Tim | | 1397 Hwy 178 East | New Albany | MS | 38652 | (662) 317-9021 | $10,000.00 |
| Sappington, Jack D. | Jack D. Commission Company | 460 HWY 9 S | Pontotoc | MS | 38863 | (662) 489-4316 | $20,000.00 |
| Seward, Steve | Seward Farms | 24750 Seward Road | Lucedale | MS | 39452 | (228) 641-3936 | $100,000.00 |
| Shelton, II, Kenny Len(Sonny) | | 612 Wildberry Drive | Pearl | MS | 39208 | (601) 420-3102 | |
| Shelton, Kenny | | 612 Wildberry Dr | Pearl | MS | 39208 | (601) 420-3102 | *** |

\* Some are mailing locations, please contact the business to verify physical address.
\* BDC -- Buying on Commission
\*\* Contact Regional Office for bonding information

33

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY* | STATE | ZIPCODE* | PHONE* | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Smith, Danny | Danny Smith Livestock | PO BOX 4148 | Brookhaven | MS | 39603 | (601) 835-2305 | $10,000.00 |
| Smith, Michael W. | | 339 Buckhababa | Guntown | MS | 38849 | (662) 869-1822 | $25,000.00 |
| Tadlock, L. David | | PO Box 42 | Forest | MS | 39074 | (601) 469-3842 | $10,000.00 |
| Towles, Ray | | 5629 Oxford Meadville Road | Gloster | MS | 39638 | (601) 225-9283 | $10,000.00 |
| Vines, Ekb (Bud) | | 130 Tower Road | Pelahatchie | MS | 39145 | (601) 732-8801 | $45,000.00 |
| Vise, Jerry | | 6271 HWY 613 | Lucedale | MS | 39452 | (601) 947-7713 | $10,000.00  *** |
| Watson, Donald | | 23549 HWY 50 W | Pheba | MS | 39755 | (662) 494-2632 | $10,000.00 |
| Whitten, George L. | | PO Box 113 | Lena | MS | 39094 | (601) 625-8930 | $15,000.00 |
| Woodward, Tommy L. | | 10200 Road 739 | Philadelphia | MS | 39350 | (601) 656-1489 | $30,000.00 |
| Yelverton, Grover | | 266 Foster Mound Road | Natchez | MS | 39120 | (601) 597-3703 | $30,000.00 |
| 101 Cattle Company, Inc. | | 1201 101 Road | Baker | MT | 59313 | (406) 775-6687 | $80,000.00 |
| 1ST Ag LLC | | 120 2nd Street N W | Sidney | MT | 59270 | (406) 433-3212 | $10,000.00 |
| 1st Capital, LLC | | 120 2nd Street, NW | Sidney | MT | 59270 | (406) 433-3212 | $10,000.00 |
| Allen, Lonnie Jr. | | Box 159 | Augusta | MT | 59410 | (406) 562-3700 | $10,000.00 |
| Allen, Lyle R. | | PO Box 1190 | Lewistown | MT | 59457 | (406) 538-4440 | $10,000.00 |
| Al-MT Livestock, LLC | L.A. Livestock | 4300 US Hwy 87 South | Roundup | MT | 59072 | (406) 323-2888 | $10,000.00 |
| Anderson, John F. | | 389 Crystal Lane | Dillon | MT | 59725 | (406) 683-6170 | $10,000.00 |
| Arneson, Leroy | | 2705 Thorpe Road | Belgrade | MT | 59714 | (406) 388-1989 | $15,000.00 |
| Atkinson, Christine | Atkinson, Chrissy | P.O. Box 509 | Dillon | MT | 59725 | (406) 683-3506 | $10,000.00 |
| B&B Buyers, Inc. | | P.O. Box 1267 | Chinook | MT | 59523 | (406) 357-4100 | $100,000.00 |
| B&B Land & Livestock LLP | | P.O. Box 50175 | Billings | MT | 59105 | (406) 245-6078 | $80,000.00 |
| Bacon, Wayne | Bacon Livestock | S1 Frontage Road | Wibaux | MT | 59353 | (406) 796-9974 | $10,000.00 |
| Baird, David | | 2908 Mt Hwy 297 | Judith Gap | MT | 59453 | (406) 473-2293 | $10,000.00 |
| Barkivic, Joe B. | | 322 S. Vaughn Frontage Road | Great Falls | MT | 59404 | (406) 727-7065 | $10,000.00 |
| Bartheltmess Ranch Corp | | 27288 Content Road | Malta | MT | 59538 | (406) 658-2630 | $10,000.00 |
| Baum, David R. | Baum Feeder Calf & Livestock, Dave | 4311 Helberg Drive | Helena | MT | 59602 | (406) 443-2713 | $35,000.00 |
| Berg, Larry | Berg Livestock | P.O. Box 688 | Harlowton | MT | 59036 | (406) 473-2232 | $80,000.00 |
| Bertolino, Mark | R&M Livestock | 1145 Bench BLVD | Billings | MT | 59105 | (406) 670-6185 | $80,000.00 |
| Bner, Jerrell | Sun Ranch | Box 137A | Bridger | MT | 59014 | (406) 662-3676 | $10,000.00 |
| Brier, Edwin | | 3030 W Dry Creek Rd | Belgrade | MT | 59714 | (406) 284-6550 | $10,000.00 |
| Britton, Craig | | P.O. Box 111 | Ramsay | MT | 59748 | (406) 723-4511 | $20,000.00 |
| Brookman, Justin | B&L Livestock Order Buyers | 2348 St Andrews Drive | Billings | MT | 59105 | (406) 669-3271 | |
| Brookman, Kreston Clyde | Brookman Livestock | 1777 Buffalo Trail | Molt | MT | 59057 | (406) 669-3271 | *** |
| Bruner Livestock, Inc. | | 527 Burlington Ave | Billings | MT | 59101 | (406) 256-1201 | $30,000.00 |
| Buck, Travis | | 2390 Stockyard Road | Chinook | MT | 59523 | (406) 357-2599 | $80,000.00 |
| Buckstead, Tim J. | | P.O. Box 1167 | Red Lodge | MT | 59068 | (406) 662-3676 | $10,000.00 |
| Budiski, Gene and Linda | Lazy Heart Horse & Mule Co. | PO Box 675 | Livingston | MT | 59047 | (406) 333-4239 | $10,000.00 |
| ByCattle LLC | | PO Box 1561 | Red Lodge | MT | 50068/1561 | (406) 446-2507 | $55,000.00 |
| Byrne, Pat | | 105 School Street | Ekalaka | MT | 59324 | (406) 775-8875 | $30,000.00 |
| Calvin R. Bohleen Cattle Co., Inc. | | 101 Easy Street | Walsall | MT | 59086 | (406) 578-2369 | $85,000.00 |
| Carlson, Dewaine C. | | 5428 Klements Ln | Florence | MT | 59833 | (406) 273-0119 | $10,000.00 |
| Carpenter, Dale F. | | 140 Conner Lane | Melrose | MT | 59743 | (406) 835-2761 | $10,000.00 |
| Carpenter, Myles | | Box 38 | Melrose | MT | 59743 | (406) 835-2291 | $10,000.00 |
| Cederberg, Daryn | C Lazy A Livestock | PO Box 268 | Three Forks | MT | 59752 | (406) 285-3209 | $25,000.00 |
| Cole, Leah R. | Central & Western Livestock Order Buyers | PO Box 346 | Jordan | MT | 59337 | (406) 557-6210 | $80,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
** BOC -- Buying on Commission
*** Contact Regional Office for bonding information.

34



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY* | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Cornwell, Cody | | Box 1 | Glasgow | MT | 59230 | (406) 228-2539 | $20,000.00 |
| Cow Capital Livestock, LLC | | RR 1 Box 2692 | Miles City | MT | 59301 | (406) 853-6961 | $50,000.00 |
| Dallaserra, Gerald A. | | 80 Sheep Gulch Rd | Butte | MT | 59701 | (406) 782-0634 | $10,000.00 |
| Danell, Donald O. | Danell Sales Management | 1012 Malden Road | Lewistown | MT | 59457 | (406) 538-5622 | $10,000.00 |
| Davis, Brandy J. | | 1150 Yellowstone Trail | Deer Lodge | MT | 59722 | (406) 693-9982 | $10,000.00 |
| Dear Livestock, Inc. | | P.O. Box 13 | Ulm | MT | 59485 | (406) 866-3257 | $80,000.00 |
| Diamond Cattle Company | | P.O. Box 123B | Livingston | MT | 59047 | (406) 222-6900 | $90,000.00 |
| Dunning, Richard V. | | 4560 US HWY 287 N | Ennis | MT | 59729 | (406) 682-4699 | $20,000.00 |
| Dyk, Larry and Dyk, Melvin | Dyk & Sons Land & Cattle | 7735 Churchill Rd. | Manhattan | MT | 59741 | (406) 284-6041 | $35,000.00 |
| Ellis & Company, Inc. | | Box 758 | Miles City | MT | 59301 | (406) 234-3142 | $15,000.00 |
| Ferguson Cattle Company, Inc. | | P.O. Box 3286 | Bozeman | MT | 59772-3286 | (406) 586-1648 | $185,000.00 |
| Fischer, Matthew J. | Northwest Livestock | P.O. Box 488 | Vaughn | MT | 59487 | (406) 964-1149 | $85,000.00 |
| Flanagan, Jr., Lear | | 385 Castle Butte Road | Lewistown | MT | 59457 | (406) 538-5530 | $25,000.00 |
| Flanagan, Maurice N. | Flanagan Livestock | P.O. Box 2 | Big Timber | MT | 59011 | (406) 932-4462 | $15,000.00 |
| Gardner, Scott | | 7141 - 12 Mile RD | Shepherd | MT | 59079 | (406) 373-2661 | *** |
| Gaustad, Larry J. | | P.O. Box 389 | Belgrade | MT | 59714-0389 | (406) 388-9578 | $10,000.00 |
| Glacier Livestock LLC | | Box 449 | Vaughn | MT | 59487 | (406) 788-5400 | $95,000.00 |
| Granmoe, Kent | | P.O. Box 280 | Glendive | MT | 59330 | (406) 365-9611 | $10,000.00 |
| Green, Neal | | P.O. Box 97 | Melville | MT | 59055 | (406) 537-4484 | $10,000.00 |
| Haaland's T-Bone Feeders Corp. | | 3855 North Avenue West | Missoula | MT | 59804 | (406) 728-0463 | $25,000.00 |
| Hasanero Cutting Horses, LLC | | 2927 Box Canyon Rd | Buffalo | MT | 59418 | (406) 374-2336 | $10,000.00 |
| Hartman, Milton | | P.O. Box 345 | Miles City | MT | 59301 | (406) 853-2235 | $10,000.00 |
| Hailey Livestock, LLC | | 6535 Blue Creek Road | Billings | MT | 59101 | (406) 248-6829 | $20,000.00 |
| Hawks, Howard | | 26 Montana Highway 135 South | St. Regis | MT | 59866 | (406) 649-2715 | $10,000.00 |
| Heacock, Thomas | | P.O. Box 117 | Grass Range | MT | 59032 | (406) 428-2334 | $10,000.00 |
| Heart's Livestock Marketing, LLC | M&D Livestock | 1320 South 72 West | Billings | MT | 59106 | (406) 652-0779 | $10,000.00 |
| Hieken, Mitchell B | | 2773 Bad Route Rd | Terry | MT | 59349 | (406) 485-2065 | $10,000.00 |
| Hertz, Glenn and Teresa | Timber Creek Livestock | 1488 US 93 North | Victor | MT | 59875 | (406) 961-3311 | $30,000.00 |
| Hertz, Rex E. | Cup and Saucer Cattle Co. | Box 5 | Cut Bank | MT | 59427 | (406) 873-4600 | $30,000.00 |
| Hibbs, Roger | | 403 South 56th Street West | Billings | MT | 59106 | (406) 656-1530 | $40,000.00 |
| Hollenbeck, Michael C. | | 577 Tiffany Lane | Hamilton | MT | 59840 | (406) 961-3599 | $30,000.00 |
| Hudson, Rodney A. | | Box 826 | Plains | MT | 59859 | (406) 234-2220 | $90,000.00 |
| Icenogle, Russell R. | | 1505 Comstock Street | Miles City | MT | 59301 | (406) 835-2186 | $10,000.00 |
| Inter-Marketing, Inc. | | P.O. Box 320094 | Glen | MT | 59732 | (406) 761-2721 | $10,000.00 |
| J&S Cattle, LLC | | P.O. Box 2132 | Great Falls | MT | 59403-2132 | (406) 264-5689 | $10,000.00 |
| Jacobs, Donald W. | | 1282 Highway 89 | Sun River | MT | 59483 | (406) 735-5533 | $55,000.00 |
| Jacobson, Wade | | Box 2207 | Havre | MT | 59501 | (406) 265-4750 | $35,000.00 |
| JS Livestock, Inc. | | PO Box 914 | Kalispell | MT | 59903 | (406) 752-1448 | $25,000.00 |
| Kalispell Livestock Auction | Kalispell Livestock Auction | Box 48 | Kalispell | MT | 59901 | (406) 735-0826 | $40,000.00 |
| Kinsella, Robert L. | | 2355 McMenamy Draw | Havre | MT | 59501 | (406) 685-3355 | $85,000.00 |
| Klapperich, Owen or Linda | | 3846 Killdeer Lane | Billings | MT | 59102 | (406) 655-4424 | $90,000.00 |
| Koch, Robert E. | | P.O. Box 202 | Harrison | MT | 59735-0202 | (406) 466-2616 | $40,000.00 |
| Lane Cattle Co., LLC | | 183 Poshkun Road | Kalispell | MT | 59901 | (406) 578-2330 | $10,000.00 |
| Larson, Jerry | | 739 Shields River Road | Choteau | MT | 59422 | | *** |
| Lazy SR Ranch | | 2716 Beartooth Drive | Wilsall | MT | 59086 | (406) 656-6925 | $10,000.00 |
| Lean Pork, Inc. | | | Billings | MT | 59102 | | |

\* Some are mailing locations, please contact the business to verify physical address.
\*\* BOC -- Buying on Commission
\*\*\* Contact Regional Office for bonding information

**USDA**
United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Lesh, Monty | | 2103 Fort | Miles City | MT | 59301 | (406) 853-1523 | $10,000.00 |
| J.JL Cattle Company, LLC | | PO Box 448 | Three Forks | MT | 59752 | (406) 285-3184 | $75,000.00 |
| Locke, Bruce | | 520 Knight | Miles City | MT | 59301 | (406) 232-0255 | $10,000.00 |
| Logan, James R. | | PO Box 86 | Clyde Park | MT | 59018 | (406) 686-4684 | $10,000.00 |
| Lohof, Michael | | Box 944 | Baker | MT | 59313 | (406) 778-2475 | $10,000.00 |
| Lovely, Wendell C | | 56 Shields Lane | Wilsall | MT | 59086 | (406) 578-2356 | $80,000.00 |
| Lund, Kirk K | | 138 Hideaway Trail | Livingston | MT | 59047 | (406) 222-5392 | $95,000.00 |
| Mantei, Kai | | 9700 Clarkston Road | Three Forks | MT | 59752 | (406) 285-3541 | $10,000.00 |
| Marreel, Dan | | 5121 62nd Avenue SW | Great Falls | MT | 59401 | (406) 727-5431 | $10,000.00 |
| Martin, Carl (Bud) | Martin Livestock | 1938 Thundermutt | Corvallis | MT | 59828 | (406) 961-5419 | $10,000.00 |
| Matt, Jess R. | | 364 Rd 106 | Bridger | MT | 59014 | (406) 662-3283 | $45,000.00 |
| McCaffree, Rockie | | PO Box 149 | Glendive | MT | 59330 | (406) 687-3886 | *** |
| McCoy Cattle, LLC | | 1850 East Bench Road | Dillon | MT | 59725 | (406) 683-3665 | $10,000.00 |
| McCoy, Michael J. | | 2629 Red Bridge Road | Laurel | MT | 59044 | (406) 628-8565 | $20,000.00 |
| McCoy, Jr., Robert L. | McCoy Cattle Co. | 1829 McCarthy Creek Rd | Geyser | MT | 59447 | (406) 735-4374 | $20,000.00 |
| McDonald, Donald G. | | PO Box 118 | Cohagen | MT | 593220118 | (406) 557-2415 | $20,000.00 |
| McMillen, Wayne | | 41 Sheep Gulch Road | Butte | MT | 5970103648 | (406) 732-3648 | $10,000.00 |
| McMillan, Thomas F | | 1751 Powerline Road | Lewistown | MT | 59457 | (406) 538-5521 | $45,000.00 |
| McQuay, Print L. | | 2327 Eastside Hwy | Corvallis | MT | 59828 | (406) 490-3929 | $10,000.00 |
| Mentzer, Garry A | Garry Mentzer Livestock | PO Box 233 | Hall | MT | 59837 | (406) 288-3395 | $100,000.00 |
| Miller Livestock Ltd. | | 1001 Indiana St | Helena | MT | 59601 | (406) 443-9949 | $10,000.00 |
| Miller, Jerome A | Miller Livestock, J. O. | Route 1 | Absarokee | MT | 59001 | (406) 357-1294 | $80,000.00 |
| Miller, Max L. | | P.O. Box 1387 | Chinook | MT | 59523 | (406) 357-2194 | $45,000.00 |
| Miller, Ronald L. | | 103 Bluebird Ln | Lewistown | MT | 59457 | (406) 535-9873 | $15,000.00 |
| Millron, Clifford | Millron Paint Horses | 32069 Cutting Horse Lane | Polson | MT | 59860 | (406) 883-4719 | $10,000.00 |
| Mohr, Martin | M & O Cattle | 224 Cemetery Rd. | Park City | MT | 59063 | (406) 861-1556 | $10,000.00 |
| Montana Livestock Marketing and Consulting Inc. | | 655 North Rodney St | Helena | MT | 59601 | (406) 443-9949 | $10,000.00 |
| Moore, Frederick D. | | RR 1 Box 2690 | Ravalli | MT | 59863 | (406) 745-4879 | *** |
| Munion, Jay | | PO Box 442 | Townsend | MT | 59644 | (406) 266-3649 | $10,000.00 |
| Munion, William E. | Munion Cattle Co. | PO Box 371 | Miles City | MT | 59301 | (406) 557-6131 | $115,000.00 |
| Nagle, Robert | Nagle Livestock | PO Box 51030 | Jordan | MT | 59337 | (406) 947-5151 | $10,000.00 |
| Nelson, Louis B. | | 4221 Hoskins Road | Circle | MT | 59215 | (406) 485-2053 | *** |
| Novak, Harry J. | Novak Livestock, Trucking and Dealing | 3831 Wylie Dr | Billings | MT | 59105 | (406) 373-6669 | $30,000.00 |
| Nuernberger, Howard | | P.O. Box 631444 | Helena | MT | 59602 | (406) 227-8780 | $30,000.00 |
| O'Fallon Land & Livestock | | 83 River Road | Billings | MT | 59101 | (406) 232-0200 | $10,000.00 |
| Okragly Cattle Co., Inc. | Ismay Livestock Yards | PO Box 371 | Miles City | MT | 59301 | (406) 557-6131 | $10,000.00 |
| Olson, Merle | Olson Cattle Co. | 210 Cottonwood Lane | Chinook | MT | 59523 | (406) 357-3448 | $90,000.00 |
| Ostrum, Terrill W. | | PO Box 100 | Fishtail | MT | 59028 | (303) 362-0715 | $10,000.00 |
| Painted Horse Stable, LLC | | 1804 12th Ave S | Great Falls | MT | 59405 | (406) 899-4693 | $10,000.00 |
| Parasull, Zane | | PO Box 612 | Culbertson | MT | 59218 | (406) 480-2493 | $10,000.00 |
| Parker Horse Company, Inc. | | Box 1499 | Billings | MT | 59103 | (406) 670-0773 | $15,000.00 |
| Pinto, Curt | | PO Box 117 | Ryegate | MT | 59074 | (406) 443-7680 | $10,000.00 |
| Peaks to Prairie | | PO Box 513 | Bridger | MT | 59014 | (406) 668-9820 | $10,000.00 |
| Pelton, William R. | Bull Barbers | 3170 Solar Blvd #5 | Billings | MT | 59102 | (406) 656-3615 | $10,000.00 |
| Perkins, John Scott | | 3145 Perkins Road | Deer Lodge | MT | 59722 | (406) 846-1138 | $10,000.00 |
| Perkins, Richard Dean | | 1478 Garrison Frontage Rd | Garrison | MT | 59731 | (406) 846-7793 | $10,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
** BOC -- Buying on Commission
*** Contact Regional Office for bonding information

36



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Peters, Kon E. | Henry Peters & Sons | 215 Ranch Drive | Dillon | MT | 59725 | (406) 683-2850 | $20,000.00 |
| Peters, Kon E. | | P.O. Box 488 | Dillon | MT | 59725 | (406) 683-5315 | *** |
| Peterson, Robert | | 301 Council Way | Missoula | MT | 59808 | (406) 327-6616 | $75,000.00 |
| Phelan, Michael, G. | | Box 43 | Charlo | MT | 59824 | (406) 745-3087 | $80,000.00 |
| Predzkue, Y. E. &/Or Marjorie A. | Horseshoe Cattle Co. | PO Box 25 | Ronan | MT | 59864 | (406) 676-8530 | $15,000.00 |
| Poppert, Scott | | 352 One-O-One Rd | Sidney | MT | 59270 | (701) 565-2383 | |
| Potkin, Perry | MF Livestock Trust | PO Box 455 | Stanford | MT | 59479 | (406) 566-2575 | $10,000.00 |
| Prewitt & Company, LLC | | 815 3rd Street NE. | Sidney | MT | 59270 | (406) 482-5251 | $340,000.00 |
| Probst, Michael E. and Seth B. | Probst Livestock | 135 S Atlantic | Dillon | MT | 59725 | (406) 683-5118 | $10,000.00 |
| Pursley, J. Merle | | 13480 Elkhorn Road | Chinook | MT | 59523 | (406) 357-3638 | $10,000.00 |
| Quarter Circle Cattle Co., LLC | | 1 Upper Cow Creek RD | Billings | MT | 59101 | (406) 855-5971 | $80,000.00 |
| Raetke, Brad | | P.O. Box 31121 | Drummond | MT | 59832 | (406) 288-3502 | $10,000.00 |
| Rattler, Phil | | P.O. Box 47 | Browning | MT | 59417 | (406) 338-7748 | $10,000.00 |
| Reil, Clinton V. | | 2011 Dickson | Miles City | MT | 59301 | (406) 234-3861 | $10,000.00 |
| Remaker, Dwain | | 2022 Old Darby Road | Hamilton | MT | 59840 | (406) 363-1829 | $10,000.00 |
| Riley, Robert Bob | | 3953 Parkhill Dr. | Billings | MT | 59102 | (406) 656-4398 | $10,000.00 |
| Robbie Cattle Company, Inc. | | 7 River Rock Dr | Park City | MT | 59063 | (406) 633-0100 | $85,000.00 |
| Robbins, Dress E. and David | Robbins & Robbins | PO Box 77004 | Missoula | MT | 59808 | (406) 251-4167 | $95,000.00 |
| Roehl, Thomas L | | 1163 Road #61 | Glendive | MT | 59330 | (406) 687-3319 | $90,000.00 |
| S and G Livestock, Inc. | Rose Cattle Company | PO Box 508 | Three Forks | MT | 59752 | (406) 285-6849 | $90,000.00 |
| Salina Traders | | 421 Lewis Ave | Billings | MT | 59101 | (406) 652-2956 | $80,000.00 |
| Sarver, Randy | | 2001 Whispering Ridge Drive | Great Falls | MT | 59405 | (406) 761-5885 | $80,000.00 |
| See, Thomas Neil | Diamond T Cattle Company | 12869 County Road 338 | Sidney | MT | 59270 | (406) 798-3695 | $10,000.00 |
| Selle, Daniel T | Tom See | Box 416 | Hinsdale | MT | 59241 | (406) 364-2246 | $10,000.00 |
| Semenza, Larry | Selle Livestock | 18th & Minnesota Ave | Billings | MT | 59101 | (406) 245-5772 | $10,000.00 |
| Sheridan Livestock, Inc. | Semenza Cattle Company | PO Box 2229 | Red Lodge | MT | 59068 | (406) 664-3006 | $10,000.00 |
| Sitton, Michael H. | | PO Box 245 | Broadus | MT | 59317 | (307) 672-0779 | $10,000.00 |
| Skogen, Orville | | PO Box 287 | Twin Bridges | MT | 59754 | (406) 684-5279 | $90,000.00 |
| Slash One Ranch, Inc. | Skogen Livestock | PO Box 158 | Fort Shaw | MT | 59443 | (406) 264-5298 | $115,000.00 |
| Smelko, Dan and Hutton-Smelko, Terry | | PO Box 248 | Vaughn | MT | 59487 | (406) 781-7666 | $10,000.00 |
| Sonallla, Eugene | Smelko Livestock | 7573 Burn Steer Dr | Helena | MT | 59602 | (406) 458-5864 | $10,000.00 |
| Starlin, Eugene R. | | PO Box 924 | Baker | MT | 59313 | (406) 778-2754 | $25,000.00 |
| Stovall, Jay and Son | | 14125 Harper Bridge Rd | Missoula | MT | 59808 | (406) 543-6701 | $10,000.00 |
| Sundling, Timothy R. | Sundling Livestock Company | 8325 Fryer Road | Billings | MT | 59101 | (406) 259-9219 | $10,000.00 |
| Swanz, Richard H. | | 09 Driftwood Drive | Livingston | MT | 59047 | (406) 222-1518 | $230,000.00 |
| Tee Bar Lazy Five, Inc. | | PO Box 115 | Lewistown | MT | 59457 | (406) 538-2141 | $10,000.00 |
| Teter, James & Kathleen | | PO Box 2 | Geraldine | MT | 59446 | (406) 737-4535 | $40,000.00 |
| Thompson Cattle Co., Inc. | | 1994 Rd 3 N | Huntley | MT | 59037 | (406) 348-2218 | $100,000.00 |
| Townsend, Larry E. and Janice M. | | 3205 Highway 87 E | Billings | MT | 59101 | (406) 698-4783 | $10,000.00 |
| Tuck, William Buzz | Bitterroot Stock Brokers | 3278 Standing Bear Road | Darby | MT | 59829 | (406) 821-3749 | $10,000.00 |
| | | PO Box 106 | Stevensville | MT | 59870 | (406) 777-1214 | $55,000.00 |
| Turner Performance Horses LLC | Chad Turner, Paje Zervas, Turner Ranch, Turner Performance Horses LLC | P.O. Box 99 | Victor | MT | 59875 | (406) 381-2347 | $10,000.00 |
| Turner, Heather | | 3152 Milltower Rd | Victor | MT | 59875 | (406) 642-3495 | $10,000.00 |
| Unruh, Willard | | Box 14 | Terry | MT | 59349 | (406) 486-5507 | $10,000.00 |
| Van Haur, Jerry | | 4450 Winifred Hwy | Hilger | MT | 59451 | (406) 538-9767 | $10,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
** BOC – Buying on Commission
*** Contact Regional Office for bonding information

37



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC Bond Amount ($)** |
|---|---|---|---|---|---|---|---|
| Wacker, Fred | | PO Box 70 | Miles City | MT | 59301-0070 | (970) 612-1572 | *** |
| Weaver Order Buying | | PO Box 589 | Big Sandy | MT | 59520 | (406) 378-2600 | $85,000.00 |
| Weaver, Casey | CM Livestock | P.O. Box 307 | Drummond | MT | 59832 | (406) 288-1700 | |
| Weber, Wallace | | 450 Quast Lane | Corvallis | MT | 59828 | (406) 961-3218 | $15,000.00 |
| Welborn, Jeffrey W. | Welborn Order Buying | 245 Clark Lookout | Dillon | MT | 59725 | (406) 949-6001 | $10,000.00 |
| Wild Wild West, Inc. | | Box 631 | Fairfield | MT | 59436 | (406) 467-2695 | $10,000.00 |
| Willard A. Rehm, Inc. | | 965 Parkview | Dillon | MT | 59725 | (406) 683-4029 | $10,000.00 |
| Wines, Nicole | | P.O. Box 91 | Pray | MT | 59065 | (406) 333-4419 | $30,000.00 |
| Witcher, Jack | | HC 46 Box 7621 | Miles City | MT | 59301 | (406) 232-3470 | $80,000.00 |
| Wold, Terry C. | | Rt. 3 Box 122142 | Butte | MT | 59701 | (406) 782-8921 | $35,000.00 |
| Young, Rick & McMillan, Allen | Terry Wold Livestock | " | " | " | " | " | *** |
| | WCC | | " | " | " | " | |
| | TW Livestock | | " | " | " | " | |
| Youngquist, Dean | | 2878 Hwy 78 | Absarokee | MT | 59001 | (406) 328-4296 | $45,000.00 |
| Zabel, John | Lariat Livestock Company | 35066 Road 123 | Sidney | MT | 59270 | (406) 433-2289 | $10,000.00 |
| Zook, Fritz | | 45498 Locust Lane | Moiese | MT | 59824 | (406) 644-5154 | $10,000.00 |
| Zumbrun, Lloyd | Carhyds | HC 40, Box 6591 | Miles City | MT | 59301 | (406) 421-5577 | $20,000.00 |
| Zweifel, Frank | | 7073 US HWY 12 East | Martinsdale | MT | 59053 | (406) 572-3402 | $10,000.00 |
| B. Zant & Sons Co., Inc. | Empire Cattle Co. | 651 Arrow Trail | Billings | MT | 59105 | (406) 245-9242 | $80,000.00 |
| Bullins, Donnie W. | Carolina Cattle Company | 288 Collar Road | Chapel Hill | NC | 27515 | (919) 942-5511 | $10,000.00 |
| Carolina Farm Center, Inc. | Carolina Virginia Stockyard | 4655 Regan Church Road | Madison | NC | 27025 | (336) 548-9401 | $15,000.00 |
| Circle E Livestock, Inc. | | P.O. Box 528 | Windsor | NC | 27983 | (252) 794-3116 | $15,000.00 |
| Coleman, Kenneth T. and Wilson, Pinkie Coleman | | 9873 Sidney-Cherry Grove Road | Lumberton | NC | 28358 | (910) 618-3329 | $10,000.00 |
| Corbett Ridge Cattle Co., LLP | Corbett Ridge Cattle Co. | 9667 Corbett Ridge Road | Tabor City | NC | 28463 | (910) 840-2840 | $10,000.00 |
| Dickerson, Darrell | | 4926 Bonlee-Bennett | Mebane | NC | 27302 | (336) 694-1300 | $15,000.00 |
| Dunlap, Benjamin W. | | 3723 Southeast School Road | Mount Airy | NC | 27030 | (336) 789-6818 | $10,000.00 |
| Dunlap, Harvey William | | 309 Parsons Road | Bear Creek | NC | 27207 | (919) 663-5987 | $15,000.00 |
| Durham, Pete | | 600 Rouse Road | Greensboro | NC | 27406 | (336) 674-5674 | $20,000.00 |
| Eddie Squires | | 222 McBride Road | North Wilkesboro | NC | 28659 | (336) 838-3516 | $10,000.00 |
| Edwards, James Roger | | P.O. Box 3062 | Matthews | NC | 28104 | (704) 821-9198 | *** |
| Gibson, Barney M. | | P.O. Box 9 | Mt. Airy | NC | 27030 | (336) 789-7913 | $10,000.00 |
| GIS of North Carolina, Inc. | | P.O. Box 1502 | Statesville | NC | 28677 | (704) 871-6511 | $25,000.00 |
| Hill, Jr., Charles Louis | | 4615 Love Mill Road | Newton Grove | NC | 28366 | (910) 594-2353 | $40,000.00 |
| Hyatt, Paul A. | | 737 Ben Smith Rd | Albemarle | NC | 28002 | (704) 474-4340 | $100,000.00 |
| Keith A. Tuttle Livestock, Inc. | | 2812 Buffalo Ford Road | Monroe | NC | 28110 | (704) 753-4817 | $75,000.00 |
| Luck, Gary H. | Luck's Livestock | P.O. Box 55 | Siler City | NC | 27344 | (336) 622-1361 | $55,000.00 |
| Martin, Ransom A. | Martin Livestock Company | P.O. Box 145 | Asheboro | NC | 27203 | (336) 626-7417 | $10,000.00 |
| Owenby, J. C. | | P.O. Box 217 | Princeton | NC | 27569 | (919) 376-5595 | $10,000.00 |
| Piedmont Livestock, Inc. | | P.O. Box 219 | Culberson | NC | 28903 | (336) 584-3676 | $100,000.00 |
| Queen, III, John M. | John Queen Livestock | 480 Queen Cove Rd. | Altamahaw | NC | 27202 | (336) 629-3037 | $40,000.00 |
| Riley, Timothy C. | Riley Livestock | P.O. Box 219 | Waynesville | NC | 28785 | (828) 452-3873 | $10,000.00 |
| Stanley Cattle Company, LLP | | 255 Stanley Farm Rd. | Hamptonville | NC | 27020 | (336) 468-4427 | $25,000.00 |
| Stockton, Charles Thomas | Stockton Farms | PO Box 8 | Statesville | NC | 28677 | (704) 872-7706 | $80,000.00 |
| Strickland, Donnie D. | | 2776 Hockaday Rd. | Lahimore | NC | 28089 | (704) 434-6206 | $10,000.00 |
| Sumner, Donnie Ray | | 6658 Kennedy Road | Four Oaks | NC | 27524 | (919) 963-2050 | $10,000.00 |
| Tugman, Franklin L. | | 416 Wade Moreta Road | Trinity | NC | 27370 | (336) 472-0079 | $10,000.00 |
| | | | Deep Gap | NC | 28618 | (828) 264-3407 | $50,000.00 |

\*    Some are mailing locations; please contact the business to verify physical address.
\*\*   BOC -- Buying on Commission
\*\*\* Contact Regional Office for bonding information

USDA
United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS * | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC ** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Tuttle, Gary Wayne | | 3733 McConnell Road | Greensboro | NC | 27405 | (336) 697-4732 | $15,000.00 |
| Tuttle, Neal C. | | 3725 McConnell Rd. | Greensboro | NC | 27405 | (336) 697-0330 | $10,000.00 |
| Watson, Donald | | PO Box 178 | Sophia | NC | 27350 | (336) 302-0177 | $10,000.00 |
| Welch, Gary | Gary Welch Cattle Company | P.O. Box 10 | Norman | NC | 28367 | (910) 974-9270 | $80,000.00 |
| Welch, Thomas Bradley | | PO Box 310 | Wallace | NC | 27350 | (336) 382-2569 | $90,000.00 |
| Wells Livestock Market of Wallace, Inc. | | PO Box 506 | Wallace | NC | 28466 | (910) 285-2161 | $25,000.00 |
| Bang, Taylor | | 11321 5th Street NW | Killdeer | ND | 58640 | (701) 863-5567 | $50,000.00 |
| Beichhwel, Jan | Heart B Ranch | 1980 CR 137 | Mandan | ND | 58554 | (701) 663-0282 | $40,000.00 |
| Berger, Chad | | P.O. Box 308 | Mandan | ND | 58554 | (701) 663-0996 | *** |
| Bieber, Jim L. | | P.O. Box 277 | Killdeer | ND | 58640 | (701) 448-2334 | $25,000.00 |
| Bitz, George A. | | 217 E 4th Street | Mandan | ND | 58554 | (701) 754-2216 | $25,000.00 |
| Bitz, James P. and Bitz, Paul G. | J&P Livestock | P.O. Box 3 | Napoleon | ND | 58561 | (701) 754-2216 | $15,000.00 |
| Bitz, Pius A. | | 1751 66th Street NE | Bismarck | ND | 58501 | (701) 258-1673 | $40,000.00 |
| Bowman Wool & Livestock, Inc. | | 208 3rd Ave NE | Bowman | ND | 58623 | (701) 523-3167 | $10,000.00 |
| Brenner, Sidney | | 5350 94TH St SW | Carson | ND | 58529 | (701) 522-3835 | $90,000.00 |
| Christiansen, Larry D. | Christiansen Cattle Company | 851 Arena Rd | West Fargo | ND | 58078 | (701) 281-1946 | $55,000.00 |
| Cole, Duane | | 6956 133rd Ave SE | Lisbon | ND | 58054 | (701) 683-5476 | $10,000.00 |
| Erbele, Raymond | | 5032 Hwy 34 | Streeter | ND | 58483 | (701) 424-3307 | *** |
| Fleck, William | | 3061 5th Ave NW | Grassy Butte | ND | 58634 | (701) 863-6840 | $55,000.00 |
| Francis, Larry | | P.O. Box 116 | Mandan | ND | 58554 | (701) 282-5189 | $10,000.00 |
| Fred J. Berger, Ltd. | Berger Cattle Co. | 3051 Hwy 34 | Napoleon | ND | 58561 | (701) 754-2337 | $135,000.00 |
| Gader, Brian | | 3051 Hwy 34 | Napoleon | ND | 58561 | (701) 754-2377 | $105,000.00 |
| Gader, Joe | | 3051 Hwy 34 | Napoleon | ND | 58561 | | *** |
| Gader, Paul D. | Paul D Gader | 1415 1st So. #5 | Mandan | ND | 58554 | (701) 652-2056 | $45,000.00 |
| Genre, Albert Dan | | P.O. Box 65 | Carrington | ND | 58421 | (701) 677-4351 | $80,000.00 |
| Genre, Rial | Genre Cattle Company | 623 Hwy 1 S | South Heart | ND | 58655 | (701) 254-4835 | $135,000.00 |
| Glatt, Allan F. | Glatt Livestock | 1813 14th Ave S | Linton | ND | 58552 | (701) 237-6766 | $60,000.00 |
| Hagel, Hilbert | Hagel Livestock | 407 12th St NW | Fargo | ND | 58103 | (701) 663-7236 | $80,000.00 |
| Haider, Ray | | 10849 Hwy 200 | Mandan | ND | 58554 | (701) 764-5777 | $580,000.00 |
| Harsche, David R. | Harsche Cattle Co. | PO Box 1914 | Killdeer | ND | 58640 | (701) 838-4772 | $115,000.00 |
| Hauck, Donald | | 14310 83rd St SW | Minot | ND | 58702 | (701) 523-5754 | $115,000.00 |
| Heinrich, Leo | Heinrich Cattle Co. | 3220 Hwy 6 | Bowman | ND | 58623 | (701) 663-6006 | $20,000.00 |
| Hermanson, David | | 121 W Walnut Ave | Mandan | ND | 58554 | (701) 254-4705 | $10,000.00 |
| Humann, Rory | Humann Livestock | 7910 144th Ave SW | Linton | ND | 58552 | (701) 523-5666 | $80,000.00 |
| Kerr, Harrison J. | | 608 Indiana Ave | Bowman | ND | 58623 | (701) 824-3122 | $80,000.00 |
| Kibbel, Alvin and Kibbel, Eric | | PO Box 1313 | Mott | ND | 58646 | (701) 663-9573 | $20,000.00 |
| Kist Livestock Auction Co. | | 24547 Hwy 10 | Mandan | ND | 58554 | (701) 663-7474 | $10,000.00 |
| Kohn, Arnold | JR Cattle Co. | 7653 31st Ave NE | Mandan | ND | 58554 | (701) 776-1573 | $65,000.00 |
| Kukla, Rockie | Cloverleaf Cattle Company | 212 1st St SE | Barton | ND | 58344 | (701) 327-1117 | $20,000.00 |
| Lachenmeier, Matt A. | Lachenmeier Livestock | 9007 144th Ave SW | Tappen | ND | 58487 | (701) 574-3112 | $10,000.00 |
| Lambourn, Travis J. | | 1691 146th Ave NW | Bowman | ND | 58623 | (701) 828-3507 | $10,000.00 |
| Madison, Milton T. | | 3391 68th St NE | Alexander | ND | 58831 | (701) 776-2318 | $10,000.00 |
| Mattern, Kenneth | | PO Box 807 | Rugby | ND | 58368 | (701) 463-2443 | $60,000.00 |
| Mautz, Dennis | | 201 Park Ave | Garrison | ND | 58540 | (701) 772-0931 | $70,000.00 |
| McEnroe, Mike | McEnroe Livestock | 9240 28th Ave SE | Grand Forks | ND | 58203 | (701) 423-5554 | $10,000.00 |
| Meidinger, Curtis | | | Zeeland | ND | 58581 | | |

*   Some are mailing locations; please contact the business to verify physical address.
**  BOC – Buying on Commission
*** Contact Regional Office for bonding information

**USDA**

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Meyer, Lynn | Bar L Cattle | P.O. Box 141 | Rugby | ND | 58368 | (701) 776-6443 | $25,000.00 |
| Moe, Melvyn E. | MonDak Livestock | P.O. Box 71 | Williston | ND | 58801 | (701) 572-1892 | $10,000.00 |
| Olson, Joel | | 5085 CR 138 | Almont | ND | 58520 | (701) 843-7014 | $30,000.00 |
| Oxendorf Livestock, Inc | | 8502 158th Ave SW | Rhame | ND | 58651 | (701) 523-5696 | $80,000.00 |
| Parrish, Calvin | Parrish Ranch & Livestock | 2492 Beaver Creek Rd | Watford City | ND | 58854 | (701) 842-2641 | $40,000.00 |
| Potter, Roger R. | | 1945 58th Street SE | Braddock | ND | 58524 | (701) 332-6606 | $15,000.00 |
| Praus, Allen | | 11711 41 R St SW | Dickinson | ND | 58601 | (701) 225-5025 | $30,000.00 |
| Renner, Jeffrey V. | | 5820 CR 82 | St. Anthony | ND | 58566 | (701) 445-7452 | $20,000.00 |
| Rodin, Floyd | | 505 3rd Ave NE | Jamestown | ND | 58401 | (701) 269-0301 | $10,000.00 |
| Ruff, Myron | | 6787 Hwy 281 | Edgeley | ND | 58433 | (701) 493-2348 | $30,000.00 |
| Schaff, Gregory G. | Schaff Livestock | 2400 Cottontailway South | Mandan | ND | 58554 | (701) 667-2177 | $60,000.00 |
| Schaff, Raymond F. | Ray Schaff Cattle Company | P.O. Box 13 | Mandan | ND | 58554 | (701) 663-6917 | $60,000.00 |
| Schmidt, Joseph A. | JS Cattle Co. | P.O. Box 501 | Medina | ND | 58467 | (701) 486-3194 | $30,000.00 |
| Schwiegert, David A. | | 7133 CR 163 | Edgeley | ND | 58433 | (701) 493-2027 | $15,000.00 |
| Smith Cattle Co. | | PO Box 4013 | Williston | ND | 58801 | (701) 572-2406 | $15,000.00 |
| Sukut, Delmer | | 5634 Hwy 46 | Gackle | ND | 58442 | (701) 485-3372 | $10,000.00 |
| Syversen, David L. | Syversen Cattle Company | 8322 CR 34 | Edgeley | ND | 58433 | (701) 493-2996 | $80,000.00 |
| Thiel Livestock, Inc. | | 2551 70th Street NE | Rugby | ND | 58368 | (701) 776-5385 | $115,000.00 |
| Thielen, Gary | | 1011 Empire Road | Dickinson | ND | 58601 | (701) 225-1150 | $70,000.00 |
| Uecker Yards, Inc. | | PO Box 270 | Hettinger | ND | 58639 | (701) 567-2932 | $100,000.00 |
| Vilhauer, Victor | | 504 S Centennial Street | Wishek | ND | 58495 | (701) 452-2342 | $95,000.00 |
| Waldo Cattle Company | Weigel Cattle Company | PO Box 1209 | Dickinson | ND | 58601 | (701) 225-8156 | $20,000.00 |
| Weigel, Randy S. | | 1890 Hwy 34 | Kintyre | ND | 58549 | (701) 332-6705 | $80,000.00 |
| Zurcher, Dale Bur | Zurcher Livestock | 2553 70th Street NE | Rugby | ND | 58368 | (701) 776-5990 | $75,000.00 |
| A&R Order Buyers | | 17102 South 180th Street | Springfield | NE | 68059 | (402) 253-2840 | *** |
| Aberdeen Farms, LLC | | P.O. Box 215 | Omaha | NE | 68101 | (402) 346-6552 | $80,000.00 |
| Agri Strategies Inc. | | 11079 South 204th Street | Gretna | NE | 68028 | (402) 350-5775 | $90,000.00 |
| Agri-5, Inc. | | 2286 Rd 4100 | Edgar | NE | 68935 | (402) 224-3276 | $10,000.00 |
| Ahrens Livestock Commission, Inc. | | 1843 Hwy 32, Lot #4 | West Point | NE | 68788 | (402) 372-5732 | $60,000.00 |
| Albers Cattle Co., Inc. | | 2408 6th Road | Wisner | NE | 68791 | (402) 529-6626 | $90,000.00 |
| Altmaier, Fred J. | Anderson Cattle Co. | 34045 145th Road | Kearney | NE | 68876 | (308) 237-7912 | $10,000.00 |
| Anderson, Doug | | 18 Redwood Drive | Kearney | NE | 68845 | (308) 325-4875 | $10,000.00 |
| Anderson, Gail | Anderson Cattle | P.O. Box 147 | Wisner | NE | 68791 | (402) 529-3888 | $20,000.00 |
| B & W, Inc | | P.O. Box 1347 | Scottsbluff | NE | 69361 | (308) 632-3135 | $45,000.00 |
| Baker, Larry J. | Baker Dairy Cattle | 5230 West Hwy 275 | Neligh | NE | 68756 | (402) 887-4288 | $30,000.00 |
| Barnick, Robert J. | | 70039 Barrick Drive | Scottsbluff | NE | 69361 | (308) 635-7670 | $30,000.00 |
| Barnhart, Ronald and Jean | Barnhart Cattle | 11813 Hwy 66 | Louisville | NE | 68037 | (402) 234-4228 | $30,000.00 |
| Barrett, Bruce A. | | P.O. Box 355 | Gothenburg | NE | 69138 | (308) 537-3377 | $15,000.00 |
| Baterman, Martin | Baterman Livestock | 10951 Rd 88 | Bridgeport | NE | 69336 | (308) 262-0602 | $40,000.00 |
| Baum, David E. | Baum Livestock | 1037 110th Street | Elgin | NE | 68636 | (402) 386-5555 | $40,000.00 |
| Bennett, Raymond W. | | P.O. Box 353 | Cedar Rapids | NE | 68627 | (308) 358-0697 | $45,000.00 |
| Berger, Paul E. | | 16635 S Marion Road | Ayr | NE | 68925 | (402) 756-2216 | $45,000.00 |
| Blackburn, Regan L. | Blackburn Cattle Company | 80710 CR 25 | Scottsbluff | NE | 693637221 D | (308) 220-0965 | $55,000.00 |
| Blackburn, Vaughn L. | Blackburn Cattle Co. | 240910 Eagle Road | Scottsbluff | NE | 69361 | (308) 632-6055 | $80,000.00 |
| Blair, Gary Nelson | | 87283 S88 Avenue | Allen | NE | 68710 | (402) 945-2240 | *** |
| Block, Dale J. | | 3414 Lake Avenue | Gothenburg | NE | 69138 | (308) 537-2844 | $40,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
* BOC—Buying on Commission
*** Contact Regional Office for bonding information

40

**USDA**

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Bowers, Dallas D. | Arrow B Livestock | Route 2, Box 166 | Bayard | NE | 69334 | (308) 586-1701 | $25,000.00 |
| Brown, Rodney W. | | 88342 587th Ave | Ponca | NE | 68770 | (712) 490-9967 | $50,000.00 |
| Buhr, Darrell | Buhr's Hog Buying | P.O. Box 12 | Adams | NE | 683019339 | (402) 988-3895 | $80,000.00 |
| Buhr, Nathan | Buhr Cattle Buying | P.O. Box 26 | Adams | NE | 68301 | (402) 988-2207 | $80,000.00 |
| Bushirk, Steven | | 2026 E 28th Street | Scottsbluff | NE | 69361 | (308) 635-7515 | $10,000.00 |
| Camenzind, Clarence; Camenzind, Scott; and Camenzind, Bruce | | 2348 County Road 37 | Omaha | NE | 681425120 | (402) 426-2515 | |
| Clements, Scott | | 33008 Rd 732A | Imperial | NE | 69033 | (308) 882-3055 | $10,000.00 |
| Cline, Corey L. | | 905 14th Avenue | Franklin | NE | 68939 | (308) 991-4633 | $15,000.00 |
| Clyde Speck, Inc. | | P.O. Box 30 | Ogallala | NE | 69153 | (308) 284-2071 | $90,000.00 |
| Connell, Alan | Connell Livestock | 14 Paddock | Crawford | NE | 69339 | (308) 665-1288 | $60,000.00 |
| Cornwell, Kent C. | | 2505 N HWY 14 | Marquette | NE | 68854 | (308) 940-2152 | $10,000.00 |
| Correll, Tim | Correll Livestock | 20682 Liberty Oil Road | Morrill | NE | 69358 | (308) 247-3343 | $55,000.00 |
| Crouse, Patrick Douglas | | P.O. Box 811 | Valentine | NE | 69201 | (402) 376-1722 | $80,000.00 |
| Dean, Gerald L. | | 1920 Loup River Road | Cairo | NE | 68824 | (308) 485-4482 | $10,000.00 |
| Dearmont, Wade T. | | 84811 445th Ave | Rose | NE | 687146113 | (402) 760-2266 | $65,000.00 |
| Deerfield Cattle Company, LLC | | 65380 707 Road | Falls City | NE | 68355 | (402) 245-2485 | $95,000.00 |
| Double L Cattle Co. | | 88/64 HWY 9 | Allen | NE | 68710 | (402) 635-2350 | $20,000.00 |
| Downs, Robert D. | | 13159 W Antelope Rd | North Platte | NE | 69101 | (308) 368-7563 | $15,000.00 |
| Eagle Heart Ranch, Inc. | | 2032 Brady Road | Wolbach | NE | 68882 | (308) 754-5490 | $15,000.00 |
| Ebon, George Lindy, Jr. | | 14 Park Ave | Curtis | NE | 69025 | (308) 367-4115 | $25,000.00 |
| Engel, Terry J. | | 1326? River Road | Clarks | NE | 68628 | (308) 548-2540 | $20,000.00 |
| Engleman, Thomas D. | | P.O. Box 1015 | Scottsbluff | NE | 69363 | (308) 641-2400 | *** |
| Farmers Cooperative | Cooperative Livestock | P.O. Box 263 | Dorchester | NE | 68343 | (402) 656-3615 | $20,000.00 |
| Fockel, Darrell | | 88993 475th Avenue | Atkinson | NE | 68713 | (402) 925-2327 | $90,000.00 |
| Fore-Quarters Feedlot, LLC | | 55933 - 840th Road | Norfolk | NE | 68701 | (402) 371-8860 | $80,000.00 |
| Foster, Charles | | 2024 Sweetwater Avenue | Alliance | NE | 69301 | (308) 762-1177 | *** |
| Frank, Donovan D. | Prairie Livestock and Cattleplex, LLC | HC 32, Box 34 | Valentine | NE | 69201 | (402) 376-2802 | $20,000.00 |
| Freudenburg, Roger | | P.O. Box 193 | Ewing | NE | 68715 | (402) 675-1282 | $10,000.00 |
| Funk, Gary | | 1008 Taylor Ave | Central City | NE | 68826 | (308) 946-2851 | $10,000.00 |
| Galusha, Harry S. | | 306 E Avenue | Central City | NE | 68826 | (308) 9401-1679 | $10,000.00 |
| Galusha, Richard | | P.O. Box 713 | Grand Island | NE | 68803 | (308) 384-5954 | $35,000.00 |
| Ganado, Inc. | | 79131 Highway 21 | Broken Bow | NE | 68822 | (308) 872-2266 | $10,000.00 |
| Gary D. Roberts, Trust | | 72452 Road 417 | Holbrook | NE | 68948 | (308) 493-5675 | $55,000.00 |
| Glanzer, Gene | G&G Cattle Co. | P.O. Box 242 | Imperial | NE | 69033 | (308) 882-3076 | $80,000.00 |
| GMJ Cattle, LLC | | 89892 556th Avenue | Crofton | NE | 68730 | (402) 388-4203 | $20,000.00 |
| Goeden, Robert | | 1014 Meridian Avenue | Cozad | NE | 69130 | (308) 340-1264 | *** |
| Grady, Jack | | 600 15th Street | Wisner | NE | 68791 | (402) 529-6586 | $55,000.00 |
| Griffin, Jerry D. | Griffith Livestock | 55569 897th Rd | Fordyce | NE | 68736 | (402) 357-3892 | $90,000.00 |
| Heine Farms Feedyard, LLC | | P.O. Box 708 | Deshler | NE | 68340 | (402) 365-7600 | $100,000.00 |
| Heinrichs Cattle Co., LLC | | 51141 847 1/2 Road | Clearwater | NE | 68726 | (402) 485-2724 | $90,000.00 |
| Hennenway Farms, Inc. | | 18998 N Llama Road | Stapleton | NE | 69163 | (308) 532-0175 | $90,000.00 |
| Herrick, Roger L. and Herrick, Jacqueline L. | | 1206 13th Avenue | Kearney | NE | 68847 | (308) 237-2789 | $50,000.00 |
| Hilbend, Robert | | 400 D Street | Neligh | NE | 68756 | (402) 887-4415 | $50,000.00 |
| Hild, Bruce | | 4285 430th Lane | Hay Springs | NE | 69347 | (308) 232-4512 | $10,000.00 |
| Hinman, Doug | | | | | | | |

*   Some are mailing locations, please contact the business to verify physical address.
**  BOC—Buying on Commission
*** Contact Regional Office for bonding information

41

**USDA**
United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Bond/BOC** |
|---|---|---|---|---|---|---|---|
| Hobbs, William A. | | Box 308 | Ewing | NE | 68735 | (402) 626-7295 | $130,000.00 |
| Hoff, Larry David; Wacker, Mark Stephen; and Wacker, Robert Scott | Valley Pork | PO Box 542 | McCook | NE | 69001 | (308) 345-3603 | $85,000.00 |
| Hribek, Dennis D. | | 88874 508 Avenue | Lynch | NE | 68746 | (402) 569-2597 | $10,000.00 |
| Jacobsen, Jim | | 1606 Alaska Cir | Norfolk | NE | 68701 | (402) 371-0898 | $30,000.00 |
| Jaggers, Robert H. | | P.O. Box 687 | Rushville | NE | 69360 | (308) 327-2240 | $35,000.00 |
| James Dairy Cattle Sales, Inc. | Jaggers Land and Livestock | HC 82 Box 13 | Springview | NE | 68778 | (402) 684-2244 | $30,000.00 |
| Jarosz, John A. | | 3453 150th Avenue | Cedar Rapids | NE | 68627 | (308) 358-0458 | $25,000.00 |
| Johansen, LLC | | P.O. Box 377 | Osceola | NE | 68651 | (402) 747-2295 | $20,002.00 |
| Johnson Feedyard, Inc. | | 13902 S 105th Street | Papillion | NE | 68046 | (402) 331-0859 | $10,000.00 |
| Johnson, Douglas D. | | PO Box 121 | Lynch | NE | 68746 | (402) 599-2211 | $10,000.00 |
| Johnston, Leland R. | Sandhill Feeder Cattle and Auction Service | P.O. Box 174 | Thedford | NE | 69166 | (308) 645-2482 | $35,000.00 |
| Kaczor, Randy | | P.O. Box 155 | Ewing | NE | 68735 | (402) 626-7995 | $15,000.00 |
| Kahl, Max C. | Max Kant Cattle Company | 1906 N 26th Street | Norfolk | NE | 68701 | (402) 379-1973 | $105,000.00 |
| Kahl, Lawrence J. | | 495 Road 3 | Richland | NE | 68601 | (402) 564-6970 | $10,000.00 |
| Keeney, Dale J. | | 70940 Box 368 | Trenton | NE | 69044 | (308) 334-5317 | $10,000.00 |
| Kugel, Gordon F. | | 43455 Road 749 | Lexington | NE | 68850 | (308) 340-5695 | $30,000.00 |
| King, Stanley | | PO Box 13 | Lexington | NE | 68823 | (308) 346-5487 | $10,000.00 |
| Knobbe, Harry | Knobbe Livestock Sales | 595 15th Road | West Point | NE | 68788 | (402) 372-5464 | $170,000.00 |
| Kort, Keith and Shirley | | P.O. Box 342 | Blue Hill | NE | 68930 | (402) 756-3301 | $10,000.00 |
| Kotas, Larry | | Box 165 | Diller | NE | 68342 | (402) 793-5959 | $10,000.00 |
| Kriha, John | Kriha Farms, Inc. | 24560 Gibbon Road | Ravenna | NE | 68869 | (308) 452-4448 | $10,000.00 |
| L & T Livestock, LLC | | 1502 N Street | Franklin | NE | 68939 | (308) 425-8802 | $10,000.00 |
| L&A Order Buyers | | 2077 138th Road | Shelby | NE | 68662 | (402) 527-5545 | $95,000.00 |
| Lane, Marvin W. | | Route 2, Box 44 | Arcadia | NE | 68815 | (308) 628-4393 | $55,000.00 |
| Leisy, Ronald L. | | 2622 W Overland | Scottsbluff | NE | 69361 | (308) 632-7812 | $10,000.00 |
| Leonard, Charles D. | Leonard Cattle Co. | P.O. Box 349 | Springfield | NE | 68059 | (402) 253-3003 | $165,000.00 |
| Lowery, Matthew D. | I Sell 4 You, Inc. | P.O. Box 931 | Burwell | NE | 68823 | (308) 346-5227 | $80,000.00 |
| Luebbe, Raymond J. | Luebbe Cattle Co. | 1801 Road 12 | York | NE | 68467 | (402) 363-9829 | $10,000.00 |
| Luebbe, Stephen C. | | 534 Miller Street | York | NE | 68467 | (402) 363-9829 | $25,000.00 |
| Macumber, Derek R. | | RR 2, Box 301 | Holdrege | NE | 68949 | (308) 995-6929 | $25,000.00 |
| Marcy, Tom | | 3950 470th Road | Ainsworth | NE | 69210 | (402) 387-1190 | $590,000.00 |
| Mark R. Johnson Livestock | | P.O. Box 123 | Hay Springs | NE | 69347 | (308) 638-7587 | $100,000.00 |
| Masek, Lawrence | | 925 County Road 27 | Atkinson | NE | 68713 | (402) 925-2097 | $100,000.00 |
| McCarthy, Michael R. | McCarthy Order Buying Enterprises | Box 188 | Valparaiso | NE | 68065 | (308) 784-2151 | $10,000.00 |
| McCartney, Gary | Midwest Cattle Co. | P.O. Box 485 | Alliance | NE | 69301 | (308) 762-2153 | $10,000.00 |
| McClain, E. E., Jr. | | 2709 West Philip | Red Cloud | NE | 68970 | (402) 746-3834 | $40,000.00 |
| McDermott, Bruce | | 33412 S Somerset Road | North Platte | NE | 69170 | (308) 532-9273 | $45,000.00 |
| Mikoloyck, Larry E. | | 4908 N. Homestead Road | North Platte | NE | 69101 | (308) 534-4667 | $15,000.00 |
| Mikoloyck, Matthew Jon Joseph | | 4908 N. Homestead Road | North Platte | NE | 69101 | (308) 534-4667 | $85,000.00 |
| Miles, Dick | Miles Cattle Co., Inc. | 846 Spring Lake Circle | McCool Junction | NE | 68401 | (402) 724-2401 | $85,000.00 |
| Miller, Mark E. | | 88818 543rd Avenue | Bloomfield | NE | 68718 | (402) 373-2550 | $95,000.00 |
| Moore, John | | P.O. Box 771 | Sutherland | NE | 69165 | (308) 386-2281 | $10,000.00 |
| Mueller, Marvin | | 16100 N. Prairie Trace Road | Sutherland | NE | 69165 | (308) 386-4680 | $45,000.00 |
| Napier, Steve | | 85553 508th Avenue | Ewing | NE | 68735 | (402) 626-7621 | $20,000.00 |

*   Some are mailing locations; please contact the business to verify physical address.
*   BOC – Buying on Commission
**  Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Nequhni, Eldon C. | | 45301 State HWY 34-A | Liberty | NE | 68381 | (402) 696-4317 | $45,000.00 |
| Noble Land & Cattle, Inc. | | P.O. Box 6 | Albion | NE | 68620 | (402) 395-2809 | $30,000.00 |
| Nolte Livestock Company | | Box 117 | Ord | NE | 68862 | (308) 728-5738 | $80,000.00 |
| Novacek, Jim J. | | P.O. Box 217 | Cedar Rapids | NE | 68627 | (308) 358-0621 | $45,000.00 |
| O'Byrne, Hugh | | 70566 Road 360 | Trenton | NE | 69044 | (308) 334-5103 | |
| O'Byrne, John W. | | 70566 Road 360 | Trenton | NE | 69044 | (308) 334-5103 | $20,000.00 |
| Olson, Jeremy | | 87023 561 Avenue | Randolph | NE | 68771 | (402) 337-1406 | |
| Otte Livestock Co., LLC | | Box 378 | Rushville | NE | 69360 | (308) 327-2406 | $80,000.00 |
| Overturf, Leo | Leo Overturf Sheep | P.O. Box 658 | Sutton | NE | 68979 | (402) 773-4618 | $30,000.00 |
| Patz, Robert | | 1407S Hwy 10 | Kearney | NE | 68847 | (308) 236-9321 | $15,000.00 |
| Perkins, Ron | | P.O. Box 289 | Overton | NE | 68863 | (308) 987-2510 | |
| Philpot, Scott D. | | 2107 Blake Drive | McCook | NE | 69001 | (308) 345-2955 | $85,000.00 |
| Pieper, Mark H. | Central Order Buyers | 3779 550th Road | Hay Springs | NE | 69347 | (308) 638-4557 | $85,000.00 |
| Pig Express, Inc. | | 115 Road V | Leigh | NE | 68643 | (402) 487-2860 | $90,000.00 |
| Producers Livestock Marketing Association | | 4809 S 114th Street | Omaha | NE | 68137-2368 | (402) 965-9550 | $115,000.00 |
| R & R Livestock, Inc. | | 3905 N 139th Street | Omaha | NE | 68164 | (402) 597-3895 | $80,000.00 |
| Real, Robert E. | Real Cattle Co. | P.O. Box 155 | McCool Junction | NE | 68401 | (402) 724-2360 | $90,000.00 |
| Reichenberg, Cliff A. | Reichenberg Livestock | P.O. Box 804 | North Platte | NE | 69103 | (308) 530-3241 | $35,000.00 |
| Reigle, John and Joanne | Reigle Farms | 5510 823rd Rd. | Madison | NE | 68748 | (402) 454-2729 | $10,000.00 |
| Reigle, Kenneth and Reigle, Dorothy | | 103 Green Garden Drive | Madison | NE | 68748 | (402) 454-2156 | $85,000.00 |
| Reimer, Gordon D. | | 1603 S 3rd Avenue | Beatrice | NE | 68310-4820 | (402) 228-0579 | $100,000.00 |
| Reiser, Erwin M. | | 6455 Country Links Place | Columbus | NE | 68601 | (402) 564-3434 | $115,000.00 |
| Rice, Larry L. | Phase IV Procurement | P.O. Box 1816 | Scottsbluff | NE | 69363 | (308) 635-7885 | $95,000.00 |
| Riverside Cattle Co., LLC | Larry L. Rice Livestock | P.O. Box 71 | Falls City | NE | 68355 | (402) 245-2485 | $95,000.00 |
| Saltzman, Inc. | | P.O. Box 126 | Shickley | NE | 68436 | (402) 627-2855 | $100,000.00 |
| Schacheimeyer, Larry | | 1900 SW 128th | Wilber | NE | 68465 | (402) 989-6565 | $10,000.00 |
| Schmidt, Richard L. | | 2764 E Blue Hill Road | Blue Hill | NE | 68930 | (402) 756-2003 | $10,000.00 |
| Schonenberg, John O. and Schonenberg, Suzie | Schonenberg Horse Sales | P.O. Box 125 | Sutton | NE | 68979 | (402) 773-4289 | $10,000.00 |
| Schroeder, Wayne E. | Schroeder Livestock | 7227S 582 Avenue | Beatrice | NE | 68310 | (402) 656-2704 | $10,000.00 |
| Schwarz, David J. | | 70511 B Road | Stamford | NE | 68977-2019 | (308) 868-2555 | $95,000.00 |
| Select Swine, Inc. | | P.O. Box 286 | Genoa | NE | 68640 | (402) 993-6505 | $35,000.00 |
| Servine, Ronald | | P.O. Box 76 | Ponca | NE | 68770 | (402) 755-2270 | $45,000.00 |
| Siebels Cattle, Inc. | | 70720 A Road | Stamford | NE | 68977 | (308) 868-3065 | $50,000.00 |
| Siebels, Joe | | 43690 Hwy 136 | Oxford | NE | 68967 | (308) 824-3843 | $45,000.00 |
| Snyder, Robert E. | | 205 N State Hwy 45B | Ewing | NE | 68735 | (402) 626-7712 | $10,000.00 |
| Snyder-Malone-Coffman Co., Inc. | | 5042 S 95th Avenue | Omaha | NE | 68127 | (402) 733-9444 | $95,000.00 |
| Sowders, Ronald Edward | | 302 North Cemetery Road | Tryon | NE | 69167 | (308) 587-2469 | $15,000.00 |
| T & M Cattle, Inc. | | P.O. Box 247 | Falls City | NE | 68355 | (402) 245-5364 | $95,000.00 |
| Teply, Sam | | 43133 Rd 755 | Lexington | NE | 68850 | (308) 324-6515 | $10,000.00 |
| Thiele, Tom, Thiele, Bill, and Thiele, Ron | Thiele Dairy | 8492S 515 Ave | Clearwater | NE | 68726 | (402) 485-2355 | $15,000.00 |
| Thompson Ag Enterprises, Inc. | | 1860 W. Bennet Road | Martell | NE | 68404 | (402) 794-0242 | $10,000.00 |
| Thompson, Howard E. | Thompson Cattle Co. | 8912 Sandhills Court | Lincoln | NE | 68714 | (402) 684-3950 | $95,000.00 |
| Timms, Kenneth J., Timms, Randy J., and Stanley, Brett A. | Timms Cattle Company | 13723 E Apple Road | Adams | NE | 68301 | (402) 791-5568 | $20,000.00 |
| Toenjes, James A. | | 210 North Haley Street | Valentine | NE | 69201 | (308) 376-3710 | $15,000.00 |
| Trampe, Brady | Trampe Cattle Company | 1610S 310th Rd | Amherst | NE | 68812 | (308) 380-5004 | $40,000.00 |

\* Some are mailing locations, please contact the business to verify physical address.
\* BOC - Buying on Commission
\*\*Contact Regional Office for bonding information

43

**USDA**

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Trauernicht, Loren | LT Buyers | 515 E Pine Rd | Wymore | NE | 68466 | (402) 645-8306 | $10,000.00 |
| TW Cattle Co., LLC | | P.O. Box 186 | Falls City | NE | 68355 | (402) 245-4641 | $212,145.00 |
| Underwood Cattle Company | | 2413 Road 19 | Exeter | NE | 68401 | (402) 266-5302 | $40,000.00 |
| Vannatta, Donald E. | Don Vannatta Livestock | P.O. Box A | Hay Springs | NE | 69347 | (308) 638-7130 | $25,000.00 |
| Wainoler, Tom | | 88121 510 Avenue | Ewing | NE | 68735 | (402) 893-2097 | $30,000.00 |
| Weaver, Bart | Bart Weaver Livestock | 701 R Spruce | Gordon | NE | 69343 | (308) 282-2152 | $80,000.00 |
| Wenger, Kathleen L. | | HC 80, Box 96 | Mills | NE | 68753 | (402) 497-2166 | $10,000.00 |
| Werner Service & Trucking, Inc | | P.O. Box 223 | St Edward | NE | 68660 | (402) 678-2201 | $75,000.00 |
| Wheeler, Rodney E., Wheeler, Wesley S., Wheeler, Marjorie E., and Wheeler, A. Joy | Wheeler Ranch | 73318 347 Ave | Wauneta | NE | 69045 | (308) 394-5594 | $10,000.00 |
| Whitehill, Vance | | HC 1 P.O. Box 138 | Stapleton | NE | 69163 | (308) 636-2410 | * * * |
| Withrow, Roger R. | A & R Cattle Co. | 53085 - 844 Road | Tilden | NE | 68781 | (402) 368-9305 | $10,000.00 |
| Wiechman Pig Company, Inc. | | P.O. Box 628 | Fremont | NE | 68026 | (402) 721-5151 | $65,000.00 |
| Weck, Charles A. | C & W Livestock | 8868 N 90th Road | Dannebrog | NE | 68831 | (308) 226-2349 | $10,000.00 |
| Wilke, Joanne | | 345 North 8th Street | Hebron | NE | 68370 | (402) 768-6215 | $10,000.00 |
| Wilke, Robert L. | | P.O. Box 134 | Potter | NE | 69156 | (308) 879-4531 | $10,000.00 |
| Williams, T. Ross, Williams, Bryce, Williams, Ira Greg. | C-Bar Cattle Co. | 43960 Hwy 40 | Eddyville | NE | 68834 | (308) 858-4613 | $10,000.00 |
| Wilmot, Corey | | 391 S 17 Road | Mitchell | NE | 69357 | (308) 631-2771 | $80,000.00 |
| Wilson, Lloyd, Jr. | Wilson Cattle Co. | P.O. Box 57 | Imperial | NE | 69033 | (308) 882-5128 | $80,000.00 |
| Witt, Richard | R&L Cattle Co. | 64346 705 Rd | Salem | NE | 68433 | (402) 245-4013 | $25,000.00 |
| Wortmann, John | Wortmann Livestock | P.O. Box 283 | Newcastle | NE | 68757 | (402) 355-0643 | $65,000.00 |
| Wunsethel Livestock, LLC | | P.O. Box 101 | North Platte | NE | 69103 | (308) 534-0939 | $80,000.00 |
| Yelken, Thomas C. | | 1121 Adams Circle | Gibbon | NE | 68840 | (308) 284-2224 | $80,000.00 |
| Young, Donald A. | | 1216 G Road 26 | Franklin | NE | 68939 | (308) 425-6526 | $80,000.00 |
| Zweifel, R. Rory | | 998 County Road F | Oakland | NE | 68045 | (402) 665-5851 | $155,000.00 |
| C. V. Elms Livestock | | 100 S. Main St. | Gering | NE | 69341 | (308) 436-3808 | $85,000.00 |
| Chickering, III, Arthur | | 377 Petticoat Lane | North Haverhill | NH | 03774 | (603) 787-6352 | $10,000.00 |
| Chickering, Michael | | RR 63 | Westmoreland | NH | 03467 | (603) 399-7171 | $10,000.00 |
| Forbes, Richard | | P.O. Box 101 | Suncook | NH | 03275 | (603) 485-7404 | $10,000.00 |
| Morin, Allan | | 36 Brook Road | Lancaster | NH | 03584 | (603) 788-4707 | $35,000.00 |
| Godek, John M. | | 467 Clough Hill Road | Loudon | NH | 03307 | (603) 783-9970 | $10,000.00 |
| Gordon Dry Farm LLC | | P.O. Box 386 | Marlboro | NJ | 07746 | (732) 431-0345 | $10,000.00 |
| MCM Farms | | 145 Burlington Path Rd | Cranbury | NJ | 08512 | (609) 409-0282 | $10,000.00 |
| Allen, Steve | | PO Box 1317 | Creamidge | NJ | 08514-1623 | (609) 758-2915 | $10,000.00 |
| Benton, Eddie G. | | 1201 Sunset | Deming | NM | 88031 | (575) 546-6341 | $25,000.00 |
| Best, Monte | | 1670-A South Roosevelt Road, #4 | Clovis | NM | 88101 | (505) 762-1102 | $10,000.00 |
| Bill Owen Livestock, Inc. | Bill Owen Livestock | PO Box 520 | Clovis | NM | 88101 | (505) 356-1696 | $10,000.00 |
| Boles, Beau | Boles Livestock | PO Box 863 | Portales | NM | 88130 | (505) 947-0088 | $35,000.00 |
| Burton Enterprises, Inc. | | P.O. Box 837 | Mountainair | NM | 87036 | (505) 847-2028 | $10,000.00 |
| Dellinger, Kenneth E | | 61 Springer Highway | Clovis | NM | 88101 | (575) 763-5865 | $40,000.00 |
| Dennis V. Chavez, LLC | | P.O. Box 700 | Springer | NM | 87747 | (575) 483-2897 | $20,000.00 |
| Garcia, Robert R. and Judy K. | M&R Trading | 534 W. Maloney | Clayton | NM | 88415 | (505) 374-9240 | $20,000.00 |
| Gard, Ernest R. | | P.O. Box 1451 | Los Lunas | NM | 87031 | (505) 865-5280 | $65,000.00 |
| Gosney, Sheldon & Stock, Steve | TZ Livestock | 534 W. Maloney | Gallup | NM | 87301 | (505) 722-9020 | $10,000.00 |
| | | 211 Rd 6700 | Clovis | NM | 88102 | (505) 760-4144 | $80,000.00 |
| Hammer, Chuck AKA Hammer, Charles T. | H&H Livestock | | Waterflow | NM | 87421 | (505) 598-9086 | $75,000.00 |
| | | 1001 Highway 304 | Veguita | NM | 87062 | (505) 864-8343 | $10,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
* BOC -- Buying on Commission
**Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Hatch, Raymond L. | | PO Box 1506 | Fruitland | NM | 87416 | (505) 598-5830 | $10,000.00 |
| Kahn, Charles | Kahn Cattle Company | 5821 La Madera Road NE | Albuquerque | NM | 87109 | (505) 821-6085 | $30,000.00 |
| Kerr, Caleb | Kerr Cattle | P.O. Box 1067 | Magdalena | NM | 87825 | (505) 854-3783 | $25,000.00 |
| Kimbell, Marshall E. | | 3407 US 64 | Waterflow | NM | 87421 | (505) 598-5611 | $30,000.00 |
| Leavell, Howard | | PO Box 364 | Texico | NM | 88135 | (575) 482-9050 | $30,000.00 |
| Lewis, Steve W. and Lewis, Stacy D. | Lewis Land & Livestock Ltd. Co. | 1807 Don Lewis Dr | Artesia | NM | 88210 | (575) 748-3666 | $10,000.00 |
| Luce, Roy Dwayne | | 131 Jensen Lane | Belen | NM | 87002 | (505) 861-0759 | $15,000.00 |
| Martinez, Canuto and Marvin K | | PO Box 3 | Rainsville | NM | 88736 | (575) 387-6677 | $10,000.00 |
| McConnel, William Edward | Bill McConnel Livestock | PO Box 941 | Aztec | NM | 87410 | (505) 632-8401 | $10,000.00 |
| Myers, Charles E. | | PO Box 606 | Belen | NM | 87002 | (505) 864-7451 | $20,000.00 |
| Pappas, Greg | | 1821 Fairway Terrace | Clovis | NM | 88101 | (505) 760-5152 | $20,000.00 |
| Saavedra, Richard A. | | 9 Crandall Place | Belen | NM | 87002 | (505) 453-2423 | $20,000.00 |
| Smyer Family Corporation | | PO Box 135 | Deming | NM | 88031 | (505) 546-7176 | $50,000.00 |
| Victory Farm | | 1694 S Roosevelt Rd 4 | Portales | NM | 88130 | (575) 760-0745 | $50,000.00 |
| Adams, John H. | | 501 Miners Road | Fallon | NV | 89406 | (775) 423-5291 | $10,000.00 |
| Best in the West Gaited Horses, LLC | | 6325 Maggie Avenue | Las Vegas | NV | 89131 | (702) 521-3310 | $10,000.00 |
| Guarzoni, Jr., Louie A. | | 3855 Austin Highway | Fallon | NV | 89406 | (775) 423-3539 | $10,000.00 |
| Hutchings Cattle Co., LLC | | P.O. Box 5010 | Fallon | NV | 89407 | (775) 867-4136 | $20,000.00 |
| Lee, Robert Thomas | | 3300 Feedlot Road | Fallon | NV | 89406 | (775) 423-4099 | $25,000.00 |
| Lucas, Steven E. | Lucas Livestock | 187 Ryndon | Winnemucca | NV | 89445 | (775) 623-4099 | $20,000.00 |
| Olson, Kevin D. (Ole) | Meadow Valley Ranch | PO Box 2148 | Elko | NV | 89801 | (775) 778-0653 | $20,000.00 |
| Shurtz, Roy | | 1295 Cedar Dr | Elko | NV | 89803 | (775) 744-4200 | |
| Southfield, John | | 4830 Farm District Road | Fallon | NV | 89406 | (775) 634-6149 | |
| Stix Cattle Co. | | P.O. Box 41 | Fernley | NV | 89408 | (775) 575-4250 | $45,000.00 |
| Alberti, Elmer | | R.D. #2 | Grand Gorge | NY | 12434 | (607) 588-7794 | $10,000.00 |
| Alex Lyon & Sons, Inc. | | 4768 Clinton Street | Bridgeport | NY | 13030 | (315) 633-2944 | $10,000.00 |
| Asker, Sr., Moses A. | | 400 Porter Road | Clark Mills | NY | 13321 | (315) 853-6084 | $10,000.00 |
| Ayers, Walter | | 5724 Route 30 | Malone | NY | 12953 | (518) 483-6067 | $10,000.00 |
| Barton, Imer W. | | 9778 Creek Road | Schoharie | NY | 12157 | (518) 295-8654 | $30,000.00 |
| Baskin Livestock, Inc. | | 123 Corbin Road | Batavia | NY | 14020 | (585) 344-4452 | $80,000.00 |
| Bell, Fred | | 523 County Route 37 | Bainbridge | NY | 13733 | (607) 967-9959 | |
| Bero, Ryan | | PO Box 128 | Massena | NY | 13662 | (315) 769-4790 | $10,000.00 |
| Bose, Jr., Herman | | Box 291 | Youngsville | NY | 12791 | (845) 482-4380 | |
| Bose, Thomas R. | | | Youngsville | NY | 12791 | (845) 482-4380 | |
| Bostelman, Henry W. | | 2002 State Highway 41 | Bainbridge | NY | 13733 | (607) 639-1234 | |
| Brant, James | Brant Livestock | 157 Martin Road | Greene | NY | 13778 | (607) 656-8897 | $20,000.00 |
| C N Tommell Cattle Co., LLC | | 142 Rock Rd | Berne | NY | 12023 | (518) 369-3197 | $15,000.00 |
| Caruso Cattle Co., Inc. | | 205 Jackson Road | Frankfort | NY | 13340 | (315) 733-3965 | $60,000.00 |
| Champlain Beef Co., Inc. (Dealer) | | 9679 State Route 4 | Whitehall | NY | 12887 | (518) 499-1895 | $45,000.00 |
| Cook, Lyle L. | | 430 Mahoney Rd | Chateaugay | NY | 12920 | (518) 497-6539 | $10,000.00 |
| Cotter, Jack | | P.O. Box 191 | Vernon | NY | 13476 | (315) 829-3642 | |
| Crammond, Bruce | | 529 Old Chilson Rd | Ticonderoga | NY | 12883 | (518) 585-7295 | $10,000.00 |
| DeMarco, Philip | | 10 Pleasant Street | Schaghticoke | NY | 12154 | (518) 753-4130 | $10,000.00 |
| Demaria, John | | 500 Croton Avenue | Cortlandt Manor | NY | 10567 | (914) 737-2810 | $10,000.00 |
| Disteiburger Livestock Sales, Inc. | | P.O. Box 3017 | Middletown | NY | 10940 | (845) 343-7322 | $30,000.00 |
| Douglas Farms Partnership | | 4053 U.S. Route 11 | Pulaski | NY | 13142 | (315) 298-2402 | $25,000.00 |

\* Some are making locations, please contact the business to verify physical address.
\* BOC — Buying on Commission
\*\*Contact Regional Office for bonding information

45

**USDA**

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Dragoon, Robert L. | | 287 Olena Road | West Chazy | NY | 12992 | (518) 493-4044 | $10,000.00 |
| Foss Livestock LLC | | 13806 Broadway | Alden | NY | 14004 | (716) 937-3542 | $85,000.00 |
| Gertze, Thomas A. | | 23 Wadsworth Road | New Hartford | NY | 13413 | (315) 797-9767 | $10,000.00 |
| Giruzzi, David J. | | 97 Brook Street | Ilion | NY | 13357 | (315) 894-7661 | $10,000.00 |
| Giruzzi, James | | 124 Hampton Rd. | Frankfort | NY | 13340 | (315) 724-3366 | $35,000.00 |
| Giruzzi, Joseph D. | | 6953 Olmstead Road, Box 229 | Lowville | NY | 13367 | (315) 486-4400 | $15,000.00 |
| Goetz, Earlene | | 510 Ashland Ave. | Rome | NY | 13440-4018 | (716) 937-6137 | *** |
| Grant, Lavern M. | Canastota Buying Station | Route 31, Box 248 | Canastota | NY | 13032 | (315) 633-2169 | $30,000.00 |
| Hagedorn, Larry | | 484 Chaffee Street | Harpursville | NY | 13787 | (607) 693-1110 | $10,000.00 |
| Heisey, Daryl E. | Buffalo Valley Direct Calves & State Line Direct Calves | 120 County Route 84 | Rexville | NY | 14877 | (607) 365-3435 | $10,000.00 |
| Hess, Howard & Debra | H & D Hess Livestock | 4084 NY Route 11 | Marathon | NY | 13803 | (607) 849-3967 | $20,000.00 |
| Hinchey, William B. | | 2978 Washington Street | Churchville | NY | 14428 | (585) 293-1838 | $10,000.00 |
| Hirsch, Bernard J. | Bernard J. Hirsch Dairy Sales | 5090 Route 52 | Jeffersonville | NY | 12748 | (845) 482-4538 | $105,000.00 |
| Howard, Paul J. | | 242 Buell Road | Rt. Covington | NY | 12937 | (518) 358-9188 | $10,000.00 |
| Hyde, Wayne | | 5447 State Highway 68 | Ogdensburg | NY | 13669 | (315) 393-4769 | |
| J. C. Livestock Co., Inc. | | 9647 Ray Road | Marcy | NY | 13403 | (315) 732-6823 | $65,000.00 |
| J. P. S North, Inc. | | PO Box 11 | Greenville | NY | 12083 | (518) 966-4488 | $10,000.00 |
| James Foss, Inc. | | PO Box 209 | Alden | NY | 14004 | (716) 937-1121 | $105,000.00 |
| James, Rodney S. | | 2700 Beaver Dams Moreland Road | Beaver Dams | NY | 14812 | (607) 535-9945 | $10,000.00 |
| Jones, George S. | | 440 Inghams Mills Road | Little Falls | NY | 13365 | (315) 823-4303 | $10,000.00 |
| Joseph D. Schreiber, Inc. | | 1728 Ridge Rd. | Webster | NY | 14580 | (585) 265-2659 | $15,000.00 |
| Keicher, Arthur M. | | 13104 Big Tree Road | East Aurora | NY | 14052 | (716) 652-2306 | $15,000.00 |
| Kelleher, Francis J. | | 817 State Route 170 | Little Falls | NY | 13365 | (315) 823-0089 | $15,000.00 |
| Kents Auction Service, Inc. | | 4426 Aurora K. | Hinsdale | NY | 14743 | (716) 557-2266 | $15,000.00 |
| Kiehl, Arlow K. | | 26525 Mustard Road | Watertown | NY | 13601 | (315) 788-1736 | $15,000.00 |
| Krebs Bros., Inc. | | P.O. Box 96 | Spencerport | NY | 14559 | (585) 352-6801 | $10,000.00 |
| Lapier, Elwood P. | | 7907 State Route 22 | West Chazy | NY | 12992 | (518) 493-2205 | $10,000.00 |
| Laug, Phillip J. | | 1290 Dalzell Road | Memphis | NY | 13112 | (315) 689-9125 | $10,000.00 |
| Legters Brothers, Inc. | | P.O. Box 266 | Clymer | NY | 14724 | (716) 355-6333 | $10,000.00 |
| Leone Jr., Frank B. | | 27 Juniper Lane | New Hartford | NY | 14413 | (315) 865-8989 | $65,000.00 |
| Leone, Pasqual A. | P. A. Leone Livestock | 5721 Eureka Road | Rome | NY | 13440 | (315) 337-8062 | $80,000.00 |
| Leone, Russell F. | Lake Front Buying Station | 1256 Hammond Avenue | Utica | NY | 13501 | (315) 724-1467 | $10,000.00 |
| Little Joe Livestock Meats, Inc. | | 6808 North Slocum Road | Ontario | NY | 14519 | (315) 526-7609 | $20,000.00 |
| Lofft, Seymour Kenneth | | P. O. Box 536 | Port Byron | NY | 13140 | (315) 776-9393 | $15,000.00 |
| Lomeo Holsteins, Inc. | | 5004 Hillcrest Circle | Lowville | NY | 13367 | (315) 376-7209 | $30,000.00 |
| Lomeo, Simon | | 156 Clinton Street | Whitesboro | NY | 13492 | (315) 269-6600 | $10,000.00 |
| Malone, Martin J. | | 89 Forge Hollow Road | Port Henry | NY | 12974 | (518) 546-3564 | $10,000.00 |
| Manasse, Melvin J. | | P.O. Box 738 | Whitney Point | NY | 13862 | (607) 692-4540 | $10,000.00 |
| Mark E. Schreiber Farms, Inc. | | 91 E. Main Street | Webster | NY | 14580 | (585) 265-9809 | $10,000.00 |
| Masuk, Paul | | 1994 Route 95 | Bombay | NY | 12914 | (518) 358-2648 | $20,000.00 |
| Mathes, Kirk L. | | 4655 Mathes Road | Holley | NY | 14470 | (585) 589-4152 | $10,000.00 |
| Miller, Daniel D. | | 798 Scotch Settlement Rd | Gouverneur | NY | 13642 | (315) 287-0049 | $11,000.00 |
| Mondi, III, Frank | | 1119 Lyon Place | Utica | NY | 13502 | (315) 735-2816 | $25,000.00 |
| Morgan's Livestock & Trailer Sales, LLC | | 1341 Eagle Street | Sundusky | NY | 14133 | (716) 492-3822 | $10,000.00 |
| Morris, Kenneth J. | | 174 Elizabethtown Road | Ilion | NY | 13357 | (315) 822-0101 | $10,000.00 |

\* Some are mailing locations, please contact the business to verify physical address.
\*\* BOC – Buying on Commission
\*\*\*Contact Regional Office for bonding information

46



**United States Department of Agriculture**
**Grain Inspection, Packers and Stockyards Administration**

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Murdock, Ronald | | 190 Watkins Road | Frankfort | NY | 13340 | (315) 894-2622 | $10,000.00 *** |
| Neal, Ronald D. | | P.O. Box 47 | Otto | NY | 14766 | (716) 257-3542 | $55,000.00 |
| Neverett, Kelly A. | | 181 Angelville Road | Chazy | NY | 12921 | (518) 846-8605 | $10,000.00 |
| New York State Meat Goat Associates, Inc. | | P.O. Box 100 | Mt. Marion | NY | 12456 | (845) 706-3633 | $10,000.00 |
| Nichols, James | | 9345 State Road 89 | Trumansburg | NY | 14886 | (607) 387-3810 | $10,000.00 |
| O'Connor, Robert J. | | 5806 State Route 11 | Chateaugay | NY | 12920 | (518) 497-6894 | $10,000.00 |
| Parker, Dustin | | PO Box 52 | Lowville | NY | 13367-0052 | (716) 937-6137 | |
| Peters Livestock, LLC | | 14161 State Route | Adams | NY | 13605 | (315) 232-2496 | $10,000.00 |
| Piccione, Rocco A. | R. Piccione Livestock | 144 Brace Road | West Winfield | NY | 13491 | (315) 822-5888 | $10,000.00 |
| Provitello, LLC | | 5327 Watson | Elba | NY | 14058 | (585) 313-8466 | $10,000.00 |
| Putnam, Dennis W. | | 4983 County Route 10A | Cameron | NY | 14819 | (607) 776-6315 | $10,000.00 |
| Rocco, Joseph A. | | 5105 Indian Town Road | Vernon | NY | 13476 | (315) 829-2425 | $10,000.00 |
| Rocco, Joseph N. | | 1627 Route 26 | Utica | NY | 13501 | (315) 797-1158 | $25,000.00 |
| Rogers, Michael | | 781 Johnson Hollow Rd | Beaver Dams | NY | 14812 | (607) 857-6725 | $10,000.00 |
| Rowe, Matteo, Muhlair, Michael E. | | 2205 Proctorview Drive | Mt. Upton | NY | 13809 | (607) 895-6257 | $25,000.00 |
| Rubin, Jay S. | | 165 Phillips-Odell Road | Monticello | NY | 12701 | (607) 857-3401 | |
| Rubin, Julius | | 92 Rubin Road | Monticello | NY | 12701 | (845) 794-3401 | $15,000.00 |
| Sennett Sales, Inc. | Rubin Livestock Services | 92 Rubin Road | Sennett | NY | 13021 | (315) 253-3579 | $15,000.00 |
| Shapero, Ernest A. and Shapero, Paul | Harry P. Shapero and Sons | 3280 Turnpike Road | Manlius | NY | 13104 | (315) 263-0597 | $15,000.00 |
| Soule, Dorothy and Michael | Pete Soule & Son | 5061 North Eagle Village Road | McDonough | NY | 13801 | (607) 647-5253 | $15,000.00 |
| St. Mary, Joey F. | | 156 Chestnut Road | Hamilton | NY | 13346 | (315) 495-5751 | $15,000.00 |
| Stanley, Walter J. | | 1680 River Road | North Bangor | NY | 12966 | (518) 481-6666 | $15,000.00 |
| Stradling, William A. | William A. Stradling & Son | 93 Sam Curran Road | Crown Point | NY | 12928 | (518) 597-3810 | $12,000.00 |
| Tavernier, John | | 8460 County Route 29 | Eaton | NY | 13334 | (315) 684-4357 | $10,000.00 |
| Terry, Gerald | | 2019 State Hwy 357 | Burke | NY | 12917 | (518) 483-1735 | $10,000.00 |
| Tompkins, Timothy | | 1123 St. Hwy 23 | Unadilla | NY | 13849 | (518) 829-5555 | $10,000.00 |
| Toombs, Donald | | 2090 County Highway 10 | South New Berlin | NY | 13843 | (607) 895-2377 | $15,000.00 |
| Treadway, E. Jackson | | P.O. Box 67 | Laurens | NY | 13796 | (607) 432-3888 | $10,000.00 |
| Triple K Cattle Dealers, Inc. | | P.O. Box 188 | Antwerp | NY | 13608 | (315) 659-2407 | $10,000.00 |
| Unger, Theodore R. and/or David A. Unger | | 852 Earlville Road | Ghent | NY | 12075 | (518) 392-5599 | $50,000.00 |
| Unger, Thomas D. | | 852 Earlville Road | Earlville | NY | 13332 | (315) 691-4830 | $20,000.00 |
| Valents Stock & Dairy Farm, LLC | | 1 Fancher Avenue | Earlville | NY | 13332 | (315) 691-4830 | $10,000.00 |
| Ward, Donald E. | D. W. Livestock | 9750 Babcock Hill Road | Salamanca | NY | 14779 | (716) 945-1165 | $10,000.00 |
| Zabadal, George | | 235 Brooks Road | Cassville | NY | 13318 | (315) 839-7094 | $10,000.00 |
| Zemak Farms | Zemak Farms | 7634 Eagle Valley Road | Binghamton | NY | 13905 | (607) 648-4901 | $10,000.00 |
| Aeschliman, Max | Aeschliman Feeders | 1453 CR 20 | Savona | NY | 14879 | (607) 776-4511 | $20,000.00 |
| Agler, Tom, Sr. | | 1895 N Defiance Trail Rd | Archbold | OH | 43502 | (419) 445-7052 | $38,000.00 |
| Ando, Ronald A. | | 4445 S Turner Rd | Spencerville | OH | 45887 | (419) 647-6783 | $60,000.00 |
| Armstrong, Stephen L. | Armstrong Horse Sales, LLC | 3249 St Route 45 | Canfield | OH | 44406 | (330) 702-1832 | $10,000.00 |
| B&B Livestock Company, Inc. | | P.O. Box 409 | Salem | OH | 44460 | (330) 831-7690 | $10,000.00 |
| Barrett, Scott | Fairfield Cattle Company | 730 Bowen Rd | Danville | OH | 43014 | (740) 599-6478 | $41,000.00 |
| Bauer, Fred E. | | 1849 Marion Hardin Rd | La Rue | OH | 43332 | (740) 499-3995 | $50,000.00 |
| Beachy, Keith L. | Stardale Farm | 11054 Trail Bottom Rd | Dundee | OH | 44624 | (330) 852-4504 | $10,000.00 |
| Bishop, Lawrence | LB Quarter Horses | 856 Mason Rd | Monroe | OH | 45050 | (513) 539-8485 | $10,000.00 |
| Bismi Allah | | 7919 W Jeff-Klousville Rd | London | OH | 43340 | (740) 852-2761 | $10,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
** BOC – Buying on Commission
*** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Blackstone, Dallas J. | | 29915 Township Rd 55 | Lewisville | OH | 43754 | (740) 567-4205 | $11,000.00 |
| Blanquist Genetics | | 1733 Hollansburg-Arcanum Rd | New Madison | OH | 45346 | (937) 548-7663 | $10,000.00 |
| Blystone Farm, LLC | | 8677 Oregon Rd | Canal Winchester | OH | 431109042 | (614) 833-1211 | $10,000.00 |
| Blythe, Terry D. | | 4985 McIntire Lane | Dresden | OH | 43821 | (740) 828-9438 | $20,000.00 |
| Brown, Kenneth W. | | 4032 E. Easton Rd | Creston | OH | 44217 | (330) 435-4130 | $14,000.00 |
| Carl R. Bussert, Inc. | | 4850 Drinkle Rd | Amanda | OH | 43102 | (740) 969-2149 | $15,000.00 |
| Clouser, Dave | | 768 CR 601 | Polk | OH | 44866 | (419) 945-2200 | $15,000.00 |
| Colberd, Joel | | 7132 SR 39 | Millersburg | OH | 44654 | (330) 674-1123 | $52,000.00 |
| Conklin Dairy Cattle Sales, LTD | | 12959 US Rt 42 | Plain City | OH | 43064 | (614) 873-8024 | $55,000.00 |
| Cooper Farms, Inc. | | PO Box 339 | Fort Recovery | OH | 45846 | (419) 375-4619 | $30,000.00 |
| Cory, Bruce E. | | 2920 Debord Rd | Chillicothe | OH | 45601 | (740) 663-6522 | $15,000.00 |
| Cory, Joe & Crouse, Rick | | 3077 Ben Nevis Court | Albany | OH | 45710 | (740) 698-6529 | $30,000.00 |
| Crouse, Joe & Crouse, Rick | Crouse Livestock | 9122 Depalma Dr | Cincinnati | OH | 45251 | (513) 923-4750 | $50,000.00 |
| Dowers, Dennis | Dennis Dowers Livestock | PO Box 221 | Ottawa | OH | 45875 | (419) 523-5995 | $30,000.00 |
| DR Livestock, LLC | | 12361 Lock Two Rd | Botkins | OH | 45306 | (937) 693-3328 | $125,000.00 |
| Egbert OK Livestock | E Livestock and E. Livestock, Inc. | 51 N. Martin Lane | Botkins | OH | 45306 | (937) 693-3328 | $35,000.00 |
| Egbert, Brian | | 18740 May Rd | Ripley | OH | 45167 | (937) 404-1367 | $10,000.00 |
| Emmons, C. David | | 4075 Miami Trail Lane | Cincinnati | OH | 45169 | (513) 810-4630 | $10,000.00 |
| Espel, David | Frontier Valley Farms | 18611 Lance Rd | Sabina | OH | 45169 | (937) 584-4650 | $10,000.00 |
| Ferguson, Walter Jr. | | 402 Rozelle Creek Rd | Chillicothe | OH | 45601 | (937) 584-4650 | $10,000.00 |
| Fitzer, Donald E. | | 2961 State Route 219 | Coldwater | OH | 45828 | (740) 663-5700 | $10,000.00 |
| Florence Livestock, Inc. | | 6945 Duncan Run Rd | Philo | OH | 43771 | (419) 942-3360 | $90,000.00 |
| Fox, Jack | | Box 324 | Aberdeen | OH | 45101 | (740) 674-4773 | $22,000.00 |
| Gino, Elden Hale | | 8493 Ety Rd | Smithville | OH | 44677 | (608) 845-2421 | $55,000.00 |
| Hartzler Dairy Cattle Company | | 16430 CR 46 | Bellevue | OH | 44811 | (330) 669-3730 | $70,000.00 |
| Heal, Robert E. | Heals Livestock Hauling | 3700 Price Hilliard Rd | Plain City | OH | 43064 | (419) 483-5564 | $10,000.00 |
| Hostetler, Eli | | 12695 Danville Rd | London | OH | 43140 | (740) 857-1120 | $22,000.00 |
| Hull, Jim R. | | 8856 State Route 47 W | DeGraff | OH | 43318 | (740) 874-3027 | $24,000.00 |
| Jackson, Howard | Jackson Farm & Livestock | 5463 Harrisburg Pk | Grove City | OH | 43123 | (937) 585-5635 | $140,000.00 |
| Jallag Livestock | | PO Box 465 | Sugarcreek | OH | 44681 | (614) 875-1981 | $10,000.00 |
| Jantzi & Jantzi, Ltd. | | 7272 State Route 669 NE | Somerset | OH | 43783 | (330) 852-4063 | $30,000.00 |
| Jeffers, Charles W. | | 271 US Rt 250 | Jeromesville | OH | 44840 | (740) 743-0585 | $10,000.00 |
| Jones, Robert W. & Jones, Robert J. | Jones Livestock | 3955 Beck Rd | Medina | OH | 44256 | (419) 869-9603 | $80,000.00 |
| Kanzag, Mickey & Virginia | | PO Box 162 | Celina | OH | 45822 | (330) 723-1931 | $10,000.00 |
| Kleinhenz & Son Livestock, Inc. | | PO Box 329 | St. Henry | OH | 45883 | (419) 586-2472 | $40,000.00 |
| Kleinhenz Bros. Livestock, Inc. | | 14323 Ft. Loramie-Swanders Rd | Sidney | OH | 45365 | (419) 678-7009 | $105,000.00 |
| Kloeppel Cattle Company | Virgil Lampert & Son | 06757 CR 66A | New Bremen | OH | 45869 | (937) 492-6645 | $48,000.00 |
| Lampert, James | | 4899 E Moreland Rd | Fredericksburg | OH | 44627 | (419) 629-2522 | $30,000.00 |
| Landfair, Donald E. | St. Stables | 8466 Millbrook Rd | Shreve | OH | 44676 | (330) 698-1363 | $10,000.00 |
| Landfair, Steven F. | | 3333 Church Rd | Medina | OH | 44256 | (330) 567-3784 | $10,000.00 |
| Lind, Edgar J. | | 415 Crawford Rd | New Lebanon | OH | 45345 | (330) 725-2295 | $10,000.00 |
| Lukacs, Jeffrey M. | | 2693 Sour Run Rd | Wellston | OH | 45692 | (937) 687-2305 | $11,000.00 |
| Manning, Ronald | | 1212 SR 219 | Coldwater | OH | 45828 | (740) 286-5489 | $44,500.00 |
| Menchhofer, Jerry | | 4880 Drinkle Rd | Amanda | OH | 43102 | (419) 942-2100 | $10,000.00 |
| Merle A. Bussert & Sons, Inc. | | 2373 Heyl Rd | Wooster | OH | 44691 | (740) 969-4438 | $85,000.00 |
| Merlin L. Garver, Inc. | Meizureli Livestock | 35130 Law Rd | Grafton | OH | 44044 | (440) 846-3502 | $80,000.00 |
| Meizureli, Kenneth and Meizureli, Carol | | | | | | (440) 926-2864 | $50,000.00 |

\* Some are mailing locations, please contact the business to verify physical address.
\* BOC – Buying on Commission
\*\*Contact Regional Office for bonding information

48



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS * | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC ** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Middendorf, Inc. | | PO Box 344 | Fort Loramie | OH | 45845 | (937) 295-2191 | $15,000.00 |
| Miller, Albert | Clear View Farm | 7792 Freeze Rd | Fredericksburg | OH | 44627 | (937) 695-2344 | $20,000.00 |
| Morrow, Phillip W. | | 58800 Short Rd | New Carlisle | OH | 45344 | (937) 857-9634 | $10,000.00 |
| Morrow, Ronald E. | | 3918 N Heck Rd | St Paris | OH | 43072 | (937) 362-3656 | $10,000.00 |
| Mrs. Gloria J. Oiler | Oiler's Livestock | 31645 SR 325 | Langsville | OH | 45741 | (740) 742-2076 | $29,000.00 |
| Nosse Livestock | | 821 Greenlawn Ave | Warren | OH | 44483 | (440) 813-1331 | $50,000.00 |
| Overholt, Kim | | 19480 County Rd 2050 | Alvordton | OH | 43501 | (419) 237-0024 | $10,000.00 |
| Passek, Todd William | | 790 Hyde Shaffer Rd | Bristolville | OH | 44402 | (330) 889-0018 | $10,000.00 |
| Pflugolf, George | | 31878 Skin Creek Rd | Lewisville | OH | 43754 | (740) 567-3643 | $10,000.00 |
| Ratey, J Edgar | | 55580 Crawford Township Rd | Baltic | OH | 43804 | (330) 897-2421 | $10,000.00 |
| Radford, John D. | | 4473 Benson Rd | Urbana | OH | 43078 | (937) 834-2089 | $10,000.00 |
| Reed, Terry L. | | PO Box 115 | Ashville | OH | 43103 | (740) 983-2191 | $10,000.00 |
| Reey, Donald, Sr | | 7648 Kenstock Rd | Plymouth | OH | 44865 | (419) 492-2953 | $10,000.00 |
| Rex G. Riley Cattle, LLC | | 620 State Route 95 | Loudonville | OH | 44842 | (419) 651-2398 | $60,000.00 |
| Rees, George Jerry | | 498 Maye Ridge Rd | Cutler | OH | 45724 | (740) 551-2899 | $55,000.00 |
| Roberts Winner and Sons, Inc. | | 6239 Wadsworth Rd | Orrville | OH | 44667 | (330) 683-9906 | $115,001.00 |
| Roberts Winner and Sons, Inc. | | PO Box 39 | Osgood | OH | 45351 | (419) 582-2871 | $35,000.00 |
| Roberts, Randy K. | | 505 S W Swamp Rd | Winchester | OH | 45697 | (937) 927-5637 | $95,000.00 |
| Roberts, Randy K. | | PO Box 38 | Hartville | OH | 44632 | (330) 587-3537 | $20,000.00 |
| Rothermel, Paul | | 3505 Miller Rd | Salem | OH | 44460 | (740) 245-0384 | $54,000.00 |
| Saddle Up Stables | | 184 S R 44 | Dundee | OH | 44624 | (330) 337-1661 | $55,000.00 |
| Schlabach, Lester C. | | 3455 S Gromley Rd | Ansonia | OH | 45303 | (330) 359-5270 | $20,000.00 |
| Schlechty, Adam | | 7734 Township Rd 671 | Winchester | OH | 45697 | (937) 659-0028 | $27,000.00 |
| Shipley, Robert P. | | 27537 Beamsville U.C. Rd | Stryker | OH | 43557 | (937) 695-9901 | $10,000.00 |
| Short, Roger O. | | 3698 Edenville Rd | Homerville | OH | 44235 | (419) 682-3136 | $10,000.00 |
| Sigel Cattle Co., Inc. | | 2201B CR F | Springfield | OH | 45502 | (330) 625-2772 | $150,000.00 |
| Snyder, Roger F. | | PO Box 205 | Oxford | OH | 45056 | (937) 323-5205 | $10,000.00 |
| Tri State Livestock | | 6365 College Corner Pike | Bidwell | OH | 45614 | (513) 523-4154 | $10,000.00 |
| Wedemeyer, Adam | | 90 Fairview Rd | Burkettsville | OH | 45310 | (419) 375-4186 | $80,000.00 |
| Werling and Sons, Inc. | Burkettsville Stockyard | P. O. Box 148 | Marysville | OH | 43040 | (937) 642-2546 | $75,000.00 |
| Westlake, G. Daniel | Westlake Marketing | 17183 Mackan Rd | West Milton | OH | 45383 | (937) 698-7405 | $10,000.00 |
| Wheelock, Ken | | 3275 Kessler Rd | Malta | OH | 43758 | (740) 962-2647 | $10,000.00 |
| Wiseman, Russell E. | | 2237 Newton Rd | Kidron | OH | 44636 | (330) 893-3520 | $85,000.00 |
| Yoder, Martin D. | Martin D. Yoder Livestock, LTD | PO Box 205 | Apple Creek | OH | 44606 | (330) 857-2506 | $85,000.00 |
| Yoder, Roy F. | R & C Farms | 5317 Kidron Rd | Creston | OH | 44217 | (330) 435-4547 | $100,001.00 |
| Zimmerly, Robert E. | Zimmerly Livestock | 8828 Cleveland Rd | Mustang | OK | 73064 | (405) 745-9351 | $10,000.00 |
| Austin Aviation, Inc. | Austin Livestock | 2141 East Brook Terr | Mustang | OK | 73064 | (405) 745-9351 | $30,000.00 |
| Austin, Rex | Austin Order Buying | 2141 East Brook Terr | Ringling | OK | 73456 | (580) 662-2230 | $90,000.00 |
| Austin, Ronnie | Austin Cattle Co. | Rt 1, Box 44A | Stroud | OK | 74079 | (918) 968-2006 | $85,000.00 |
| Baker, George, Baker, Adina, Pierson, Kory, Carter, Charles | | 2245 E. Hwy 66 | Marlow | OK | 73055 | (580) 512-5783 | $10,000.00 |
| Berndsen, Robert | Berndsen Farms | Rt #3 Box 280R | Ramona | OK | 74061 | (918) 371-9850 | $35,000.00 |
| Big Creek Cattle Co. | | P.O. Box 226 | Perry | OK | 73077 | (405) 336-0515 | $10,000.00 |
| Bolay, Bob | | 5501 Independence | Konawa | OK | 74849 | (580) 421-7367 | $10,000.00 |
| Bolen, Lee | | Rt. 2, Box 201 | El Reno | OK | 73036 | (405) 262-7060 | $10,000.00 |
| Bonhak, Terry | | 5704 N. Shepard | Alva | OK | 73717 | (580) 476-2690 | $10,000.00 |
| Bricker, Ed | Bricker Cattle Company | 30699 US Hwy 281 | | | | | *** |

*   Some are mailing locations; please contact the business to verify physical address.
**  BOC = Buying on Commission
*** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Bond Amount ($) Dealer/B/OC** |
|---|---|---|---|---|---|---|---|
| Brown, Raymond | Brown Cattle Company | P.O. Box 238 | Comanche | OK | 73529 | (580) 439-5434 | $10,000.00 |
| Butcher, William | | P.O. Box 552 | Barnsdall | OK | 74002 | (918) 847-3327 | $15,000.00 |
| C.E. Cattle Co., LLC | | Rt 1, Box 35 | Arnett | OK | 73832 | (580) 939-2415 | $95,000.00 |
| Cantrell, Michael | | 356283 E. 1060 Road | Prague | OK | 74864 | (405) 567-4767 | $80,000.00 |
| Carpenter, Archie | | 2501 Exchange Avenue, Room 102 | Oklahoma City | OK | 73108 | (405) 232-3128 | |
| Cherry, Dean | Cherry Cattle Company | 17054 S 4400 Road | Bluejacket | OK | 74333 | (918) 323-9000 | $210,000.00 |
| Chupp, E.I. | Complete Auction Service | 8468 West 580 Road | Inola | OK | 74036 | (918) 543-2746 | $10,000.00 |
| Cinnamon, Earl | Cinnamon Cattle Co. | 15505 N 114th ST | Hunter | OK | 74640 | (580) 684-7734 | $40,000.00 |
| Circle K Order Buying, Inc. | | Rt. 1, Box 267 | Wardville | OK | 74576 | (918) 874-3520 | $140,000.00 |
| Cobb, Gary | | PO Box 879 | Guymon | OK | 73942 | (806) 681-0217 | $25,000.00 |
| Cody Cattle Co. | | 2501 Exchange Ave, Rm 134 | Oklahoma City | OK | 73108-2447 | (405) 232-7597 | $35,000.00 |
| Colbert, Dan | | RT 4, Box 299 | Sayre | OK | 73662 | (580) 928-5156 | $90,000.00 |
| Conley, James | Conley Cattle Company | P.O. Box 298 | Idabel | OK | 74745 | (580) 286-2698 | $100,000.00 |
| Connolley, Mike | Connolley Livestock | 8823 Keller Road | Grove | OK | 74344 | (918) 786-2000 | $40,000.00 |
| Connolley, Sean | | 8815 S Keller Road | Grove | OK | 74344 | (918) 787-2602 | |
| Cooley, J. C. | | Route 1 Box 18 | Ringwood | OK | 73768 | (580) 883-5572 | $15,000.00 |
| Couch, Jim | Jim Couch Livestock | PO Box 161 | Stigler | OK | 74462 | (918) 967-4945 | $25,000.00 |
| Couch, Larry | Couch Cattle CO., Larry | 30555 South 4180 Road | Inola | OK | 74036 | (918) 543-2678 | $25,000.00 |
| Cox, Larry | Cox Cattle Company | 11001 NW Chbitty Road | Lawton | OK | 73507 | (580) 492-4780 | $25,000.00 |
| Creason, John | Creason Cattle | Rt 1 Box 72 | Balko | OK | 73931 | (580) 646-0099 | $10,000.00 |
| Crook, Randy | | PO Box 189 | Kingston | OK | 73439 | (940) 727-2253 | |
| Curt Wilson Company | | P.O. BOX 720 | Ringling | OK | 73456-0710 | (580) 465-9123 | $180,000.00 |
| Deal, Gary | | P.O. BOX 555 | Elk City | OK | 73648 | (580) 225-5681 | $105,000.00 |
| Dean, Ronnie D. | Ronnie D. Dean Cattle Company | Route 1, Box 219 | Mutldrow | OK | 74948 | (918) 427-1399 | $10,000.00 |
| Deberry, Jim W. | | 124 Fawnee Place | Yukon | OK | 73099 | (405) 324-1324 | $10,000.00 |
| Denwalt & Sons Cattle Co., LLC | | 1000A Reno W | El Reno | OK | 73036 | (405) 262-4344 | $80,000.00 |
| Devereaux, Arthur W. | | 2101 N Minnesota Ave. | Shawnee | OK | 74877 | (405) 275-7877 | $80,000.00 |
| Devereaux, Bradley L. | | Rt 3 Box 415 | Meeker | OK | 74855 | (405) 279-2716 | |
| Devon Yoder Cattle Co., Inc. | | 26388 E. 720 Road | Wagoner | OK | 74467 | (918) 636-6116 | |
| Doss, Todd | | 3233 W. Cherokee | Enid | OK | 73703 | (580) 233-6426 | $10,000.00 |
| Drake, George H. | D & D Farms | 18309 E. Longhorn Trail | Covington | OK | 737300376 | (580) 864-7643 | |
| Drake, Harold Junior | | 16418 E. Wheat Capital Rd. | Fairmont | OK | 73736 | (580) 336-7425 | $10,000.00 |
| Eaton, James L. & James W. | J & J Order Buying | 28315 SW 66th | Oklahoma City | OK | 73159 | (405) 602-5026 | *** |
| Fast, Larry | Fast Cattle Co. | P.O. Box 177 | Fairview | OK | 73737 | (580) 227-4684 | $15,000.00 |
| Fillmore, Glen | | 2432 East County Road 65 | Mulhall | OK | 73063 | (405) 615-2815 | |
| Fisher Order Buying, LLC | | PO Box 82413 | Oklahoma City | OK | 73148 | (405) 601-6674 | $65,000.00 |
| Fobber, James E Sr. | | PO Box 156 | Kinta | OK | 74552 | (918) 315-1704 | $10,000.00 |
| Folk, Robert James | SCS Order Buying | PO Box 285 | Lenagh | OK | 74042 | (918) 255-6200 | $10,000.00 |
| Ford, Derek L. | Ford Cattle | PO Box 6 | Lenapah | OK | 74825 | (918) 857-2233 | $10,000.00 |
| Fox, John L. | | 402300 W. 1900 Road | Allen | OK | 74825 | (580) 857-2233 | $20,000.00 |
| Gallagher, John H Jr. | | PO Box 125 | Bartlesville | OK | 74006 | (918) 333-3309 | $20,000.00 |
| Garrison, Russell | | PO Box 411 | Gould | OK | 73544 | (580) 676-3511 | $10,000.00 |
| George, G.W. | | 816 E Commerce | Altus | OK | 73521 | (580) 225-5705 | $10,000.00 |
| Givens, Kerry | | 2640 SW County Hwy 115 | Cache | OK | 73527 | (580) 429-8227 | $20,000.00 |
| Goldsborough, Terry | Goldsborough Livestock, Terry | P.O. Box 1145 | Poteau | OK | 74953 | (918) 966-3918 | $65,000.00 |
| Grace, Jack | Grace Livestock, Jack | 610 North First | Ringling | OK | 73456 | (580) 662-2646 | $50,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
** B/OC -- Buying on Commission
*** Contact Regional Office for bonding information

50

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BDC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Grace, Jimmie Howard | | HCR 65 | Ringling | OK | 73456 | (580) 662-2163 | $20,000.00 |
| Graham, Jerry | Graham Livestock | PO Box 1385 | Ada | OK | 74820 | (405) 784-2806 | *** |
| Griswold, Garfield | | 4215 E. 122nd Street | Perkins | OK | 74059 | | |
| H T Cattle, LLC | | 19393 E CR 163 | Duke | OK | 75332 | (580) 679-4560 | $20,000.00 |
| H&B Hill Enterprise, Inc. | | 310 1/2 N Main | Kingfisher | OK | 73750 | (405) 375-3814 | $25,000.00 |
| Hall, Charles | H & H Cattle Company | 677 S Iron Stob Rd | Lane | OK | 74555 | (580) 889-5621 | $80,000.00 |
| Hawk, Kevin D. | | 3400 County Rd 170 | | OK | 74644 | (580) 268-3417 | $20,000.00 |
| Hays, Drew & Sherri and Drew Hays, Inc. | Hays Cattle Company | 10369 Hwy 54 | Marland | OK | 73096 | (580) 772-6347 | $105,000.00 |
| Hickey, Brandon C., Hickey, Charles L. | Bar H Cattle Marketing | Rt 1 Box 117 | Weatherford | OK | 73660 | (806) 600-5817 | $100,000.00 |
| Highfill, Boyde | | 813 South Oklahoma | Reydon | OK | 73728 | (580) 596-2140 | $40,000.00 |
| Hill, Gary | Hill Cattle Company | HC 70 Box 1831 | Cherokee | OK | 74523 | (580) 317-4133 | $30,000.00 |
| Hitch Cattle Company, Inc. | | 20652 West 211 Street, South | Antlers | OK | 73942 | (580) 752-7765 | $20,000.00 |
| Holcomb, Thad | | PO Box 1308 | Guymon | OK | 74039 | (918) 324-5741 | $20,000.00 |
| Hoover, Mark | | PO Box 277 | Kellyville | OK | 74028 | (918) 324-5741 | $10,000.00 |
| Hopkins, J. Chad | | P.O. Box 425 | Depew | OK | 73932 | (580) 625-2112 | |
| Hopkins, Odie Lee | | Rt 2 Box 145 | Beaver | OK | 73062 | (580) 639-2491 | $30,000.00 |
| Humphrey, C. K. | | 40557 Highway 59B | Mtn. View | OK | 74852 | (580) 598-3816 | $10,000.00 |
| Hyde Livestock Trading, LLC | | PO Box 1183 | Macomb | OK | 74954 | (918) 427-3790 | $10,000.00 |
| J. Reuter Cattle Co., Inc. | J. Reuter Cattle Co., Inc. | PO Box 7 | Roland | OK | 73036 | (005) 262-0179 | $120,000.00 |
| Johnson, Kevin | Johnson Cattle Co. | 8726 E. Market | El Reno | OK | 73701 | (580) 234-4321 | $10,000.00 |
| Kimbro, Richard | | Rt 1 Box 253 | Wynnewood | OK | 73098 | (580) 876-3909 | $10,000.00 |
| Klassen Cattle Company LLC | | 21688 State Highway 76 | Blanchard | OK | 73020 | (405) 344-6675 | $10,000.00 |
| Kraus, Randy | | Route 2, Box 370 | Medford | OK | 73759 | (580) 532-4582 | $45,000.00 |
| Langley, Clinton Wayne | Langley Cattle | 602 E. Bissell | Hugo | OK | 74743 | (918) 326-8873 | $15,000.00 |
| Lauer, Clayton Arthur | | P.O. Box 610 | Buffalo | OK | 73834 | (580) 735-3881 | $10,000.00 |
| Lauer, Keith E. | Lauer Land & Cattle | P.O. Box 724 | Texhoma | OK | 73949 | (580) 423-7009 | $15,000.00 |
| Leslie, Donald | | PO Box 805 | Hugo | OK | 74743 | (580) 876-3400 | $15,000.00 |
| Little, Brian E. | | 4810 N 4050 Road | Wann | OK | 74083 | (918) 531-2381 | $30,000.00 |
| Lohman Ranch, Inc. | | 19468 State Highway 39 | Blanchard | OK | 73010 | (405) 344-6531 | $10,000.00 |
| Mackey Livestock, Inc. | MX Livestock | Box 852 | Alva | OK | 73717 | (580) 327-3064 | $40,000.00 |
| Maddox, Joe D. | | PO Box 651 | Cordell | OK | 73632 | (580) 832-5050 | $40,000.00 |
| Manka, Darla | Market Cattle Company | PO Box 763 | Watonga | OK | 73772 | (580) 623-5251 | $40,000.00 |
| Martin, Robert L. | | 396 Blevins Rd | Bennington | OK | 74723 | (580) 847-2776 | $10,000.00 |
| McCoin, Eddie | | PO Box 372 | Afton | OK | 74331 | (918) 257-5008 | $10,000.00 |
| Moler, Billy G. | | 100 E Bonita Dr | Elk City | OK | 73644 | (580) 225-1431 | $15,000.00 |
| Mote, Duane L. | | RR 1 Box 610 | Sharon | OK | 73857 | (580) 866-3286 | $10,000.00 |
| Mugill, Mark | | PO Box 205 | Lane | OK | 74555 | (580) 889-1212 | $10,000.00 |
| Mullen, John C. | | PO Box 84 | Covington | OK | 73730 | (580) 336-7606 | $10,000.00 |
| Mullen, John C. | | PO Box 338 | Covington | OK | 73730 | (580) 336-7606 | |
| National Livestock Commission Association | National Feeder Service Corporation | 2501 Exchange Avenue, Room 102 | Oklahoma City | OK | 73108 | (405) 232-3128 | $100,000.00 |
| Northwest Livestock, Inc. | | 623 E Carrier Rd | Enid | OK | 73701 | (580) 234-1855 | $10,000.00 |
| Oklahoma Livestock Order Buying Company | | 2501 Exchange Avenue, Room 123 | Oklahoma City | OK | 73632 | (405) 239-2464 | |
| Owens, Carl Wayne | | 750 E Blackjack Rd | Anola | OK | 74525 | (580) 889-9611 | $20,000.00 |
| Parker Livestock, LLC | C&W Livestock Co. | 2501 Exchange Ave Room 106 | Oklahoma City | OK | 73108 | (405) 702-0330 | $50,000.00 |
| Paul Doss Cattle Co., Inc. | | 4315 Creekdale | Enid | OK | 73703 | (580) 233-6426 | $85,000.00 |
| Perrin, Billy E. | Billy Perrin Order Buying | P.O. Box 428 | Hugo | OK | 74743 | (580) 326-2821 | $15,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
** BDC — Buying on Commission
*** Contact Regional Office for bonding information

USDA
United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS * | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount($) |
|---|---|---|---|---|---|---|---|
| Peterson, Charles | | 1502 S Boulder Avenue #9G | Tulsa | OK | 74119-4022 | (307) 532-3333 | *** |
| Petit, Mike | | Rt.2, Box 241 | Waurika | OK | 73573 | (580) 228-2077 | $40,000.00 |
| Pharis, Joyce M. | | Rt.1, Box 83A | Fargo | OK | 73840 | (580) 698-2583 | $10,000.00 |
| Ranchers Integrated Genetics, LLC | | PO Box 402 | Vinita | OK | 74301 | (918) 256-5561 | $65,000.00 |
| Reed, Logan | | P.O. Box 431 | Coalgate | OK | 74538 | (580) 092-7238 | $50,000.00 |
| Reynolds Cattle Company, LLC | P&R Cattle Co. | 12397 N 1970 RD | Carter | OK | 73627 | (580) 782-2390 | $10,000.00 |
| Riddle, Terry | | RT 1, Box 106 | Foster | OK | 73434 | (405) 665-4515 | $10,000.00 |
| Ripley, Dan | Ripco Cattle Co. | 41200 E 47 Rd | Pawnee | OK | 74058 | (918) 762-2714 | $100,000.00 |
| Roberson, Charles Darren | Rock'n R Cattle Co. | 14250 120th Street | Lindsey | OK | 73050 | (405) 630-0586 | $15,000.00 |
| Rodman, Paul David | | 4013 Timberline | Stillwater | OK | 74074 | (405) 742-7350 | $20,000.00 |
| Roe, James | Roe Cattle | PO Box 237 | Agra | OK | 74824 | (405) 240-3165 | $20,000.00 |
| Rowland, Dudley | | PO Box 28 | Mead | OK | 73449 | (580) 924-3502 | $70,000.00 |
| Roy B. Burns | | 229 S E 4th | Geary | OK | 73040 | (405) 884-6161 | $10,000.00 |
| Sander, Ralph Wesley | Burns Cattle Company | PO Box 667 | Woodward | OK | 73802 | (580) 256-7939 | $100,000.00 |
| Sanders, Jeff | | 16755 N 1740 Rd | Hollis | OK | 73550 | (580) 688-9667 | $10,000.00 |
| Schieber, Jeffery | | 9100 N Enterprise Road | Newkirk | OK | 74647 | (580) 362-3022 | $10,000.00 |
| Scott, Mark | | RT.1 Box 332 | Hugo | OK | 74743 | (580) 317-3980 | $10,000.00 |
| Selby, Frank M. and Selby, Richard K. | Mark Scott Cattle CO. | P.O. Box 426 | Gage | OK | 73843 | (580) 923-7665 | $35,000.00 |
| Sherrill, Kenneth W. and Sherrill, Linda F. | Gage Cattle and Feed | 2515 Standard Rd | McAlester | OK | 74501 | (918) 423-2834 | $75,000.00 |
| Siebier, Jack | Sherrill Farms | 512 N Oak Ave | Hennessey | OK | 73742 | (405) 853-4814 | $10,000.00 |
| Simpson, Joe | J & K Livestock | 9421 N. 510 Road | Tahlequah | OK | 74464 | (918) 456-6123 | $100,000.00 |
| Smith Cattle Co, Inc. | | PO Box 807 | Elgin | OK | 73538 | (580) 492-6161 | $300,000.00 |
| Starks Cattle Co., LC | | Rt.2, Box 1F | Cherokee | OK | 73728 | (580) 596-3361 | $90,000.00 |
| Simpson, James E. | | P.O. Box 382 | Wayne | OK | 73095 | (405) 812-7551 | $10,000.00 |
| Stockman's Livestock Order Buying, Inc. | Circle S | 2501 Exchange Avenue, Suite 134 | Oklahoma City | OK | 731082447 | (405) 236-0328 | $945,000.00 |
| Stump, Tim D. | | 217506 E. CO. Rd. 55 | Welch | OK | 73853 | (580) 989-3304 | $280,000.00 |
| Sturgis, Jay | | 438320 E 40 Road | Mutual | OK | 74369 | (918) 788-3991 | *** |
| Taulman, Gene | | 53840 E. 54 Rd | Maramec | OK | 74045 | (918) 454-2437 | $10,000.00 |
| Taylor Livestock, LLC | | PO Box 436 | Perkins | OK | 74059 | (405) 547-7522 | $10,000.00 |
| Taylor, Don | Taylor Ranch | 1400 NE. Cemetery Road | Minco | OK | 73059 | (405) 352-4548 | $45,000.00 |
| Theilen, Gary L. | Theilen Farms & Cattle Co. | P.O. Box 10364 | Enid | OK | 73703 | (580) 233-0132 | $55,000.00 |
| Thompson Cattle Inc. | | 801 S Main Street | Enid | OK | 73701 | (580) 375-5808 | $50,000.00 |
| Thorp, Warren Lee | | R. 5 Box 38 | Kingfisher | OK | 73750 | (580) 237-4842 | $50,000.00 |
| Tom B. Feagins Livestock, L.L.C. | | 2501 Exchange Avenue | Enid | OK | 73701 | (405) 606-0608 | $120,000.00 |
| Turner, Jeff | | RT 1 Box 140 | Oklahoma City | OK | 73108 | (580) 928-2444 | $10,000.00 |
| Turner, Monte | Tucker Cattle Co. | 4711 Hardy Springs Rd | Sweetwater | OK | 73666 | (918) 423-1256 | $35,000.00 |
| Varner & Varner, Inc. | | 38970 W. Hwy 16 | McAlester | OK | 74501 | (918) 367-2387 | $10,000.00 |
| Victory, B. Clark | | 23280 E. 350 Road | Bristow | OK | 74010 | (918) 367-3967 | $10,000.00 |
| Warren Tharp Cattle Co., Inc. | | P.O. Box 102 | Chelsea | OK | 74016 | (918) 789-3997 | $10,000.00 |
| Warren, Andy Wayne | Warren Livestock Company | 5930 US Hwy 412 Alt | Tonkawa | OK | 74653 | (580) 628-2669 | $65,000.00 |
| Warren, Sam and Nancy Y. | | 56212 S 530 Road | Kansas | OK | 74347 | (918) 868-3499 | $40,000.00 |
| Waters, Aaron | 2W | 2935 9th Street | Rose | OK | 74364 | (918) 868-5446 | $10,000.00 |
| Wherrit, Barton | Wherrit Cattle Co, | RT 1 Box 81 | Pawnee | OK | 74058 | (918) 762-3037 | $25,000.00 |
| Weis, Anthony M. | | RT 1 Box 120 | Custer City | OK | 73639 | (580) 593-2557 | $120,000.00 |
| Wilkins, Pete | | HC 67 Box 1290 | Nash | OK | 73761 | (580) 541-1860 | $20,000.00 |
| Williams, Kendall | | 101 Bartlett | Hollis | OK | 73550 | (580) 587-2444 | $180,000.00 |
| | | | Rattan | OK | 74562 | (580) 688-3434 | *** |

* Some are mailing locations; please contact the business to verify physical address.
* BOC -- Buying on Commission
**Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

Market Agencies Buying on Commission and Dealers in the United States
Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Bond Amount ($) | Dealer/BOC** |
|---|---|---|---|---|---|---|---|---|
| Wright, Larry | Wright Cattle Company | PO Box 144 | Isabella | OK | 73747 | (580) 822-3332 | $85,000.00 | |
| WW Boer Goats, Inc. | | 5401 N 435 Road | Adair | OK | 74330 | (918) 825-6380 | $10,000.00 | |
| Young, Craig | | 3449 S McLean Rd | Durant | OK | 74701 | (580) 920-5105 | $10,000.00 | |
| Global Livestock Marketing, Inc. | | 595342 Hwy 59 | Woodstock | ON | N4S7W1 | (519) 951-8918 | $15,000.00 | |
| Jaken Livestock Services, Inc. | | 4149 Maum Carmel Dr R8#2 | Lucan | ON | N0M1M0 | (519) 227-4300 | $15,000.00 | |
| Maximum Swine Marketing, Ltd. | | PO Box 615 | Mt. Brydges | ON | N0L1W0 | (519) 264-9626 | $95,000.00 | |
| Anderson, Richard C. & Ronald J. | Anderson Livestock | 374 Hammel Road | Eagle Point | OR | 97524 | (541) 826-3722 | $40,000.00 | |
| Anderson, Rod C. | | 4201 SW 28th Drive | Pendleton | OR | 97801 | (541) 276-4343 | $30,000.00 | |
| Bailey Livestock, Inc. | | 5319 Barry Avenue | Klamath Falls | OR | 97603 | (541) 883-3598 | $40,000.00 | |
| Bain, Norman (Buster) | | 16227 SW Culver Hwy | Culver | OR | 97734 | (541) 546-6241 | $10,000.00 | |
| Beef Northwest Livestock Services, LLC | | PO Box 209 | North Powder | OR | 97867 | (541) 898-2288 | $130,000.00 | |
| Bennett, John A. | | 43887 Pocahontas Rd. | Baker | OR | 97814 | (541) 523-6119 | $10,000.00 | |
| Braden, Roy E. | | 2710 McCormick Loop | Tillamook | OR | 97141 | (503) 842-6168 | $10,000.00 | |
| Childers, Rod | | 61687 Lime Quarry Road | Enterprise | OR | 97828 | (541) 426-3301 | | |
| Collins, Dean | Collins Corral | 9550 Spring Lake Rd | Klamath Falls | OR | 97603 | (541) 882-6168 | $40,000.00 | |
| Cook, Wayne | Wayne Cook Livestock | 64434 Alder Slope Road | Enterprise | OR | 97828 | (541) 426-3301 | $40,000.00 | |
| Curtin, Ron | | P.O. Box 159 | Pendleton | OR | 97801 | (541) 276-9700 | $10,000.00 | |
| Davis, Gary | | 9085 Parker Road | Independence | OR | 97351 | (503) 838-2026 | $10,000.00 | |
| Denis, Terry & Rawell Pollard Denis | | P.O. Box 110 | Lakeview | OR | 97630 | (541) 947-3040 | $85,000.00 | *** |
| Dirks, Wallace Terry | | P.O. Box 451 | Pendleton | OR | 97801 | (541) 278-0548 | | |
| Dirks, Thomas | Terry Dirks Livestock Services | P.O. Box 451 | Pendleton | OR | 97801 | (541) 278-0548 | $35,000.00 | |
| Elder, Thomas | Woodburn Livestock Exchange | PO Box 335 | Woodburn | OR | 97071 | (503) 981-9497 | $75,000.00 | *** |
| Fred Messerle & Sons, Inc. | Messerle & Sons | 94881 Sock Slough Lane | Coos Bay | OR | 97420 | (541) 267-2997 | $10,000.00 | |
| Gillette, Sweeny | | 735 Canyon #3 | Ontario | OR | 97914 | (541) 889-5853 | $20,000.00 | |
| Goodall, Patrica | | 3204 Old Midland Road | Klamath Falls | OR | 97603 | (541) 884-5071 | $10,000.00 | |
| H&H Livestock LLC | | 1905 Mitejack Road | Tillamook | OR | 97141 | (503) 842-2262 | $80,000.00 | |
| Hale, Albert | | 8205 Tippin Road | Tillamook | OR | 97141 | (503) 842-2877 | $15,000.00 | |
| Hawkins, Steve B. | Hawkins Livestock | 3631 Lincoln Drive | Ontario | OR | 97914 | (541) 473-3839 | $20,000.00 | |
| Hershey, Robert L. | | 4098 Highway 97 S | Redmond | OR | 97756 | (541) 548-3949 | $15,000.00 | |
| Hickey Ranches, Inc. | Hershey Cattle Company | PO Box 67 | Merrill | OR | 97632 | (541) 798-1615 | $15,000.00 | |
| Hickey, Dennis | | PO Box 785 | Merrill | OR | 97633 | (541) 798-5373 | $15,000.00 | |
| Knee Deep Cattle Company | | 33401 Van Duyn Road | Eugene | OR | 97408 | (541) 343-6108 | $15,000.00 | |
| Massey, Paul | | 26389 Ferguson Road | Junction City | OR | 97448 | (541) 998-2104 | $10,000.00 | |
| Matteson, Chuck L. & Matteson, Justin L. | Matteson Livestock | PO Box 432 | Heppner | OR | 97836 | (541) 676-5250 | $10,000.00 | *** |
| McBride, Stephen L. | | PO Box 72 | Jamieson | OR | 97909-0072 | (541) 473-2112 | | |
| McFarland, Dan | Dan McFarland Livestock | PO Box 52 | Klamath Falls | OR | 97610003 | (541) 883-2697 | $35,000.00 | |
| Miller, Harold E. | Beef Steak Ranch | 29245 Cartney Drive | Harrisburg | OR | 974469705 | (541) 995-6047 | $35,000.00 | |
| Northcutt, John L. | | 6521 E Langell Valley Rd | Bonanza | OR | 97623 | (541) 545-6057 | $30,000.00 | |
| Northcutt, Leslie E. and Norma V. | | P.O. Box 479 | Malin | OR | 97632 | (541) 531-0095 | $85,000.00 | |
| Norton, Jr., Thomas | Norton Cattle Co. | P.O. Box 728 | Madras | OR | 97741 | (541) 475-6681 | $16,000.00 | |
| Obrist, Terry L. | | 14548 SE 172nd Avenue | Clackamas | OR | 97015 | (503) 659-2219 | $16,000.00 | |
| Paliseo, Jack W. | | PO Box 52 | Hermiston | OR | 97838 | (541) 567-0982 | $10,000.00 | |
| Rau, Edward G. | | 45235 Keating Cutoff Road | Baker City | OR | 97814 | (541) 523-4729 | $10,000.00 | |
| Rodriguez, Froilan | | 78887 Peters RD | Boardman | OR | 97818 | (541) 571-7224 | $10,000.00 | |
| SC Cattle Company, Inc. | | 93966 Dorsey Lane | Junction City | OR | 97448 | (541) 998-1144 | $90,000.00 | |

*   Some are mailing locations, please contact the business to verify physical address.
*   BOC – Buying on Commission
***Contact Regional Office for bonding information

53



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Sixes River Cattle Company (Bussman) | Oakhill Ranch | 92969 Childers Road | Sixes | OR | 97476 | (541) 332-7375 | $45,000.00 |
| Spencer, Kurt | | 6459 Oakhill Rd | Roseburg | OR | 97470 | (541) 459-1802 | $30,000.00 |
| Trindle, Michael H. | | 20859 Sunset Lane | Baker City | OR | 97814 | (541) 523-4320 | $10,000.00 |
| Westerberg, David P. | Walking O Cattle Co. | 4077 Kochsmeter Rd | Vale | OR | 97918 | (541) 473-2558 | $20,000.00 |
| Wyatt, Wells | | PO Box 200 | Durkee | OR | 97905 | (541) 877-2241 | $20,000.00 |
| Adams, Kenneth A. | | 1356 Klinger Road | Millersburg | PA | 17061 | (717) 692-2739 | $10,000.00 |
| Albright, Daniel W. | | 1158 Landisburg Road | Landisburg | PA | 17040 | (717) 789-3241 | $10,000.00 |
| Baumert, Timothy R. | | 283 Dairy Rd. | Dalmatia | PA | 17017-7119 | (570) 758-4940 | $60,000.00 |
| Beegle, Robert E., Ellis, Boyd E., and Robert B. | Beegle Livestock | 146 Avonlea Road | Everett | PA | 15537 | (814) 652-5754 | $80,000.00 |
| Bierly, David Derck | | 2627 Early Town Road | Centre Hall | PA | 16828 | (814) 364-2012 | $15,000.00 |
| Bierly, Harold James | | 59 W Main Street | Lezanton | PA | 17747 | (570) 725-2473 | $55,000.00 |
| Bierly, Loss J. | | 6203 Brush Valley Road | Rebersburg | PA | 16872 | (814) 349-8760 | $10,000.00 |
| Blacks Livestock, Inc. | | PO Box 662 | Skippack | PA | 19474 | (610) 584-4482 | $10,000.00 |
| Bowersox, Marshall L. | | 1297 Oak Lane | Middleburg | PA | 17842 | (570) 837-5062 | $20,000.00 |
| Bowes, Brett S. | | 304 Nipperosse Road | Jersey Shore | PA | 17740 | (570) 398-4177 | $10,000.00 |
| Carr, Carmen | | 125 Greenwalt Street | New Alexandria | PA | 15670 | (724) 668-2136 | $10,000.00 |
| Daily-Barr, Inc. | | PO Box 363 | Quarryville | PA | 17566 | (717) 786-3016 | $10,000.00 |
| DeCoursey, Lee A. | | 291 Catlin Hollow Rd | Wellsboro | PA | 16901 | (570) 724-7318 | $10,000.00 |
| DeGaetano, James A. | | 705 Southview Drive | Landisville | PA | 17538 | (717) 575-9468 | $60,000.00 |
| Dennis Kolb Dairy Sales, Inc. | | 709 Southview Drive | Shippensburg | PA | 17257 | (717) 263-0361 | $10,000.00 |
| Diehl, J. Edward | | 6761 Molly Pitcher Hwy | Smicksburg | PA | 16256 | (724) 397-0602 | $10,000.00 |
| Dinger, Donald Charles | Dinger Livestock | 1903 RT 954 Hwy N | Venus | PA | 16364 | (814) 354-2379 | $20,000.00 |
| Eisenman, William Jr. | | 236 Wilson Road | McVeytown | PA | 17051 | (717) 242-0941 | $30,000.00 |
| Fisher, Carl & Elaine | | 223 Middle Road | Norristown | PA | 19401 | (717) 263-2465 | $30,000.00 |
| Frank A. Filippo, Inc. | Fishers Horses & Tack | 2667 Egypt Rd | Kempton | PA | 19529 | (610) 666-0725 | $10,000.00 |
| Frantz, Marion | | 73931 Mountain House Rd | Thompson | PA | 18465 | (610) 756-6256 | $10,000.00 |
| Frantz, Robert D. | | 162 Gelatt Rd. | Dayton | PA | 16222 | (570) 756-2658 | $10,000.00 |
| Gahagan, William J. | | PO Box 63 | | | | (814) 257-8770 | $40,000.00 |
| Gee, Dale E. | W. G. Livestock | 1725 Elkhorn Road | Tioga | PA | 16946 | (570) 835-5092 | $40,000.00 |
| Geyer, Thomas H. | | 810 Quarry Road | Harleysville | PA | 19438 | (610) 584-6524 | $10,000.00 |
| Glick, Eugene I. | | 7128 SR 655 | Reedsville | PA | 17084 | (717) 667-2703 | $15,000.00 |
| Gontis, Eugene P. | | 107 Barron Road | Somerset | PA | 15501 | (814) 445-4426 | $20,000.00 |
| Gontis, Mark G. | Gontis Livestock | 176 Gontis Lane | Boswell | PA | 15531 | (814) 241-9366 | $15,000.00 |
| Good, Scott T. | | 595 SR 839 | Dayton | PA | 16222 | (814) 257-8805 | $15,000.00 |
| Good's Cattle Company, Inc. | | 522 School Road | Denver | PA | 17517 | (717) 445-0812 | $45,000.00 |
| Good's Livestock, Inc. | | 1220 Dry Tavern Rd | Denver | PA | 17517 | (717) 445-4501 | $85,000.00 |
| Groff, Henry S. | | Box 11 | Leola | PA | 17540 | (717) 656-0182 | $10,000.00 |
| H. B. Williams, Inc. | | 5553 S Weston Rd | Kingsley | PA | 18826 | (717) 289-4467 | $55,000.00 |
| Hamborsky, Harry D. | | 677 North Bellview Rd | Connellsville | PA | 15425 | (724) 628-6127 | $10,000.00 |
| Hartel, Sr., Ralph Glenn | | 126 Harter Ln | Bellefonte | PA | 16823 | (814) 383-2635 | $10,000.00 |
| Herr, Robert | Nix Besser Livestock | 5909 Division Hwy | Narvon | PA | 17555 | (717) 354-5640 | $10,000.00 |
| Hixon, Bruce | | 507 Evans Station Rd | Lemont Furnace | PA | 15456 | (724) 439-9762 | $80,000.00 |
| Hoover, Dale R. | Blair Bedford Buying Station | R D #1, Box 40 | Martinsburg | PA | 16662 | (814) 793-2350 | $55,000.00 |
| Hoover, James G. | | 140 Fairmont Rd | Ephrata | PA | 17522 | (717) 354-2548 | $15,000.00 |
| Hostetter, Dale E. | | 439 Hostetter Ln | Annville | PA | 17003 | (717) 867-2962 | $15,000.00 |
| Hottle, Lynn R. | | RR 2, Box 3008 | Rome | PA | 18837 | (570) 247-2679 | $60,000.00 |

\* Some are mailing locations; please contact the business to verify physical address.
\*\* BOC -- Buying on Commission
\*\*\*Contact Regional Office for bonding information

**USDA**

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Houssleeger, Larry | | 1325 Lloyd Rd | Nottingham | PA | 19362 | (717) 529-2258 | $10,000.00 |
| Kauffman, Leroy P. | | PO Box 204 | Millersville | PA | 17551 | (717) 397-1856 | $10,000.00 |
| Keener, Arlen H. | | 731 Hempfield Hill Rd | Columbia | PA | 17512 | (717) 285-7426 | $10,000.00 |
| Kenna, James C. | | 8551 Easton Road | Ottsville | PA | 18942 | (215) 766-8780 | $20,000.00 |
| Kreisl, Sr., Wayne | | 261 Hazle Park Drive | West Hazleton | PA | 18201 | (570) 501-7675 | $10,000.00 |
| Loomis, Rodney J. | Loomis Livestock | P. O. Box 298 | West Middlesex | PA | 16159 | (724) 528-2550 | $10,000.00 |
| Luce, Reed A. | | 2091 New Centerville Road | Rockwood | PA | 15557 | (814) 926-2570 | $20,000.00 |
| Lynn F. Schwalm & Son LLC | | 1340 Urban Rd. | Herndon | PA | 17380 | (570) 758-3984 | $80,000.00 |
| Martin, Eugene K. | Swamp Valley Beef | 2000 West Route 897 | Denver | PA | 17517 | (717) 336-0950 | $80,000.00 |
| McCartney, Fred F. | | Box 148 | Dry Run | PA | 17220 | (717) 349-2393 | $10,000.00 |
| McCoy, William G. | McCoy Cattle Co. | 47 Hess Blvd | Lancaster | PA | 17601 | (717) 397-5122 | $40,000.00 |
| McKean, Robert, Margaret E., Gregory L., and Margaret A. | McKean and McKean | 1093 Airport Road | Mercer | PA | 16137 | (724) 475-4450 | $20,000.00 |
| Mellott, Christopher Michael | Christopher Michael Mellott | 2382 Apple Way | St. Thomas | PA | 17252 | (717) 369-0265 | $10,000.00 |
| Mellott, Gregory Allen | | 1749 Mercersburg Road | St. Thomas | PA | 17252 | (717) 369-2366 | $15,000.00 |
| Mellott, Timothy Ray | | 7576 Long Lane | St. Thomas | PA | 17252 | (717) 369-3675 | $10,000.00 |
| Meyer, Sr., Cord Clarence | | 2361 Hancock Highway | Equinunk | PA | 18417 | (570) 224-4842 | $10,000.00 |
| Milosevich, George G. | | Box 193 | Oliver | PA | 15472 | (724) 439-8061 | $80,000.00 |
| Mohn's Hill Farm, LLC | | 60 Mohn's Hill Road | Reinholds | PA | 17569 | (717) 484-0639 | $15,000.00 |
| Moore, Edward C. | | RD #1 Box 342B | Canton | PA | 17724 | (570) 673-3541 | $10,000.00 |
| Nicholas, Eugene | Nicholas Livestock | 1403 E. Valley Road | Loganton | PA | 17747 | (570) 725-3511 | $55,000.00 |
| Palmer, Thomas B. & W. T. | W. T. Palmer & Son | PO Box 255 | Shartlesville | PA | 19554 | (610) 488-1607 | $10,000.00 |
| Pella Bros., LLC | | 2220 Dairy Rd | Lancaster | PA | 17601 | (717) 519-8718 | $30,000.00 |
| Petroski, Stanley M. | | 39 Reining Road | Honesdale | PA | 18431 | (570) 253-4137 | $10,000.00 |
| Powell, Frank | Powell's Livestock | 832 Dora Rd. | Punxsutawney | PA | 15767 | (814) 938-8264 | $10,000.00 |
| Pudliner, Frank S. | | 323 Weller RD. | New Florence | PA | 15944 | (814) 446-5067 | $30,000.00 |
| Ranck, Ronald L. & Ronita J. | B & R Cattle Company | 1340 River Road | Marietta | PA | 17547 | (717) 426-3258 | $85,000.00 |
| Randy, Thomas H. | | Box 355 Creamery Road | Greenfield Township | PA | 18407 | (570) 222-4982 | |
| Rhoads, Charles W. | | 5 Boxt Road | Bechtelsville | PA | 19505 | (610) 369-1625 | $30,000.00 |
| Richard, Stanley Duane | | 509 Falling Springs Road | Landisburg | PA | 17040 | (717) 789-4676 | $10,000.00 |
| Ross, Robert G. | | P.O. Box 162 | Hop Bottom | PA | 18824 | (570) 289-4182 | $10,000.00 |
| S & B Livestock, Inc. | | 1473 Klingerstown | Herndon | PA | 17830 | (570) 425-3450 | $10,000.00 |
| Scarff Bros., Inc. | | 1522 W. Main Street | Ephrata | PA | 17522 | (717) 733-2515 | $80,000.00 |
| Scattered Acres Enterprises, LLC | | 1047 Mountain Road | Manheim | PA | 17545-9510 | (717) 665-7283 | $80,000.00 |
| Schisler, Richard | | 874 Plunkett Road | Littlestown | PA | 17340 | (717) 359-5488 | $10,000.00 |
| Scholl, John A. | Seibert Livestock | 210 W. RT. 313 | Perkasie | PA | 18944 | (215) 249-3701 | $10,000.00 |
| Seibert, Jr., Melvin L. | | 38 Fickes Road | Newville | PA | 17241 | (717) 776-3606 | $10,000.00 |
| Sheaffer, M. Thomas | | 130 Lobo Road | Carlisle | PA | 17013 | (717) 486-5112 | $70,000.00 |
| Shidemantle, Gary L. | Gary's Sales Service | 26130 State Highway 98 | Edinboro | PA | 16412 | (814) 734-3372 | $30,000.00 |
| Shores, Glenn P. | | RD 5, Box 5435 | Towanda | PA | 18848 | (570) 265-8280 | $25,000.00 |
| Smith, Adam T. | | 546 Green Grove Road | Spring Mills | PA | 16875 | (814) 422-8353 | $25,000.00 |
| Smith, Chester A. | | PO Box 195 | Mansfield | PA | 16933-0195 | (570) 549-7257 | $10,000.00 |
| Smith, Eric | | 150 Ralphs Ln | Bellefonte | PA | 16823 | (814) 383-2306 | *** |
| Steen, Daniel W. | | 2591 Old Wattsburg Road | Waterford | PA | 16441 | (814) 450-3696 | $10,000.00 |
| Steen, Wayne | | 11953 Donation Road | Waterford | PA | 16441 | (814) 796-2389 | $10,000.00 |

\* Some are mailing locations; please contact the business to verify physical address.
\*\* BOC -- Buying on Commission
\*\*\*Contact Regional Office for bonding information

55

**USDA United States Department of Agriculture**
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Stoltzfus, Christian Z. | | 6685 Kennedy Street | Honey Brook | PA | 19344 | (610) 273-2801 | $25,000.00 |
| Stoltzfus, Daniel | | 649 Churchtown Rd | Honeybrook | PA | 19344 | (717) 283-7282 | $25,000.00 |
| Stonehurst Farm Dairy Sales, Inc. | | 1541 Lime Valley Road | Strasburg | PA | 17579 | (717) 687-7475 | $35,000.00 |
| T. Keneth Emery, LLC | | 1240 Birch Run Rd | Chester Springs | PA | 19425 | (610) 429-1721 | $20,000.00 |
| Thomas Thiede, Inc. | | 723 Susquehanna Street | Forest City | PA | 18421 | (570) 785-5205 | $80,000.00 |
| Thomas, Joseph M. | | 2441 Ritner Highway | Carlisle | PA | 17013 | (717) 249-3502 | $10,000.00 |
| Troyer, Perry J. | | 32645 Seiler Rd | Townville | PA | 16360 | (814) 967-4263 | *** |
| Watkins, John E. | | 12133 Blue Ridge Ct | Waynesboro | PA | 17268 | (717) 762-3489 | |
| Wayne F. Craig & Sons, Inc. | | 2833 Orrstown Rd | Shippensburg | PA | 17257 | (717) 860-2020 | $25,000.00 |
| Weigle & Sons Partnership | Weigle's Buying Station | 8358 Glades Pike | Berlin | PA | 15530 | (814) 267-3299 | $20,000.00 |
| Weikert's Livestock, Inc. | | | Fairfield | PA | 17320 | (717) 642-8412 | $125,000.00 |
| Weil, Gregg & Nancy | Weil Dairy and Sales | 10725 Fry Rd | Edinboro | PA | 16412 | (814) 734-5464 | $10,000.00 |
| Weyandt, Carol A. | B & C Calves | 2288 Right Hand Gap Road | Claysburg | PA | 16625-8623 | (814) 239-2266 | $215,000.00 |
| Weyandt, III, Hughey P. | | RD #2, Box 1148A | Claysburg | PA | 16625 | (814) 793-2311 | $70,000.00 |
| Weyandt, Sr., Ronnie L. | | RD #2, Box 1221 | Claysburg | PA | 16625 | (814) 239-5085 | $50,000.00 |
| Whiting, John D. | | 305 Easy St | New Wilmington | PA | 16142 | (724) 946-8633 | $11,000.00 |
| Wicked, Dennis A. | | 2011 Longs Gap Rd | Carlisle | PA | 17013 | (717) 258-4880 | $10,000.00 |
| Wood, London | | 65 South Main St | Tioga | PA | 16946 | (607) 426-1763 | $10,000.00 |
| Argoe, Linda M. | | 225 Lin Drive | Orangeburg | SC | 29115 | (803) 531-3520 | $10,000.00 |
| Bracken, Jackie | | 1932 Abercrombie Road | Honea Path | SC | 29654 | (864) 369-0814 | $10,000.00 |
| Glass, Ricky J. | | 210 Mayflower Drive | Laurens | SC | 29360 | (864) 969-6736 | $50,000.00 |
| Johnston, William Gary & Nancy | | Route 2 Box 133 | Gaffney | SC | 29341 | (888) 489-0412 | $50,000.00 |
| LeMaster Livestock, Inc. | G & N Livestock | 1831 Boiling Spring Highway | Saluda | SC | 29138 | (864) 445-3219 | *** |
| Nix, Calvin L. | Calvin L. Nix Livestock | 1403 Fruit Hill Rd | Saluda | SC | 29138 | (803) 285-1159 | *** |
| Phillips, Roger L. | | 1096 Coldstream Rd | Hiatt Springs | SC | 29058 | (803) 892-2655 | *** |
| Ponder, Chery N. | Ponder Livestock Co. | 4110 Hunter Rd | Greenwood | SC | 29646 | (864) 223-6806 | $10,000.00 |
| Rabon, Larry C. | Rabon's Livestock | 2445 Sheets Rd | Loris | SC | 29569 | (843) 756-8845 | $30,000.00 |
| Shore Livestock, Inc. | | PO Box 488 | Saluda | SC | 29138 | (865) 445-2138 | $35,000.00 |
| Wilson, John L. | | PO Box 508 | Peizer | SC | 29669 | (864) 243-5592 | $10,000.00 |
| Advantage Bio Consultants, Inc. | | 421 Rose Avenue | Garretson | SD | 57030 | (605) 594-6255 | $10,000.00 |
| Aman, Lester J. & Harlan E. Aman | | 33776 121st St | Hoven | SD | 57448 | (605) 328-2264 | $10,000.00 |
| Anderberg, Thomas L. | Eureka Elevator | 721 9th Ave W | Eureka | SD | 57437 | (605) 845-3702 | $10,000.00 |
| Anderson Livestock Company Inc. | | P.O. Box 648 | Rapid City | SD | 57709 | (605) 393-0702 | $10,000.00 |
| B&L Livestock Company | | PO Box 126 | Belle Fourche | SD | 57717 | (605) 892-3655 | $10,000.00 |
| Bader, Louis L. | | PO Box 872 | Mobridge | SD | 57601 | (605) 845-7425 | $30,000.00 |
| Baird, John | | 20697 418 Ave | Iroquois | SD | 57353 | (605) 546-2440 | $10,000.00 |
| Bebo, Marvin O. & Bebo, Scott M. | Bebo Livestock | 3025 Meadow Dr | Redfield | SD | 57469 | (605) 472-0556 | $90,000.00 |
| Beidler, Brian | | 17076 353rd Ave | Orient | SD | 57467 | (605) 392-3566 | $10,000.00 |
| Bell, Graydon | | 16626 455th Ave | Watertown | SD | 57201 | (605) 882-8577 | *** |
| Beranek, James | | 26785 327th Ave | Hamill | SD | 57534 | (605) 842-2865 | $80,000.00 |
| Beranek, Leo | | 325 E 2nd | Miller | SD | 57362 | (605) 853-3716 | $10,000.00 |
| Bessman, Wayne | Wayne Bessman Livestock | P.O. Box 52 | Madison | SD | 57042 | (605) 256-4980 | $55,000.00 |
| Bisson, David | | 1315 43rd St NE | Watertown | SD | 57201 | (605) 886-2484 | $10,000.00 |
| Black Hills Cattle Company | | PO Box 9166 | Rapid City | SD | 57709 | (605) 343-7610 | $95,000.00 |
| Bleeker, Kevin | | P.O. Box 1261 | Watertown | SD | 57201 | (605) 882-4808 | *** |
| Bleeker, Merle | | 511 6th Ave South | Clear Lake | SD | 57226 | (605) 874-2973 | $10,000.00 |

\* Some are mailing locations, please contact the business to verify physical address.
\** BOC = Buying on Commission
\*** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
## Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Bob Kirk Cattle Co. | | PO Box 2035 | Sioux Falls | SD | 57102 | (605) 940-4000 | $135,000.00 |
| Brad Peterson, Ltd., Inc. | | 20 NW 11th Ave | Aberdeen | SD | 57401 | (605) 225-4208 | *** |
| Broek, Duane | | 17442 453rd Ave | Watertown | SD | 57201 | (605) 881-1989 | |
| Capco, LLC | | PO Box 8105 | Rapid City | SD | 57709 | (605) 399-3655 | $220,000.00 |
| Casteel, Leslie Guy | | 13273 Milberg Rd. | Newell | SD | 57760 | (605) 456-2222 | $75,000.00 |
| Cope, Lonnie | | 41472 240th Street | Artesian | SD | 57314 | (605) 527-2642 | *** |
| Curt Aman Trading, Inc. | | P.O. Box 181 | Hosmer | SD | 57448 | (605) 283-2249 | $85,000.00 |
| Daale, David | West Sioux Cattle Company | 510 Lincoln Ave | Fairview | SD | 57027 | (605) 987-5082 | $25,000.00 |
| Dakota Ag. Marketing Inc. Cattle Co. | | 2404 E. 6th Street | Sioux Falls | SD | 57103 | (605) 338-8500 | $115,000.00 |
| DeGroot, David | DeGroot Livestock | 40766 286th St | Tripp | SD | 57376 | (605) 935-6137 | $15,000.00 |
| Dougherty Cattle Company, Inc. | | 28615 321st Ave. | Colome | SD | 57528 | (605) 842-1557 | $40,000.00 |
| Dreiske, Don G. and Dreiske, Rhonda | Dreiske Cattle | P.O. Box 221 | Belle Fourche | SD | 57717 | (605) 892-3553 | $35,000.00 |
| Dyce, Dave | | 4747 250th Street | Garretson | SD | 57030 | (605) 332-8514 | |
| Eichler, Keith | | 1624 Melody Ln | Aberdeen | SD | 57401 | (605) 226-6614 | *** |
| Erk, John M. | | P.O. Box 151 | Newell | SD | 57760 | (605) 456-2299 | $10,000.00 |
| Fahrenholz, P.A. | Fahrenholz Cattle Co. | 6705 Ridgeview Drive | Blackhawk | SD | 57718 | (605) 787-4455 | $40,000.00 |
| Feistner, D.C. | | 38016 SD Hwy 34 | Wessington Springs | SD | 57382 | (605) 539-1414 | $10,000.00 |
| Fenske Cattle Company, Inc. | | 40086 221st St. | Woonsocket | SD | 57385 | (605) 849-3241 | $125,000.00 |
| Fitch, Robert D. | Fitch Cattle Co | 48519 294th St | Hudson | SD | 57034 | (605) 984-2036 | $50,000.00 |
| Fox, John W. | | 39994 231st Street | Woonsocket | SD | 57385 | (800) 950-7522 | *** |
| Geib, Mark A. | | 20627 412nd Avenue | Iroquois | SD | 57353 | (605) 546-2749 | |
| Gehring, Ray | | 20344 Hwy 25 | De Smet | SD | 57231 | (605) 854-3188 | $10,000.00 |
| H&H Cattle Co. | | 914 N 3rd St | Aberdeen | SD | 57401372 | (605) 262-3273 | $100,000.00 |
| Hageman, Donald | | P.O. Box 1795 | Crooks | SD | 57020 | (605) 543-5408 | $15,000.00 |
| Halstead, Alan F. | | 801 Sunset Avenue | Hoven | SD | 57450 | (605) 948-2292 | |
| Handel Marketing | A&H Livestock | 1501 Summit Blvd. | Rapid City | SD | 57701 | (605) 399-9278 | $85,000.00 |
| Harms, Doyle | Harms Livestock | 39130 179th St. | Redfield | SD | 57469 | (605) 472-2598 | $85,000.00 |
| Heine Cattle Co., Inc. | | P.O. Box 586 | Yankton | SD | 57078 | (605) 664-3395 | $145,000.00 |
| Heitshusen, Jerry | | 936 Willow Drive | Dakota Dunes | SD | 57049 | (605) 232-9803 | |
| Hinkhouse, Paul | | 12074 Taylor Rd | Nisland | SD | 57762 | (605) 257-2580 | *** |
| Hins, Ron | | 15071 Lincoln S.W. | Huron | SD | 57350 | (605) 352-7886 | $100,000.00 |
| Houck, Tom | | Box 36 | Alaska | SD | 57420 | (605) 762-3355 | $25,000.00 |
| Houska, Edward | | 208 W Stearns Avenue | Chamberlain | SD | 57325 | (605) 234-5633 | $100,000.00 |
| Hove, Calvin | | 11922 BIA Rd #3 | Sisseton | SD | 57262 | (605) 448-9713 | $30,001.00 |
| Hubner, Jesse W. | Ringside Cattle Company | 29547 Glenham Rd | Glenham | SD | 57631 | (605) 762-3434 | $70,000.00 |
| Huxtable, Howard L. | Huxtable Livestock | 18481 Grapevine Rd. | Red Owl | SD | 57787 | (605) 985-5423 | $85,000.00 |
| J&L Livestock Company, L.L.C. | | 200 North Phillips Avenue, #301 | Sioux Falls | SD | 57104 | (605) 338-6232 | $250,000.00 |
| Jansma, Todd W. | | 200 N Phillips Ave | Sioux Falls | SD | 57104 | (712) 472-3372 | *** |
| Jensen, Douglas K. | | P.O. Box 488 | Britton | SD | 57430 | (605) 448-2371 | $40,000.00 |
| Jensen, Keith | Keith Jensen Livestock | 42935 121 St | Langford | SD | 57454 | (605) 493-6561 | $120,000.00 |
| Jensen, Roger | R. and B. Livestock | 12102 432nd Avenue | Langford | SD | 57454 | (605) 493-6564 | $30,000.00 |
| Jervik, Greg | | 48004 290th Street | Canton | SD | 57013 | (605) 987-5987 | $10,000.00 |
| Johnson, Wallace | | 21620 357th Avenue | Miller | SD | 573627100 | (605) 853-2951 | $30,000.00 |
| Jones, Darrell | Johnson Livestock Co. | 808 Main St | Gregory | SD | 57533 | (605) 835-9241 | $10,000.00 |
| KJ Feeders, Inc. | | 48426 218th St | Elkton | SD | 57026 | (605) 695-0165 | $100,000.00 |

\* Some are mailing locations; please contact the business to verify physical address.
\*\* BOC = Buying on Commission
\*\*\* Contact Regional Office for bonding information



**United States Department of Agriculture**
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Karlen Cattle Company, Inc. | | 103 Elm St | Oacoma | SD | 57365 | (605) 734-6778 | $10,000.00 |
| Karst, Jason | | 12629 460th Avenue | Sisseton | SD | 57262 | (605) 932-3705 | $10,000.00 |
| Kaseman, Melvin | | 38460 125th St | Aberdeen | SD | 57401 | (605) 225-7710 | $35,000.00 |
| Kelly, Dennis | | 226 W 5th St | Winner | SD | 57580 | (605) 842-1824 | $70,000.00 |
| Koch, Jeffrey R. | JK Cattle Co. | 25110 407th Avenue | Mitchell | SD | 57301623 | (605) 996-6835 | $100,000.00 |
| Koxdam, Sam | | HC 68 Box 6 | Glad Valley | SD | 57644 | (605) 466-2157 | *** |
| Koester, Stephen R. | Koester Cattle Company | 44 S Harmon Drive | Mitchell | SD | 57301 | (605) 996-6707 | $50,000.00 |
| Krantz, Gary | Krantz Livestock | 1500 Sharpstone | Mitchell | SD | 57301 | (605) 996-7818 | $10,000.00 |
| Laib, Gary and Laib, Roland, Jr. | Laib Brothers | 28141 397th Ave | Armour | SD | 57313 | (605) 779-6941 | $10,000.00 |
| Lambley, Donivan | Lambley Livestock | 522 E 7th | Burke | SD | 57523 | (605) 775-2869 | $50,000.00 |
| Lambley, Herris | | 46880 180th St | Burke | SD | 57523 | (605) 775-2241 | $10,000.00 |
| Laners Cattle Company | | 17532 US Hwy 281 | Redfield | SD | 57469 | (605) 472-2650 | *** |
| Larson Livestock, Inc. | | P.O. Box 17 | Clear Lake | SD | 57226 | (605) 874-2930 | $10,000.00 |
| Lennmon Cattle Co., Inc. | | PO Box 477 | Columbia | SD | 57433 | (605) 396-2391 | $160,000.00 |
| Lens, Clarence | | 25110 407th Avenue | Lennmon | SD | 57638 | (800) 822-8853 | $45,000.00 |
| Lundi, Jay | | 47996 281st St | Canton | SD | 57013 | (605) 985-5418 | $10,000.00 |
| Lundt, Jay | | 47612 Highway 46 | Alcester | SD | 57001 | (605) 957-2200 | |
| Lutter, Gilbert J. | | 19337 Prairie Hills Road | Belle Fourche | SD | 57717 | (605) 892-3565 | $40,000.00 |
| Mackey, Robert C. | | 1403 9th Ave SW | Watertown | SD | 57201 | (605) 886-6922 | $85,000.00 |
| Marilyn Enterprises, LTD | North American Swine | PO Box 248 | Martin | SD | 57551 | (605) 685-6361 | $10,000.00 |
| Martin Auction Co., Inc. | | 18313 Winter Rd. | Faith | SD | 57626 | (605) 985-5418 | $10,000.00 |
| Martin, Billy | | 208 3rd St SE | Watertown | SD | 57201 | (605) 886-8404 | $10,000.00 |
| McClung, Donald L. | | 803 E Rice St | Sioux Falls | SD | 57103 | (605) 359-7947 | *** |
| McDougall, Michael | W.E. Drey & Company | 2522 443rd Avenue | Salem | SD | 57058 | (605) 425-2457 | $35,000.00 |
| McGregor, James E. | McDougall Cattle Company | 40533 US Highway 14 | Huron | SD | 57350 | (605) 352-9871 | $20,000.00 |
| Miedema, Dennis | McGregor Livestock | 41307 116th Street | Claremont | SD | 57432 | (605) 448-9925 | $40,000.00 |
| Miller Livestock, Inc. | A&D Farms | 803 East Rice Street | Sioux Falls | SD | 57103 | (605) 334-4989 | *** |
| Miller, Robert D. | R.D. Miller Livestock Co. | 45561 Big Hwy 200 | Peever | SD | 57257 | (605) 938-4157 | $85,001.00 |
| Moen, Maynard | | 802 E Railway Ave | Lebanon | SD | 57455 | (605) 852-3163 | $20,000.00 |
| Melitor, Gene | Melitor Livestock | 26049 667th Ave | Sioux Falls | SD | 57107 | (605) 201-3170 | $20,000.00 |
| Morgan Livestock, LLC | | 3201 N. Ohlman St | Mitchell | SD | 57301 | (605) 996-7813 | $15,000.00 |
| Musick Livestock, LLC | | 9957 14th Ave. S.E. | Herreid | SD | 57632 | (701) 336-2601 | $75,000.00 |
| Nieuwsma, E. Allen | | 14410 218th Place | Piedmont | SD | 57769 | (605) 923-6568 | $55,000.00 |
| Norman, Joseph | Norman Livestock | 207 North Eastern Avenue | Hartford | SD | 57033 | (605) 332-8667 | |
| Obermeier, Jake | | 28779 East Highway 12 | Mobridge | SD | 57601 | (605) 845-2063 | *** |
| O'Connell, Mike | | P.O. Box 339 | Spearfish | SD | 57783 | (605) 717-2763 | $20,000.00 |
| O'Daniel, Perle D. | | PO Box 745 | Hartford | SD | 57033 | (605) 321-1881 | $100,000.00 |
| Oldrich Cattle Co., Inc. | | P.O. Box 526 | Dupree | SD | 57623 | (605) 365-5148 | $70,000.00 |
| Olsen, Erling | | 26042 309th Ave | Witten | SD | 57584 | (605) 842-3096 | $10,000.00 |
| Olson, George P. | | 401 S Kahle | Flandreau | SD | 57028 | (605) 997-3984 | $10,000.00 |
| Olson, James R. | Owen Cattle Company | 46964 155th Street | Stockholm | SD | 57264 | (605) 676-2580 | $80,000.00 |
| Owen, Kelly | | 15763 464th Avenue | South Shore | SD | 57263 | (605) 756-4272 | $115,000.00 |
| Owen, Wayne M. | | 23307 286th St. | Martin | SD | 57551 | (605) 685-6678 | $80,000.00 |
| Palmer, Gerald | | 366/76 270th Street | Martin | SD | 57551 | (605) 685-6678 | $80,000.00 |
| Peterson Feedlot, Inc. | | 6925 Longview Road | Platte | SD | 57369 | (605) 337-3338 | $60,000.00 |
| Peterson, Gary A. | | | Rapid City | SD | 57703 | (605) 393-1718 | $35,000.00 |

\* Some are mailing locations; please contact the business to verify physical address.
\*\* BOC – Buying on Commission
\*\*\* Contact Regional Office for bonding information

56

**USDA**

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Bond Amount ($) Dealer/BOC** |
|---|---|---|---|---|---|---|---|
| Park Central, LLC | | P.O. Box 425 | Hartford | SD | 57033 | (605) 528-7501 | $80,000.00 |
| Prins Cattle Co., Inc. | | 12300 451st Ave. | Sisseton | SD | 57266 | (800) 630-1940 | $90,000.00 |
| Rave, Clarence | Rave Sales | 48146 243rd Street | Trent | SD | 57065 | (605) 428-3813 | $75,000.00 |
| Reuer, Darrel G. | | 41740 215th Street | Iroquois | SD | 57353 | (605) 546-2126 | $15,000.00 |
| Ridley Livestock Company | Ridley Livestock Company | 11426 Ridley Road | Saint Onge | SD | 57779 | (605) 642-5639 | $30,000.00 |
| Ringling, Michael | | 28135 367th Avenue | Platte | SD | 57369 | (605) 337-3948 | $10,000.00 |
| Robinson, Mark | Robinson Livestock | 19564 US Highway 12 | Lemmon | SD | 57638 | (605) 374-3315 | $35,000.00 |
| Rosander, Larry M. | | PO Box 41 | Oacoma | SD | 57365 | (308) 383-6432 | $70,000.00 |
| Rozeth, Jerry | | PO Box 876 | Philip | SD | 57567 | (605) 859-2169 | $30,000.00 |
| Ruz, Kenneth | | 39409 280th Street | Armour | SD | 57313 | (605) 724-2787 | $10,000.00 |
| Rushmore Livestock, Inc. | | PO Box 152 | Piedmont | SD | 57769 | (605) 787-4551 | $15,000.00 |
| Rye, Lori C. | | 344 Gavins Pt Road | Yankton | SD | 57078 | (605) 665-7049 | $40,000.00 |
| S & H Cattle Co. | | PO Box 275 | Sisseton | SD | 57262 | (605) 698-4343 | $30,000.00 |
| Sanderson, Norg | S & S Cattle Co. | PO Box 267 | Aberdeen | SD | 57401 | (605) 622-4590 | $25,000.00 |
| Schlagel, Gary O. | | PO Box 625 | Aberdeen | SD | 57401 | (605) 225-1322 | $30,000.00 |
| Schlagel, Terry | | 604 South Smith Street | Clark | SD | 57225 | (605) 881-4054 | $10,000.00 |
| Schmidt, Duane A. | | 19502 427th Avenue | Bancroft | SD | 57353 | (605) 625-3624 | $15,000.00 |
| Schneider Dairy Cattle, Inc. | | 48665 245th St. | Groton | SD | 57035517 | (507) 825-3306 | $30,000.00 |
| Schumacher, Herman | | PO Box 246 | Sherman | SD | 57632 | (605) 437-2951 | $30,000.00 |
| Schwebz, Norg | | 15276 481st Ave. | Herreid | SD | 57252 | (605) 432-7924 | $105,000.00 |
| Seller, Sherman | | 3015 7th Avenue SE | Milbank | SD | 57401 | (605) 725-9928 | $15,000.00 |
| Seller, Kyle | Seller Cattle Company | 39353 SD Hwy 34 | Aberdeen | SD | 57401 | (605) 796-4401 | $30,000.00 |
| Sefland Feeders, LLC | | 11639 Sioux Rd. | Woonsocket | SD | 57385 | (605) 892-2640 | $25,000.00 |
| Seth Welshaar Livestock | | 39353 131st Street | Belle Fourche | SD | 57717 | (605) 225-3700 | $85,000.00 |
| Sharps, Inc. | | 41038 122nd Street | Bath | SD | 57427 | (605) 397-8857 | $45,000.00 |
| Siefkes, Greg | Greg Siefkes Livestock & Trucking | 32461 146th Street | Tolstoy | SD | 57445 | (605) 442-2550 | $30,000.00 |
| Simon, Wayne | | 803 E. Rice St. | Sioux Falls | SD | 57475 | (605) 336-7428 | $55,000.00 |
| Siouxland Farmers Dakota Livestock, Inc. | | 803 E Rice Street | Aberdeen | SD | 57103 | (605) 336-7428 | $40,000.00 |
| Snow Cattle Company, Inc. | | 210 E 5th Street | Canton | SD | 57013 | (605) 987-2404 | $80,000.00 |
| Souvignier, Tom | 4T Cattle | PO Box 71 | Utica | SD | 57067 | (605) 665-4623 | $20,000.00 |
| Stark, James A. | | 42143 U.S. Hwy 212 | Clark | SD | 57225 | (605) 532-3714 | $20,000.00 |
| Sundvold, Harlan | Harlan Sundvold Livestock | P.O. Box 276 | Clark | SD | 57225 | (605) 532-5483 | $80,000.00 |
| Sundvold, Rick | R.S. Cattle Company | 29804 395th Ave. | Wagner | SD | 57380 | (605) 384-3502 | $70,000.00 |
| Swatek, Kenneth | | 20765 Superior Place | Whitewood | SD | 57793 | (605) 269-2222 | $300,000.00 |
| Thompson Livestock, Inc. | | 3001 Douglas Ave. | Yankton | SD | 57078 | (605) 664-2747 | $85,000.00 |
| Tom Heine Cattle Company, Inc. | | PO Box 20 | Kimball | SD | 57355 | (605) 778-6231 | $85,000.00 |
| Tupper, Wayne | | PO Box 118 | Mobridge | SD | 57601 | (605) 845-3808 | $140,000.00 |
| Ulmer, Kim G. | Ulmer Cattle Co. | 5027 So Western Ave, Ste 200 | Sioux Falls | SD | 57108 | (605) 275-0410 | $50,000.00 |
| Unique Swine Marketing, Inc. | | PO Box 69 | Pollock | SD | 57648 | (605) 889-2522 | $85,000.00 |
| Van Beek, Mark | Van Beek Livestock | 39404 273rd St | Corsica | SD | 57328 | (605) 946-5680 | $70,000.00 |
| Van Genderen, Kevin | West Choteau Creek Cattle | 39186 260th St | Stickney | SD | 57375 | (605) 732-4437 | $20,000.00 |
| Van Gorp, Doug | | PO Box 256 | Watertown | SD | 57201 | (605) 886-5052 | $35,000.00 |
| Van Well Sheep Buying Station | | Box 397 | Faith | SD | 57626 | (605) 967-2162 | $60,000.00 |
| Vance, Gary W. | | 803 E Rice St. | Sioux Falls | SD | 57103 | (605) 351-2909 | $60,000.00 |
| Vander Vliet, Paul D. | | PO Box 37 | Faulkton | SD | 57438 | (605) 598-6674 | $10,000.00 |
| Vogel, Richard C. | Warne Cattle Company | 29774 192nd St | Onida | SD | 57564 | (605) 264-5531 | $90,000.00 |
| Warne, Randy | | | | | | | |

* Some are mailing locations; please contact the business to verify physical address.
* BOC — Buying on Commission
** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY* | STATE | ZIPCODE | PHONE | Dealer/BOC*** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Weber, Danny | | 41834 171st | Clark | SD | 57225 | (605) 532-3544 | $10,000.00 |
| Weber, Dean | Weber Cattle Co. | 39120 292nd St | Wagner | SD | 57380 | (605) 384-3300 | $10,000.00 |
| Werner, Nick & Tony Wiese | Wiese & Werner Livestock | 618 Pluma Drive | Rapid City | SD | 57702 | (605) 348-6877 | $55,000.00 |
| Williams, Lyle L. & Williams, Myron J. | | PO Box 418 | Wall | SD | 57790 | (605) 279-2414 | $80,000.00 |
| Wintersteen, Kent J., Jr. | | PO Box 373 | Menno | SD | 57045 | (605) 387-5180 | $35,000.00 |
| Wold, Palmer | | 11386 CR 10 | Aberdeen | SD | 57401 | (605) 698-3264 | $15,000.00 |
| Wolf, Ken | Wolf Enterprises | 801 S 3rd St | Parkston | SD | 57366 | (605) 928-3170 | $80,000.00 |
| Yankton Land & Cattle Company | | PO Box 774 | Yankton | SD | 57078 | (605) 665-2999 | $15,000.00 |
| Yntker, Harvey | | PO Box 213 | Corsica | SD | 57328 | (605) 946-5597 | $45,000.00 |
| Yntker, Jay A. | | Box 117 | Armour | SD | 57313 | (605) 724-2221 | $10,000.00 |
| Young, Danny | Younie Livestock | 25459 S Hwy 37 | Mitchell | SD | 57301 | (605) 539-9377 | $65,000.00 |
| Superior Canadian Livestock Auction Ltd. | | Box 1726 | Regina | SK | S4P3C6 | (306) 775-0412 | $40,000.00 |
| Alexander, III Roy David | | 382 Beechcroft Road | Crossville | TN | 37174 | (931) 486-2005 | *** |
| Armstrong, Lendell R. | | PO Box 7 | Englewood | TN | 37329 | (423) 887-7880 | $15,000.00 |
| Bailey, Thomas Wayne | | 3224 Hwy 431 | Spring Hill | TN | 37174 | (931) 273-9200 | $15,000.00 |
| Barron, Travis Ray | Opossum Hollow Livestock | 7646 Bluff Springs Rd | Smithville | TN | 37166 | (931) 394-0287 | $50,000.00 |
| Beef Transport, LLC | | 281 Hale Chapel Rd | Gray | TN | 37615 | (423) 477-4738 | $15,000.00 |
| Bilbrey, Bob Lee & Bilbrey, Carl | Bilbrey Brothers Livestock | 4139 Hampshire Pike | Hampshire | TN | 38461 | (931) 230-5771 | $10,000.00 |
| Bowers, Weldon R. | B & W Livestock | PO Box 3469 | Cookeville | TN | 38502 | (931) 526-7554 | $85,000.00 |
| Boyce Livestock Company, LLC | | PO Box 397 | Henry | TN | 38231 | (731) 243-4551 | $20,000.00 |
| Bradley Livestock LLC | | 2708 41A North | Shelbyville | TN | 37160 | (931) 294-5321 | $75,000.00 |
| Brooks, Morton & Keith | Brooks Farms | 6445 Charles Bushart Road | Kingsport | TN | 37663 | (423) 384-5883 | $75,000.00 |
| Browning, Douglas | | 7025 Bakerton Road | S Fulton | TN | 38257 | (731) 479-1466 | $75,000.00 |
| Browning, Stacey W. | Browning Farms and Livestock, Douglas | PO Box 587 | Red Boiling Springs | TN | 37150 | (731) 699-3370 | $35,000.00 |
| Bryan, Jayme L. | | PO Box 398 | Red Boiling Springs | TN | 37150 | (615) 699-3441 | $35,000.00 |
| Campbell, Robert M. | | 25 Bowmantown Church Road | Morrison | TN | 37357 | (931) 635-2732 | $10,000.00 |
| Cantwell, David | | 1253 McClanahan Drive | Limestone | TN | 37681 | (423) 257-2422 | $10,000.00 |
| Cherry, Derrick | | 1479 Big Spring Rd | Crossville | TN | 38571 | (931) 267-1659 | $40,000.00 |
| Cobb, Ty | | 450 Forrester Road | Lebanon | TN | 37087 | (615) 453-1447 | *** |
| Cox, Jeremy | Cox Cattle Co. | 5410 Hwy 140 E | Newbern | TN | 38059 | (731) 431-8524 | $10,000.00 |
| Cunningham, C. Steven | | PO Box 39 | Puryear | TN | 38251 | (731) 247-5274 | $10,000.00 |
| Cunningham, Paul Wayne | | 683 Mill Creek Road | Troy | TN | 38260 | (731) 536-5024 | $10,000.00 |
| David Bryan Livestock Co., LP | | PO Box 398 | Morrison | TN | 37357 | (931) 635-2732 | $10,000.00 |
| Dermatius, Ronald Kevin | | 1920 Hayes Denton Road | Columbia | TN | 38401 | (731) 626-5746 | $100,000.00 |
| Deward B. Wolfe & Jonathan B. Wolfe | Wolfe Livestock | 163 Meadowview Lane | Bean Station | TN | 37708 | (865) 993-2860 | $45,000.00 |
| Drake, Darrin A. | Diamond D | 69 Cowan Valley Lane | Hickman | TN | 38567 | (615) 683-4291 | $10,000.00 |
| Ellison, Kenny | Ellison Ranch | 193 Blackberry Road | Hohenwald | TN | 38462 | (931) 796-2449 | $10,000.00 |
| Elsea, Steve E. | | 608 Pickens Bridge Road | Piney Flats | TN | 37686 | (423) 538-6072 | $10,000.00 |
| Fisher, Ricky | Deerfield Farms | 3006 Hwy 43 South | Loretto | TN | 38469 | (931) 580-3739 | $10,000.00 |
| Fisher, Robert | | 804 Liberty Road | Scotts Hill | TN | 38374 | (731) 549-9520 | $10,000.00 |
| Floyd, Robb | | PO Box 189 | Waynesboro | TN | 38485 | (931) 722-3100 | $10,000.00 |
| Forrester, Robert W. & Baker, O'Neil | R & G Livestock | P O Box 237 | Union City | TN | 38261 | (731) 446-0598 | $15,000.00 |
| Fox, Gideon T. | B & F Livestock | 6510 Hidden Hollow Trail | Brentwood | TN | 37027 | (615) 794-9115 | $10,000.00 |
| Gardner, Randall | Music City Cattle Exchange | 1842 Golden Mountain Road | Sparta | TN | 38583-1124 | (931) 808-2019 | $80,000.00 |
| Gieske, Carl | | 707 East Main | Loretto | TN | 38469 | (931) 853-4431 | $10,000.00 |

* Some are mailing locations, please contact the business to verify physical address.

** BOC -- Buying on Commission

*** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

Market Agencies Buying on Commission and Dealers in the United States
Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Gilmore Livestock Co., Inc. | | P. O. Box 385 | Bell Buckle | TN | 37020 | (931) 580-3720 | $65,000.00 |
| Goosey, Clyde | | 248 Lane Hollow Road | Watauga | TN | 37694 | (423) 538-8898 | $10,000.00 |
| Gregory Livestock LLC | | 201 Wallace Road | Gallatin | TN | 37066 | (615) 772-7272 | $55,000.00 |
| Groce, William J. | | 46 Hudson Hollow Road | Fayetteville | TN | 37334 | (931) 433-8111 | $10,000.00 |
| Harry Floyd Livestock, Inc. | | 1758 Savannah Highway | Waynesboro | TN | 83485 | (931) 224-2247 | $95,000.00 |
| Higgins, Jimmy | Higgins Livestock | 6839 McMinnville Highway | Woodbury | TN | 37190 | (615) 563-2159 | $85,000.00 |
| Houston, Mark Wesley | Houston Cattle Company | P. O. Box 326 | Sweetwater | TN | 37874 | (423) 337-6186 | $35,000.00 |
| Inman, Vernon | | 4460 Pulaski Hwy | Culleoka | TN | 38451 | (931) 987-2517 | |
| Johnson, Billy Joe II | BJ Johnson | 10171 Rockvale Rd | Rockvale | TN | 37153 | (615) 274-6474 | $10,000.00 |
| Jolley, William M. | Jolley's | P.O. Box 183 | Doyle | TN | 38559 | (352) 895-7143 | $40,000.00 |
| Jones, Angela L. | Thunder Creek Farm | 956 Blue Well Road | Lebanon | TN | 37090 | (615) 496-6165 | *** |
| Jones, Billy R. | | 254 County Road 831 | Etowah | TN | 37331 | (615) 263-3844 | $10,000.00 |
| Keller, Ricky A. | | 103 Shipley Lane | Greeneville | TN | 37745 | (423) 234-0357 | $20,000.00 |
| Kemp, James Steven | | 103 Kempville Highway | Pleasant Shade | TN | 37145-3014 | (615) 489-6277 | $35,000.00 |
| Majors, Bobby | | 520 Richardson Rd | Tazewell | TN | 37879 | (423) 626-9544 | $15,000.00 |
| Mankin, John B. | | 2525 Dlton-Mankin Road | Murfreesboro | TN | 37127 | (615) 893-9780 | $20,000.00 |
| Mark K. Holder | Mark Holder Livestock | P. O. Box 49 | Hartsville | TN | 37074 | (615) 374-9502 | $80,000.00 |
| Martin, Charles | | 2191 Mulberry Gap Road | Sneedville | TN | 37869 | (423) 733-8217 | $10,000.00 |
| Martin, Phillip E. | | 6853 Fairview Road | Cookeville | TN | 38501 | (931) 528-1103 | $25,000.00 |
| Mayberry, Tommy | M & M Cattle Company | 1760 Monsanto Road | Columbia | TN | 38401 | (931) 381-2217 | $20,000.00 |
| McGinness, Harold | | 5048 Bryce Branch Road | McMinnville | TN | 37110 | (931) 939-3898 | $10,000.00 |
| McGinness Livestock | McGinness Livestock | 4840 Nashville Highway | McMinnville | TN | 37110 | (931) 668-2411 | $40,000.00 |
| McKee, Alvin M. | | 1938 Sparta Pike | Lebanon | TN | 37090 | (615) 449-1582 | $10,000.00 |
| McKee, Carson & Jennifer | McKee Cattle Co. | 1991 Trousdale Ferry | Lebanon | TN | 37087 | (615) 449-1582 | $10,000.00 |
| McKee, William M. & Kristina O. | Sunset Farm | P.O. Box 3033 | Lebanon | TN | 37088 | (615) 444-5206 | $40,000.00 |
| Medley, Bruce | B & M Livestock | 738 Bright Hill Road | Smithville | TN | 37166 | (615) 948-2697 | $40,000.00 |
| Messick, Knox | | 359 Sparta Hollow Road | Morrison | TN | 37357 | (615) 635-2198 | $10,000.00 |
| Moore, Jim Bob | | PO Box 37 | Teiford | TN | 37690 | (931) 753-2094 | $15,000.00 |
| Mowery, James Emanuel | | PO Box 275 | Georgetown | TN | 37336 | (423) 559-8093 | $15,000.00 |
| Myers, George | | 4471 Back Valley Road | Speedwell | TN | 37870 | (423) 562-2941 | $10,000.00 |
| Nash, Lloyd | | P. O. Box 3064 | Cookeville | TN | 38502 | (931) 526-5371 | $90,000.00 |
| Myers Livestock LLC | | 4315 Woodbury Road | Murfreesboro | TN | 37127 | (615) 896-0280 | $20,000.00 |
| Oliver, Mike E. | | 3264 McCaroy Mill Road | Huron | TN | 38345 | (731) 968-8275 | $20,000.00 |
| Parker, Wickey | | 2064 Fairfield Pike | Shelbyville | TN | 37160 | (931) 684-3869 | $20,000.00 |
| Pedigo Jr., Malcolm D. | Pedigo Cattle Farms | 2070 Bybee Branch Road | McMinnville | TN | 37110 | (931) 668-8556 | $20,000.00 |
| Pendleton, Steve | | 140 Pendleton Lane | Harrogate | TN | 37752 | (423) 869-2821 | $10,000.00 |
| Phillips, Terry | Phillips Livestock | 560 Monterey Highway | Livingston | TN | 38570 | (931) 823-9545 | $35,000.00 |
| Pic USA, Inc. | | 100 Bluegrass Commons Blvd., Ste 2200 | Hendersonville | TN | 37075 | (800) 325-3398 | $190,000.00 |
| Reese, Rufus K. and Reese, Jr., Richard H. | Reese Brothers Mule Co. - Greenwood Farms | 398 Dry Fork Road South | Gallatin | TN | 37066 | (615) 452-2544 | $10,000.00 |
| Riley, Sidney | Riley Cattle Company | 2229 Chinquapin Grove Road | Bluff City | TN | 37618 | (423) 538-5267 | $20,000.00 |
| Robbins, James H. | | 3011 Byrdstown Hwy | Monroe | TN | 38573 | (931) 823-4521 | $15,000.00 |
| Sain, Vaughn (Robert) | | 394 Polly Titsworth Road | McMinnville | TN | 37111 | (931) 668-2137 | $10,000.00 |
| Sanders, Jackie | | 368 Hales Chapel Road | Gray | TN | 37615 | (423) 477-3202 | $30,000.00 |
| Seals, Gary | | P. O. Box 935 | Dunlap | TN | 37327 | (423) 949-3382 | $150,000.00 |

\*    Some are mailing locations; please contact the business to verify physical address.
\*\*   BOC - Buying on Commission
\*\*\*  Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Seals, Travis | | P. O. Box 935 | Dunlap | TN | 37327-0935 | (423) 949-3382 | |
| Shelton, Glenn | | 1541 M.G. England Rd | Dunlap | TN | 37355 | (931) 728-7184 | |
| Shelton, Harry E. | | 315 MG England Road | Manchester | TN | 37355 | (931) 728-5822 | $140,000.00 |
| Simpson Livestock Company, Inc. | | 315 Martin Chapel Rd | McMinnville | TN | 37110 | (931) 668-3674 | $35,000.00 |
| Street, Mike K. | | 1301 Highway 143 | Roan Mountain | TN | 37687 | (423) 772-3988 | $20,000.00 |
| Sullivan, Mark C. | | 4327 Sneed Road | Nashville | TN | 37215 | (615) 383-6752 | $15,000.00 |
| Teffeteller, Kenneth E. | | 818 Lee Lambert Rd | Maryville | TN | 37803 | (865) 977-9273 | *** |
| Terry Blair Livestock and Horse Sales | | 37537 Nashville Hwy | Alexandria | TN | 37012 | (615) 529-4000 | $10,000.00 |
| Terry, Don | | 1450 Braund Road | Henderson | TN | 38340 | (731) 989-7982 | $10,000.00 |
| Tipton, Shy | Shy Little Tipton | 4300 Clear Springs Road | Limestone | TN | 37881 | (423) 257-4937 | $10,000.00 |
| Todd, Harold | | 7517 Cathy Road | Knoxville | TN | 37938 | (865) 925-0051 | $10,000.00 |
| Tollett II, James F. | | 4506 Cotton Port Road | Dayton | TN | 37321 | (423) 775-2392 | $20,000.00 |
| Tolley III, Martin H. (Marty) | Tolley Farms | 131 Tolley Road | Darden | TN | 38328 | (423) 845-5248 | $10,000.00 |
| Tugliay, Joe Thomas | | P. O. Box 353 | Mountain City | TN | 37683 | (423) 727-5164 | $40,000.00 |
| VT Cattle, Inc. | | P. O. Box 1336 | Bristol | TN | 37621 | (423) 844-0558 | $40,000.00 |
| Walker, Guy (Buddy) | | P.O. Box 10 | Lexington | TN | 38351 | (731) 968-5379 | $10,000.00 |
| West, Jeffrey | | 126 Hunters Creek Blvd. | Lebanon | TN | 37087 | (615) 848-3946 | *** |
| Westmoreland, Harold | | 138 Substation Road | Guild | TN | 37340 | (423) 942-3716 | $10,000.00 |
| Williams, Dean | | 553 Lakeside Rd | Vonore | TN | 37885 | (423) 442-5050 | $25,000.00 |
| Williams, Prentice C. | | 3141 Little Dug Gap Rd | Louisville | TN | 37777 | (865) 984-0799 | $20,000.00 |
| Yarbrough, Jimmy | | 705 Concord Rd | Trenton | TN | 38382 | (731) 855-1942 | $10,000.00 |
| Young, Charles E. | Young Livestock Company | P.O. Box 14379 | Knoxville | TN | 37914 | (865) 546-7532 | $120,000.00 |
| 3-G Transportation, LLC | | 700 FM 430 | Encino | TX | 78353 | (361) 568-3530 | $60,000.00 |
| Airhart, Donald | | 1411 11th Street | Lubbock | TX | 79423 | (806) 731-7612 | $10,000.00 |
| Alcorn, Troy D. | | P.O. Box 471 | Olton | TX | 79064 | (806) 285-3067 | $10,000.00 |
| Allen, Eugene | Eugene Allen Ranch Account | 8542 State Highway 22 | Meridian | TX | 76655 | (254) 435-6114 | $15,000.00 |
| Allen, Wayne M. | | 1395 CR 4155 | Clifton | TX | 76634 | (254) 675-8346 | $25,000.00 |
| Amaya, Daniel C. | | 882 St Hwy 36 N | Caldwell | TX | 77836-1274 | (979) 567-7422 | $30,000.00 |
| Andrews, Gus (Joe) | | 400 1/2 W 9th | Madisonville | TX | 77864 | (936) 348-2307 | *** |
| Andrew Trimble Livestock Inc. | | 113 Winfield Dr. | Weatherford | TX | 76087-7296 | (817) 596-0556 | $45,000.00 |
| Archer, Craig Stephen | | P.O. Box 6 | Maxwell | TX | 78656 | (512) 738-5003 | $45,000.00 |
| Ash Marketing Service, Inc | | P.O. Box 3719 | Abilene | TX | 79604 | (325) 677-8900 | $25,000.00 |
| B&R Cattle Company, LLC | | 239 CR 4109 | Jacksonville | TX | 75768 | (903) 586-0176 | $50,000.00 |
| Barber, John R. Jr. | | 639 CR 4211 | Jacksonville | TX | 75766 | (903) 586-8174 | $50,000.00 |
| Barkley, Dave | Dave Barkley Cattle Co. | 6 LaCosta | Amarillo | TX | 79214 | (806) 282-2212 | |
| Barkley, Wesley | | 2494 Lower Crabapple Rd. | Fredericksburg | TX | 78624 | (830) 997-7132 | $10,000.00 |
| Barnett, Donnie | Barnett Livestock | 69 CR 2128 | Pittsburg | TX | 75686 | (903) 856-6257 | $10,000.00 |
| Barnett, Wesley | | 11 W. Barry Street | Bagwell | TX | 75412 | (903) 925-2210 | $10,000.00 |
| Barton, Bill | Barton Cattle Company | P.O. Box 5 | Shamrock | TX | 79079 | (806) 256-5155 | $15,000.00 |
| Bass, P.R. & Bass, Jeffrey | | P.O. Box 305 | Lott | TX | 76656 | (254) 584-4815 | $15,000.00 |
| Beach, Eugene J. | | 402 County Road 379 | Flatonia | TX | 78941 | (806) 865-2579 | $35,000.00 |
| Beck, Ronnie | Beck & Sons Cattle Co. | 429 W Ninth St | Weimar | TX | 78962 | (979) 725-8534 | $65,000.00 |
| Beken Livestock, Inc. | | PO Box 806 | Smithville | TX | 78957 | (512) 461-6091 | $20,000.00 |
| Bemlight, Joe Ray | | 706 NE 2nd St. | Lexington | TX | 78947 | (979) 773-2665 | $20,000.00 |
| Bexley, Jr., Clyde Olive | | P.O. Box 611 | Lexington | TX | 78947 | (979) 773-4467 | $10,000.00 |
| Bexley, Keith | | P.O. Box 574 | Lexington | TX | 78947 | | $10,000.00 |
| Bint, Lynn | KO Cattle Co. | PO Box 516 | Merkel | TX | 79536 | (325) 736-6937 | $35,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
** BOC = Buying on Commission
*** Contact Regional Office for bonding information

**USDA** United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Blackwell, J. W. | | P.O. Box 494 | Hamilton | TX | 76531 | (254) 784-0087 | $35,000.00 |
| Bode, Richard M. | | 2605 W. Wallace | San Saba | TX | 76877 | (915) 372-5744 | *** |
| Boer Goat Exchange | | 9500 W. 42nd Street | Odessa | TX | 79764 | (432) 381-2529 | $10,000.00 |
| Bond, Clayton Randall | | 811 Silas | Sweetwater | TX | 79556 | (432) 235-3067 | $10,000.00 |
| Bonner, Christopher | CW Cattle | 1406 8th Street #18 | Canyon | TX | 79015 | (806) 626-9134 | *** |
| Boone, Sam | | P.O. Box 108 | Benjamin | TX | 79505 | (940) 256-8527 | $25,000.00 |
| Bowles, Daniel | | PO Box 32 | Era | TX | 76238-0032 | (940) 736-9669 | $10,000.00 |
| Britten, Chris | Britten Cattle, Chris | P.O. Box 407 | Groom | TX | 79039 | (806) 248-7224 | $95,000.00 |
| Brown Ranch Group, LLC | | 2050 Brown Ranch Lane | Beeville | TX | 78102 | (361) 358-1093 | $10,000.00 |
| Brown, Mike | | 810 A FM 419 | Sweetwater | TX | 79556 | (325) 235-8190 | $80,000.00 |
| Brunton, Gary | | P.O. Box 171 | Kerens | TX | 75144 | (903) 872-5213 | $10,000.00 |
| Bryan, Dennis | Bryan Cattle Company | 8851 E FM 285 | Happy | TX | 79042 | (806) 764-3530 | *** |
| Burke, Jr., James L. | Burke Cattle Company | 2644 FM 348 S | Henderson | TX | 75654 | (903) 889-3318 | $10,000.00 |
| Campbell, Robert W. | RWC Cattle Company | PO Box 661 | Mt Vernon | TX | 75457 | (903) 537-4700 | $60,000.00 |
| Cannon, Neil Wayne | | 126 Packsaddle Pass | Abilene | TX | 79602 | (325) 793-9278 | $10,000.00 |
| Carruth, Johnny Bob | TXM Cattle Co. | 2100 90th Street | Lubbock | TX | 79423 | (806) 777-0505 | $10,000.00 |
| Carson, Randy | Carson Cattle Co. | P.O. Box 1461 | Abilene | TX | 79604 | (325) 673-7865 | $10,000.00 |
| Cattle Associates, LLC | | PO Box 271 | Cuero | TX | 77954 | (361) 275-8887 | $80,000.00 |
| Cattle Resources, LLC and Friona Industries, LP | | PO Box 15568 | Amarillo | TX | 79105 | (806) 374-1811 | $175,000.00 |
| Cavender, Wayne | | PO Box 445 | Howe | TX | 75459 | (903) 532-5426 | $15,000.00 |
| Cecil Sellers Cattle Company, Ltd | | PO Box 336 | Sulphur Springs | TX | 75482 | (903) 885-4842 | $20,000.00 |
| Central Texas Cattle Company, Inc. | | PO Box 10 | Gonzales | TX | 78629 | (830) 263-0393 | $10,000.00 |
| Clannon Cattle Co., Inc. | R & R Cattle Co. | PO Box 1184 | Chilton | TX | 76632 | (254) 546-3541 | $10,000.00 |
| Clannon, Rex L. | | 204 Red Oak | Chilton | TX | 76632 | (254) 546-0551 | $65,000.00 |
| Clarke, Clayborne | | 100 FM 1263 | Livingston | TX | 77351 | (936) 327-2316 | *** |
| Clay, Tommy | | P.O. Box 7728 | Aspermont | TX | 79502 | (940) 989-2848 | $45,000.00 |
| Clemmer, Leslie | | P.O. Box 271 | Abilene | TX | 79608 | (325) 691-9398 | $10,000.00 |
| Clif-Tex Land & Livestock, Inc. | | P.O. Box 423 | Grandfalls | TX | 79742 | (432) 547-2970 | $10,000.00 |
| Cody, Bob | | 109 Winfield Drive | Clifton | TX | 76634 | (254) 675-4068 | $95,000.00 |
| Coleman, Bobby Joe | | 1011 W. Hwy 90A | Lavernia | TX | 78121 | (830) 779-4411 | $280,000.00 |
| Collins, Donnie | | 168 CR 458 | Hamlin | TX | 79520-0336 | (915) 576-3618 | $85,000.00 |
| Collins, Roger D. and Patricia | Collins Cattle Co., Rodger | PO Box 493 | Chilton | TX | 76632 | (254) 546-6295 | $65,000.00 |
| Colorado City Livestock Auction, Inc. | | P.O. Box 296 | Colorado City | TX | 79512 | (915) 236-6295 | $120,000.00 |
| Colwell, Doyle | | 505 SE State Hwy 97 | Nixon | TX | 78140 | (830) 382-1409 | $10,000.00 |
| Compton, Dick | | PO Box 3386 | Gainesville | TX | 76241 | (940) 902-9751 | $10,000.00 |
| Comer, John | Comer Livestock | PO Box 503 | San Angelo | TX | 76902 | (325) 653-4951 | $90,000.00 |
| Concho Livestock Company, Inc. | Compton Livestock Co. | PO Box 511 | San Angelo | TX | 76902 | (325) 653-3971 | $85,000.00 |
| Conley, Larry | | Route 1 | Cooper | TX | 75432 | (903) 395-4566 | $10,000.00 |
| Conley, Stephen Noel | | P.O. Box 333 | Cooper | TX | 75432 | (903) 395-4709 | $85,000.00 |
| Conley, Wayne | | 4010 FM 1896 | Mount Vernon | TX | 75457 | (903) 537-2753 | $10,000.00 |
| Cook, Greg | Cook, Greg | 1900 West Jamestown | Ennis | TX | 75120 | (972) 875-8390 | $70,000.00 |
| Cook, Ron | | PO Box 1932 | Texarkana | TX | 75501 | (903) 793-4332 | $10,000.00 |
| Cookie Coleman Cattle Co., Inc. | Canyon Livestock | 10240 W. Hwy 60 | Canyon | TX | 79015 | (806) 655-5779 | $80,000.00 |
| Cottrell, Virgil L. | | 707 N. Ave. K | Haskell | TX | 79521 | (940) 864-3290 | $15,000.00 |
| Cox, Bill | Cox Cattle Co. | 3313 Mable | Canyon | TX | 79015 | (806) 864-3290 | $75,000.00 |
| Cranmer, Ty | Cranmer Livestock | | Canyon | TX | 79015 | (806) 656-0417 | $10,000.00 |
| Cronwedge, Alter | | 15535 W US HWY 290 | Harper | TX | 78631 | (830) 669-2545 | $10,000.00 |

\* Some are mailing locations; please contact the business to verify physical address.
\** BOC -- Buying on Commission
\*** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Cretwejek, Larry | Larry's Livestock | P.O. Box 465 | Junction | TX | 76549/0465 | (325) 446-3378 | $20,000.00 |
| Cross I Cattle Co., Inc. | | 19355 Hwy 283 S | Baird | TX | 79504 | (325) 854-1381 | $25,000.00 |
| Crossroads Cattle Company, Ltd. | | 4425 S. Mopac | Austin | TX | 787356723 | (512) 358-0358 | |
| Davis, Eugene (Gene) | | 309 Palme | Cuero | TX | 77954 | (361) 275-3360 | $35,000.00 |
| Davis, George | | 847 FM Road 2488 | Rio Vista | TX | 76093 | (817) 373-2670 | |
| Davis, Jay | | 770 CR 2303 | Montalba | TX | 75853 | (903) 549-3357 | |
| Davis, Robert | | P.O. Box 258 | Hargill | TX | 78549 | (956) 383-7427 | |
| Day, R. Burrell/Volner, Anthony (Tony) | Day and Volner Cattle Company | 5531 Noyes Road | Von Ormy | TX | 78073 | (210) 275-1795 | $30,000.00 |
| deCordova, Cody | | P.O. Box 517 | Groesbeck | TX | 76642 | (254) 729-5335 | *** |
| deCordova, Russ | | P.O. Box 517 | Groesbeck | TX | 76642 | (254) 729-5335 | $90,000.00 |
| deCordova, Ty | deCordova Cattle Co. | P.O. Box 517 | Groesbeck | TX | 76642 | (254) 729-5335 | *** |
| Dobson, Johnny | | P.O. Box 503 | Groesbeck | TX | 76642 | (254) 729-5335 | *** |
| Domel, Michael | | Rt. 6, Box 503 | Sulphur Springs | TX | 75482 | (903) 885-4303 | $30,000.00 |
| Domel, Robert | | P.O. Box796 | Meridian | TX | 76665 | (254) 435-2988 | $10,000.00 |
| Doss, Jessie | | 2513 Carol Drive | Big Spring | TX | 79720 | (432) 517-4910 | |
| Double B Cattle Co., LLC | | P.O. Box 33 | Forsan | TX | 79034 | (806) 306-8732 | *** |
| Downey, Alvin | | 1109 Elm | Friona | TX | 79035 | (806) 250-3424 | *** |
| Dudley, Art | Dudley Cattle | 4578 CR 3121 South | Long Branch | TX | 75669 | (903) 985-0355 | $35,000.00 |
| Eastwood Cattle Co., LLC | | P.O. Box 245 | Fentress | TX | 78622 | (512) 488-1111 | $80,000.00 |
| Ed Wright Cattle Co., Inc. | | PO Box 10133 | Amarillo | TX | 79116 | (806) 655-3376 | $40,000.00 |
| Edington, Bobby Jean | | 655 CR 404 | Coleman | TX | 76834 | (325) 625-3095 | $165,000.00 |
| Ehrlich, L. R | | 922 W. Prairie Lea | Lockhart | TX | 78644 | (512) 398-2789 | $25,000.00 |
| El Paso Cattle II, LP | | P.O. Box 1530 | Canutillo | TX | 79835 | (915) 877-4020 | |
| Ellis, Glen | | 4395 W. FM 580 | Lampasas | TX | 76550 | (512) 556-8824 | $125,000.00 |
| Ellison Carter Cattle Co., Inc. | | PO Box 25 | Santo | TX | 764720025 | (940) 769-4555 | |
| Embrey Linda & Stacey | | 8848 Texas Hwy 37 South | Deport | TX | 75435 | (903) 632-9986 | $10,000.00 |
| ESE Livestock Company, Inc. | E & E Livestock | 10763 State Highway 31 West | Malakoff | TX | 75148 | (903) 675-9552 | $40,000.00 |
| Estacado Industries, Inc. | | 3001 US Highway 385 | Dimmitt | TX | 79027 | (806) 647-5136 | $55,000.00 |
| Etheredge Cattle Co., L.L.C. | | 1450 County Road 152 | Abilene | TX | 796017952 | (325) 548-2048 | $80,000.00 |
| Farmer, Jason Lee | Mid-West Livestock | 192 CR 427 | Lorena | TX | 76655 | (254) 881-1717 | $50,000.00 |
| Farris, Mark James | Double M Boar Goats | 4745 Rockwood Drive | San Angelo | TX | 76905 | (325) 651-2100 | $10,000.00 |
| Ferris, Billy | | 8130 El Rey Road | Del Valle | TX | 78617 | (512) 247-5696 | |
| Ferris, Martin James | | PO Box 122 | LaRue | TX | 75770 | (903) 852-6207 | $95,000.00 |
| Forester's 14-F Cattle Co., Ltd. | | P.O. Box 1521 | San Angelo | TX | 76903 | (325) 656-7657 | $80,000.00 |
| Four L Cattle Company, Inc. | | P.O. Box 572 | Ben Franklin | TX | 75415 | (903) 335-4327 | $85,000.00 |
| Freeman, Randy | | 14102 Hwy 83 South | Ballinger | TX | 76821 | (325) 365-3593 | $80,000.00 |
| Frey Cattle Company, Inc. | Frey Cattle; Rodney | P.O. Box 1237 | Miskton | TX | 76856 | (325) 347-6507 | $15,000.00 |
| Frey, Rodney | C & T Cattle | 1671 FM 2144 | Weimar | TX | 78962 | (979) 263-4164 | $45,000.00 |
| Friedrich, Jr., Ewald | | P.O. Box 302 | Ganado | TX | 77962 | (361) 771-2950 | $10,000.00 |
| Friedrichs, Pepper | | 6201 Darden Loop | Fayetteville | TX | 78940 | (979) 249-3648 | |
| Fritsch, Bradley R. | | 1040 FM 954 | Fayetteville | TX | 78940 | (979) 249-3249 | *** |
| Fritsch, Gary R. | | 9405 Eckermann Road | Burton | TX | 77835 | (979) 421-9293 | $111,584.00 |
| Fritsch, Ryan | | 2508 Idela Ave | McAllen | TX | 78503 | (956) 664-1657 | *** |
| Fuentes, Juan | | PO Box 505 | Chireno | TX | 75937 | (936) 362-2243 | $10,000.00 |
| G&G Cattle Co., Inc. | | 3258 FM 2943 | Hereford | TX | 79045 | (806) 276-5601 | $35,000.00 |
| Garnett Livestock, Inc. | | 2459 FM 56 | Valley Mills | TX | 76689 | (254) 932-5205 | $80,000.00 |
| Gibbs Cattle Company, LLP | | 104 Scheele Rd | Boerne | TX | 78015 | (830) 981-4668 | $10,000.00 |
| Gibson, Elton Wayne | | | | | | | |

\* Some are mailing locations; please contact the business to verify physical address.
\*\* BOC – Buying on Commission
\*\*\*Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Glidewell, Bill | | 126 Pecan Street | Hereford | TX | 79045 | (806) 344-2608 | $50,000.00 |
| Gonzales, Roberto E. | R. E. Gonzales Cattle Corp. | 5810 San Bernardo Ave Suite 490 | Laredo | TX | 78041 | (915) 613-6044 | *** |
| Gonzalez, Norberto | | P.O. Box 313 | Falfurrias | TX | 78355 | (361) 228-3188 | $10,000.00 |
| Goodwin & Miller Cattle Co. | Goodwin & Miller Cattle Co. | PO Box 279 | Merkel | TX | 79536 | (325) 673-3650 | $80,000.00 |
| Graham, Dr. Charles W. | Graham Livestock Company | PO Box 925 | Sealy | TX | 78629 | (830) 672-6504 | $45,000.00 |
| Gray, Steve Alan | | 720 Rottich Lane | Gonzales | TX | 78945 | (979) 968-5021 | $10,000.00 |
| Gretham, Richard H. & Brandon Gretham | H&D Cattle Co., A Partnership | P.O. Box 456 | La Grange | TX | 75760 | (936) 326-4735 | $50,000.00 |
| Gross, Raymond | | 604 SW Street | Cushing | TX | 78962 | (979) 260-3199 | |
| Gully Enterprise, Inc. | | 1376 FR 1811 | Weimer | TX | 79538 | (325) 583-2545 | $10,000.00 |
| Hargrove, Mark A. | | Box 278 | Novice | TX | 79042 | (806) 488-2899 | $90,000.00 |
| Hat Creek Land and Cattle | Cowboy Cattle Co. | 350 Settegast Ranch Road | Happy | TX | 77469 | (281) 342-5109 | $10,000.00 |
| Hatfield, John R & Bradley | | 702 W. Lee | Richmond | TX | 79027 | (806) 647-8473 | $10,000.00 |
| Haynes Cattle Co., Inc. | | P.O. Box 1365 | Dimmitt | TX | 77874 | (979) 877-0783 | $10,000.00 |
| Heffley Order Buying, Inc. | | P.O. Box 1161 | Sealy | TX | 79015 | (806) 655-3800 | $95,000.00 |
| Heller, Russell Wayne | | 321 Articles | Canyon | TX | 79932 | (806) 826-0456 | |
| Heller, Steven | | PO Box 345 | El Paso | TX | 78947 | (979) 773-4738 | $15,000.00 |
| Henard, William T. | | PO Box 435 | Lexington | TX | | (405) 826-0456 | *** |
| Herd, Larry | | PO Box 308 | Lexington | TX | 79095 | (512) 446-6895 | $85,000.00 |
| Hernandez, Jesse | Rusty Cattle Company | 19150 Old Bundick Road | Wellington | TX | | (806) 447-5714 | $85,000.00 |
| Hodde, Leroy | | 1001 Ave B | Hearne | TX | 77859 | (979) 255-5052 | $10,000.00 |
| Hoehenberger, Mark | Hodde Land & Cattle Company, Leroy | 4707 Oquail Run Road | Cisco | TX | 76437 | (254) 442-4244 | $10,000.00 |
| Hollis, Delbert | Hohenberger Cattle | 2001 Hillcrest Drive | Brenham | TX | 77833 | (979) 836-2234 | $35,000.00 |
| Holloway, Newt L. Mooney | | 11800 Dripping Spring | Stephenville | TX | 76401 | (254) 918-5757 | $45,000.00 |
| Holman, Kris | | 106 Daniels Drive | Amarillo | TX | 79124 | (806) 468-7652 | $10,000.00 |
| Holt, Daryl and Dillon, Sherrie | S&D Cattle Co. | Route 1, Box 372-B | Kerens | TX | 75144 | (254) 479-0261 | $10,000.00 |
| Houston County Commission Company, Inc. | | 4629 FM 678 | Jacksonville | TX | 75766 | (903) 586-4018 | *** |
| Howell, Ben | | PO Box 757 | Gainesville | TX | 76240 | (940) 665-7937 | $10,000.00 |
| Howell, Doug | | Box 313 | Crockett | TX | 75835 | (936) 544-4080 | $50,000.00 |
| Hudson, Willie | | PO Box 677 | Kerens | TX | 75144 | (903) 396-7332 | $10,000.00 |
| Isom, Gene | | 3216 CO RD 5825 | Conroe | TX | 77305 | (903) 396-9566 | $10,000.00 |
| J. Livestock Co., Inc. | | 947 Watkins Road | Lubbock | TX | 79415 | (405) 756-9566 | $150,000.00 |
| Jackson, Bryan | BEI Livestock | 23000 Arnot Rd | Sherman | TX | 75090 | (325) 347-5731 | $150,000.00 |
| James, Mike | | 2680 Wheeler | Mason | TX | 76856 | (903) 893-1600 | $20,000.00 |
| Janecka, Jr., D. D. | Janecka Farms, D. D. | 8930 FM 1115 | Canyon | TX | 79015 | (806) 499-9320 | $20,000.00 |
| JCO Livestock, L.P. | | 770 ACR 2303 | Amarillo | TX | 79138 | (806) 622-2818 | $35,000.00 |
| Jessop, Tom | Jessop Cattle Company | 1222 Conlen | Flatonia | TX | 78941 | (361) 865-2816 | $35,000.00 |
| Johnson, James | | 14481 FM 2088 | Montalba | TX | 78653 | (903) 549-3357 | $105,000.00 |
| Johnson, Russell Gene | | PO Box 654 | Dalhart | TX | 79022 | (806) 244-2416 | $12,000.00 |
| Jones, Marvin S. | | PO Box 368 | Gilmer | TX | 75644 | (903) 790-7897 | |
| Jordan, Jerald | | PO Box 3 | Waller | TX | 77484 | (979) 921-0002 | $20,000.00 |
| J-T Livestock, Inc. | | 1121 E State Highway 159 | Sulpher Springs | TX | 75483 | (903) 439-1245 | *** |
| Kasmiersky, Jr., Arnold | | PO Box 845 | Mason | TX | 76856 | (325) 347-5731 | |
| Keaton, Leroy & Keaton Todd | Keaton Cattle Co. | P.O. Box 51 | Hartley | TX | 79044 | (806) 365-4533 | $90,000.00 |
| Keith Duncan Livestock, Inc. | | 6751 HW 6 | Fayetteville | TX | 78940 | (979) 378-2244 | $20,000.00 |
| Keith, Kenneth | | | Sealy | TX | 77474 | (979) 885-4114 | $100,000.00 |
| | | | Lometa | TX | 76853 | (512) 752-3191 | $100,000.00 |
| | | | De Leon | TX | 76444 | (254) 893-5789 | $25,000.00 |

\* Some are making locations; please contact the business to verify physical address.
\*\* BOC – Buying on Commission
\*\*\*Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Bond Amount ($) *** |
|---|---|---|---|---|---|---|---|
| Klaus, Jeff | | P.O. Box 646 | Bastrop | TX | 78602 | (512) 304-8820 | *** |
| Lacina, Jeff | | 1267 CR 222 | Weimar | TX | 78962-5145 | (979) 263-4315 | $40,000.00 |
| Lanier Cattle Company, Inc. | | 398 Private Road 2232 | Decatur | TX | 76234-6565 | (940) 627-5163 | $80,000.00 |
| Lawson Alford Cattle Co. | | P.O. Box 745 | Memphis | TX | 79245-0745 | (806) 259-1523 | $25,000.00 |
| Littlefield, H. T. | | Box 87 | Leesville | TX | 78122 | (830) 424-3455 | $60,000.00 |
| LK Cattle Company | Circle L Ranch | P.O. Box 853 | Gonzales | TX | 78629 | (830) 540-4111 | $10,000.00 |
| Loftis Livestock, Inc | | P.O. Box 2831 | Waxahachie | TX | 75165 | (972) 935-7304 | $10,000.00 |
| Loftis, Steve | | Box 243 | Waxahachie | TX | 75168 | (972) 935-7304 | $15,000.00 |
| Longoria Cattle, Inc. | | 1006 W. Samano | Edinburg | TX | 78539 | (956) 383-4594 | $20,000.00 |
| Lopez, Ramiro | | 204 E Cedar | Muleshoe | TX | 79347 | (806) 272-4856 | $10,000.00 |
| Luedke, Terry M | Lopez Cattle | PO Box 1180-575 West Oak Drive | Brenham | TX | 77834 | (979) 277-2181 | $70,000.00 |
| Luther, Monroe M. Jr. | Boodro Livestock | 561 FM 302 | Springlake | TX | 79082 | (806) 257-2040 | $60,000.00 |
| Lyles, Matthew | | 247 CR 361 | Jarrell | TX | 76537 | (817) 599-5530 | $85,000.00 |
| Lynn Burkhalter Cattle Company, Inc. | | 7740 Prather Road | Springtown | TX | 76082 | (806) 632-8686 | $10,000.00 |
| Masters, James | | PO Box 160 | Wheeler | TX | 79096-0160 | (254) 968-8555 | *** |
| McDonnell, Clint | | 1241 Hwy 82 West | Whitesboro | TX | 76273 | (210) 854-6888 | $10,000.00 |
| McKinney, Dale | | 1317 County Road 224 | Stephenville | TX | 76401 | (254) 968-8555 | $10,000.00 |
| McMahan Order Buying Ltd. | | 1515 Capital of Texas S., #204 | Austin | TX | 78746 | (512) 306-1401 | $235,000.00 |
| McMurtry, A., L. L (Bill) | | PO Box 91 | Gonzales | TX | 78629 | (830) 672-6407 | $60,000.00 |
| McShan, Tonya R. | | PO Box 132084 | Tyler | TX | 75713 | (903) 561-7655 | $15,000.00 |
| Moo-Tex Export Co., Inc. | | 525 S. Main Suite 605 | Del Rio | TX | 78840 | (830) 775-5565 | $45,000.00 |
| Miller, Richard C. | Miller Cattle Company, Rick | P.O. Box 1370 | San Angelo | TX | 76902 | (325) 655-6718 | $15,000.00 |
| Miller Feed Yards, Inc | | P.O. Box 985 | San Marcos | TX | 78657-0985 | (512) 353-7575 | $40,000.00 |
| Mingus, Kenny | | P.O. Box 506 | Cameron | TX | 76520 | (254) 697-4656 | $55,000.00 |
| Moto, J. T. | | PO Box 326 | Aubrey | TX | 76227 | (830) 686-0100 | $20,000.00 |
| Moore, Floyd B. | | PO Box 447 | Huntsville | TX | 77342-0447 | (936) 295-3558 | $10,000.00 |
| Moorhouse, Richard Alan | Moorhouse Cattle Co. | 1706 Parker Dr | Vernon | TX | 76384 | (940) 552-2809 | $10,000.00 |
| Morris, Melvin | | 572 Highway 214 | Muleshoe | TX | 79347 | (940) 946-7323 | $10,000.00 |
| Morris, Rex | | 1493C C.R. Q | Quail | TX | 79247 | (806) 447-0359 | *** |
| Morrow, Edward | | PO Box 326 | Darouzett | TX | 79024 | (806) 624-3104 | $15,000.00 |
| Mote, Brent | Brent Mote Livestock | 1510 CR 14 | Tulia | TX | 79251 | (806) 335-8898 | $15,000.00 |
| Munson, Wendell H | | 2159 CR17 | Pleasanton | TX | 79088 | (830) 281-5922 | $30,000.00 |
| Murphree, Jim | Jim Murphree Cattle Company | PO Box 754 | Friona | TX | 78064 | (830) 569-2512 | $20,000.00 |
| Myers, Clayton | | 534 Cattle Drive | Muleshoe | TX | 79035 | (806) 272-4800 | $40,000.00 |
| Nelson, Donald Keith | Keith Nelson | 7224 W FM 476 | Crawford | TX | 76638 | (806) 772-4301 | $40,000.00 |
| Newman, Preston | | 3802 FM 707 | Poteet | TX | 78065 | (254) 486-2469 | $50,000.00 |
| Nix, Tom | | PO Box 52245 | Anson | TX | 79501 | (830) 742-3778 | $10,000.00 |
| Noland, Ashley | | P.O. Box 1449 | Amarillo | TX | 79159 | (325) 823-3564 | $50,000.00 |
| Ogle, Larry and Chris | Ogle Cattle Co. | 1503 El Paso | Bowie | TX | 76230 | (806) 679-7359 | $40,000.00 |
| Orr, Eddie | | Box 1745 | Wellington | TX | 79095 | (806) 872-2250 | $35,000.00 |
| Owen, Jeffrey | Owen Cattle Co. | PO Box 18 | Mason | TX | 76856-1745 | (806) 447-5531 | $90,000.00 |
| Parkey, Tommy | | Box 1745 | Marlin | TX | 76661 | (325) 347-5575 | $90,000.00 |
| Parrott, Bobby James | | 9107 EC FM 40 | Lubbock | TX | 79403 | (800) 594-5533 | $30,000.00 |
| Peeler, Thurman | Thurman Peeler Cattle Co. | PO Box 288 | Valley Mills | TX | 76689 | (806) 781-2453 | $90,000.00 |
| Pogue, Joe Don | Joe Don Pogue Cattle Co. | P.O. Box 2185 | Sulphur Springs | TX | 75483 | (254) 932-5300 | $55,000.00 |
| Powers, Jimmy R. | | 4310 54th Street | Lubbock | TX | 79413 | (903) 885-9648 | *** |

\* Some are mailing locations, please contact the business to verify physical address.
\*\* BOC -- Buying on Commission
\*\*\* Contact Regional Office for bonding information

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount($) |
|---|---|---|---|---|---|---|---|
| Price Jr., Joseph C. | Joe Price | 1479 Tulley Road | Cuero | TX | 77954 | (361) 564-8962 | $80,000.00 |
| Priest, Dusty | | 1131 Van Zandt CR 2513 | Canton | TX | 75103 | (903) 848-8655 | $40,000.00 |
| Quevedo, Juan | | 624 Willow Glen Drive | El Paso | TX | 79922 | (915) 587-0420 | *** |
| Quicksand, Inc. | | Box 1004 | Olton | TX | 79064 | (806) 285-2471 | $80,000.00 |
| Rakowitz, Emil | | 641 CR 208 | Floresville | TX | 78114 | (830) 484-2328 | $20,000.00 |
| Reaves, Jackie | | P.O. Box 1216 | Bowie | TX | 76230 | (940) 872-2829 | $20,000.00 |
| Redbone Livestock II, LP | J & R Cattle Co. | 1426 S. Howeth | Gainesville | TX | 76240 | (940) 668-8208 | $80,000.00 |
| Reed, Harry Clifton | | 1580 FM 3115 | Bronte | TX | 76933 | (325) 656-3501 | $80,000.00 |
| Rees, C.A. | C&C Cattle Account | P.O. Box 1046 | Colorado City | TX | 79512 | (325) 728-2478 | $10,000.00 |
| Reynolds, Jackie Dale | T. J. Cattle Co. | P.O. Box 536 | Farwell | TX | 79325 | (806) 481-8080 | $25,000.00 |
| Rhoades, Terry | | P.O. Box 148 | Perrin | TX | 76486 | (940) 798-3165 | $65,000.00 |
| Rhodrick, Jimmy | | 1317 4th Ave. | Canyon | TX | 79015 | (806) 364-3311 | |
| Riata Cattle Company, Inc. | | PO Box 307 - 9865 FM 2845 | Raymondville | TX | 78580 | (956) 642-3686 | $10,000.00 |
| Richardson, Bill | | 1225 Hwy W 82 | Whitesboro | TX | 76273 | (214) 679-3460 | $10,000.00 |
| Richter, Donnie | | 1848 CR 430 | Waelder | TX | 78959 | (830) 788-7241 | $35,000.00 |
| Riley, Doug | | 1616 Walnut | McAllen | TX | 78501 | (956) 687-7426 | $50,000.00 |
| Ros, Robert & Waite, David | | PO Box 1698 | Amarillo | TX | 79105 | (806) 374-0318 | $125,000.00 |
| Ruiz, Miguel A. | Miguel Ruiz Cattle Service | 17697 IH 35 S | Lytle | TX | 78052 | (210) 622-3764 | $10,000.00 |
| Rutledge, Cody | | 4977 FM 2340 | Burnet | TX | 78611 | (512) 756-8410 | $10,000.00 |
| Savage, Billy | | PO Box 67 | Van | TX | 75790 | (903) 549-3357 | |
| Scarnardo, Pete A. | | 1893 RM 1362 N. | Caldwell | TX | 77836 | (979) 272-3359 | $155,000.00 |
| Scarnardo, Scott | Scarnardo Cattle Company | 4000 RM 2000 | Caldwell | TX | 77836 | (979) 272-0667 | *** |
| Schwertner, Stephen | | PO Box 115 | Reagan | TX | 76680 | (254) 587-2422 | *** |
| Schwertner Farms, Inc. | Capitol Land & Livestock | PO Box 1 | Schwertner | TX | 76573 | (254) 527-3342 | $285,000.00 |
| Scott, Gail M. | | 1401 Country Club Rd | Olney | TX | 76374 | (940) 564-5640 | $50,000.00 |
| Sellers, Charles (Chas) T., Jr. | | P.O. Box 336 | Hamlin | TX | 79520 | (800) 235-0839 | |
| Sellers Jr., Cecil | | P.O. Box 53095 | Lubbock | TX | 79453 | (806) 445-0606 | *** |
| Shelton Jr., David S. | | PO Box 733 | Gonzales | TX | 78629 | (830) 672-2845 | $10,000.00 |
| Shields, Pat | | 7173 FM 974 | Bryan | TX | 77808 | (806) 445-0606 | |
| Simco, C.L. | | PO Box 232 | Van Alstyne | TX | 75495-0232 | (979) 589-1194 | |
| Simco, Bob | | 3810 Meadow Lark Lane | Hereford | TX | 79045 | (903) 870-6689 | $10,000.00 |
| Simco, Bob | | 702 Nash Drive | Kaufman | TX | 75142 | (806) 416-5299 | |
| Skip Godwin Cattle Co., Inc. | | 1337 Willow Lane | Athens | TX | 75751 | (903) 981-3671 | $80,000.00 |
| Slover, Johnny | | 1337 Willow Lane | Dalhart | TX | 79022 | (806) 249-5092 | $15,000.00 |
| Smith, David and Carlene | D. P. Smith & Son | PO Box 266 | Llano | TX | 78643 | (325) 247-4183 | $15,000.00 |
| Smith, Hatch C. | Smith Cattle Connection | PO Box 203 | Garwood | TX | 77442-0203 | (979) 332-9798 | $100,000.00 |
| Smith, Mitchel | | 11607 FM 443 | Shiner | TX | 77984 | (979) 594-4192 | $100,000.00 |
| Smith, Perry | | 402 S. Trinity #A | Edna | TX | 77957 | (361) 782-6536 | $100,000.00 |
| Smith, Terry N. | | PO Box 1717 | Gonzales | TX | 78629 | (830) 672-7955 | $85,000.00 |
| Southern Livestock, Inc. | Stephens Cattle Company | P.O. Box 57 | Irene | TX | 76650 | (254) 678-9014 | $10,000.00 |
| Stephens, Jamey | A&R Cattle Company | 1015 FM 1671 | Burlington | TX | 76519 | (254) 869-1100 | $75,000.00 |
| Stermer, Pat | Wolf Cattle Co. | PO Box 264 | Decatur | TX | 76234 | (940) 577-0368 | $20,000.00 |
| Steve Wolf | | Box 153 | Mason | TX | 76856 | (325) 347-5996 | $20,000.00 |
| Stockbridge, Donny and Sue | Mason Cattle Company-Order Buying | 23954 N. FM 95 | Garrison | TX | 75946 | (936) 347-2651 | $15,000.00 |
| Stokes, Bubba | | 10672 E. FM 2907 | Garrison | TX | 75946 | (936) 254-2121 | $15,000.00 |
| Stokes, Jerry | | 11162 FM 2588 | LaRue | TX | 75770 | (903) 677-5977 | $80,000.00 |
| Sturgess, Jerry | Sturgess Livestock Order Buying | | | | | | |

* Some are mailing locations, please contact the business to verify physical address.
** BOC – Buying on Commission
*** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BDC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Surratt, Carroll | | 406 S. Chestnut Street #2 | Lampasas | TX | 76550 | (512) 556-9318 | *** |
| Thigpen Livestock Company, Ltd. | | P.O. Box 518 | Chilton | TX | 76632 | (254) 546-3991 | $320,000.00 |
| Thorne, Bill | Thorne Cattle Co. | P.O. Box 1057 | Dalhart | TX | 79022 | (806) 244-4521 | $85,000.00 |
| Tiekerl, William C. | W. T. Cattle CO. | 556 FM 1303 | Floresville | TX | 78114 | (830) 393-2040 | $25,000.00 |
| Timmerman, Leo Christopher | | P.O. Box 2290 | Wichita Falls | TX | 76307 | (405) 601-5419 | *** |
| Trigg, Kleber | | Highway 304, 841A | Bastrop | TX | 78602 | (512) 321-2842 | |
| Tucker, John | | Box 82 | Woodville | TX | 75979 | (409) 283-2807 | $20,000.00 |
| Tulia Feedlot, Inc. | | 7405 FM 928 | Tulia | TX | 79088 | (806) 668-4731 | $10,000.00 |
| Turner, Dwain | | PO Box 160 | Evant | TX | 76525 | (254) 471-5417 | $90,000.00 |
| Ty Jones Cattle Company, Inc. | | 337 Cactus Drive | Amarillo | TX | 79118 | (806) 622-0868 | $85,000.00 |
| United Livestock Services, Inc. | | PO Box 540 | Sealy | TX | 77474 | (979) 885-3526 | $15,000.00 |
| Vann, Lee T. | | 3101 Preston Hollow Road | Fort Worth | TX | 76109 | (817) 975-1605 | |
| Vaquillas Trading Co., Ltd. | | 5810 San Bernardo, Suite 490 | Laredo | TX | 78041 | (956) 723-7151 | $95,000.00 |
| Vineyard, Sydney | | P.O. Box 1836 | Lampasas | TX | 76550 | (903) 738-1119 | |
| Wade, Bobby | | 6182 Highway 86 | Tulia | TX | 79088 | (806) 869-5883 | *** |
| Walker, James | B W Cattle Co | PO Box 214 | Freer | TX | 78357 | (361) 394-7379 | $85,000.00 |
| Weeks, Jason | | 575 FM 2414 | Evant | TX | 76525 | (254) 471-5828 | $10,000.00 |
| Weimer, Robin | | 1500 Sherman Trail | Amarillo | TX | 79124 | (719) 829-4271 | $30,000.00 |
| Wendel, Leonard | | 201 CR 140 | Georgetown | TX | 78626 | (512) 863-5052 | $10,000.00 |
| White, Willis R. | | PO Box 1164 | Palestine | TX | 75802 | (903) 549-3357 | |
| Wilke, Paul | | 5574 Wilke Rd | Kingsbury | TX | 78638 | (803) 639-4320 | *** |
| Williams, Boyd | | PO Box 554 | Eddy | TX | 76524 | (254) 859-5270 | $45,000.00 |
| Wilson, Brandon L. | | 8139 Highway 155 N | Gilmer | TX | 75644 | (903) 762-6717 | |
| Wilson, Henry | | 1601 Highway 155 S | Gilmer | TX | 75645 | (903) 734-5170 | $90,000.00 |
| Winters, D.W. | | 1902 Zuni Trail | Dalhart | TX | 79022 | (806) 249-5473 | $15,000.00 |
| Wing, Moss | Moss Wing Cattle | P.O. Box 1422 | Del Rio | TX | 78841 | (830) 775-0017 | $160,000.00 |
| Woefe, Jerry | | 281 Northern Slick Field Road | Northern | TX | 78141 | (254) 527-3342 | |
| Wood, Ruben | | 105 W Shore | Richardson | TX | 75080 | (972) 235-7377 | *** |
| Wright, Bob | | 331 CR 229 | Cameron | TX | 76520 | (254) 697-4502 | $10,000.00 |
| Wright, Jack | Wright Livestock, Bob | PO Box 244 | Hamilton | TX | 76531 | (254) 386-8845 | $55,000.00 |
| Yeager, Gerald T. | | 6103 Amy | Amarillo | TX | 79118 | (806) 457-1844 | $30,000.00 |
| Zella, Carl | | 13077 FM 1280 | Crockett | TX | 75835 | (936) 546-5601 | $40,000.00 |
| Zigmond Livestock Company | | 13077 Summit Drive | Gonzales | TX | 78629 | (979) 218-1540 | $50,000.00 |
| Ahmad, Noor | | 12831 County Rd 8527 | Adkins | TX | 78101 | (830) 672-2053 | $70,000.00 |
| Anderson, Jess R. | | 1344 W Parkway Dr | West Valley | UT | 84119 | (210) 649-1911 | $10,000.00 |
| Anderson, Wade D. | Jess Andersen Livestock | 998 S 2000 W | Logan | UT | 84321 | (801) 230-1944 | $10,000.00 |
| Bown, Robert T. | Bigler Livestock | PO Box 337 | Millville | UT | 84326 | (435) 757-3239 | $10,000.00 |
| B-R Cattle Company, LLC | R T Cattle Co. | HC 13, Box 4004 | Fairview | UT | 84629 | (435) 752-6601 | $15,000.00 |
| Bradshaw, Harold Ward | | 505 E 200 N | Richfield | UT | 84701 | (435) 462-2731 | $15,000.00 |
| Bradshaw, Ross | | 96S S 100 W #104 | Logan | UT | 84321 | (435) 787-0638 | $340,000.00 |
| Bradshaw, Wayne | | PO Box 748 | Beaver | UT | 84713 | (435) 787-0638 | $45,000.00 |
| Christensen, Peter | Alpine Livestock.com | 240 W Main HC 74 Box 5108 | Adamsville | UT | 84731 | (435) 438-5564 | |
| Clark, John H. | | S3150 100 East HC74 | Adamsville | UT | 84731 | (435) 438-5564 | *** |
| Dart, Bruce | | 1528 N Grove Drive | Alpine | UT | 84004 | (801) 756-4732 | $10,000.00 |
| | | PO Box 107 | Clarkston | UT | 84305 | (435) 563-3003 | $10,000.00 |
| | | Route 2, Box 2044 | Roosevelt | UT | 84066 | (435) 722-3807 | $20,000.00 |

*   Some are mailing locations, please contact the business to verify physical address.
**  BDC – Buying on Commission
*** Contact Regional Office for bonding information

68



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Bond Amount ($) Dealer/BOC** |
|---|---|---|---|---|---|---|---|
| Davis Livestock, Inc. | | 506 South 850 East | Smithfield | UT | 84335 | (435) 258-3600 | $85,000.00 |
| Davis, Jess L | J-Horses | 1176 N. 500 W. | Lehi | UT | 84046 | (801) 768-3963 | $10,000.00 |
| Dursteler, Justin W. | Durstelser Livestock | 3684 W 4000 S | West Haven | UT | 84401 | (801) 731-0626 | $10,000.00 |
| Fabrizio, Max | | Box 10 B | Hanna | UT | 84031 | (435) 848-5430 | $10,000.00 |
| Gardner, Perry | | 150 North 1600 West | Venice | UT | 84701 | (435) 896-5808 | $30,000.00 |
| Garrett Hunting Services LLC | H & P Livestock | P.O. Box 294 | Castle Dale | UT | 84513 | (801) 842-4744 | $15,000.00 |
| Goodwin, Jerry W. | | 5491 S 150 E | Venice | UT | 84405 | (801) 479-5650 | $110,000.00 |
| Grant Range Bull Company, Inc. | O Bar Cattle Co. | 3990 North 2800 West | Brigham City | UT | 84302 | (435) 744-0609 | $15,000.00 |
| Gregory, Larry | | 4610 West 11600 North | Tremonton | UT | 84337 | (435) 257-5264 | $10,000.00 |
| Gurney, Scott R. | | PO Box 346 | Aurora | UT | 84620 | (435) 529-3831 | $10,000.00 |
| Hogan, Doug | Hangin H Quarter Horses | 2996 W. 15000 South | Bluffdale | UT | 84065 | (801) 254-5392 | $10,000.00 |
| Holmgren Brothers, Inc. | | 6206 N 4600 W | Bear River City | UT | 84301 | (435) 279-8766 | $10,000.00 |
| Jewkes, Joseph A. | | 2871 W 700 S | Syracuse | UT | 84075-9766 | (801) 791-5243 | $10,000.00 |
| Kellett, Andrew R. | | 3007 W. 2900 S. | West Haven | UT | 84401 | (801) 731-0549 | $10,000.00 |
| Kelly, David Lamar | | 115 W Potters Lane | Heber City | UT | 84032 | (435) 654-2347 | $10,000.00 |
| Kelly, Edward Jay | | P.O. Box 211 | Midway | UT | 84049 | (435) 654-1872 | $10,000.00 |
| King, Ted M. | | 138 West 100 South | Lewiston | UT | 84320 | (435) 258-2004 | $10,000.00 |
| King, Dennis K. | | 8335 S. 1500 W. | Willard | UT | 84340 | (801) 782-4229 | $10,000.00 |
| Lazenby, Dennis L., Carole B. & Thomas W. | Lazenby Livestock | 2659 S Willow Way | Kamas | UT | 84036 | (435) 783-2164 | $10,000.00 |
| Magnuson, Clyde | Magnuson Livestock | 395 W SR 29 | Castle Dale | UT | 84513 | (435) 381-2504 | $10,000.00 |
| McDermott, Blaine F. | | 712 N 4500 W | West Point | UT | 84015 | (801) 773-4506 | $10,000.00 |
| Miller Brothers Express, L.C. | | 561 South 800 East | Hyrum | UT | 84319 | (800) 366-6239 | $85,000.00 |
| Morales, Robert | K-M Cattle | Box 270324 | Smithfield | UT | 84335 | (435) 757-8145 | $45,000.00 |
| Muir, O. Jack | | 1245 S Main | Fruitland | UT | 84027 | (435) 548-2623 | $10,000.00 |
| Nielson, Ira J. | | 1285 E 1700 N | Centerfield | UT | 84622 | (435) 528-7201 | $20,000.00 |
| Nyman, John V. | Nyman and Sons Livestock | PO Box 362 | North Logan | UT | 84321 | (435) 752-7110 | $10,000.00 |
| O'Brien, Kip John | | 8577 S. State Road | Coalville | UT | 84017 | (435) 336-3440 | $15,000.00 |
| Olsen Livestock, Inc. | | 416 E. 400 N | Spanish Fork | UT | 84660 | (801) 798-7669 | $10,000.00 |
| Palfreyman, Robert E. and Barbara L. | Palfreyman Livestock | 3150 South 2500 West | Salem | UT | 84653 | (801) 376-1942 | $10,000.00 |
| Pauly, Larry | 3 L'S Livestock | 255 N 800 W | Delta | UT | 84624 | (435) 864-2777 | $10,000.00 |
| Poulsen, Lamont | Poulsen Livestock | 712 South Center Street | Smithfield | UT | 84335 | (435) 563-5588 | $25,000.00 |
| Price, Jay F. | J&C Land & Livestock | RR1, Box 2857 | Midway | UT | 84049 | (435) 654-2319 | $70,000.00 |
| Rasmusson, Max | L & M Livestock | 350 W 350 S | Roosevelt | UT | 84066 | (435) 722-4135 | $70,000.00 |
| Raymond Anderson Ranch | | PO Box 384 | Vernal | UT | 84078 | (435) 790-6283 | $30,000.00 |
| Revoir, Robert L. | Revoir Livestock | 1234 E 5200 N | Fairview | UT | 84629 | (435) 427-9373 | $10,000.00 |
| Semick Jr., Daniel | | 2020 Blue Mountain Road | Cedar City | UT | 84720 | (435) 867-1309 | $10,000.00 |
| Shumway, Lloyd | LS Livestock | | Blanding | UT | 84511 | (435) 678-2910 | $90,000.00 |
| Smith, Gregory Brent | Lloyd Shumway Livestock | 3890 N 4000 W | Delta | UT | 84624 | (435) 644-5366 | $10,000.00 |
| Smith, Jeff | | P.O. Box 892 | Draper | UT | 84020 | (801) 553-2649 | $85,000.00 |
| Sorensen, Ralph B. | Royalane Cattle Co. | PO Box 273 | Smithfield | UT | 84335-0273 | (435) 770-0542 | $10,000.00 |
| Spanish Fork Cattle Co., LLC | | 5135 S River Drive | Spanish Fork | UT | 84660 | (801) 798-2000 | $10,000.00 |
| Stevens, Curtis R. | | PO Box 220015 | Centerfield | UT | 84622 | (435) 528-5900 | $10,000.00 |
| Stratton, Bob L. | | 414 N 400 W | Cedar City | UT | 84720 | (435) 867-6326 | $10,000.00 |
| Summers, Allan | | 965 S 100 W, Suite 104 | Logan | UT | 84321 | (435) 787-0658 | $10,000.00 |
| Sweat, Allen H. | | 2682 E 2400 South | Heber City | UT | 84032 | (435) 654-3906 | $35,000.00 *** |

* Some are mailing locations, please contact the business to verify physical address.
** BOC - Buying on Commission
*** Contact Regional Office for bonding information.



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| T&L Livestock, Inc. | | P.O. Box 283 | LaPoint | UT | 84039 | (435) 247-2463 | $100,000.00 |
| Thacker's Dairy Aires | Thacker Livestock | P.O. Box 281 | Jensen | UT | 84035 | (435) 789-5911 | $10,000.00 |
| Thatcher, Andy | | P.O. Box 21003 | Axtell | UT | 84621 | (435) 528-7479 | $25,000.00 |
| Tolbert, Verl and Tolbert, Judy | V & J Tolbert | 2915 N 7400 West | Abraham | UT | 84635 | (435) 864-3356 | $20,000.00 |
| Webb Livestock, Inc. | Webb Cattle Company | 3320 East 2620 South | St. George | UT | 84790 | (435) 628-0934 | $50,000.00 |
| Webb, Maitland | | P.O. Box 145 | Woodruff | UT | 84086 | (435) 793-4575 | $85,000.00 |
| Whittier, Bret G. | Whittier Livestock, Bret | P.O. Box 2255 | Cedar City | UT | 84720 | (435) 586-0913 | $70,000.00 |
| Yates, Todd | | 1288 E Orchard Heights Dr | Logan | UT | 84321 | (435) 994-0113 | $10,000.00 |
| Zane's Livestock, Inc. | | P.O. Box 730024 | Talmage | UT | 84073 | (435) 454-3220 | $80,000.00 |
| Culver, Luke A. Jr. | | 1258 Burnt Chimney Road | Wirtz | VA | 24184 | (540) 493-6046 | $40,000.00 |
| Chumney, Jeffrey D. | | 130 Landmark Road | Wirtz | VA | 24184 | (540) 721-2602 | $50,000.00 |
| Bryan, Gary C. | Mt. Royal Farm & Trucking, Inc. | 3073 Tenerife Road | Glen Allen | VA | 23058 | (804) 798-6355 | $60,000.00 |
| Brown, Joseph C. | | 2828 Fairview Road | Woodstock | VA | 22664 | (540) 459-8255 | $75,000.00 |
| Brown, Horner | | 17027 Lee Highway | Amissville | VA | 20106 | (540) 788-4930 | $10,000.00 |
| Bowman, Daryl | | 408 Fromans Road | Winchester | VA | 22602 | (540) 869-2768 | $10,000.00 |
| Bell, John W. | | 155 Brower Road | Waynesboro | VA | 22980 | (540) 942-0860 | $25,000.00 |
| American Marketing Services, Inc.-International | | 2046 Sawmill Hill Rd | Willis | VA | 24380 | (540) 651-2181 | $50,000.00 |
| Altice, Michael | | 1549 Gravettown Rd | Quicksburg | VA | 22847 | (540) 477-2155 | $50,000.00 |
| Altice, Jason B. | | 2858 Old Baywood Road | Galax | VA | 24333 | (276) 236-4685 | $85,000.00 |
| Donald D. Baker Cattle Company, LLC | | 861 South Buffalo Road | Lexington | VA | 24450 | (540) 463-2916 | $10,000.00 |
| E. G. & P. J. Huffman | | PO Box 444 | Remington | VA | 22734 | (540) 439-3039 | $10,000.00 |
| Elam, Michael R. | | 283 Valley Road | Mouth of Wilson | VA | 24363 | (540) 579-6760 | $20,000.00 |
| Eller, G. C. | Eller Farms | 205 Hillcrest Lane | Afton | VA | 22920 | (276) 378-6760 | $30,000.00 |
| Falls, John Harvey | | 454 Hawks Ridge Road | Danville | VA | 24540 | (434) 836-0327 | $80,000.00 |
| Farmers Cattle Company | | 323 Vo Heights Rd | Pearisburg | VA | 24134 | (540) 921-1625 | $10,000.00 |
| Fisher, Ronald E. | | 8192 Freeze Farm | Elkton | VA | 22827 | (540) 298-9187 | $10,000.00 |
| Freeze, Garfield R., Jr. | Freeze Livestock | 243 N Five Forks | Amherst | VA | 24521 | (434) 929-4098 | $10,000.00 |
| G.R. Falls | | PO Box 231 | Gordonsville | VA | 22942 | (540) 832-3437 | $10,000.00 |
| Gannaway, Harry Clay | | 1612 Old Providence Road | Raphine | VA | 24472 | (540) 377-2645 | $12,000.00 |
| Graves, Page | | PO Box 43 | Stony Creek | VA | 23882 | (434) 246-3751 | $10,000.00 |
| Gray, Joe | | 753 Rescue Road | Austinville | VA | 24312 | (276) 728-3588 | $10,000.00 |
| Griffin, Kerry Dee | Dee Griffin Farms | 207 Round Knob Road | Austinville | VA | 24312 | (276) 728-3264 | $10,000.00 |
| Griffin, Rush Bruce | Rush Bruce Griffin Farms | 913 Salem Church Road | Stephens City | VA | 22655 | (540) 869-2765 | $10,000.00 |
| Grimbrook Farms, Inc. | | 1211 Coleman Road | Scottsburg | VA | 24589 | (434) 454-7213 | $75,000.00 |
| H & H Cattle Services, LLC | | 25577 Blue Hills Drive | Glade Spring | VA | 24340 | (276) 429-9064 | $10,000.00 |
| Hammond, Craig | CH Cattle Company | 24897 Walden Road | Abingdon | VA | 24210 | (276) 628-6168 | $85,000.00 |
| Harris, Charles W. | | P.O. Box 7191 | Charlottesville | VA | 22906 | (434) 971-1302 | $25,000.00 |
| Harris, Joseph F. | | 1670 Beaver Dam Road | Hillsville | VA | 24343 | (276) 728-4260 | $15,000.00 |
| Horton, Gary L. | | 7268 East Timber Ridge | Mt. Crawford | VA | 22841 | (540) 234-0000 | $20,000.00 |
| Housden, Vincent L. | Double J Livestock | 3982 Pulaski Gdns TPK | Pearisburg | VA | 24134 | (540) 921-2265 | $10,000.00 |
| Hunter, Deryle S. | | P O Box 302 | Pembroke | VA | 24136 | (540) 626-7805 | $65,000.00 |
| Kauffelt, David L. | Kauffelt Livestock Co. | 5726F Timber Ridge Road | Mt. Crawford | VA | 22841 | (540) 234-8384 | $10,000.00 |
| Koogler, Sr., James L. | | PO Box 488 | Hillsville | VA | 24343 | (276) 728-2340 | $60,000.00 |
| Lacy Bowman Livestock Co., Inc. | | 1212 Quicksburg Road | Hillsville | VA | 24343 | (540) 740-8453 | $10,000.00 |
| Mallow, Leslie Sari | | 2224 Shutterlee Mill Road | Quicksburg | VA | 22847 | (540) 292-3387 | $11,000.00 |
| Meadows, Steve E. | | | Staunton | VA | 24401 | | |

* Some are mailing locations, please contact the business to verify physical address.
** BOC – Buying on Commission
*** Contact Regional Office for bonding information.



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

Market Agencies Buying on Commission and Dealers in the United States
Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Miller, Cecil W. | Sparkle Miller | 11009 Orkney Grade | Mt. Jackson | VA | 22842 | (540) 477-3373 | $25,000.00 |
| Minnix, Charles D. | | 2901 Aiken Road | Boones Mill | VA | 24065 | (540) 334-5984 | $35,000.00 |
| Peters, Marvin Bruce | | 4414 Brookridge Rd. | Roanoke | VA | 24014 | (540) 243-0456 | $10,000.00 |
| Plowman, Kenny | | 1010 Tattle Branch Road | Chilhowie | VA | 24319 | (276) 781-0090 | |
| Powers, Nancy M. | | 9432 Mount Cross Road | Danville | VA | 24540 | (434) 724-6032 | $100,000.00 |
| Puckett & Associates, Inc. | | PO Box 1500 | Brookneal | VA | 24528 | (434) 349-9927 | $15,000.00 |
| Redfield Farm, Inc. | | 12000 Patrick Henry Highway | Amelia | VA | 23002 | (804) 561-2500 | $35,000.00 |
| Ritchie, Danny Wayne | | 13138 South Sunset Drive | Broadway | VA | 22815 | (540) 896-3467 | $15,000.00 |
| Roadcap, Jeffery L. | | 2122 Quicksburg Road | Quicksburg | VA | 22847 | (540) 975-3631 | $10,000.00 |
| Robert L. Mitchell | | 2881 Ridgeview Road, N. W. | Floyd | VA | 24091 | (540) 463-3265 | $10,000.00 |
| Rose, JR., J. L. | Mitchell Livestock Company | 21360 Plank Road | Courtland | VA | 23837 | (757) 653-2941 | $10,000.00 |
| Shank, Kenneth | J. L. Rose Hog Market | 2464 Cooks Creek Road | Harrisonburg | VA | 22802 | (540) 867-9486 | $10,000.00 |
| Soyars, Fred G. | Hickory Lane Farm | 2560 Oak Hill Road | Danville | VA | 24541 | (434) 685-7856 | $15,000.00 |
| Todd Forth Livestock, LLC | | 712 N. Main Street, Suite 201 | Blacksburg | VA | 24060 | (540) 951-2082 | $95,000.00 |
| Tucker Livestock, Inc. | | 5866 Orange Road | Radiant | VA | 22732 | (540) 672-2603 | $100,000.00 |
| Virginia Cattle Feeders Association, Inc. | | PO Box 9 | Daleville | VA | 24083 | (540) 992-1009 | $10,000.00 |
| Virginia Cattlemen's Association | | PO Box 9 | Daleville | VA | 24083 | (540) 992-1009 | $15,000.00 |
| Wade G. Shiflett Livestock, Inc. | | PO Box 1480 | Harrisonburg | VA | 22803 | (540) 896-1090 | $85,000.00 |
| Wright, Edward C. | | 1563 Colonial Highway | Rustburg | VA | 24588 | (434) 821-5060 | $10,000.00 |
| Balch, Edward C. | | Box 1501 | Castleton | VA | 22735 | (802) 468-2474 | $10,000.00 |
| Brault, Anthony P. | Braults Market | P. O. Box 95 | Troy | VT | 05868 | (802) 744-2271 | $10,000.00 |
| Butler, Douglas | Waybridge Holsteins | 2536 Munger Street | New Haven | VT | 05072 | (802) 388-6548 | $10,000.00 |
| C. C. Miller Corporation | | P. O. Box 396 | Morrisville | VT | 05661 | (802) 888-3670 | $20,000.00 |
| Farnham, Edwin O. | Farnham Livestock | 86 Farnham Road | Williamstown | VT | 05679 | (802) 249-8183 | $10,000.00 |
| Fournier, Roger John | | 1001 Pidgeon Hill Road | Franklin | VT | 05457 | (802) 285-6752 | $80,000.00 |
| G. W. Rainville Inc. | | 1624 Highbridge Road | Fairfax | VT | 05454 | (802) 849-6266 | $10,000.00 |
| Gallaghers, Inc. | | 1450 Sheldon Road | St. Albans | VT | 05478 | (802) 524-5557 | $10,000.00 |
| Lajoie, Patrick L. | | 992 Chittenden Road | Jeffersonville | VT | 05464 | (802) 644-5347 | $10,000.00 |
| Longley, Steward & Diane | | P. O. Box 8242 | Essex | VT | 05451 | (802) 879-4185 | $10,000.00 |
| McCracken, John Earl, Sr | | 7311 Ethan Allen Highway | St. Albans | VT | 05478 | (802) 734-7036 | $80,000.00 |
| McCracken, Jr., John E. | | 6173 Ethan Allen Highway | St. Albans | VT | 05478 | (802) 524-0351 | $10,000.00 |
| Moore, Donald F. | | 771 Old Cemetery Rd | Peacham | VT | 05862 | (802) 592-3456 | $10,000.00 |
| Orourke, Jr., Harry, Debbie, Richard, Collen, Judy | Pond Hill Ranch | 1683 Pond Hill Road | Castleton | VT | 05735 | (802) 468-2449 | $10,000.00 |
| Parent, Jacques Y. | | 15 Monument Rd | Swanton | VT | 05488 | (802) 868-2154 | $10,000.00 |
| Quesnel, Bernard & Louis | | 1442 Route 7N | Middlebury | VT | 05753 | (802) 388-4435 | $10,000.00 |
| Quesnel, Randall M. | QS Cows | 2054 West St. | Cornwall | VT | 05753 | (802) 462-3651 | $10,000.00 |
| Riley, Horace Charles | | P. O. Box 56 | East Fairfield | VT | 05448 | (802) 827-3806 | $10,000.00 |
| Souliere, Roland D. | | P. O. Box 55 | Orleans | VT | 05860 | (802) 754-8533 | $10,000.00 |
| Spring Hill Horse Rescue, Inc. | | 175 Middle Road | N. Clarendon | VT | 05759 | (802) 353-6540 | $10,000.00 |
| St. Pierre, Mark Terry | | 1546 Richford Road | Richford | VT | 05476 | (802) 848-7446 | $30,000.00 |
| Stanley, Mark & Michelle | M & M Livestock | 1133 Stanley Road | Enosburg | VT | 05450 | (802) 933-2039 | $10,000.00 |
| Sweeney, Richard | | 22 Ferris Street | Swanton | VT | 05488 | (802) 868-3845 | $10,000.00 |
| Towne, Clarence E. | Towne & Sons Livestock | 370 Lower Elmore Mountain Road | Morrisville | VT | 05661 | (802) 888-4390 | $20,000.00 |
| Wright, Ronald J. | Wright's Enterprise | 48 Community Drive | Newport | VT | 05855 | (802) 334-6115 | $40,000.00 |
| Young, Richard J. | Young's Livestock | P. O. Box 253 | Cabot | VT | 05647 | (802) 563-2282 | $10,000.00 |
| Adams, David W. | | 1301 Street SW | Quincy | WA | 98848 | (509) 787-3174 | $10,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
* BOC= Buying on Commission
*** Contact Regional Office for bonding information

71

USDA

United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BDC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Adkins, Bonnie | | 1765 13th Street | Clarkston | WA | 99403 | (509) 758-3414 | $15,000.00 |
| Brandbo Cattle LLC | Valley Livestock | 412 10th St #A | Lynden | WA | 98264 | (360) 912-0337 | $30,000.00 |
| C & T Livestock, Inc. | | 760 McDonald Road | Walla Walla | WA | 99362 | (509) 529-3233 | $85,000.00 |
| Cherry Livestock, Inc. | | 151 Burri Road | Chehalis | WA | 98532 | (360) 269-4036 | $15,000.00 |
| Cornett, Cannon Eugene | | 23194 A Hwy 20 | Okanogan | WA | 98840 | (509) 422-3613 | $10,000.00 |
| Culver, Richard | | 2100 E. Selah Rd | Yakima | WA | 98901 | (509) 457-6440 | $15,000.00 |
| Double "B" Farms LLC | | 1769 W Badger Rd | Custer | WA | 98240 | (360) 354-5046 | $10,000.00 |
| Easterday Ranches Inc | | 1816 N. 20th Avenue | Pasco | WA | 99301 | (509) 547-9600 | $105,000.00 |
| Eiane, Fred & Kallie | | 3886 South Pass Road | Everson | WA | 98247 | (360) 966-0939 | $10,000.00 |
| Frank D. Bingaman, Jr., Livestock LLC | Elkin Creek Farm | 12101 E. Bigelow Gulch Road | Spokane | WA | 99217 | (509) 926-4847 | $10,000.00 |
| Heitstuman, Carl G. | | 3312 106 Avenue East | Edgewood | WA | 98372 | (253) 845-1206 | $10,000.00 |
| Hennessey, Corby J. | | 19030 Lenton Place SE | Monroe | WA | 98272 | (503) 302-3507 | $25,000.00 |
| Hutzell, Donald Eugene | | Box 52 | Ritzville | WA | 99169 | (509) 659-1318 | $85,000.00 |
| Johnson, Randy | | 3007 Dove Dr | Clarkston | WA | 99403-1678 | (509) 758-3440 | $25,000.00 |
| Johnson Livestock, Inc. | R D J Cattle Company | 5916 S. Brooks RD | Medical Lake | WA | 99022 | (509) 299-3733 | $30,000.00 |
| Keane, Kenneth D. | Keane Ranch | 2750 Downs Rd | Ritzville | WA | 99169 | (509) 659-0112 | $10,000.00 |
| Lancaster, Aaron M. And Albert J. Huizenga | | 412 10th Street #A | Lynden | WA | 98264 | (360) 815-8598 | $20,000.00 |
| Mariotti, Ronald P. | Rainier Livestock Company | 6571 Hannegan Rd | Enumclaw | WA | 98022 | (360) 825-3151 | $10,000.00 |
| Maughan, Dan | | 22712 SE 436th St | Chehalis | WA | 98532 | (360) 748-0663 | $10,000.00 |
| Miller, Randy W. | A-1 Livestock | 123 Goff Rd | Chewelah | WA | 99109 | (509) 389-3040 | $10,000.00 |
| Nolen, Karla L. | 60 Livestock | E 1051 B Lincoln Ave | Goldendale | WA | 98620 | (509) 773-5532 | $10,000.00 |
| Northwest Cattle LLC | | 322 Horseshoe Bend Road | Lynden | WA | 98264 | (360) 922-0379 | $10,000.00 |
| O'Brien, Ron | O'Bs Livestock | 412 10th Street #A | Mattawa | WA | 99349 | (360) 422-8271 | $10,000.00 |
| Porter, Mark | MVP Livestock | 22660 Rd M SW | Sunnyside | WA | 98848 | (509) 305-1552 | $10,000.00 |
| Ryan, Carl | | PO Box 864 | Kennewick | WA | 99337 | (509) 539-8300 | $200,000.00 |
| Ryan, Jack | | 226507 E. Cochran Road | Pullman | WA | 99163 | (509) 334-1029 | $10,000.00 |
| Schafer Livestock, LLC | Cows R US | 2601 Ryan Road | Warden | WA | 98857 | (509) 349-8042 | $90,000.00 |
| Schmidt, Arthur J. | | 7686 Road Q SE | Spokane | WA | 99218 | (509) 466-8874 | $30,000.00 |
| Schmidt, Michael Arthur | | 1618 W. Forest Hills Drive | Mead | WA | 99021 | (509) 238-1288 | $35,000.00 |
| Schomo Agri-Business, Inc. | | 17117 N. Madison Road | Yelm | WA | 98597 | (360) 458-7788 | $10,000.00 |
| Schroepfer, William L. | | 17835 Highway 507 S E | Sequim | WA | 98382 | (360) 683-7474 | $15,000.00 |
| Slope, William L. | Slope Livestock | 73 Secor Road | Everson | WA | 98247 | (360) 966-2204 | $10,000.00 |
| Stockdoor, Inc. | | 2059 Van Dyk Road | Lynden | WA | 98264 | (360) 354-1652 | $15,000.00 |
| Summit View Calves, Inc. | | 9592 Axlund Road | Ellensburg | WA | 98926 | (509) 968-3647 | $65,000.00 |
| Torkelson, Karl & Kathy | | 2421 Clerf Road | LaCrosse | WA | 99143 | (509) 549-4353 | $25,000.00 |
| Union Cattle Company, LLC | | PO Box 48 | Zillah | WA | 98953 | (509) 985-6262 | $10,000.00 |
| Walker, Chuck | | 370 Palen Rd | Loon Lake | WA | 99110 | (509) 233-8146 | $10,000.00 |
| Wallace, Melissa A. | Seven Springs Ranch | PO Box 365 | Green Bay | WA | 54313 | (920) 494-6884 | $85,000.00 |
| A.L. Jacobs & Sons, Inc. | | 2830 Parkwood Dr | Livingston | WI | 53554 | (608) 482-0505 | |
| Argall, Fritz | | 305 South Grove | Sun Prairie | WI | 53590 | (608) 837-7781 | $55,000.00 |
| Badgerland Cattle, Inc. | | 5252 Preservation Place | Holmen | WI | 54636 | (608) 526-4294 | $10,000.00 |
| Badgerland Feeder Pigs, Inc. | | W2225 Sylvester Road | Thorp | WI | 54771 | (715) 669-5987 | $20,000.00 |
| Bauer, Patrick R. | | N14581 Bruce Mound Avenue | Walworth | WI | 53184 | (262) 736-4500 | $10,000.00 |
| Beerstra, Raymond | | W4771 Hwy 67 | Platteville | WI | 53818 | (608) 348-7002 | $10,000.00 |
| Bellmeyer, Dick | | 1950 Buttson Road | Columbus | WI | 53925 | (920) 623-3736 | $10,000.00 |
| Berndt, Sidney & Berndt, James | Sub-Urban-Beef | W469 Syds Rd | | | | | |

*  Some are maying locations, please contact the business to verify physical address.
** BDC — Buying on Commission
***Contact Regional Office for bonding information

72



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY* | STATE* | ZIPCODE* | PHONE* | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Bernick's Registered Holsteins, LLC | | N7665 Hwy Y | Spencer | WI | 54479 | (715) 255-9242 | $15,000.00 |
| Berning Livestock, Ltd. | | 2608 Hyview Road | Cuba City | WI | 53807 | (608) 744-2363 | $55,000.00 |
| Beyer, Allen W. | | N4427 Birch Ridge | Medford | WI | 54451 | (715) 785-8099 | $25,000.00 |
| Big Sky Cattle, LLC | | 9532 Hwy 16 Frontage Rd Suite 200 | Onalaska | WI | 54650 | (608) 519-3440 | $100,000.00 |
| Bockhop, Kevin A. | Bockhop Livestock | 25734 Cottage Inn Road | Medford | WI | 54451 | (715) 748-4180 | $40,000.00 |
| Bonduel Stock Removal, LLC | | P.O. Box 157 | Bonduel | WI | 54107 | (715) 758-8484 | $15,000.00 |
| Braun Livestock, Inc. | C B Livestock | Box 501 | Merrill | WI | 54452 | (715) 223-3712 | $40,000.00 |
| Brietbke, Chester A. | | W4763 County Road C | Abbotsford | WI | 54405 | (715) 536-3647 | $10,000.00 |
| Brochtrup Livestock Trucking, LLC | | N9325 Harvestore Road | Brillion | WI | 54110 | (608) 989-7026 | $10,000.00 |
| Brown, Jud | Montoville Cattle Company | PO Box 274 | Strum | WI | 54770-0274 | (608) 797-2440 | $10,000.00 |
| Buechler, Edwin M., Jr. | | 5852 Hwy LL | Belgium | WI | 53004 | (262) 285-3215 | $25,000.00 |
| Buechler, Frederick E. | | N139 Cth LL | Cedar Grove | WI | 53013 | (920) 668-8142 | $25,000.00 |
| Buntrock, Dale | Buntrock Livestock | N5565 Oriole Road | Wittenberg | WI | 54499 | (715) 253-2423 | $75,000.00 |
| Busch, Donald C. | | 819 3rd Street | Glenwood | WI | 54013 | (715) 285-4704 | $10,000.00 |
| Capouch Livestock, LLC | | N6758 Cth W | Blair | WI | 54616 | (608) 989-9500 | $25,000.00 |
| Carley Sales, Inc. | | P.O. Box 493 | Marion | WI | 54950 | (715) 754-5292 | $30,000.00 |
| Circle C Farms, Inc. | | N5158 Hoefs Rd. | Randolph | WI | 53956 | (920) 326-3916 | $30,000.00 |
| Circle C, Inc. | | W8838 700th Ave | River Falls | WI | 54022 | (715) 425-5570 | $10,000.00 |
| Clark, Dale Van Handel & Sons | | 1498 Evergreen Drive | Kaukauna | WI | 54130-6610 | (920) 766-7201 | $10,000.00 |
| Cobian, Edward | | W1926 Lau Road | Medford | WI | 54451 | (715) 748-4155 | $10,000.00 |
| Connery, Joseph D. | Muscoda Stockyard | 18493 County Hwy G | Muscoda | WI | 53573 | (608) 739-3013 | $10,000.00 |
| Cropp Cooperative | Organic Valley | One Organic Way | La Farge | WI | 54639 | (608) 625-2666 | $35,000.00 |
| Cullen, Kevin J. | Triple C Cattle Co. | 24485 Cottage Inn Rd | Belmont | WI | 53510 | (608) 762-5857 | $35,000.00 |
| D&K Livestock Dealers, LLC | | 4570 N 105th Street | Wauwatosa | WI | 53225 | (414) 462-2932 | $30,000.00 |
| Dave Sedl Livestock Sales | | 2878 Crab Apple Lane | Green Bay | WI | 54311 | (920) 606-4801 | $30,000.00 |
| Dearth Livestock, Inc. | | 509 Mound Street | Blanchardville | WI | 53516 | (608) 523-4712 | $25,000.00 |
| Derricks, Brice M. | | 2202 Switzers Point Road | Wabeno | WI | 54566 | (715) 473-5106 | $105,000.00 |
| Derricks, Ross M. | Derricks Livestock Trucking & Sales | 4373 Phillips Road | Green Bay | WI | 54311-9307 | (920) 863-3310 | $30,000.00 |
| Donisi, David D. | Donisi Livestock, LLC | 790 Walnut Dell Road | Platteville | WI | 53818 | (608) 348-9187 | $80,000.00 |
| Donovan, Dennis C. | | PO Box 504 | Hillsboro | WI | 54634 | (608) 489-3726 | $25,000.00 |
| Dougherty, Robert | | 3570 Bradee Road | Brookfield | WI | 53005 | (262) 790-0939 | *** |
| Durand Stockyards, Inc. | | P.O. Box 213 | Durand | WI | 54736 | (715) 672-8037 | $20,000.00 |
| EBI Livestock Market, Inc. | | 2390 23 1/2 Street | Rice Lake | WI | 54868 | (715) 234-2247 | $80,000.00 |
| Farmers Cooperative Stock Co. | | P.O. Box 246 | New Glarus | WI | 53574 | (608) 527-2718 | $15,000.00 |
| Felder, Daniel J. | | W3672 Hwy K | Cedar Grove | WI | 53013 | (920) 994-9224 | $10,000.00 |
| Finley, Gary | | N2069 SR 67 | Walworth | WI | 53184 | (262) 949-0411 | $10,000.00 |
| Frei, Kenneth A., Jr. | | W8404 Hwy 81 | Monroe | WI | 53566 | (608) 325-7333 | $25,000.00 |
| Frey Livestock, LLC | | W8125 Hwy F | Brownsville | WI | 53006 | (608) 583-4009 | $80,000.00 |
| Garb, Stephen | Beaver Livestock Service | N8372 County CP | Beaver Dam | WI | 53916 | (920) 885-5981 | $30,000.00 |
| Gary Van De Loo Livestock Sales, Inc. | | N2360 Farrell Rd | Kaukauna | WI | 54130 | (920) 766-2005 | $45,000.00 |
| Genes Diffuson, Inc. | | PO Box 30457 | Verona | WI | 53593 | (608) 848-8861 | $50,000.00 |
| Goking, Jairus | Goking Livestock | 5614 Superior Ave | Sheboygan | WI | 53083 | (920) 458-1263 | $20,000.00 |
| Gonnering, William R. | William Gonnering & Son Livestock | 110 West Bradley Rd | Appleton | WI | 54913 | (920) 788-4411 | $10,000.00 |
| Grazenpud, Valeriy | VMG Livestock | | Fox Point | WI | 53217 | (414) 540-2335 | $10,000.00 |
| Gravupd, Raymond J. | | P.O. Box 102 | Cazenovia | WI | 53924 | (608) 985-7420 | $10,000.00 |

*   Some are mailing locations; please contact the business to verify physical address.
**  BOC = Buying on Commission
*** Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Great Lakes Order Buyers, Inc. | Equity Cooperative Livestock Sales Assn. | P.O. Box 1003/401 Commerce Ave | Baraboo | WI | 53913 | (608) 356-8311 | $20,000.00 |
| Greschner, Michael | Pine Grove Quality Dairy Cattle | W5509 Willow Rd | Withee | WI | 54498 | (715) 229-2816 | $13,000.00 |
| H&F Cattle Buying, Inc. | | 7301 Cedar Creek Trail | Madison | WI | 53717 | (608) 203-6209 | $20,000.00 |
| H&L Cattle Co., Inc. | | P.O. Box 192 | Mondovi | WI | 54755 | (715) 926-3249 | $35,001.00 |
| H.G. Randall, Inc. | | PO Box 221 | Tomah | WI | 54660 | (608) 372-4539 | $25,000.00 |
| Hallstrand, Kurt | | W6046 Monner Rd. | Prentice | WI | 54556 | (715) 767-5536 | $25,000.00 |
| Hansen Livestock & Trucking, Inc. | | N4289 Cir E | Kaukauna | WI | 54130 | (920) 739-3195 | $25,000.00 |
| Hansen, Roland G., Sr. | | 8318 Hansen Rd | Larsen | WI | 54947 | (920) 836-2529 | $35,000.00 |
| Hanson, Herbert | Hanson Livestock | 1825 11 1/2 Ave | Cameron | WI | 54822 | (715) 458-2451 | $35,000.00 |
| Harry Flanagan Livestock | | 809 Fair St | Mineral Point | WI | 53565 | (608) 987-3483 | $40,000.00 |
| Hartford Cow Palace, Inc. | | 7436 Hwy 60 W | Hartford | WI | 53027 | (262) 673-3828 | $30,000.00 |
| Heck, Tim | | N4590 County Hwy G | Neillsville | WI | 54456 | (715) 743-3445 | $35,000.00 |
| Henry D. Zimmerm Livestock, Inc. | | 381 Roselawn Blvd | Green Bay | WI | 54301 | (920) 339-0199 | $10,000.00 |
| Hlibard, Thomas G. | | E11685 E Robin Rd | Osseo | WI | 54758 | (715) 597-2244 | $10,000.00 |
| Hoehne, Jerry | | 12485 Mount Ridge Rd | Fennimore | WI | 53809 | (608) 822-6223 | $15,000.00 |
| Hough Livestock, Inc. | | E3025 W Harris Rd | La Valle | WI | 53941 | (608) 986-3844 | $10,000.00 |
| Huppert, James C. | Huppert Cattle Sales | N4495 610th St | Ellsworth | WI | 54011 | (715) 273-4468 | $20,000.00 |
| Huseboe, Richard G. | | 16002 E Blair Rd | Taylor | WI | 54659 | (715) 662-3287 | $10,000.00 |
| Jack Link Cattle Company, Inc. | | P.O. Box 397 | Minong | WI | 54859-0397 | (715) 466-6647 | $10,000.00 |
| Jay Van Der Geest Cattle, LLC | | W5138 Cir Q | Merrill | WI | 54452 | (715) 536-9011 | $10,000.00 |
| Jeanquart, David | | 10561 Cir D | Luxemburg | WI | 54217 | (920) 825-1365 | $10,000.00 |
| Jim Meyer, Inc. | | N2617 Dicus Rd. | Ladysmith | WI | 54848 | (715) 595-4116 | $10,000.00 |
| Johnsonville Foods, Inc. | | P.O. Box 906 | Sheboygan Falls | WI | 53085 | (920) 453-6900 | $60,000.00 |
| Johnston, Jeff D. | | P.O. Box 201 | Cameron | WI | 54822 | (715) 458-2235 | $10,001.00 |
| KAN Livestock Dealers, LLC | Johnston Calf Farms | 701 Prairie St. | Reeseville | WI | 53579 | (262) 441-0082 | $10,000.00 |
| Kearney, Tim | | 23631 Keysville Ridge Dr | Hillpoint | WI | 53937 | (608) 585-2931 | $10,000.00 |
| Kenneth Gonnering Livestock, Inc. | | W2980 Krueger Rd | Seymour | WI | 54165 | (920) 882-4855 | $15,000.00 |
| Kiar, Peter | | 8686 Hwy C | Pittsville | WI | 54466 | (715) 884-2899 | $10,000.00 |
| Kieffer, Erv | Triple S Livestock | 3775 St 80 | Platteville | WI | 53818 | (608) 744-2444 | |
| Knetter, Joseph | Thomas Clayton Livestock | 2213 Cedar Hedge Rd | Edgar | WI | 54426 | (715) 897-4220 | $10,001.00 |
| Knueppel Livestock & Order Buying, Inc. | Knetter Livestock | P.O. Box 576 | Bonduel | WI | 54107 | (715) 745-2363 | $90,000.00 |
| Kranz, Eric John | | 9118 W Gramosa Dr | Milwaukee | WI | 53225 | (414) 788-5891 | $10,000.00 |
| Kroening, Dennis or Clint | | F1835 CR N | Edgar | WI | 54426 | (715) 352-2910 | $15,000.00 |
| Kujak Livestock, LLC | B.K. Livestock | W1H419 Hillcrest Rd | Blair | WI | 54616 | (608) 989-2510 | $15,000.00 |
| Kurrelmeyer, Burford S. | | W4698A CR V | Ellsworth | WI | 54011-3011 | (715) 594-3280 | $10,000.00 |
| Kutz, Timothy W. | | W8511 Hill Rd | Lodi | WI | 53555 | (608) 592-5545 | $15,000.00 |
| Lazarus, George | George Lazarus Cattle Co. | P.O. Box 650 | Platteville | WI | 53818-0650 | (608) 348-3000 | $10,000.00 |
| Lee, David | Iowa Grant Livestock | 10522 SR 80 | Livingston | WI | 53554 | (608) 943-6622 | |
| Lehrer, Andy | Lehrer Trucking | N9302 Highway 55 | Kaukauna | WI | 54130 | (920) 766-9977 | $10,000.00 |
| Lis, David A. | David Lis Livestock | N14306 County Hwy M | Thorp | WI | 54771 | (715) 669-5199 | $10,000.00 |
| Lis, Dean | | W8371 Heintown Rd | Neillsville | WI | 54456 | (715) 743-3808 | $15,000.00 |
| Losch, Donald W. | | 1050 West Hickory Street | Lancaster | WI | 53813 | (608) 723-7428 | $10,000.00 |
| Lueck, Loren L. | | 18201 115th Ave | Chippewa Falls | WI | 54729 | (715) 382-4771 | $25,000.00 |
| Lueck, Robert | | N241 Santas Loop | Wonewoc | WI | 53968 | (608) 489-2891 | $10,000.00 |
| Lulich, David | Benoit Livestock Market | 63375 US Hwy 63 | Mason | WI | 54856 | (715) 746-2444 | $10,000.00 |

* Some are mailing locations; please contact the business to verify physical address.
** BOC – Buying on Commission
*** Contact Regional Office for bonding information

74



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Lyon, Thomas C. | | W7141 Eagle Ave | Westfield | WI | 53964 | (608) 369-1030 | $60,000.00 |
| Malcore, James, Jr. | | 1305 Cty TK DK | Brussels | WI | 54204 | (920) 825-7641 | $10,000.00 |
| Marathon Calf Co., LLC | | P.O. Box 156 | Marathon | WI | 54448 | (715) 443-3665 | $10,000.00 |
| Marg, David | | W12119 Betz Rd | Black River Falls | WI | 54615 | (715) 284-4224 | $10,000.00 |
| Marg, Steven B. | Steve Marg Horse Company | N6084 Squaw Creek Rd | Black River Falls | WI | 54615 | (715) 284-7004 | $10,000.00 |
| McBain, Kenneth | | 16522 Happy Hollow Rd | Cazenovia | WI | 53924 | (608) 986-3935 | $15,000.00 |
| McClone, Paul | North Country Livestock | N4774 Highline Rd | Bonduel | WI | 54107 | (715) 758-2759 | $80,000.00 |
| Mergen, Herbert P. | Mergen Livestock | 628 4th St., Box 556 | Bloomington | WI | 53804 | (608) 994-3176 | $10,000.00 |
| Michael Vandenberg, LLC | | W4743 CR E | Kaukauna | WI | 54130 | (920) 788-5563 | $40,000.00 |
| Mike Hunt Livestock, Inc. | | 1796 S. CR X | Moshee | WI | 54455 | (715) 693-4702 | $20,000.00 |
| Mullowney, John P. | Mullowney Livestock | N5838 Lakeview Dr | Green Lake | WI | 54941 | (920) 294-0448 | $10,000.00 |
| Nelson, Walter W. | | 2081 60th Ave | Baldwin | WI | 54002 | (715) 684-3470 | $10,000.00 |
| Nelson, John E. | Nelson Livestock | P.O. Box 399 | Coon Valley | WI | 54623 | (608) 634-3107 | $85,000.00 |
| Neuser, Gregory S. | Greg Neuser | 6421 Wagon Wheel Rd | Manitowoc | WI | 54220 | (920) 684-4816 | $15,000.00 |
| O'Brien, John T. | | W5807 Timber Trail E | Fond Du Lac | WI | 54937 | (920) 924-5888 | $15,000.00 |
| O'Brien, Patrick | O'Brien Livestock Dealer Account | P.O. Box 227 | Eden | WI | 53019 | (920) 477-2073 | $15,000.00 |
| Olson, Robin J. | American Cattle Services | 4935 Reiner Road | Madison | WI | 53716 | (608) 834-2273 | $10,000.00 |
| Orr, Tim | Orr Feeder Pigs | E. 1383 Hauze Rd | Waupaca | WI | 54981 | (715) 467-2250 | $20,000.00 |
| Paitkil, John R. | | 4022 Hwy 39 | Mineral Point | WI | 53565 | (608) 987-2247 | $80,000.00 |
| Peterson, Steven | | N3350 City Rd P | Owen | WI | 54460 | (715) 229-4781 | $20,000.00 |
| Piper, Curt | Piper Cattle Sales | 950 Cass Place | Lake Mills | WI | 53551 | (920) 648-4266 | $10,000.00 |
| Pipes-McDermott, Inc. | | N3645 CR J | Reeseville | WI | 53579-9708 | (920) 927-3949 | $15,000.00 |
| Pitzer, Andrew T. | A.P. Livestock | 59006 Ductnerme Ridge Road | Eastman | WI | 54626 | (608) 874-4574 | $15,000.00 |
| Plank, Delmar H. | | S2175 SR Rd 88 | Alma | WI | 54610-8028 | (608) 685-4574 | $10,000.00 |
| Poeit, Shirley | Poeit Cattle Co. | N12202 280th St | Boyceville | WI | 54725 | (715) 643-6651 | $10,000.00 |
| Priem, James G. | | W1416 Pritchard Lane | Ixonia | WI | 53036 | (920) 261-9896 | $10,000.00 |
| Promezinski, Kevin M. | New City Livestock | W2447 CR X | Independence | WI | 54742 | (715) 985-3893 | $10,000.00 |
| Pryce, Greg | | W897 County Hwy E | Brodhead | WI | 53520 | (608) 862-3572 | $10,000.00 |
| R. J. Livestock & Veal, Inc. | | N4235 Gaschke Rd | Luxemburg | WI | 54217 | (920) 845-5426 | $10,000.00 |
| Rudolff, Robert | R & R Livestock | N5270 Highline Rd | Luxemburg | WI | 54111 | (715) 745-2794 | $10,000.00 |
| Randall Livestock, Inc. | | 24004 Gopher Ave | Tomah | WI | 54660 | (608) 372-7107 | $55,000.00 |
| Reese, Douglas | | 34451 Greezewood Ln | Boscobel | WI | 54956 | (920) 896-2629 | $10,000.00 |
| Reid, Paul | Holy Cow | 115 Wildwood Ct | Granton | WI | 53805 | (920) 375-5820 | $10,000.00 |
| Reineck, Randy | Double R Horse Co. | N3780 CR X | Dodgeville | WI | 54436 | (715) 238-8088 | $10,000.00 |
| Reynolds Livestock, LLC | | 3725 Reynolds Rd | West Bend | WI | 53533 | (608) 935-5000 | $50,000.00 |
| Ritger, Daniel R. | Ritger Auction Service | S448 Hwy 33 W | West Bend | WI | 53095 | (262) 629-9793 | $10,000.00 |
| Ritter, Scott | T-R Livestock Trucking | 8020 Curvue Rd | Eau Claire | WI | 54703 | (715) 874-4394 | $10,000.00 |
| River Valley Livestock, Inc. | | E 8638 CR C | North Freedom | WI | 53951 | (608) 544-4195 | $10,000.00 |
| Roberts, Ivan | | 221 S Allen Rd | Green Bay | WI | 54311-9503 | (920) 469-0820 | $10,000.00 |
| Ron White Livestock, Inc. | | 38459 US Hwy 18 | Prairie Du Chien | WI | 53821 | (608) 326-6115 | $100,001.00 |
| Ronald C. Wachholz, Inc. | | 1390 Black Oak School Rd | Oshkosh | WI | 54902 | (920) 233-3794 | $10,000.00 |
| Roska, Peggie S. | Roska Livestock | W 14077 Oak Mound Rd | Brandon | WI | 53919 | (920) 346-5741 | $10,000.00 |
| Ruggles, David | Bucky's Baby Bull Buying | W2358 CR H | Chili | WI | 54420 | (920) 238-7399 | $15,000.00 |
| Ruggles, Don | | N12149 Borglin Ave | Owen | WI | 54460 | (715) 267-4234 | $15,000.00 |
| Salzgeber, Dennis A. | | W4310 Swamp Rd | West Salem | WI | 54669 | (608) 786-2714 | $55,000.00 |
| Schaper, Duane | | 247 Mill St. | Campbellsport | WI | 53010 | (920) 533-4850 | $15,000.00 |
| Schrauth, Timothy P. | Schrauth Livestock | | | | | | |

\* Some are mailing locations; please contact the business to verify physical address.
\*\*BOC— Buying on Commission
\*\*\*Contact Regional Office for bonding information

**USDA**
United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

**Market Agencies Buying on Commission and Dealers in the United States**
**Current as of February 1, 2010**

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Schumacher, Daniel | Bloomington Stockyards | P.O. Box 131 | Bloomington | WI | 53804 | (608) 988-4352 | $20,000.00 |
| Seidl Livestock Sales, Inc. | | 4592 Langes Corner Rd | Denmark | WI | 54208 | (920) 863-8057 | $75,001.00 |
| Seubert, Inc. | | N16489 State Hwy 13 | Dorchester | WI | 54425 | (715) 654-5101 | $85,000.00 |
| Smit, Kenneth J. | | W11087 CRT | Brandon | WI | 53919 | (920) 346-5774 | $10,000.00 |
| Sorenson Cattle Sales | | W3465 880th Ave | Baldwin | WI | 54002 | (715) 698-2118 | $10,000.00 |
| State, Michael | | PO Box 227 | Waterown | WI | 53094-0227 | (920) 699-4580 | $10,000.00 |
| Starks, Darwin | | W4687 CR E | Chilton | WI | 53014 | (920) 439-1440 | $10,000.00 |
| Stenbroten, John A. | Fox Valley Cow Ambulance | PO Box 131 | Monticello | WI | 53570 | (608) 938-4246 | $10,000.00 |
| Sterr, Michael P. | | W3461 Indian Rd | Neosho | WI | 53059 | (920) 625-3379 | $10,000.00 |
| Storms, David M. | | 33650 State HWY 80 | Muscoda | WI | 53573 | (608) 739-4238 | $25,000.00 |
| Stormsdale Holsteins | Stormsdale Holsteins | S-22700A Luedtke Rd | La Valle | WI | 53941 | (608) 524-6725 | $25,000.00 |
| Strommen, Ronald V. | Strommen Livestock | N8248 Cty Hwy A | Blanchardville | WI | 53516 | (608) 523-4215 | $10,000.00 |
| Szpara, Daniel | DT Livestock | W11730 Cty Rd A | Withee | WI | 54498 | (715) 229-4771 | $10,000.00 |
| Taffel, Nathan | | 210 E. Chowning Cross Street | Mequon | WI | 53092 | (262) 643-4368 | $10,000.00 |
| Teppel, David & Mary | Teppel Cattle Co., LLC | 12446 E Danielson Rd | Maple | WI | 54854 | (715) 364-2736 | $50,001.00 |
| Terry's Dairys, Inc. | | 8604 Hwy 81 East | Lancaster | WI | 53813 | (608) 723-2989 | $45,000.00 |
| Thalacker, Gary E. | | 501 Hwy N | Edgerton | WI | 53534 | (608) 868-4091 | $15,000.00 |
| The Sharon Livestock, LLC | | 26770 Sale Barn Lane | Belmont | WI | 53510 | (608) 744-2444 | $85,000.00 |
| Tietz, Steven | Iowa Grant Livestock | N7201 Hwy 45 | New London | WI | 54961 | (715) 752-4251 | $10,001.00 |
| Van Der Geest Dairy Sales, LLC | | 5355 Cty Hwy A | Merrill | WI | 54452 | (715) 675-6043 | $70,000.00 |
| Van Der Leest, Roger | | PO Box 332 | Bloomington | WI | 53804 | (608) 994-2020 | |
| Van Handel, Scott | | W3839 Manitowoc Rd | Kaukauna | WI | 54130 | (920) 766-1963 | $40,000.00 |
| Veenendall Livestock, Inc. | | 993 280th Ave | Woodville | WI | 54028 | (715) 698-2931 | $40,000.00 |
| Vergut, James | | 208 W Hickory St | Abbotsford | WI | 54405 | (715) 223-4292 | $10,000.00 |
| Vogt, Louis J. | L&M Livestock | W4160 CR A | Elkhorn | WI | 53121 | (262) 949-9775 | $10,000.00 |
| Wagner, Randall E. | | W2153 Hwy 13 | Ogema | WI | 54459 | (715) 767-5285 | $10,000.00 |
| Wasylko, Andrew, Jr. | | W12941 Diamond Dr | Lublin | WI | 54447 | (715) 669-3658 | $10,000.00 |
| Weber, Randall J. | | E3501 90th Ave | Eau Galle | WI | 54737 | (715) 283-4855 | $10,000.00 |
| Weinheimer, Robert M. | Eau Galle Cattle Co. | W6986 Cty KW | Juneau | WI | 53039 | (920) 386-4917 | $10,000.00 |
| Weis, Norman R. and Weis, Gus | Weis Livestock | 8588 Rush Lake Dr | Ripon | WI | 54971 | (920) 361-2584 | $80,000.00 |
| Weyers, Louis M. | | PO Box 207 | Black Creek | WI | 54106 | (920) 984-4320 | $25,000.00 |
| Wisconsin Livestock Brokers, Inc. | | PO Box 13125 | Green Bay | WI | 54307 | (920) 865-7404 | $65,000.00 |
| Wood, Gerald, Jr. & Wood, Debra | Midwest Cattle Co. | 3370 Burke Rd | Sun Prairie | WI | 53590 | (608) 837-4541 | $50,000.00 |
| WW Associates, Inc. | | 227 N. Midvale Blvd, Suite #1 | Madison | WI | 53705 | (608) 236-4290 | $10,000.00 |
| Yelinek, Lloyd | Yelinek Livestock | PO Box 115 | Livingston | WI | 53554 | (608) 943-8307 | $35,000.00 |
| Yoose, Andrew | Lancaster Feeder Pig Barn | 6672 St Hwy 35 & 81 | Lancaster | WI | 53813 | (608) 723-4122 | $10,000.00 |
| Zibell, Mike | OK Order Buyers | PO Box 165 | Cambridge | WI | 53523 | (608) 423-3353 | $10,000.00 |
| Ashcraft, Edward W. | | RR 5 1210 | Salem | WV | 26301 | (304) 782-3174 | $10,000.00 |
| Benett, David Lloyd | | Rt 9 Box 274 | Buchannon | WV | 26201 | (304) 472-7595 | *** |
| Biser, Terry S. | | Rt. 2 Box 30 | Burlington | WV | 26710-9608 | (304) 289-3395 | $10,000.00 |
| Boggs, Raymond | | PO Box 120 | Rock Creek | WV | 25174 | (304) 854-3968 | $10,000.00 |
| Buckland, Amy | 99 Horse Co. | 401 Cove Branch Road | Princeton | WV | 24740 | (304) 384-7671 | $10,000.00 |
| Burdette, William R. | | Rt. 3 Box 116 | Hurricane | WV | 25526 | (304) 562-5420 | $35,000.00 |
| Call, Stacy A. | | Route 1 Box 407 | Milton | WV | 25541 | (304) 743-6970 | $10,000.00 |
| Chapman, John L. | George Edward Pete Chapman | 6041 Ward Road | Nettie | WV | 26681 | (304) 872-2497 | *** |
| Chapman, John L. | Lucas Livestock | RT 1 Box 528A | Milton | WV | 25541 | (304) 743-4830 | $10,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
** BOC = Buying on Commission
*** Contact Regional Office for bonding information

76



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

Market Agencies Buying on Commission and Dealers in the United States
Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Conrad, Devin | | 6775 Whitten Ridge Road | Milton | WV | 25541 | (304) 743-9601 | $18,000.00 |
| Cooper, Robert D. | | Route 3 Box 100 | Sandyville | WV | 25275 | (304) 273-9613 | $23,000.00 |
| Copeland, Kenneth L. | | US Route 60, Box 7 | Clintonville | WV | 24931 | (304) 392-6532 | $30,000.00 |
| Crites, Derek W. | | 32 Hilltop LN | Moorefield | WV | 26836 | (304) 538-7157 | $10,000.00 |
| Crites, Dwayne A. and Crites, Karen | Jake Crites Livestock | HC 33 Box 764 | Petersburg | WV | 26847 | (304) 703-0090 | $10,000.00 |
| David Paul Carroll and James Wesley Carroll | Carroll's Livestock and Transportation | 3701 Route 75 | Shoals | WV | 25562 | (304) 529-6137 | $10,000.00 |
| G. William Seaman, LLC | | 246 Jakes Run Road | Core | WV | 26529 | (304) 879-5454 | $85,000.00 |
| Garret, Rick J. | | PO Box 369 | Glenville | WV | 26351 | (304) 462-4236 | $25,000.00 |
| Garret, Sam L. | | PO Box 501 | Camden | WV | 26338 | (304) 269-1563 | $55,000.00 |
| Hanshaw, William K. & flowers, Eloise Marie | | 420 Frame Road | Elkview | WV | 25071 | (304) 610-2494 | $10,000.00 |
| Hatfield, Brandon Moss | Hatfield Livestock | Route 3 Box 275B | Wirt | WV | 26143 | (304) 275-4725 | $10,000.00 |
| Helmick, Charles R. | | Route 1 Box 87-A | Buckhannon | WV | 26201 | (304) 472-3491 | $35,000.00 |
| Hilltop Livestock, Inc. | | HC 34 Box 8 | Bloomery | WV | 26817 | (304) 856-2645 | $50,000.00 |
| Huffman, Brandon | | 704 Ashton Street | Ravenswood | WV | 26164 | (304) 532-6883 | $10,000.00 |
| Huffman, Shawn | | 534 Amber Ridge | Walton | WV | 25286 | (304) 577-6534 | $10,000.00 |
| Jewell, J. A. | | Route 2 Box 456 | Ripley | WV | 25271 | (304) 372-5111 | $10,000.00 |
| Kern, Randy E. | R & R Livestock | HC56 Box 201 | Purgitsville | WV | 26852 | (304) 336-5052 | $10,000.00 |
| Larow, Paul J. | | Route 1 Box 377 | Thornton | WV | 26440 | (304) 692-6642 | $40,000.00 |
| Lemons, Ronald | | HC 61 Box 287 | Lewisburg | WV | 24901 | (304) 645-3886 | $85,000.00 |
| Lucas, Justin L. | Lucas Livestock | 106 Thompson Road | Culloden | WV | 25510 | (304) 562-3724 | |
| McKay, Thomas O. | | 217 Uncles Branch | Sweetland | WV | 25523 | (304) 524-7096 | $10,000.00 |
| Parsons, Lowell E. | | 2341 Fisher Ridge | Kenna | WV | 25248 | (304) 372-6683 | $14,000.00 |
| R & C Livestock, LLC | | Route 1 Box 112 | Red House | WV | 25168 | (304) 586-9726 | $35,000.00 |
| Ratliff, Alva L. | | 104 Happy Hollow Rd | Orlando | WV | 26412 | (304) 853-2735 | $10,000.00 |
| Spitznogle, Jr., Glenn | | RR4 Box 83 | Cameron | WV | 26033 | (304) 686-2373 | $10,000.00 |
| Starcher, Earl | | PO Box 001 | Camden | WV | 26338 | (304) 269-3765 | |
| Valach, Joe | Valach Livestock | Box 274 | Arnwall | WV | 24920 | (304) 383-4838 | $10,000.00 |
| Vineyard, Kenneth David | | HC 50 Box 7 | Arnoldsburg | WV | 25234 | (304) 655-7355 | $10,000.00 |
| Wilson, Ron | | PO Box 65 | St. Marys | WV | 26170 | (304) 684-3129 | $10,000.00 |
| Baer, Stanley D. & Jennifer L. | Baer Livestock | 4644 Route 204 | Carpenter | WV | 82054 | (307) 649-2401 | |
| Betschart, Ken | | 4901 County Road 74 | Torrington | WV | 82240 | (307) 532-6456 | |
| Bowling Livestock, Inc. | | 1418 7th West Avenue | Kemmerer | WV | 83101 | (307) 877-6882 | $10,000.00 |
| Buffalo Livestock Auction, LLC | Buffalo Livestock Country Sales | P.O. Box 427 | Buffalo | WV | 82834 | (307) 684-0789 | $50,000.00 |
| Christian, Shane | | 38 E Pavilion Rd | Pavillion | WV | 82523 | (307) 857-5749 | $10,000.00 |
| Cook, Barry R. "Slim" | | PO Box 3025 | Cody | WV | 82414 | (307) 587-1965 | |
| Creager & Son, LLC | | Box 776 | Mills | WV | 82664 | (307) 234-1801 | |
| Dalin, Ron | Dalin Livestock | 2368 Highway 20 W | Greybull | WV | 824269634 | (307) 765-2563 | $10,000.00 |
| Daly, Craig | | 6634 County Road 535 | Torrington | WV | 82240 | (307) 532-2546 | $10,000.00 |
| Douglas, Robert A. | | 46 Wakeley Road | Sheridan | WV | 82801 | (307) 737-2202 | $10,000.00 |
| Fornstrom, Joe | | 6137 Country Road 212 | Pine Bluff | WV | 82082 | (307) 245-3674 | $40,000.00 |
| Gans, John Henry | | P.O. Box 96 | Cowley | WV | 82420-0096 | (307) 548-7111 | $80,000.00 |
| Hayden, D.R. | Hayden Livestock | P.O. Box 554 | Gillette | WV | 82717 | (307) 682-4653 | $40,000.00 |
| Herman, Robert L. | Herman Livestock | P.O. Box 58 | Hyattville | WV | 82428 | (307) 469-2247 | $46,000.00 |
| Johnern, Lance A. | | 5700 W. Snake River Ranch Road | Wilson | WV | 83014 | (307) 733-4746 | $60,000.00 |
| Kobold, Lary G | Kobold Commission Firm | PO Box 805 | Sheridan | WV | 82801 | (307) 674-6562 | $25,000.00 |
| Linford, Scott | Linford Livestock | 1263 Allred Road | Afton | WV | 83110 | (307) 886-3305 | $45,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
* BOC -- Buying on Commission
**Contact Regional Office for bonding information



United States Department of Agriculture
Grain Inspection, Packers and Stockyards Administration

## Market Agencies Buying on Commission and Dealers in the United States
### Current as of February 1, 2010

| Business Name | DBA | ADDRESS* | CITY | STATE | ZIPCODE | PHONE | Dealer/BOC** Bond Amount ($) |
|---|---|---|---|---|---|---|---|
| Lucas, Ronald R | Ron Lucas | 67 Little Wind River Bottom Road | Arapahoe | WY | 82510 | (307) 856-2952 | $35,000.00 |
| Marshall, Dan L. | | P.O. Box 111 | Big Horn | WY | 82833 | (307) 751-2242 | $20,000.00 |
| Maxfield, Rick | | PO Box 822 | Lyman | WY | 82937 | (307) 787-6779 | *** |
| Miller, Dennis L. | | 52 Hornsby Road | Laramie | WY | 82070 | (307) 742-6995 | $10,000.00 |
| Miller, Gary | Miller Livestock | 10326 S Highway 59 S | Gillette | WY | 82717 | (307) 682-2227 | $15,000.00 |
| Million 2 LLC | | P.O. Box 894 | Buffalo | WY | 82834 | (307) 684-5882 | $80,000.00 |
| Patterson, Kevin | Rockin P Livestock | P.O. Box 429 | Mt. View | WY | 82459 | (307) 782-3887 | $10,000.00 |
| Rankine, Louis R. | Rankine Livestock | 1847 US Hwy 20 South | Worland | WY | 82401 | (307) 347-4781 | $20,000.00 |
| Saunders, William D. (Bill) | Saunders Ranch Company | P.O. Box 188 | Bondurant | WY | 82922 | (307) 733-3445 | *** |
| Schatz, Gene | | PO Box 224 | Lovell | WY | 82431 | (307) 548-2707 | $10,000.00 |
| Schiffer, Linda L. | | P.O. Box 894 | Buffalo | WY | 82834 | (307) 684-5882 | *** |
| Schmitt, Michael L. | | P.O. Box 1097 | Torrington | WY | 82240 | (308) 247-3193 | *** |
| Shepard, Brooks | | 584 Bordeaux Rd | Wheatland | WY | 82201 | (307) 322-3740 | $70,000.00 |
| Thompson, Ty D. | | P.O. Box 88 | Lusk | WY | 82225 | (307) 353-2333 | *** |
| Torrington Livestock Cattle Company, Inc. | | P.O. Box 1097 | Torrington | WY | 82240 | (307) 532-3333 | $170,000.00 |
| Vodicka, Joseph | | PO Box 2266 | Glenrock | WY | 82637-2266 | (307) 351-2024 | $10,000.00 |
| W S Livestock, Inc. | | 585 Fremont Street | Lander | WY | 82520 | (307) 332-4129 | $100,000.00 |
| Ward, Jeffery R. | | 106 Hanson Lane | Laramie | WY | 82070 | (307) 745-5012 | *** |
| Western Equity Auction Co., LLC | | PO Box 36 | Dayton | WY | 82836 | (307) 655-2563 | $25,000.00 |
| Westlake, Bryce E. | | PO Box 111 | Kinnear | WY | 82516 | (307) 856-6540 | $10,000.00 |
| Wilkie, Bart L. | | P.O. Box 1092 | Torrington | WY | 82240 | (307) 532-3096 | $105,000.00 |
| Wilke, Travis R. | | P.O. Box 22 | Torrington | WY | 82240 | (605) 641-9410 | *** |
| Wilson, Ron | | 245 Dillon Dr | Lander | WY | 82520 | (307) 332-2359 | *** |
| Wilson, Willard V. | Wilson Livestock | 810 US Highway 20 N. | Thermopolis | WY | 82443-9464 | (307) 864-3086 | $95,000.00 |

* Some are mailing locations, please contact the business to verify physical address.
** BOC -- Buying on Commission
*** Contact Regional Office for bonding information