# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0756−4 | User: edixon | Date Created: 10/21/2011 |
| Case: 10−93904−BHL−11 | Form ID: SF00100 | Total: 1466 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
10483719    David Alexander
10483823    Garrett Dennison
10669364    Friona Industries, LP
10669855    AB Livestock, LLC

TOTAL: 4

**Recipients of Notice of Electronic Filing:**
tr          James A. Knauer             jak@kgrlaw.com
aty         Allen Morris                amorris@stites.com
aty         Amelia Martin Adams         aadams@dlgfirm.com
aty         Andrea L Wasson             andreawassonatty@gmail.com
aty         Bret S. Clement             bclement@acs−law.com
aty         C. R. Bowles, Jr            crb@gdm.com
aty         Christie A. Moore           cm@gdm.com
aty         Christopher E. Baker        cbaker@hklawfirm.com
aty         Daniel J. Donnellon         ddonnellon@ficlaw.com
aty         David A. Laird              david.laird@moyewhite.com
aty         David Alan Domina           dad@dominalaw.com
aty         David L. Abt                davidabt@mwt.net
aty         David L. LeBas              dlebas@namanhowell.com
aty         Deborah Caruso              dcaruso@daleeke.com
aty         Dustin R. DeNeal            dustin.deneal@bakerd.com
aty         Edward M King               tking@fbtlaw.com
aty         Elliott D. Levin            robin@rubin−levin.net
aty         Elliott D. Levin            edl@rubin−levin.net
aty         Ivana B. Shallcross         ibs@gdm.com
aty         James A. Knauer             jak@kgrlaw.com
aty         James B. Lind               jblind@vorys.com
aty         James Bryan Johnston        bjtexas59@hotmail.com
aty         James E Rossow, Jr.         jim@rubin−levin.net
aty         James Edwin McGhee, III     mcghee@derbycitylaw.com
aty         James M. Carr               james.carr@bakerd.com
aty         James T Young               james@rubin−levin.net
aty         Jason W. Cottrell           jwc@stuartlaw.com
aty         Jeffrey E. Ramsey           jramsey@hopperblackwell.com
aty         Jeffrey J. Graham           jgraham@taftlaw.com
aty         Jeffrey L Hunter            jeff.hunter@usdoj.gov
aty         Jeffrey R. Erler            jeffe@bellnunnally.com
aty         Jerald I. Ancel             jancel@taftlaw.com
aty         Jeremy S Rogers             Jeremy.Rogers@dinslaw.com
aty         Jessica E. Yates            jyates@swlaw.com
aty         Jill Zengler Julian         Jill.Julian@usdoj.gov
aty         John Huffaker               john.huffaker@sprouselaw.com
aty         John David Hoover           jdhoover@hooverhull.com
aty         John Frederick Massouh      john.massouh@sprouselaw.com
aty         John Hunt Lovell            john@lovell−law.net
aty         John M. Rogers              johnr@rubin−levin.net
aty         John M. Thompson            john.thompson@crowedunlevy.com
aty         John R. Carr, III           jrciii@acs−law.com
aty         John W Ames                 jwa@gdm.com
aty         Joshua N. Stine             jnstine@vorys.com
aty         Judy Hamilton Morse         judy.morse@crowedunlevy.com
aty         Karen L. Lobring            lobring@msn.com
aty         Kelly Greene McConnell      lisahughes@givenspursley.com
aty         Kent A Britt                kabritt@vorys.com
aty         Kim Martin Lewis            kim.lewis@dinslaw.com
aty         Kirk Crutcher               kcrutcher@mcs−law.com
aty         Laura Day DelCotto          ldelcotto@dlgfirm.com
aty         Lisa Koch Bryant            courtmail@fbhlaw.net
aty         Mark A. Robinson            mrobinson@vhrlaw.com
aty         Matthew J. Ochs             kim.maynes@moyewhite.com
aty         Melissa S. Giberson         msgiberson@vorys.com
aty         Meredith R. Thomas          mthomas@daleeke.com
aty         Michael W. McClain          mike@kentuckytrial.com
aty         Michael Wayne Oyler         moyler@rwsvlaw.com
aty         Randall D. LaTour           RDLatour@vorys.com
aty         Robert A. Bell, Jr          rabell@vorys.com
aty         Robert H. Foree             robertforee@bellsouth.net

| | | |
|---|---|---|
| aty | Robert K Stanley | robert.stanley@bakerd.com |
| aty | Ross A. Plourde | ross.plourde@mcafeetaft.com |
| aty | Sandra D. Freeburger | sfreeburger@dsf–atty.com |
| aty | Sarah Stites Fanzini | sfanzini@hopperblackwell.com |
| aty | Sean T. White | swhite@hooverhull.com |
| aty | Stephen A. Weigand | sweigand@ficlaw.com |
| aty | Susan K. Roberts | skr@stuartlaw.com |
| aty | T. Kent Barber | kbarber@dlgfirm.com |
| aty | Terry E. Hall | terry.hall@bakerd.com |
| aty | Theodore A Konstantinopoulos | ndohbky@jbandr.com |
| aty | Thomas C Scherer | tscherer@binghammchale.com |
| aty | Timothy T. Pridmore | tpridmore@mcjllp.com |
| aty | Todd J. Johnston | tjohnston@mcjllp.com |
| aty | Trevor L. Earl | tearl@rwsvlaw.com |
| aty | Walter Scott Newbern, III | wsnewbern@msn.com |
| aty | Wendy W Ponader | wendy.ponader@bakerd.com |
| aty | William E Smith, III | wsmith@k–glaw.com |
| aty | William Robert Meyer, II | rmeyer@stites.com |

TOTAL: 79

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| adb | Eastern Livestock Co., LLC | 135 W. Market Street | New Albany, IN 47150 | |
| op | National Cattlemen's Beef Association | c/o Alice Devine | 6031 SW 37th St. | Topeka, KA 66610 |
| ptcrd | Ike's Trucking, Inc. | Ike and Cherie Jacobs | 3087 Ervin Town Rd. | Castlewood, VA 24224 |
| cr | Bovine Medical Associates, LLC | 1500 Soper Road | Carlisle, KY 40311 | |
| op | Greenebaum Doll &McDonald PLLC | 3500 National City Tower | 101 South Fifth Street | ?Louisville, KY 40202–3103 |
| aty | Ashley S Rusher | Blanco Tackabery &Matamoros PA | PO Drawer 25008 | Winston–Salem, NC 27114–5008 |
| aty | C. R. Bowles, Jr | Greenbaum Doll &McDonald | 101 S. 5th St. | Louisville, KY 40202 |
| aty | Christopher E. Baker | Hostetler &Kowalik | 101 W Ohio St Ste 2100 | Indianapolis, IN 46204 |
| 10361078 | Cattlco, LLC | c/o Nolan M. Johnson, Esq. | BASS, BERRY &SIMS PLC | 100 Peabody Place, Suite 900   Memphis, TN 38103 |
| 10361254 | ELI J. PATTEN | CROWLEY FLECK PLLP | P.O. BOX 2529 | BILLINGS, MT 59103   epatten@crowleyfleck.com |
| 10394176 | Tom M Caneff | Thomson West | 610 Opperman Drive, D6– 11–3710 | Eagan, MN 55123 |
| 10411904 | David Bowles dba Amos Development LLC | 1401 Pigeon fork Rd | Lawrenceburg, KY 40342 | |
| 10417341 | Jeffery L. Young | 518 Willow Grove School Road | Allons, TN 38541 | |
| 10423405 | Buetow, LeMastus &Dick PLLC | Terry L Stapp | 1510 PNC Plaza | Louisville, KY 40202 |
| 10426340 | Ike's Trucking Inc. | P O Box 81 | St. Paul, VA 24283 | |
| 10428402 | David Marrs Gordon | 1758 Old Temple Hill Road | Tompkinsville, KY 42167 | |
| 10433429 | Christine Family Enterprises, Inc. | Lincoln and Amber Crhistie | 5161 Eagle Feather Rd. | Delta, CO 81416 |
| 10436742 | Fia Card Services, NA As Successor In Interest to | Bank of America NA and Mbna America Bank | 1000 Samoset Drive   DE5–023–03–03 | Newark, DE 19713 |
| 10440125 | Rita Cravens | 1525 Dogwalk Rd. | Alpine, TN 38543 | |
| 10440153 | Reps Dispatch LLC | 16150 MCR 19 | Fort Morgan, CO 80701 | |
| 10445917 | DUKE ENERGY | EF–367 | P.O. BOX 960 | CINCINNATI, OHIO 45273–9598 |
| 10447304 | Steven R Taylor | 1010 Old Buck Creek Rd | Adolphus, KY 42120 | |
| 10448547 | Fifth Third Bank | c/o Randall D. LaTour, Esq. | 52 East Gay Street | Columbus, OH 43215 |
| 10450276 | Televent DTN, Inc | 9110 W. Dodge Road | Omaha, NE 68114 | |
| 10451049 | Stokes Baird | PO Box 218 | Munfordville KY 42765 | |
| 10452731 | John D. Thompson | P.O. Box 224 | Edmonton, KY 42129 | |
| 10453764 | Halee Bunch | Harlan E Judd III | McCracken &Judd PLLC | PO Box 27   Bowling Green, KY 42102 |
| 10453765 | Ben Armstrong | Rt 2 Box 256 | Albany, KY 42602 | |
| 10456544 | Charles Leon Isenberg | 4942 Edmonton Rd | Tompkinsville, KY 42167 | |
| 10462137 | Bradley Rummel | 8860 W. Farm Road 112 | Willard, MO 65781 | |
| 10462216 | Wischmeier Trucking, Inc. | P.O. Box 244 | Brownstown, IN 47220 | |
| 10462217 | Marion Bradford | 197 Hidden Lake Rd. | Hendersonville, TN 37075 | |
| 10462219 | Jay Burford | 108 Glenoaks Court | McDonough, GA 30223 | |
| 10464561 | Randall Spurling Trucking | 2120 Spurling Rd. | Campbellsville, KY 42718 | |
| 10467583 | David Rings | 1288 Frontage Road | Russell Springs KY 42642 | |
| 10467586 | Reiter Trucking | 324 Elm St | Hereford, TX 79045 | |
| 10470005 | Robert Brown | 325 Flat Lick Lane | Herndon KY 42236 | |
| 10482920 | 24 Trading Co., LLC | PO Box 1530 | Canutillo, TX 79835 | |
| 10482921 | 3 B Farms, LLC | 709 N. Pratt St., PO Box 6 | Yates Center, KS 66783 | |
| 10482923 | A T &T | PO Box 105262 | Br 15 – Lexington | Atlanta, GA 30348 |
| 10482924 | A T &T | PO Box 105503 | Br 02 – Marion | Atlanta, GA 30348 |
| 10482925 | Airespring | PO Box 7420 | Van Nuys, CA 91409 | |
| 10482926 | Alabama Livestock Auction, Inc. | PO Box 279 | Uniontown, AL 36786 | |
| 10482927 | Alfred Keeton Cooper | 1397 Upper Hilham Rd. | Livingston, TN 38570 | |
| 10482928 | Allen B. Brown | 248 A.B. Brown Rd. | Cave City, KY 42127 | |
| 10482929 | Allen Miller | 701 Falling Springs Hollow | Horse Caves, KY 42749 | |
| 10482930 | Alvin Barbee | 9730 Brownsville Rd. | Park City, KY 42160 | |
| 10482931 | American International Services Corp. | 1010 S 9th Street | Louisville, KY 40203 | |

```
10482932    American Rock           131 Industrial Park Dr. Suite 3      c/o Dane Braden        Hollister, MO 65672
10482933    Andrew Beau Tabor       166 Edgar Ford Rd.        Summer Shade, KY 42166
10482934    Angie Honaker           1186 Leatherwood Rd.      Tompkinsville, KY 42167
10482935    Arab Livestock Market Inc.      PO Box 178        c/o Robbie Gibbs       Arab, AL 35016
10482936    Arnold Farms            9845 Weatherly Rd.        c/o Howard B. Arnold       Lascassas, TN 37085
10482937    Arthur Andrew Sturdivant        740 Coles Bend Rd.        Smiths Grove, KY 42171
10482938    Arthur Lowhorn          3160 Letterhead Oak Road      Albany, KY 42602
10482939    Ash Flat Livestock Auction, Inc.       PO Box 308      Ash Flat, AR 72513
10482942    Avalon Russell          2727 Poplar Springs Rd.       Glasgow, KY 42141
10482943    Avaya         14400 Hertz Quail Spring Pkwy        Oklahoma City, OK 73134
10482944    BBFarms         8090 Greensburg Rd.       c/o Keith Breeding       Greensburg, KY 42743
10482945    BFCattle (Joe Farmer)         300 W Lamar St        Richland, TX 76681
10482946    Baca County Feed Yard, Inc.        45445 Hwy 160       Walsh, CO 81090
10482947    Barnes Trucking         21936 Lawrence 2222       c/o Shannon Barnes       Aurora, MO 65605
10482948    Barren County Sheriff       117–1B N Public Square       Glasgow, KY 42141
10482949    Ben H. Armstrong        2290 Lettered Oak Rd.     Albany, KY 42602
10482950    Bennie Mutter           527 Mutter Rd       Glasgow, KY 42141
10482951    Beth Royalty            8350 Heinze Road NE       Lanesville, IN 47136
10482953    Billie W. Hurt          29 Barren River Dam Rd        Scottsville, KY 42164
10482954    Billy Neat          705 B Neat Road       Columbia, KY 42728
10482955    Billy Wayne Price           1391 Summersville Rd.     Greensburg, KY 42743
10482956    Blue Grass South Livestock Market, LLC      PO Box 438        277 Cordier Lane     Stanford, KY 40484
10482957    Blue Grass Stockyards of Richmond, LLC      348 K Street      Richmond, KY 40475
10482958    Bluegrass Maysville Stockyard, LLC      7124 AA Hwy East      Maysville, KY 41056
10482959    Bluegrass Stockyards East, LLC      PO Box 765        Mt. Sterling, KY 40353
10482960    Bluegrass Stockyards of Campbellsville,     PO Box 509        Campbellsville, KY 42719
10482961    Bluegrass Stockyards, LLC       PO Box 1623       Lexington, KY 40588
10482962    Bob Sawyers         616 Willis Creek Rd.      Albany, KY 42602
10482963    Bobby Groce         1567 Oil City Rd.     Glasgow, KY 42141
10482964    Bobby L. Stinnett           62 Tatesville Rd.     Palmer, TN 37365
10482965    Bovine Medical Associates           1500 Soper Rd.        Carlisle, KY 40311
10482966    Boyd Copas          2195 E. Phillippi Church Rd.      Tompkinsville, kY 42167
10482967    Brack Briscoe           2069 South Meridian Rd        Mitchell, IN 47446
10482968    Brad Flood          910 W. Main St.       Cloverport, KY 40111
10482969    Bradbury &York Cattle       PO Box 588        Tatum, TX 75691
10482970    Brantley Security Services          2929 S Floyd Street       Louisville, KY 40209
10482971    Brenda Gayle Hunt           1419 Akersville Rd.       Fountain Run, KY 42133
10482972    Brian Scott         4163 Aetna Grove Church Rd.       Summersville, KY 42782
10482973    Brown Trucking          2725 N. 383       Wetumke, OK 74883
10482974    Brystice Amanger Wright         198 Dry Fork Rd.      Brush Creek, TN 38457
10482975    Buffalo Livestock Auction, LLC      Box 427       Buffalo, WY 82834
10482977    Butch Gibson            2431 Breeding Rd.     Edmonton, KY 42129
10482978    CCFarms         293 Chapman Rd.       c/o Teddy &Toby Chapman      Tompkinsville, KY 42167
10482979    Cactus Feedyard (Big Cabin, OK)         2209 West 7th Street      Amarillo, TX 79116
10482980    Cactus Feedyard (Happy, TX)         2210 West 7th Street      Amarillo, TX 79117
10482981    Cactus Feedyard (Strington, OK)         2211 West 7th Street      Amarillo, TX 79118
10482982    Carl Jeffries           471 Hubbard Harris Rd.        Edmonton, KY 42129
10482983    Carol T. Walden         1341 Kino Rd.     Glasgow, KY 42141
10482984    Carolyn Bledsoe         1131 Weed Sparksville Rd.     Columbia, KY 42728
10482985    Carolyn Thompson            1300 Ritchie Lane      Bardstown, KY 40004
10482986    Cattleman's Livestock        PO Box 26        Lakeland, FL 33802
10482987    Chad Daniel Withrow         2100 Bishop Rd.       Glasgow, KY 42141
10482988    Champ Colley        2002 Law 2120         Sarcoxie, MO 64062
10482989    Charles Graham Farms        PO Box 775        Gatesville, TX 76528
10482990    Charles M. Rush         5335 Tompkinsville Rd.        Summer Shade, KY 42166
10482991    Charles W. Haines Jr        1925 Loren Collins Rd     Glen Fork, Ky 42741
10482992    Charlie Dee Brown           4931 Old Burkesville Rd.      Albany, KY 42602
10482993    Charlie T. Fisher           448 Lambert Rd.       Scottsville, KY 42164
10482994    Chip Miller Trucking        PO Box 126        c/o Chip Lee Miller        St. George, KY 66535
10482995    Chris Barton        1172 Bridge Hollow Rd.        Scottsville, KY 42164
10482996    City of Edmonton        PO Box 374        Edmonton, KY 42129
10482997    Clarence B. Gilbert         4374 Bloomfield Rd.       Taylorsville, KY 40071
10482998    Claude Jones        6 Claude Jones Rd.        Edmonton, KY 42129
10482999    Clinton Alton Darnell       480 Blevins Hollow Rd.        Piney Creek, NC 28663
10483000    Coffeyville Livestock Market LLC        PO Box 1074       Coffeyville, KS 67337
10483001    Columbia Gas Company        PO Box 742523     Cincinnati, OH 45274–2523
10483002    Corcoran Trucking, Inc.         221 Lomond Lane       Billings, MT 59101
10483003    CPC Livestock           13196 Holland Road        Fountain Run, KY 42133
10483004    CPD         9016 Taylorville Rd       Box 216       Louisville, KY 40299
10483006    Crumpler Brothers           4925 Friberg Church Rd.       Wichita Falls, TX 76305
10483007    Cullman Stockyard, Inc.         75 County Rd. 1339        Cullman, AL 35058
10483008    CV Farms        70 Roberts Rd.        c/o Paul George       Watertown, TN 37184
10483009    D &B Cattle Company         100 Bonita St.        c/o Bill Moler        Elk City, OK 73644
10483010    D.S. Johnson Farms          1420 Mill Creek Rd.       Tompkinsville, KY 42167
10483011    Dalton W Bragg          869 Society Hill Rd       Edmonton, KY 42129
10483012    Danny Clifton Billingsley       197 Barbour Cemetary Rd.      Glasgow, KY 42141
10483013    Dante Zago          8201 Couchville Pk.       Mt. Juliet, TN 37122
10483014    Darrell Lynn Wood           845 Captain Redford Rd.       Cave City, KY 42127
```

| | | | | |
|---|---|---|---|---|
| 10483015 | Data Copy Inc | 3508 Hillcreek Road | Louisville, KY 40220 | |
| 10483016 | Dave Dufour | 405 S Sherrin Ave | Louisville, KY 40207 | |
| 10483017 | David E. Read | 583 Love Knob Rd. | Glasgow, KY 42141 | |
| 10483018 | David Gordon | 1758 Old Temple Hill Rd. | Tompkinsville, KY 42167 | |
| 10483019 | David Holley | 377 Blue Springs Rd. | Knob Lick, KY 42154 | |
| 10483021 | David Lynn Cassady | 1497 Pleasant Valley Church Rd. | Horse Cave, KY 42749 | |
| 10483022 | David Michael Burgess | 360 Cherokee Rd. | Lucas, KY 42156 | |
| 10483023 | Delphia Ann Garrett | 4567 Randolph–Good Luck Rd. | Summer Shade, KY 42166 | |
| 10483024 | Dennis Ray Neat | 6098 Burkesville Rd. | Columbia, KY 42728 | |
| 10483025 | Denwalt &Son Cattle Co. | 10004 Reno W. | El Reno, OK 73036 | |
| 10483026 | Development Specialists, Inc. | Suite 2300 | 70 W. Madison | Chicago, IL 60602 |
| 10483027 | Dick Wallace | 8045 FM 182 | Gatesville, TX 76528 | |
| 10483028 | Dickson Livestock Center, Inc. | PO Box 591 | c/o Terry Lemons | Dickson, TN 37056 |
| 10483029 | Dinsmore &Shohl | 255 East Fifth Street, Suite 1900 | Cincinnati, OH 45202 | |
| 10483030 | DirecTV | PO Box 60036 | Los Angeles, CA 90060 | |
| 10483031 | Dish Network | PO Box 105169 | Atlanta, GA 30348 | |
| 10483032 | Dollar K Cattle | PO Box 125 | Elmore City, OK 73433 | |
| 10483033 | Donald Hawks | 8829 Finney Rd. | Glasgow, KY 42141 | |
| 10483034 | Donald R. Alexander | 16550 Cainsville Rd. | Lancassas, TN 37085 | |
| 10483035 | Donald R. Sympson | 151 Murrays Run Rd. | Bardstown, KY 40004 | |
| 10483036 | Donald Richard Lyle | 8627 New Glasgow Rd. | Scottsville, KY 42164 | |
| 10483037 | Donna Good | 247 Delmont Ave | Louisville, KY 40206 | |
| 10483038 | Donnie Coomer | 150 Coomer Rd. | Edmonton, KY 42129 | |
| 10483039 | Dorinda Morrison | 8035 Fairplay Rd. | Columbia, KY 42728 | |
| 10483040 | Doris Jean Depp | PO Box 43163 | Louisville, KY 40253 | |
| 10483041 | Dothan Livestock Co | 9711 Hwy 231 South | Dothan, AL 36301 | |
| 10483042 | Doug Browning | 3730 Edmonton Rd. | Glasgow, KY 42141 | |
| 10483043 | Duke Energy | PO Box 9001076 | Louisville, KY 40290–1076 | |
| 10483044 | Dwayne Smith | 4238 Garfield Hinds Rd. | Monroe, TN 38573 | |
| 10483045 | East Mississippi Farmers Livestock Co | 12190 Pecan Ave. | Philadelphia, MS 39350 | |
| 10483046 | Ecomputer Services, Inc. | 6201 Broadway Ave | Evansville, IN 47712 | |
| 10483047 | Ed Vander Brink | 319 Main St. | Alvord, IA 51230 | |
| 10483049 | Eddie Eicke | 11888 CR 1202 | Snyder, TX 79549 | |
| 10483050 | Edmonton Water, Sewer &Gas | PO Box 880 | Edmonton, KY 42129 | |
| 10483051 | Edward L. Arterburn | PO Box 186 | Park City, KY 42160 | |
| 10483052 | Edwin A. Strickland | 3408 Hwy 389 | Phela, MS 39755 | |
| 10483053 | Eischeid Trucking, LLC | 32390 454th | c/o Joseph Leonard Eischeid | Motley, MN 56466 |
| 10483054 | Elizabeth Lynch | c/o Development Specialists, Inc. | 70 W. Madison, Suite 2300 | Chicago, IL 60602 |
| 10483055 | Elmer C. Rigdon | 1320 Horton Rigdon Rd. | Glasgow, KY 42141 | |
| 10483056 | Ephriam Wilson | 5614 County House Rd | Tompkinsville, KY 42167 | |
| 10483057 | Erik Paul Brown | 707 Cleveland Ave. | Glasgow, KY 42141 | |
| 10483058 | Farmers Livestock Marketing | PO Box 87 | Carthage, MS 39051 | |
| 10483059 | Fifth Third Bank | 38 Fountain Square Plaza | MD 10AT63 | Cincinnati, OH 45263 |
| 10483060 | Fischer Bros. Trucking, LLC | 29549 431st Ave. | Lesterville, SD 57040 | |
| 10483061 | Floyd County Treasurer | PO Box 2010 | New Albany, IN 47151 | |
| 10483062 | Floyd Haywood Marr | 4532 Sandhill Rd. | Louisville, KY 40219 | |
| 10483063 | FNJ, LLC | PO Box 596 | Wisner, NE 68791 | |
| 10483064 | Forbis Farms | 230 Walnut Hills Rd. | Summer Shade, KY 42166 | |
| 10483065 | Fort Payne Stockyard, Inc. | PO Box 681126 | Fort Payne, AL 35968 | |
| 10483066 | Four Way Cattle Co. | Box 130 | c/o Tom Estes | Adrian, TX 79001 |
| 10483067 | Fousek Farms &Trucking, LLC | 28381 US Hwy 281 | Armour, SD 57313 | |
| 10483068 | Fred L. Dickson | 1636 Prices Creek Rd. | Edmonton, KY 42129 | |
| 10483069 | Frederick David Thomas | 1150 Christin Sano Rd. | Columbia, KY 42728 | |
| 10483070 | Fredin Brothers | Highway 14E Box 37 | Springfield, Mn 56087 | |
| 10483071 | Frontier | PO Box 6000 | Hayden, ID 83835 | |
| 10483073 | Garrett Farms | 31 W Plantation Rd | Steve A. Garrett | Amarillo, TX 79118 |
| 10483075 | Gary Franklin Whitley | 794 Lawrence Rd. | Smiths Grove, KY 42171 | |
| 10483076 | Gary Tate | 6510 West Lake Rd. | Abilene, TX 79601 | |
| 10483077 | Gary W. Campbell | 3191 Caudill Rd. | Franklin, KY 42134 | |
| 10483078 | Gary Welch Cattle Company | PO Box 10 | Norman, NC 28367 | |
| 10483079 | Gene Shipman Cattle Co. | 11401 E. FM 1075 | Happy, TX 79042 | |
| 10483080 | George E. Logsdon | 11045 Hardyville Rd. | Hardyville, KY 42746 | |
| 10483081 | George Hora Trucking, LLC | 1894 N. Dubuque Rd. | c/o George E. Hora | Iowa City, IA 52245 |
| 10483082 | Glen Hurt | 7950 Old Glasgow Rd. | Scottsville, KY 42164 | |
| 10483083 | Glen R. Franklin | PO Box 703 | House, NM 88121 | |
| 10483084 | Glenwild Stockyard, Inc. | 3383 Hwy 51 S. | Grenada, MS 38901 | |
| 10483085 | Great America Leasing Corp. | PO Box 75266–0831 | Dallas, TX 75266 | |
| 10483086 | Gregory Lynn Johnson | 2750 Pleasant Valley Church Rd. | Center, KY 42214 | |
| 10483087 | Halee Bunch | 2821 Columbia Rd. | Burkesvile, KY 42717 | |
| 10483088 | Hardee Livestock Market, Inc. | PO Box 1479 | Wauchula, FL 33873 | |
| 10483090 | Harold Whitaker Livestock Transportation | PO Box 1179 | Roswell, NM 88202 | |
| 10483091 | Hilliard–McKettrick Investments, Inc. | d/b/a Arcadia Stockyard | PO Box 1418 | Arcadia, FL 34265 |
| 10483092 | Homer Copeland | 295 Copeland Ln. | Celina, TN 38551 | |
| 10483093 | Ike's Trucking, Inc. | PO Box 81 | c/o Charlie Isaac Jacobs | St. Paul, VA 24283 |
| 10483094 | Indiana–American Water Co. | PO Box 94551 | Palatine, IL 60094–4551 | |
| 10483095 | Industrial Disposal Co. | 1423 S Jackson Street | Louisville, KY 40208–2720 | |

```
10483096   Insight Communications      PO Box 740273         Cincinnati, OH 45274
10483097   Issac M. Boutwell      1815 Camn School LN      Eastview, KY 42752
10483098   JJLivestock Trucking      PO Box 202      Darrouzett, TX 79024
10483099   J.C. Bar Trucking, Inc.      210 Windy Lane      c/o Charles Graham      Gatesville, TX 76528
10483100   J.C. Willis      7449 Greensburg Rd.      Greensburg, KY 42743
10483101   Jack Roth Trucking      22147 Y Hwy.      Booneville, MO 65233
10483102   Jack Stevens      1121 Chapel Hill Rd.      Morganfield, KY 42437
10483103   Jackie Estel Young      312 Beauty Swamp Rd.      Monroe, TN 38573
10483104   Jackie Young      1336 Claude Jones Road      Edmonton, KY 42129
10483105   James G. Sympson      608 Murray's Run Rd.      Bardstown, KY 40004
10483106   James H. Brass      PO Box 777      Coldwater, KS 67029
10483107   James H. Gibson      1990 Columbia Rd.      Edmonton, KY 42129
10483108   James Lee Elmore      1215 Hudgins Hwy      Summersville, KY 42782
10483109   James R.Thompson      1300 Ritchie Ln.      Bardstown, KY 40004
10483110   James Robert Flickinger      417 Flickinger Ln.      Glasgow, KY 42141
10483111   Janousek Farms, Inc.      36982 US Hwy 18      Fairfax, SD 57335
10483112   Jared Ross Smith      989 West Black Dot Rd.      Knob Lick, KY 42154
10483113   Jason Haley      265 Haley Rd.      Watertown, TN 31784
10483114   Jay Burford      108 Glen Oaks Rd      McDonough, GA 30253
10483115   JC Billingsley      2621 Kino Rd.      Glasgow, KY 42141
10483116   JD Cattle Company, Inc.      1196 Twin Forks Lane      St. Paul, NE 68873
10483117   Jeff A. Mowers      1200 Blacks Ferry Rd.      Burkesville, KY 42717
10483118   Jeffery Lynn Young      518 Willow Grove School Rd.      Allons, TN 38541
10483119   Jerel Smith      819 Black Dot Rd.      Knob Lick, KY 42154
10483120   Jerry Bagby      5360 Hwy. 1464      Greensburg, KY 42743
10483121   Jerry Herald      1191 Oakhill School Rd.      Smiths Grove, KY 42171
10483122   Jerry Middletom      1108 W. Ridge      McAlester, OK 74501
10483123   Jerry Wayne Jordan      6046 Simmons Bluff Rd.      Lebanon, TN 37090
10483124   Jesse Phillip Whitlow      5180 Randolph–Goodluck Rd      Summer Shade, KY 42166
10483125   Jesse R. Brown      107 Karakal Dr.      Glasgow, KY 42141
10483126   Jesse W. Simpson      415 Jesse Simpson Rd.      Tompkinsville, KY 42167
10483127   Jimmie Dale High      1150 Sulphur Lick Rd      Tompkinsville, KY 42167
10483128   Jimmie Rogers, Inc.      5042 Hwy 54      Liberal, KS 67901
10483129   Jimmy Finchum      4220 Royal Oak Dr      New Albany, IN 47150
10483130   Jimmy Harmon      4028 Greensburg Rd.      Columbia, KY 42728
10483131   Jimmy Hendrick      PO Box 127      Smiths Grove, KY 42171
10483132   Jimmy Manion      107 Indie Circle      Glasgow, KY 42141
10483133   John L. Page      PO Box 250      Tompkinsville, KY 42167
10483134   John Neagle      2043 Hayes Pondsville Rd.      Smiths Grove, KY 42171
10483135   John Thomas Sexton      3711 Knob Lick–Wisdom Rd.      Knob Lick, KY 42154
10483136   Johnny Bell      108 North Green Street      Glasgow, KY 42141
10483137   Joplin Regional Stockyards , Inc.      d/b/a BMCattle Co.      PO Box 634      Carthage, MO 64836
10483138   Joplin Regional Stockyards, Inc.      PO Box 634      Carthage, MO 64836
10483139   Joshua Brian Loftis      460 Stockton Lane      Gainesboro, TN 38562
10483140   Joshua Pitcock      33 Moore Rd      Summer Shade, KY 42166
10483141   Joyce Barnes      1715 Karen Circle      Bowling Green, KY 42104
10483142   Judy Cebelak      614 Lane Allen Rd      Lexington, KY 40504
10483143   Julie Platt      PO Box 164      New Castle, UT 84756
10483144   Junior Martin      1233 Hollow Rd      Glasgow, KY 42141
10483145   KD Farm Service, LLC      PO Box 330      c/o Ken Davis      Grandview, TX 76050
10483146   Keith Kilmon      8095 Edmonton Rd      Summer Shade, KY 42166
10483147   Kelly Jeffries      471 Hubbard Harris Rd.      Edmonton, KY 42129
10483148   Kenergy Corp      6402 Old Corydon Rd      Henderson, KY 42419–0018
10483149   Kenneth Bryant      6565 Russell Springs Rd.      Columbia, KY 42728
10483150   Kenneth Cowles      1690 Chalybeate School Rd.      Bowling Green, KY 42101
10483151   Kenneth Froedge      207 Tuney Geralds Rd.      Edmonton, KY 42129
10483152   Kenneth Sanders      2487 Win School Rd.      Glasgow, KY 42141
10483154   Kenny Plowman      Centurylink      PO Box 1319      Charlotte, NC 28201
10483155   Kenny Plowman      Centurylink      PO Box 1319      Charlotte, NC 28201–1319
10483158   Kentucky American Water      PO Box 371880      Pittsburgh, PA 15250–7880
10483159   Kness Trucking, Inc.      PO Box 463      c/o Judith Kness      Chadwick, IL 61014
10483160   Knoxville Livestock Auction Center      8706 Mascot Road      Knoxville, TN 37924
10483161   KU      PO Box 539013      Atlanta, GA 30353–9013
10483162   LFCattle      8365 W. FM 217      c/o Troy Lathan &Joe Foote      Gatesville, TX 76528
10483163   Larry Bragg      305 Bradshaw Rd.      Austin, KY 42123
10483164   Larry Howard      PO Box 824      New Albany, IN 47150
10483165   Larry Howard      A T &T      1217 North Rushcreek Road      Salem, IN 47167
10483167   Larry Woody      2245 Sanders Ridge Rd.      Columbia, KY 42728
10483168   Las Animas Transfer Inc.      242 Bent Ave.      Las Animas, CO 81054
10483169   Laura Arrieta      1129 Stockwell Ln.      El Paso, TX 79902–2151
10483170   Lawrence O. Richard      3151 Edmonton Rd.      Columbia, KY 42728
10483172   LC Cattle Co.      Cox      PO Box 679      Wichita, KS 67201
10483173   LC Cattle Co.      Verizon Wireless      PO Box 105378      Atlanta, GA 30348
10483174   Leland Douglas Glass      1814 Hiseville Park Rd.      Cave City, KY 42127
10483175   Lenice H. Gibson      8310 Subtle Rd.      Edmonton, KY 42129
10483176   Lenny Asbury      650 Mahogany Lane      Hardyville, KY 42746
10483177   Leon Bogard Trucking      2003 N. Spruce      McAlester, OK 74501
10483178   Leonard Clifton Smith      1133 Brown Road      Park City, KY 42160
```

| ID | Name | Address | | |
|---|---|---|---|---|
| 10483179 | Lewis Randall Richard | 2557 Richard Hollow Rd | Columbia, KY 42728 | |
| 10483180 | Linda C. Wilson | 399 Weed–Keltner | Edmonton, KY 42129 | |
| 10483181 | Linden Stockyard Inc. | PO Box 480160 | Linden, AL 36748 | |
| 10483182 | Lipscomb Bros Livestock Market | PO Box 383 | Como, MS 38619 | |
| 10483183 | Livingston Stockyard | PO Box 398 | c/o William Tinsley | Livingston, AL 35470 |
| 10483184 | Long Farms | 992 Morrison Park Rd. | c/o Keith Long | Glasgow, KY 42141 |
| 10483185 | Louis Cernoch, Jr. | 6711 Green Meadow Ln. | Terrell, TX 75160 | |
| 10483186 | Louisville Geek | 3900 Shelbyville Rd #12 | Louisville, KY 40207 | |
| 10483187 | Loyd Dale Page | 9253 Edmonton Rd. | Summer Shade, KY 42166 | |
| 10483188 | LW Miller Livestock, Inc. | 94 N 400 W | North Salt Lake, UT 84054 | |
| 10483189 | Lynn D. Hirsch | 502 Locust Lane | Shelbyville, KY 40065 | |
| 10483190 | Macon Stockyard, Inc. | PO Box 476; 12409 Hwy 145 | Macon, MS 39341 | |
| 10483191 | Madison A. Welch | 4030 N. 900 E. | Lafayette, IN 47905 | |
| 10483192 | Marcia Cloud | 2078 Whitney Woods Rd | Cave City, KY 42127 | |
| 10483193 | Marion Water &Sewer | 217 South Main Street | Marion, KY 42064 | |
| 10483194 | Mark Faughn | A T &T    10595 Hwy 902 E | Fredonia, KY 42411 | |
| 10483195 | Mark W. Shirley | 2127 Cave Ridge New Liberty Rd | Knob Lick, KY 42154 | |
| 10483196 | Mark Wayne Richmond | 5121 Oak Ridge Rd | Ravenden Springs, AR 72460 | |
| 10483197 | Matthew Cameron White | 577 Jamestown Hwy. | Livingston, TN 38570 | |
| 10483198 | Maxine Morgan Estate | 3965 Lawson Bottom Rd. | Burkesville, KY 42717 | |
| 10483199 | Maydell Whitlow | 634 Philip Whitlow Rd. | Summer Shade, KY 42166 | |
| 10483200 | MCI | 27732 Network Place | Br 15 – Lexington | Chicago, IL 60673 |
| 10483201 | McPhail Land &Cattle | 15888 N. 2235 Rd. | Mt. Park, OK 73559 | |
| 10483202 | Meridian Stockyards, Inc. | PO Box 581 | Meridian, MS 39305 | |
| 10483203 | Metcalf County Sheriff's Department | PO Box 371 | Property Tax Division | Edmonton, KY 42129 |
| 10483204 | Michael Emberton | 1491 Sulphur Lick Rd. | Tompkinsville, KY 42164 | |
| 10483205 | Michael Perry Travis | 208 Oak Street | Marion, KY 42064 | |
| 10483206 | Michael Wade Loula | Rt. 1 Box 50 | Colony, OK 73021 | |
| 10483207 | Mid State Stockyards, LLP | PO Box 210 | Letohatchee, AL 36047 | |
| 10483209 | Mid–South Livestock Center, LLC | PO Box 3033 | Lebanon, TN 37088 | |
| 10483210 | Mike Luke | 4845 Cookeville Boatdock Rd. | Baxter, TN 38344 | |
| 10483211 | Milligan Farms | 651 Grassy Springs Rd. | Columbia, KY 42728 | |
| 10483212 | Mitchell Kinser | 2991 Jim Glover Rd. | Glasgow, KY 42141 | |
| 10483213 | Moose Sullivan (Leonard) | 5241 Rickman Rd. | Cookeville, TN 38506 | |
| 10483214 | Mosley Cattle Auction, LLC | 1044 Arlington Ave. | Blakely, GA 39823 | |
| 10483215 | Moulton Stockyard, Inc. | 13130 AL Hwy 157 | c/o William Whiteshell | Moulton, AL 35650 |
| 10483216 | Myles Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 | |
| 10483217 | Natural Bridge Stockyard | PO Box 401 | Natural Bridge, AL 35577 | |
| 10483218 | New Albany Municipal Utilities | PO Box 909 | New Albany, IN 47151 | |
| 10483219 | Northern Livestock Video Auction | 2443 N, Frontage Rd. | Billings, MT 59101 | |
| 10483220 | Northwest Alabama Livestock Auction | PO Box 459 | Russellville, AL 35653 | |
| 10483221 | Ocala Livestock Market | PO Box 539 | c/o Michael A. Yeomans | Lowell, FL 32663 |
| 10483222 | Oce Imagistics, Inc. | 7555 E Hampden Avenue, Suite 200 | Denver, CO 80231 | |
| 10483223 | Okeechobee Livestock Market, Inc. | PO Box 1288 | Okeechobee, FL 34973 | |
| 10483224 | Ozark Electric Cooperative | PO Box 420 | Mount Vernon, MO 65712–0420 | |
| 10483225 | Ozarks Regional Stockyards, Inc | PO Box 928 | West Plains, MO 65775 | |
| 10483226 | Pamela Gibson | 8843 Tandy Rd | Lanesville, IN 47136 | |
| 10483227 | Peggy Smith Carey | 1321 Brown Road | Park City, KY 42160 | |
| 10483228 | Peoples Stockyard | PO Box 3064 | Cookeville, TN 38502 | |
| 10483229 | Phil Mulder Trucking, Inc. | PO Box 205 Main St. | Doon, IA 51235 | |
| 10483231 | Phillip E. Martin | 6853 Fairview Rd. | Cookeville, TN 38501 | |
| 10483232 | Phillip L. Richey | 111 J.W. York Rd. | Scottsville, KY 42164 | |
| 10483233 | Phillip Nathan Acree | 175 Donald Hurt Rd. | Summer Shade, KY 42166 | |
| 10483234 | Phillip Taylor Reed | 21 Reed Rd. | Foraker, OK 74652 | |
| 10483235 | Phillip's Farms | 560 Monterey Hwy. | c/o Terry H. Phillips, Jr. | Livingston, TN 38570 |
| 10483236 | Piedmont Livestock Inc. | PO Box 217 | c/o Joseph R. Jones | Altamahaw, NC 27202 |
| 10483238 | Pontotoc Stockyard | PO Box 1026 | c/o Ron Herndon | Pontotoc, MS 38863 |
| 10483239 | Rachel Phelps | 3079 Lawson Bottom Rd. | Burkesville, KY 42717 | |
| 10483240 | Randall Spurling Trucking | 2120 Spurlington Rd. | Campbellsville, KY 42718 | |
| 10483241 | Randy Carden, Inc. | 376 Wallis Rd. | Villa Rica, GA 30180 | |
| 10483242 | Randy Nelson | 208 Butler St. | Columbia, KY 42728 | |
| 10483243 | Randy Richey | 500 J.W. York Rd. | Scottsville, KY 42164 | |
| 10483244 | Randy Roberts | 5055 W. Swamp Rd. | Winchester, OH 45697 | |
| 10483245 | Razorback Farms of Missouri | 131 Industrial Park Dr. Suite 3 | c/o Dane Braden | Hollister, MO 65672 |
| 10483246 | RD Lane | 370 Maple Grove Lane | Rowletts, KY 42765 | |
| 10483247 | Republic Bank &Trust Company | 661 S. Hurstbourne Parkway | PO Box 70749 | Louisville, KY 40222–5040 |
| 10483248 | Richard Banks | 400 Johnson Cemetary Rd. | Columbia, KY 42728 | |
| 10483249 | Richard Hope | 3000 Mt. Moriah Rd. | Summer Shade, KY 42166 | |
| 10483250 | Richard Rivers Trucking | 11510 Tanner Williams Rd. | Lucedale, MS 39452 | |
| 10483251 | Richard Ross | 2463 Dragstrip Rd. | Tompkinsville, KY 42167 | |
| 10483252 | Richie Melson | 2628 Melson Ridge Rd. | Columbia, KY 42728 | |
| 10483253 | River Region Propane Gas | PO Box 2250 | Paducah, KY 42002 | |
| 10483254 | Roanoke Stockyard, Inc. | 1009 Chestnut St.; PO Box 307 | Roanoke, AL 36274 | |
| 10483255 | Robert Douglas Alberson | Landmark Ln. | Hillman, TN 38568 | |
| 10483256 | Rodney &Judy Burgess | 4457 Peters Creek Rd. | Austin, KY 42123 | |

```
10483257    Rodney Lane Richardson      376 South Jackson Hwy.    Hardyville, KY 42746
10483258    Roger Dale Thomas      199 Rhoton Cave Rd.     Tompkinsville, KY 42167
10483259    Roger P. Burris     1414 Love Knob Rd.     Knob Lick, KY 42154
10483260    Roger Payne     115 Beverly Drive     Glasgow, KY 42141
10483261    Roger Turner     9046 Old Glasgow Rd.     Mt. Hermon, KY 42157
10483262    Rolando Acotsa–Reza     PO Box 503     Alliance, NE 69301
10483263    Ron Neufeld Trucking     5590 NE 157th Terr     Williston, FL 32696
10483264    Ronald Rabich     5920 Dry Creek Road     Elk Horn, KY 42733
10483265    Ronnie Reiter     324 Elm Street     Hereford, TX 79045
10483266    Roy Anthony Depolitte     112 Hull Rd.     Monroe, TN 38573
10483267    Roy Dee Blythe     210 Roy Blythe Rd.     Summer Shade, KY 42166
10483268    Roy Kinslow     1844 Dripping Springs     Glasgow, KY 42141
10483269    Roy Pace     720 Judd Road     Edmonton, KY 42129
10483270    Roy Starnes     398 Starnes Rd.     Mt. Hermon, KY 42157
10483271    Royal Beef     11060 N Falcon Rd     Scott City, KS 67871
10483272    Russell Bros.     4193 Poplar Grove School Rd.     Greensburg, KY 42743
10483273    Russell Spradin Farm     766 Bishop Rd     Glasgow, KY 42141
10483274    S &S Cattle     407 Bakerton Rd.     Burkesville, KY 42717
10483275    STTrucking Logistics     803 S. Ben St.     PO Box 400     Parkston, SD 57366
10483277    Sandy Glass Trucking     90 Circle Rd     Glasgow, KY 42141
10483278    Scott Christopher Cowles     2363 Otter Gap Rd.     Bowling Green, KY 42101
10483279    Scotts Hill Stockyard     PO Box 1796     c/o James Linville     Savannah, TN 38372
10483280    Seibert Cattle Co., LLC     1136 E. Campbell Ave.     Phoenix, AZ 85014
10483281    Sharon Barnes     143 Hodge St     Charlestown, IN 47111
10483282    Sheree Baumgart     2755 Hwy 62 NE     Corydon, IN 47112
10483283    Southeast Livestock Exchange, LLC     PO Box 1306     c/o John Queen     Waynesville, NC 28721
10483284    Southern Star Stockyard, Inc     d/b/a Pulaski Livestock     PO Box 1216     Pulaski, TN 38478
10483285    Southern Transport LLC     309 Connie Rd     c/o Greg Wood     Elk City, OK 73644
10483286    Southland Haulers, LLC     PO Box 142     Brantely, AL 36009
10483287    Spencer Thompson     301 Beauchamp St.     Edmonton, KY 42129
10483288    Stephen A. Oelze     2753 Hwy 2779     Hardinsburg, KY 40143
10483289    Steve Callis     1934 Burnt House Rd     Lebanon, TN 37090
10483291    Steve McDonald     8000 Shenandoah Ln     Lanesville, IN 47136
10483292    Steve Ray Taylor     1010 Old Buck CK Rd.     Adolphus, KY 42120
10483293    Steven Terry     PO Box 448     Red Cloud, NE 68970
10483294    Stitches Farms     PO Box 70     Gamaliel, KY 42140
10483295    Stokes Baird     PO Box 218     Munfordsville, KY 42765
10483296    Sumter Co. Farmers Market, Inc.     524 N. Market Blvd.     Webster, FL 33597
10483297    Superior Livestock Auction, Inc.     PO Box 38     Brush, CO 80723
10483298    Susan Abbott     6028 Concord Ave     Crestwood, KY 40014
10483299    Susan Garrett     831 Glasgow Rd.     Edmonton, KY 42129
10483300    T. Harold Martin     6204 Charlestown Pike     Charlestown, IN 47111
10483301    Tadlock Stockyard, Inc.     PO Box 42     Forest, MS 39074
10483302    Tate Myatt     2163 POplar Spring Rd.     Glasgow, KY 42141
10483303    Tennessee Livestock Producers, Inc.     d/b/a Somerville Livestock Sales     PO Box 382     Sommerville, TN 38068
10483304    Tennessee Livestock Producers, Inc. (Col     PO Box 313     Columbia, TN 33802
10483305    Tennessee Livestock Producers, Inc. (Fay     PO Box 42     Fayetteville, TN 37334
10483306    Terry Joe Patton     1224 New Concord Rd.     Columbia, KY 42728
10483307    Terry L. Williams     1525 Mt. Pisgah Rd.     Glasgow, KY 42141
10483308    Terry Phillips     560 Monterey Hwy.     Livingston, TN 38570
10483310    Thomas County Stockyards, Inc     PO Box 2565     Thomasville, GA 31799
10483311    Thomas Gibson     7536 Tandy Rd     Lanesville, IN 47136
10483312    Thomas J. Logsdon     PO Box 235     Brownsville, KY 42210
10483313    Thomas J. Svoboda     3065 AA Ave.     Herington, KS 67449
10483314    Thomas Rodgers Glover     4400 Temple Rd.     Pine Bluff, AR 71611
10483315    Thompson Brothers     1448 S. Jackson Hwy.     Hardyville, KY 42746
10483316    Thoreson Ranch     PO Box 334     c/o Tate Thoreson     El Dorado Springs, MO 64744
10483317    Tim Vibbert     444 Jack Brown Rd     Glasgow, KY 42141
10483318    Timothy Blackistone     PO Box 286     Columbia, KY 42728
10483319    Timothy Clay Slinker     1967 Columbia Rd.     Edmonton, KY 42129
10483321    TNCI     PO Box 981038     Boston, MA 02298
10483323    Todd Lynn     195 Joe Lynn Rd.     Celing, TN 38551
10483324    Todd Newport     5802 Meshack Rd.     Tompkinsville, KY 42167
10483325    Torque Transportation     10083 Queens Ferry Dr     South Jordan, UT 84095
10483326    Tri County Electric     PO Box 40     Lafayette, TN 37083
10483327    Tri–County Livestock Exchange     PO Box 122     Smithfield, KY 40068
10483328    Tupper Livestock Co.     PO Box 20     c/o Wayne Tupper     Kimball, SD 57355
10483329    Turner County Stockyard     1315 US Hwy 41 S     Ashburn, GA 31714
10483330    Tyler McCombs     133 Scottsborough Circle     Bowling Green, KY 42103
10483331    Union Stock Yards Co., Inc.     7510 State Rt 138 E     PO Box 129     Hillsboro, OH 45133
10483332    United Producers, Inc.     8351 N. High St. Ste 250     Columbus, OH 43235
10483333    Valley Stockyard     206 Pine Ave. SW     Decatur, AL 35601
10483334    Vectren Energy     PO Box 6248     Indianapolis, IN 46206–6248
10483335    Vectren Energy Delivery     PO Box 6248     Indianapolis, IN 46206–6248
10483336    Verizon     PO Box 920041     Dallas, TX 75392
10483337    Verizon     PO Box 920041     Br – Lexington     Dallas, TX 75392
10483338    Verizon     PO Box 9058     Dublin, OH 43017
```

```
10483339  Verizon            PO Box 9058         East-West Trucking        Dublin, OH 43017
10483340  Verizon            PO Box 9058         Br 34 - Robert Brown      Dublin, OH 43017
10483341  Verizon            PO Box 9058         Br 02 - Marion            Dublin, OH 43017
10483342  Verizon            PO Box 920041       Dallas, TX 75392-0041
10483344  Veteran Denver Capps      330 Frogue Road       Burkesville, KY 42717
10483345  Vickie Weidman     1325 Cemetery Rd NE      New Salisbury, IN 47161
10483346  W.C. Bush          16660 N. 2320 Rd.        Snyder, OK 73566
10483347  Waddie Hills       3377 FM 1226 N.          Anson, TX 79501
10483348  Wade Breeding      9440 Columbia Hwy.       Greensburg, KY 42743
10483349  Wayne Tibbits      214 Sandwood Dr.         Glasgow, KY 42141
10483350  Wendy Cassell Chapman     1371 Frisbie Lane      Cookeville, TN 38501
10483351  West Kentucky Livestock Market     1781 US Hwy 60 E      Marion, KY 42064
10483352  West Plains Co.    d/b/a CT Livestock     4800 Main St. Suite 274     Kansas City, MO 64112
10483353  Westley Kinslow    2371 Dripping Springs Road     Glasgow, KY 42141
10483354  Wetstone Creek     442 Sunfish School Rd.       Brownsville, KY 42210
10483355  Willard R. Odle    491 Goodluck Beaumont Rd.    Edmonton, KY 42129
10483356  William A. Milby   6869 Greensburg Rd.      Buffalo, KY 42716
10483357  William Eugene Dedigo     8313 Randal Ph-Summer Shade Rd.     Summer Shade, KY 42166
10483358  William Fred Birdwell     1543 Tommy Dodson Hwy.     Cookeville, TN 38506
10483359  William McClure    5199 Smith Grove Rd.     Scottsville, KY 42164
10483360  William Rex Elmore       1817 Tobacco Rd.       Glasgow, KY 42141
10483361  William White      99 White Rd.       Summer Shade, KY 42166
10483362  Windstream         1720 Galleria Blvd       Br 15 Lexington     Charlotte, NC 28270
10483363  Winona Stockyard   PO Box 429         Winona, MS 38967
10483366  AMOS KROPF         6987 HWY 278 WEST        OZAN, AR 71855
10483368  ATS FARM           1454 E MOSLEY LANE       SPRINGFIELD, MO 65803
10483369  B &F CATTLE CO     RT.1 BOX 136       RICHLAND, TX 76681
10483370  BACA COUNTY FEED YARD     45445 HIGHWAY 160      WALSH, CO 81090
10483372  BILL JONES         865 MERIDIAN ROAD        MITCHELL, IN 47446
10483373  BILL WARD          BOX 104            COOLIDGE, TX 76635
10483374  BLUEGRASS STOCKYARDS INTERNET      P.O. BOX 1023       LEXINGTON, KY 40588
10483375  BOB LANGE          P.O. BOX 331       ORD, NE 68862
10483376  BOBBY LEWIS        HC 65, BOX 101A          OVERBROOK, OK 73453
10483377  BRANDON FUNKHOUSER        1401 S BROADWAY        HOBART, OK 73651
10483378  BRENT POLLET       PO BOX 132         OAKS, OK 74359-0132
10483379  BRIAN JOHNSON      ROUTE 1, BOX 28A         GOTEBO, OK 73041
10483380  BRIAN WITT         P.O. BOX 57        FALLS CITY, NE 68355
10483381  BROOK PORT CATTLE CO.     3042 LAKEVIEW DR       METROPOLIS, IL 62960
10483382  BUCKHANNON STOCKYARDS, INC.      P.O. BOX 46        BUCKHANNON, WV 26201
10483383  BUD HEINE          412 STERLING STREET      VERMILLION, SD 57069
10483384  BUFFALO LIVESTOCK AUCTION        44 TW RD. P.O. BOX 427      BUFFALO, WY 82834
10483385  C &M CATTLE        PO BOX 627         BOISE CITY, OK 73933
10483386  CATTLE COUNTRY VIDEO      P.O. BOX 399       TORRINGTON, WY 82240
10483387  CLAY J. CARTER     RT. 2 BOX 215      WAURIKA, OK 73573
10483388  CROSSED J CATTLE   PO BOX 729         BARTLESVILLE, OK 74005
10483389  DALLAS MCPHAIL     RT 1, BOX 106      MT. PARK, OK 73559
10483390  DARREN BAKER       RT. 1 BOX 20B      MT. PARK, OK 73559
10483391  DAVE WINGO         4231 NORTH 371 RD        HOLDENVILLE, OK 74848
10483392  DAVID HILBERT      ROUTE 3, BOX 280         WALTERS, OK 73572
10483393  DON STALLBAUMER    1832 UTAH ROAD     FRANKFORT, KS 66427
10483394  EBEN BAILEY RANCH  504 HOWARD ST      BONESTEEL, SD 57317
10483396  FAITH CATTLE CO.   409 CR 6,          BLACK, AL 36314
10483397  FOREST GOOMAN      679 HWY 245        DADEVILLE, MO 65635
10483398  GARY CARTER        ROUTE 2, BOX 215         WAURIKA, OK 73573
10483399  GARY HERRIN        2106 INDIAN RD     FORT SCOTT, KS 66701
10483400  GARY RIGGS         3292 FM 55         BLOONING GROVE, TX 76626
10483401  GARY SEALS         P.O. BOX 935       DUNLAP, TN 37327
10483403  GENE ALLOWAY       101 E MAIN ST      LYONS, KS 67554
10483404  GERALD GOODMAN     615 STATE HIGHWAY 245    DADEVILLE, MO 65635-8142
10483405  GREG EBNER         P.O. BOX 4404      WICHITA FALLS, TX 76308
10483406  HENRY &CLAYTON KNOX       30231 LEE RD       SEDALIA, MO 65301
10483407  HENRY SIMS         291 SIMS RD        FAUNSDALE, AL 36738
10483408  HOWARD WILLIAMSON  1951 FM 2384 NORTH       ELECTRA, TX 76360
10483411  JAMES H. HALE      3575 SUMMERWOOD          OLIVE BRANCH, MS 38654
10483412  JASON GIBSON       114 WALNUT ST      BYRDSTOWN, TN 38549
10483413  JAY MCLEMORE       7567 E 129 RD      HOLDENVILLE, OK 74848
10483414  JERRY THOMPSON     320 E. NEBRASKA          WALTERS, OK 73572
10483415  JIM FRITZ          90837 479TH AVE          BUTTE, NE 68722
10483416  JIMMY HARRYMAN     208 FROST CREEK          GROESBECK, TX 76642
10483417  JOE THOMPSON       320 E NEBRASKA     WALTERS, OK 73572
10483418  JOHN ROSS          107 SOUTH HIGH STREET    WAURIKA, OK 73573
10483419  JOHNNY FARRIS      PO BOX 97          ADDINGTON, OK 73520
10483420  JONATHON ESPARZA   504 N. JOYNER      WILLOW, OK 73673
10483421  JOPLIN STOCKYARDS VIDEO   P.O. BOX 634       CARTHAGE, MO 64836-0363
10483422  JUNIOR HICKS       RT.1      MT.PARK, OK 73559
10483423  JUSTIN POLIFKA     2099 CO RD 70      QUINTER, KS 67752
10483424  KEITH VARNER       621 N. 17TH        FREDERICK, OK 73542
10483426  KENNETH BURTON     RT. 1 BOX 83       DEVOL, OK 73531
```

```
10483427   KENNETH COOK         P.O. BOX 10           VEGA, TX 79092
10483428   KENNY OGDEN          1050 W DADE 72        LOCKWOOD, MO 65682
10483429   KENT DONICA          6862 HWY 199          ARDMORE, OK 73401
10483430   LACY BROTHERS        2873 LUELLA ROAD      SHERMAN, TX 75090
10483431   LARRY NICHOLS        1008 13TH STREET      SNYDER, OK 73566
10483432   LEN MILLER           1949 ROOSEVELT RD 1 NORTH       PORTALES, NM 88130
10483433   LHL PARTNERSHIP      216 PASEO DE VIDA ST            ALTUS, OK 73521
10483434   LONE OAK FEEDERS INC.       P.O. BOX 1949            STEPHENVILLE, TX 76401
10483435   LUIS CERNOCH         6711 GREEN MEADOW LANE          TERRELL, TX 75160
10483436   LUKE HOOVER          1540 TRESS SHOP RD              TRENTON, KY 42286
10483437   M &H LAND &CATTLE    RT. #1                CHATTANOOGA, OK 73528
10483438   MARK FREEMAN         227 70 RD             PONCA CITY, OK 74604
10483439   MARK GLASGOW         ROUTE 1, BOX 236A     TEMPLE, OK 73568
10483440   MARK VAUGHN          2441 POLLY BELL ROAD            PHEBA, MS 39755
10483441   MCPHAIL LAND &CATTLE         ROUTE 1, BOX 106         MT PARK, OK 73559
10483442   MIDWESTERN CATTLE MARKETING        2853 RD 121        SIDNEY, NE 69162
10483443   MIKE &CLAY GAINES    133 TAFF ROAD         TAYLORSVILLE, GA 30178
10483444   MIKE CARTER          3899 N 372 RD         HOLDENVILLE, OK 74848
10483445   MIKE CRIBBS          1360 E 410TH RD       BOLIVAR, MO 65613
10483446   MITCH WORRELL        20404 E COUNTY RD 166           ALTUS, OK 73521
10483447   MOCK BROTHERS CATTLE CO.           P.O. BOX 858      ALTUS, OK 73521
10483448   MOSELEY CATTLE CO &1ST BANK        25934 AL HWY. 25             FAUNSDALE, AL 36738
10483449   MOSLEY CATTLE AUCTION LLC          P.O. BOX 548      BLAKELY, GA 39823
10483450   NORTHEAST GEORGIA LIVESTOCK        P.O.BOX 80062     ATHENS, GA 30608
10483451   NORTHERN LIVESTOCK VIDEO           2443 N FRONTAGE RD           BILLINGS, MT 59101
10483452   OMAN CATTLE FEEDERS          ROUTE 1, BOX 94          AVOCA, TX 79503
10483453   PATRICK L. GAINES            ROUTE 2, BOX 144A        WAURIKA, OK 73573
10483454   PAUL LANGFORD        ROUTE 1, BOX 57       WALTERS, OK 73572
10483455   PIEDMONT LIVESTOCK, INC.           PO BOX 217        ALTAMAHAW, NC 27202
10483456   PRODUCERS CATTLE AUCTION           7441 JOHNSON COURT           MOBILE, AL 36695
10483457   PRODUCERS LIVESTOCK          230 WEST CENTER, PO BOX 540477    N. SALT LAKE CITY, UT 84054
10483458   RAFTER K FARMS       116 WILD LIFE RD.     BUFFALO, MO 65622
10483459   RALPH HOODENPYLE             ROUTE 3, BOX 218         WALTERS, OK 73572
10483460   RANDY HALSTED        RT.2, BOX 85          MT. VIEW, OK 73062
10483461   RICKY BEARD          ROUTE 1, BOX 36K      DEVOL, OK 73531
10483462   RITTER FEEDYARD      1376 10TH ROAD        BEEMER, NE 68716
10483463   RIVER BY CATTLE      1420 SYCAMORE AVE               CORSICANA, TX 75110
10483464   ROANOKE STOCKYARDS,INC.      P.O. BOX 307             ROANOKE, AL 36274
10483465   ROBERT DOBBS         RR 1, BOX 207         TEMPLE, OK 73568
10483466   ROBERT NICHOLS       21767 E. 1580 RD.     MT. PARK, OK 73559
10483468   RODNEY ANDRETTI      BOX 254               SAUTO, TX 76472
10483469   ROY BARTLING         203 SOUTH MAIN        WAURIKA, OK 73573
10483470   SAM COUNTISS         RR 2, BOX 24          WAURIKA, OK 73573
10483471   SEALY AND SON        700 HIGHWAY 80 E      UNIONTOWN, AL 36786
10483472   SHELTON &MONTGOMERY          P.O. BOX 389             WAURIKA, OK 73573
10483473   SIDNEY HOSTETLER     3962 CO RD 3171       HARTMAN, AR 72840
10483474   SKIPPER DAVIS        111 MALARD            FULTON, AR 71838
10483475   SOLM, INC.   P.O. BOX 939         APACHE, OK 73006
10483476   SONNY STOLL          RT 1          CHATTANOOGA, OK 73528
10483479   STEPHEN DILKS        ROUTE 2, BOX 25       RANDLETT, OK 73562
10483480   STEVE FLETCHER       ROUTE 3, BOX 122      WALTERS, OK 73572
10483482   TERRY BABER          1062 SCHMOKER RD.     BURKBURNETT, TX 76354
10483483   TERRY COURTNEY       ROUTE 3              CARNEGIE, OK 73015
10483484   TIM MAY      544 BIRMINGHAM RIDGE RD              SALTILLO, MS 38866
10483485   TIM MCCARY           23929 CR EW 180       CHATTANOOGA, OK 73528
10483487   TOM FELLHAUER        217 RANGER            HEREFORD, TX 79045
10483488   TOM FREEMAN          BOX 596               FOLLETT, TX 79034
10483489   TOM SVOBODA          3065 AA AVE           HERINGTON, KS 67449
10483490   TOMMY J. BEACH       P.O. 97               ELMER, OK 73539
10483491   TORRINGTON LIVESTOCK         P.O. BOX 1097            TORRINGTON, WY 82240
10483492   TURNER COUNTY STOCKYARDS           1315 U.S. HWY 41 SOUTH       ASHBURN, GA 31714
10483494   WEINHEIMER RANCH     P.O. BOX 327          STONEWALL, TX 78671          WHITWORTH CATTLE CO
10483495   WILLIAM BUSH         RT. 2, BOX 42         SNYDER, OK 73566
10483496   WINTER VIDEO AUCTION         11802 W GARRIOTT        ENID, OK 73703
10483497   BAR K CATTLE         1275 7TH AVE          SIOUX CENTER, IA 51250
10483498   BEEF MARKETING GROUP COOP          PO BOX 1506       GREAT BEND, KS 67530
10483499   BRIGGS FEED YARD     3044 ALVO ROAD        SEWARD, NE 68434
10483500   CACTUS FEEDERS, INC.         P.O. BOX 3050           AMARILLO, TX 79116–3050
10483501   CATTLCO      P.O. BOX 488         FT MORGAN,CO 80701
10483502   CIRCLE 3 FEEDYARD    BOX 830               HEREFORD, TX 79045
10483503   COTTONWOOD FEEDERS           P.O. BOX 249             STUART, NE 68780
10483504   CRAIG CATTLE LLC     255 CO RD 21          CRAIG, NE 68019
10483505   CURT JONES           4820 220TH AVE        SIOUX RAPIDS, IA 50585
10483506   D B FEEDYARD         2370 COUNTY RD. D     TEKAMAH, NE 68061
10483507   DOUG SHEPPARD        HC 80 BOX 30          MILLES, NE 68753
10483508   DOUGLAS D. SUNDERMAN         83386 556TH AVE         NORFOLK, NE 68701
```

| | | | |
|---|---|---|---|
| 10483509 | FIVE RIVERS CATTLE FEEDING | 1770 PROMONTORY CIRCLE | GREELEY, CO 80634 |
| 10483511 | GARY KRANTZ | 1500 SHARPSTONE DRIVE | MITCHELL, SD 57301 |
| 10483512 | HERITAGE FEEDERS | 123 ROBERT S. KERR AVE, PO BOX 2410 | OKLAHOMA CITY, OK 73101 |
| 10483514 | JF CATTLE | 1710 SOUTH 2450 EAST | MALTA, ID 83342 |
| 10483515 | JVCO,LLC | 11347 BUSINESS PARK CIRCLE | FIRESTONE, CO 80504 |
| 10483516 | KENNETH TIMMS | 13723 E APPLE RD | ADAMS, NE 68301 |
| 10483517 | MULL FARMS &FEEDING | RT. 1 BOX 74 | PAWNEE ROCK, KS 67567 |
| 10483518 | NUTECH, INC | 518 ROAD 9 | SCHICKLEY, NE 68436 |
| 10483519 | NU–TECHNOLOGIES | 9203 VALARETTA DR. | GRETNA, NE 68028 |
| 10483520 | SUPREME CATTLE FEEDERS | 19016 ROAD I | KISMET, KS 67859 |
| 10483521 | WEBORG FEEDING CO.,LLC | 1737 V ROAD | PENDER, NE 68047 |
| 10483522 | WHEELER BROS. GRAIN CO. | P.O. BOX 29 | WATONGA, OK 73772 |
| 10483523 | XIT FEEDERS | 2690 US HWY 54 | DALHART, TX 79022 |
| 10483524 | 2 Z Cattle Co. | 4460 Pulaski Hwy | Culleoka, TN 38451 |
| 10483525 | 3 B Farms | 709 N. Pratt    P.O. Box 6 | Yates Center, KS 66783 |
| 10483526 | 4 Legs Down LLC | 10418 N. 300 E. | Morristown, IN 46161 |
| 10483527 | A &B Cattle &Farm Inc | PO Box 5 | Thaxton, MS 38871 |
| 10483528 | A T &T | PO Box 8100 | Aurora, IL 60507–8100 |
| 10483529 | Acosta Trucking | PO Box 503 | Alliance, NE 69301 |
| 10483530 | Adair Progress, Inc | 98 Grant Lane    P.O. Box 595 | Columbia, KY 42728 |
| 10483532 | Airespring/Globalfibernet | P.O. Box 7420 | Van Nuys, CA 91409–7420 |
| 10483534 | Allen B. Brown | 248 Brown Rd | Cave City, KY 42127 |
| 10483535 | Allen Dietrich | Farmers Bank Of Carnegie    RR 2 Box 416 | Carnegie, OK 73015–1066 |
| 10483536 | Allen Edwards | 1950 Owens Ln | Corydon, IN 47112 |
| 10483537 | Alton Darnell | 480 Blevins Hollow Rd | Piney Creek, NC 28663 |
| 10483538 | American Express | P.O. Box 650448 | Dallas, TX 75265–0448 |
| 10483539 | American Rock LLC | 131 Industrial Park, Suite 3 | Hollister, MO 65672 |
| 10483540 | Andrew Sturdivant | 740 Coles Bend Rd | Smiths Grove, KY 42171 |
| 10483541 | Andy Wilson | 2415 Byrdstown Hwy | Monroe, TN 38573 |
| 10483542 | Animal Clinic | Steve Young, DVM    PO Box 781 | Morganfield, KY 42437 |
| 10483543 | Animal Clinic Of Diamond | 20160 Hwy J | Diamond, MO 64840 |
| 10483544 | Animal House Vet Clinic | Dr. Jon Holloman    712 W. Main | Providence, KY 42450 |
| 10483545 | Anthony Leath | 3916 Thaxton Rd | Thaxton, MS 38871–9797 |
| 10483546 | Arab Livestock Market,Inc | P. O. Box 178 | Arab, AL 35016 |
| 10483547 | Arcadia Stockyard | P.O. Drawer 1418 | Arcadia, FL 34265 |
| 10483548 | Arnold Farms | 9845 Weatherly Rd | Lascassas, TN 37085 |
| 10483549 | Arthur Lowhorn | Rt 2 | Albany, KY 42602 |
| 10483551 | A T &T | PO Box 105262 | Atlanta, GA 30348–5262 |
| 10483553 | Avery Matney | 3673 Iron Mountain Rd | Center, KY 42214 |
| 10483554 | B &F Cattle Co | Ag Texas Farm Credit    Rt.1 Box 136 | Richland, TX 76681 |
| 10483555 | B &M Cattle Co. | P.O. Box 634 | Carthage, MO 64836 |
| 10483557 | B &P Trucking | P.O. Box 236 | Chrisman, TX 77838 |
| 10483558 | BBLand And Livestock | D.l. Evans Bank, Boise, ID    P.O. Box 50175 | Billings, MT 59105 |
| 10483559 | B–5 Farms | PO Box 23 | Inverness, MS 38753 |
| 10483560 | Bailey Moore | c/o Joplin Regional Stockyard    10131 Cimmaron Road | Carthage, MO 64836 |
| 10483561 | Barbara Muir–Kissel | 2990 State Route 62 | Corydon, IN 47112 |
| 10483562 | Barnes Trucking | Shannon Barnes    219 36 Lawrence 2222 | Aurora, MO 65605 |
| 10483563 | Barry Hale | P.O. Box 8205 | Longview, TX 75607 |
| 10483565 | BBL Cattle | Box 39 | Blackwell, TX 79506 |
| 10483566 | Beau Tabor | 166 Edgar Ford Rd | Summer Shade, KY 42166 |
| 10483567 | Beef Transport | 7892 Tandy Rd | Lanesville, IN 47136 |
| 10483568 | Ben Gibson | 207 Fairway Drive | Providence, KY 42450 |
| 10483570 | Bertolino Livestock And Transportation | P.O. Box 21425 | Billings, MT 59104 |
| 10483571 | Bertram Cattle Hauling | P.O. Box 437 | Vinita, OK 74301 |
| 10483576 | Bill Chase | P O Box 2038    1157 Harry King Rd. | Glasgow, KY 42142–2038 |
| 10483577 | Bill Crist | 353 Hiseville E Main | Glasgow, KY 42141 |
| 10483579 | Bill Ward | American Bank    Box 104 | Coolidge, TX 76635 |
| 10483581 | Billingsley Auction Sale, Inc. | P.O. Box 505 | Senatobia, MS 38668 |
| 10483582 | Billy Hurt | 29 Barren River Dam Rd | Scottsville, KY 42164 |
| 10483583 | Billy Milby | 3210 J.E. Jones Rd | Magnolia, KY 42757 |
| 10483585 | Blue Grass South Livestock Market, LLC | P.O. Box 438 | Stanford, KY 40484 |
| 10483586 | Blue Grass Stockyards Co., Inc. | P.O. Box 1023 | Lexington, KY 40588 |
| 10483587 | Bluegrass Maysville Stockyard, LLC | 7124 AA Highway East | Maysville, KY 41056 |
| 10483588 | Bluegrass Stockyards Internet | c/o Bluegrass Stockyards    P.O. Box 1023 | Lexington, KY 40588 |
| 10483589 | Bluegrass Stockyards Of Richmond, LLC | 340 K Street | Richmond, KY 40475 |
| 10483590 | Bob Everett | Box 1887 | Woodward, OK 73802 |
| 10483591 | Bob Sawyers | Rt 4 | Albany, KY 42602 |
| 10483592 | Bob Stinnett | 300 Charlie Hickey Rd | Sparta, TN 38583 |
| 10483593 | Bobby Farmer | P.O. Box 77 | Warrensville, NC 28693 |
| 10483594 | Bobby Lewis | Citizens Bank Of Clovis    Hc 65, Box 101A | Overbrook, OK 73453 |
| 10483595 | Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 |
| 10483596 | Bobby Newman | P.O. Box 1002 | Bixby, OK 74008 |
| 10483599 | Bob's Auto Supply | P.O. Box 419 | Edmonton, KY 42129 |
| 10483600 | Bomhak Trucking | 5704 North Shephard | El Reno, OK 73036 |
| 10483601 | Bovine Medical Assoc.,LLC | Dawn Bush    1500 Soper Road | Carlisle, KY 40311 |
| 10483602 | Boyd Copas | 2195 E Phillipi Church Rd | Tompkinsville, KY 42167 |
| 10483603 | Bpt Livestock | Bryan Pruitt    100 Old Carpenter Lane | Harrison, AR 72601 |

```
10483606   Brad Daughtey         2154 E County Rd 200 N       Paoli, IN 47454
10483607   Brad Hagan            9305 Hwy 54         Whitesville, KY 42378
10483609   Brandon Zeisler       30155 354th         Saint Charles, SD 57571
10483610   Breeding Bros         9440 Columbia Hwy           Greensburg, KY 42743
10483611   Brenda Hunt           1419 Akersville Rd          Fountain Run, KY 42133
10483612   Brent Keith           505 Marlowe Campbell Rd         Columbia, KY 42728
10483616   Brian Lovell          8394 Tandy Ln           Lanesville, IN 47136
10483617   Brian Robertson       3523 Edmonton Rd            Columbia, KY 42728
10483618   Brian Scott           4220 Aetna Grove Church Rd          Summersville, KY 42782
10483619   Brilyn Garrett        4567 Randolph Goodluck Rd           Summer Shade, KY 42166
10483620   Broughton Cattle, Inc.         577 Lanarkshire Place         Lexington, KY 40509
10483621   Brown Trucking        Richard Brown           2725 N. CR 383         Wetumka, OK 74883
10483622   Brystice Wright       198 Dry Fork Rd         Brush Creek, TN 38457
10483623   Buddy Head            1830 Safari Camp Road           Lebanon, TN 37087
10483624   Buetow Lemastus &Dick, PLLC         Attn: Terry L. Stapp         1510 Cit. Plaza, 500 W. Jeff.         Louisville, KY 40202
10483625   Burke Livestock Auction         RR2 Box 33         Burke, SD 57523
10483626   Burkmann Feeds        319 North Main          Edmonton, KY 42129
10483627   Byron Lang Inc.       P.O. Box 301            Jackson, MO 63755
10483628   C &C Farms            293 Chapman Rd         Tompkinsville, KY 42167
10483629   C &H Cattle           P O Box 7           Fountain Run, KY 42133
10483630   C &M Cattle           P.O. Box 67         Boise City, OK 73933
10483631   C L F Feeders         2123 West Mill Street           Buffalo, MO 65622
10483632   C V Farm              70 Roberts Rd           Watertown, TN 37184
10483633   C W Haines            1925 Loren Collins Rd           Glens Fork, KY 42741
10483634   C.B. Gilbert          3 G Cattle Co.          4374 Bloomfield Road           Taylorsville, KY 40071
10483635   C4 Cattle/Scott Dean         1388 Erin Drive         Chester, SC 29706
10483636   Cambridge Transportation          36392 Treasury Center          Chicago, IL 60694–6300
10483638   Carol Walden          1341 Kino Rd            Glasgow, KY 42141
10483639   Carroll Co L/S Sale Barn, Inc.          PO Box 279          Carrollton, GA 30117–0279
10483640   Carusco Trucking LLC        PO Box 671          Richfield, UT 84701
10483641   Cattleman's Livestock Auction         P.O. Box 26          Lakeland, FL 33802
10483642   Center Point Animal Hospital         2360 Hwy 26 West         Nashville, AR 71852
10483643   Central Printing Co., Inc.          2418 West Main St          Louisville, KY 40212
10483644   C–H Cattle Co         Chipper Hicks           1357 Highway 6 E         Oxford, MS 38655
10483645   Chad Baker            11755 North Tobacco Landing          Laconia, IN 47135
10483646   Chad Houck            409 County Rd 6         Black, AL 36314
10483647   Chad Schuchmann           1912 Winged Foot Drive          Nixa, MO 65714
10483648   Chad Whithrow         2100 Bishop Rd          Glasgow, KY 42141
10483649   Chandler Burton       4088 Blackburn Hollow Rd          Pulaski, TN 38478
10483652   Charles Graham        PO Box 775          Gatesville, TX 76528
10483653   Charles Rush          5335 Tompkinsville Rd           Summer Shade, KY 42166
10483654   Charles Watkins       108 Lecta Coral Hill Rd         Glasgow, KY 42141
10483655   Charlie Brown         4931 Old Burkesville Rd         Albany, KY 42602
10483656   Charlie Fisher        448 Lambert Rd          Scottsville, KY 42164
10483657   Charlie Robinson      CRCattle Co           191 Carson Street           Pontotoc, MS 38863
10483658   Chase Stapleton       200 Silver Maple Court          Versailles, KY 40383
10483659   Chastain Feeds        3363 State Hwy D            Crane, MO 65633
10483660   Chester Bay           31166 Hwy 50 East           La Junta, CO 81050
10483662   Chris Blankenship         23594 Lawrence 1200         Aurora, MO 65605
10483663   Chris Greathouse      1801 Greathous Road         New Harmony, IN 47631
10483665   Christie Family Enterprises In          5161 Eagle Feather Rd         Delta, CO 81416
10483666   Chuck Robinson        5255 Veterans Hwy W         Pontotoc, MS 38863
10483667   Citt Cumberland       City Of Edmonton          P.O. Box 374          Edmonton, KY 42129
10483668   Clark Christensen     PO Box 442          Okolona, MS 38860
10483669   Clem Nelson           490A South Road I           Johnson, KS 67855
10483670   Clerk Of The Supreme Court         Court Of Appeals &Tax Court           200 W. Washington St., Rm 216          Indianapolis, IN 46204–2795
10483671   Cline Wood Agency, Inc.         P.O. Box 415035           Kansas City, MO 64141–5035
10483672   Cloonen Trucking Co.          5881 West Rt. 115          Kankakee, IL 60901
10483675   Coffeyville Livestock Mkt, LLC          P.O. Box 1074          Coffeyville, KS 67337
10483676   Cole Brothers Trucking          PO Box 209          Connerville, OK 74836
10483677   Colley Farms         2002 Lawrence 2120          Sarcoxie, MO 64862
10483678   Colton Downey         c/o Bobby Downey           P O Box 88          Columbia, KY 42728
10483680   Columbia Livestock Market          P.O. Box 354          Lake City, FL 32056
10483681   Commonwealth Of Kentucky         Revenue Cabinet           P.O. Box 491          Frankfort, KY 40602
10483682   Companion Life Insurance Co.          7909 Parklane Road         Suite 200          Columbia, SC 29223
10483683   Cook Trucking Inc         Bryan          RRT Box225–C          Stroud, OK 74075
10483686   Corcoran Trucking, Inc.          P.O. Box 1472          Billings, MT 59103
10483688   CPC Feed Store        721 W Main St           Glasgow, KY 42141
10483689   CPC Livestock         Farm Credit Services          13196 Holland Road          Fountain Run, KY 42133
10483690   Craig Burns Trucking          PO Box 1265          Fostville, IA 52162
10483691   Criswell, Inc.        Marvin Criswell Lvstk &Truckg         2310 45 Bypass          Trenton, TN 38382
10483692   Crooked Oak Services          Quintin Crowley          19515 Crooked Oaks Grove          St. Onge, SD 57779
10483693   Crumpler Brothers     4925 Frieberg Church Rd         Wichita Falls, TX 76305
10483694   Crystal's Livestock Express          Dave Crystal          692 E 600 Ave          Pittsburg, KS 66762
10483695   Culleoka Stockyards          4460 Pulaski Highway          Culleoka, TN 38451
10483697   Custom Feed Mill, Inc.           630 N Hughes St          Morganfield, KY 42437
```

```
10483698    D &B Cattle Company      Bill Moler       100 Bonita St.         Elk City, OK 73644
10483699    DRFarms      P.O. Box 1005       Terry, MS 39170
10483700    DRTrucking, Inc      P.O. Box 267       Anthon, IA 51004
10483701    Dale Page      9525 Edmonton Rd       Summer Shade, KY 42166
10483702    Dale Stull Trucking      Box 41       Nara Visa, NM 88430
10483703    Dalton Bragg      869 Society Hill Rd       Edmonton, KY 42129
10483704    Dan Byrd      P.O. Box 2057       Okeechobee, FL 34973
10483705    Dan Werne      12031 East County Rd 200N       Ferdinand, IN 47532–7650
10483706    Daniel G Fulkerson      237 Dekoven Rd       Sturgis, KY 42459
10483707    Daniel Harmon      4295 N Burgess Circle Road       Depauw, IN 47115
10483708    Danny Billingsley      197 Barbour Cemetery Rd       Glasgow, KY 42141
10483709    Danny Miller      1690 Safari Camp Road       Lebanon, TN 37090
10483712    Darby Montgomery      36 Thompson Road       Lancaster, KY 40444
10483714    Darrell Blackman      3200 Schaffer Lane       Elizabeth, IN 47117
10483715    Darrell Walker      Dl Walker      498 Lakeview Road       New Tazewell, TN 37825
10483716    Darrell Wood      845 Cap Redford Rd       Cave City, KY 42127
10483717    Dave Lewis Trucking LLC      4133 Lane 67       Fowler, CO 71039
10483722    David Cassady      1497 Pleasant Valley Ch       Horse Cave, KY 42749
10483723    David Read      583 Love Knob Road       Glasgow, KY 42141
10483724    Davis Meats      Highway 50 W       West Point, MS 39773
10483725    Garrett Farms      Steven A. Garrett       P.O. Box 31541       Amarillo, TX 79120–1541
10483726    De Cordova Cattle Co.      P.O. Box 517       Groesbeck, TX 76642
10483728    Deborah Carnathan      3380 Hwy 8 East       Houston, MS 38851
10483729    Delphia Garrett      4567 Randolph Goodluck Rd       Summer Shade, KY 42166
10483731    Dennis Schroeder      1st National Bank Of Elk City       29304 CR 110       Freedom, OK 73842
10483732    Denver Capps      P O Box 975       Burkesville, KY 42717
10483733    Denwalt &Sons Cattle Co. LLC      10004 Reno W       El Reno, OK 73036
10483734    Diamond 3      546 Debra Ct.       Versailles, KY 40383
10483735    Dick and Jim Carr      James Carr       2404 Lexington Rd       Richmond, KY 40475
10483736    Dick Wallace      National Bank Of Gatesville       8045 Fm Rd 182       Gatesville, TX 76528
10483737    Dickson Livestock Center, Inc      P.O. Box 591       Dickson, TN 37055
10483738    Diedrichsen Cattle Company      52271 Baker Rd       Neligh, NE 68756
10483740    Div. Of Child Support Enforce.      P.O. Box 14059       Lexington, KY 40512
10483741    Dogi LLC      135 West Market St.       New Albany, IN 47150
10483742    Dollar General Store      109 US Highway 41A N       Providence, KY 42450–2126
10483743    Dollar K Feedyard      29239 N CR 3150, PO Box 125       Elmore City, OK 73433
10483744    Don Green      9973 County Rd. 87       Roanoke, AL 36274
10483745    Donald Alexander      615 Saint John Rd       Lascassas, TN 37005
10483747    Donnie Sympson      151 Murray Run Rd       Bardstown, KY 40004
10483748    Donrinda Ann Morrison      Dorris Jean Depp       PO Box 43163       Louisville, KY 40253
10483749    Dothan Livestock Co.      P.O. Drawer 6596       Dothan, AL 36302
10483750    Double D Land And Livestock      PO Box 929       Shelbyville, TN 37162
10483751    Double M Transportation LLC      River Valley Express       643 Deon St       Burley, ID 83318
10483752    Doug Smith      1654 Henson Rd       Moss, TN 38575
10483753    Dr. Bud Willis      Rt. 2 Box 59       Sulphur, OK 73086
10483754    Dr. James M. Boyer      P.O. Box 551       Houston, MS 38851
10483755    Dragonfly Trucking LLC      609 Pass Creek Rd       Parkman, WY 82838
10483756    Drover's Livestock Hauling      3040 Gigal Rd       Turner Station, KY 40075
10483757    Eagle Bay, Inc      P.O. Box 1284       Okeechobee, FL 34973
10483758    Earl Veterinary Supply, Inc      P.O. Box 70       Fayette, MO 65248
10483759    East Miss. Farmers Livestock      12190 Pecan Avenue       Philadelphia, MS 39350–5232
10483760    East Tennessee Livestock Cent.      P.O. Box 326       Sweetwater, TN 37874
10483761    Eastern Cattle Co., LLC      135 West Market Street       New Albany, IN 47150
10483762    East–West Trucking Co., LLC      135 West Market Street       New Albany, IN 47150
10483763    Ecco 1 LLC &Cattle Consultants, LLC      14111 Co. Rd. 2       Wiggins, CO 80654
10483764    Ed Arterburn      P O Box 186       Park City, KY 42160
10483765    Ed Edens Farm      P.O. Box 55       Okolona, MS 38860
10483766    Ed Edens IV      4724 Hwy 32       P.O. Box 570       Okolona, MS 38860
10483767    Eddie Strickland      Bank First       3408 Hwy 389       Pheba, MS 39755
10483768    Edens/Matt Eller      P.O. Box 570       Okolona, MS 38860
10483774    Edmonton Water, Sewer &Gas Systems       P.O. Box 880       Edmonton, KY 42129
10483775    Edmonton Yardage Extra      310 North Main       Edmonton, KY 42129
10483776    Eischeid Trucking LLC      32390 454th Street       Motley, MN 56466
10483777    Elmer Rigdon      1320 Horton Rigdon Rd       Glasgow, KY 42141
10483778    Emberton &High      Sulphur Lick Rd.       Tompkinsville, KY 42167
10483779    Eric Paul Brown      707 Cleveland Ave       Glasgow, KY 42141
10483780    Ernie Elder      P.O. Box 153       Byrdstown, TN 38549
10483781    Eugene Barber &Sons, Inc      1228 Lisle Road       P.O. Box 1327       Lexington, KY 40511
10483782    Eugene Pedigo      8313 Randolph Summer Shade Rd       Summer Shade, KY 42166
10483783    Exchange      PO Box 490       404 South Main Ave.       Fayetteville, TN 37334
10483784    FMFarms      PO Box 14       Bullard, TX 75757
10483786    Farm Data Services      Clay Burtrum       1770 West Lakeview Road       Stillwater, OK 74075
10483787    Farmers Feed Mill, Inc      251 West Loudon Ave       Lexington, KY 40508–1273
10483788    Farmers Livestock Auction      P.O. Box 91       14747 Old Hwy 40       Boonville, MO 65233
10483789    Farmers Livestock Market–AAL      Hwy 16 East       P.O. Box 87       Carthage, MS 39051
10483790    Federal Express Corporation      P.O. Box 94515       Palatine, IL 60094–4515
10483791    Ferrell Moore      691 S. Farm Road 35       Bois D Arc, MO 65612
10483792    Fifth Third Bank      401 South 4th Ave       Louisville, KY 402023411
```

| | | | | |
|---|---|---|---|---|
| 10483793 | Fischer Bros | 29549–431st Ave | Lesterville, SD 57047 | |
| 10483794 | Five Rivers Cattle Feeding | Yuma Feedlot | 38002 County Road North | Yuma, CO 80759 |
| 10483795 | Five Star Livestock LLC | 10319 Highway 62 | Charlestown, IN 47111 | |
| 10483797 | Flying M Ranch | 1016 CR 416 North | Lake Panasoffke, FL 33538–6128 | |
| 10483798 | Forbis Farm | 230 Walnut Hill Rd | Summer Shade, KY 42166 | |
| 10483799 | Forever Communications | 1919 Scottsville Rd | Bowling Green, KY 42104 | |
| 10483800 | Fort &Worth Co | Efren Saavedra Dba | P.O. Box 67050 | Alburquerque, NM 87193 |
| 10483801 | Fort Payne Stockyards | P.O. Box 681126 | Fort Payne, AL 35968–1612 | |
| 10483802 | Foster Feed &Farm | c/o Kenneth Don Foster | P.O. Box 7 | Bakersfield, MO 65609 |
| 10483803 | Four Way Cattle Co. | c/o Tom Estas | P.O. Box 130 | Adrian, TX 79001 |
| 10483804 | Fousek Farm &Trucking, LLC | 28474 391st Avenue | Armour, SD 57313 | |
| 10483805 | Frank Gibson | P.O. Box 392 | Edmonton, KY 42129 | |
| 10483806 | Fred Birdwell | 1543 Tommy Dotson Hwy | Cookeville, TN 38506 | |
| 10483807 | Fred Dickson | 1636 Prices Creek Rd | Edmonton, KY 42129 | |
| 10483808 | Fred Garnett | 2222 John Rives Rd | Hopkinsville, KY 42240 | |
| 10483809 | Fred Thomas | 1150 Christie Sano Rd | Columbia, KY 42728 | |
| 10483810 | Fred Young | 1017 J A Young Rd | Edmonton, KY 42129 | |
| 10483811 | Friona Industries, L.P. | 500 S Taylor | P.O. Box 15568 | Amarillo, TX 79105 |
| 10483812 | Frontier | PO Box 2951 | Phoenix, AZ 85062–2951 | |
| 10483813 | Ft. Scott Livestock Market Inc. | P.O. Box 270 | Fort Scott, KS 66701 | |
| 10483814 | G &C Trucking | P.O. Box 24 | Munday, TX 76371 | |
| 10483815 | G &G Trucking Inc | P.O. Box 335 | Ecru, MS 38841 | |
| 10483816 | G &H Cattle | 5826 Hwy 223 N | Viola, AR 72583 | |
| 10483817 | G Deal | 135 West Market | New Albany, IN 47150 | |
| 10483818 | G P Cattle Company | 7827 Tandy Rd. | Lanesville, IN 47136 | |
| 10483819 | G W Transport | P.O. Box 2125 | Deming, NM 88031 | |
| 10483820 | GTrucking, Inc | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | |
| 10483821 | G7 Ranch Inc | 1137 N. Lake Shore Blvd | Lakewales, FL 33853 | |
| 10483824 | Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 |
| 10483826 | Gary Pickett | 2721 Coral Hill Halfway Rd | Glasgow, KY 42141 | |
| 10483827 | Gary Thompson | P.O. Box 113 | Pitkin, La 70656 | |
| 10483828 | Gary Whitley | GE Transportation Finance | P.O. Box 822108 | Philadelphia, PA 19182–2108 |
| 10483830 | George Hora Trucking | 1894 N. Dubuque Rd | Iowa City, IA 52245 | |
| 10483831 | George Logsdon | 11045 Hardyville Rd | Hardyville, KY 42746 | |
| 10483833 | George Washer | 261 Gibbons Rd | Cave City, KY 42127 | |
| 10483834 | Gerald Peterman | 627 Old Celina Road | Allons, TN 38541 | |
| 10483836 | Glenn Franklin | PCA Of Eastern New Mexico | Box 703 | House, NM 88121 |
| 10483839 | Glenwild Stockyards | 3383 Hwy 51 S | Grenada, MS 38901 | |
| 10483840 | Gowan Stockyard Inc | P O Box 336 | Kosciusko, MS 39090 | |
| 10483841 | Grain Processing Corp. | P.O. Box 92670 | Chicago, IL 60675–2670 | |
| 10483842 | Grant Gibson | 7827 Tandy Road | Lanesville, IN 47136 | |
| 10483843 | Green Leaf Farms | 268 Hurt Rd | Coldwater, MS 38618 | |
| 10483844 | Green Valley LLC | P.O. Box 65 | Salvisa, KY 40372 | |
| 10483845 | Greensburg Record Herald | PO Box 130 | Greensburg, KY 42743 | |
| 10483846 | Greg Johson | 2750 Pleasant Valley Ch Rd | Center, KY 42144 | |
| 10483847 | Greg Waycaster | 450 CR 373 | Tupelo, MS | |
| 10483848 | Greg White | 571 Mt Moriah Rd | Summer Shade, KY 42166 | |
| 10483849 | Gungoll, Jackson, &Collins | Bradley Gungoll | P. O. Box 1549 | Enid, OK 73702 |
| 10483850 | H &B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 |
| 10483851 | Haigh Livestock,LLC | P.O. Box 447 | Merrill, OR 97633 | |
| 10483852 | Halee Bunch | 2821 Columbia Rd | Burkesville, KY 42717 | |
| 10483853 | Hardin County Stockyard | P.O. Box 189 | Waynesboro, TN 38485 | |
| 10483855 | Haywood Marr | 4532 Sand Hill Rd | Louisville, KY 40219 | |
| 10483856 | Heath &Turpin, Inc. | P.O. Box 1078 | Lamar, CO 81052 | |
| 10483859 | Herrboldt Trucking | 29449 432nd Ave | Lesterville, SD 57040 | |
| 10483861 | Hodge Livestock Network | P.O. Box 627 | Newport, TN 37822 | |
| 10483862 | Holladay Farm | 760 Beachnut Drive | Pontotoc, MS 38863 | |
| 10483864 | Horizon Beef, Inc. | 216 Main, Box 525 | Sanborn, IA 51248 | |
| 10483865 | Hoy P Hodges Collection | Trust Acct | 319 E 10th Ave | Bowling Green, KY 42102–1865 |
| 10483866 | Humana Insurance Co | P.O. Box 533 | Carol Stream, IL 60132–0533 | |
| 10483867 | Iii M Transportation, LLC. | PO Box 31 | Okolona, MS 38860 | |
| 10483868 | Ike Boutwell | 1815 Cann School Ln | Eastview, KY 42732 | |
| 10483869 | Ike's Trucking Inc. | Ike Jacobs | P.O. Box 81 | St. Paul, VA 24283 |
| 10483870 | IMI Global Inc. | Suite A | 221 Wilcox St | Castle Rock, CO 80104 |
| 10483871 | Indiana Beef Council | P.O. Box 2857 | Indianapolis, IN 462062857 | |
| 10483872 | Indiana Department Of Revenue | Collection Division | P.O. Box 1028 | Indianapolis, IN 46206–1028 |
| 10483874 | Industrial Disposal Co | P O Box 9001825 | Louisville, KY 40290–1825 | |
| 10483875 | Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 |
| 10483878 | J &B Farms | 446 Magnolia Hill, PO Box 199 | Duncan, MS 38740 | |
| 10483879 | J &S Livestock | P.O. Box 398 | Armuchee, GA 30105 | |
| 10483880 | J C Bar Trucking,Inc. | 210 Windy Lane | Gatesville, TX 76528 | |
| 10483881 | J R Brown | 107 Karakal Dr | Glasgow, KY 42141 | |
| 10483882 | JJLivestock | P.O. Box 202 | Darrouzette, TX 79024 | |
| 10483883 | J.C. Powell | Box 1389 | Lindale, TX 75771 | |
| 10483884 | J.D.Nabors | P.O. Box 323 | Houston, MS 38851 | |
| 10483885 | Jack Roth Trucking | 22147 Y Hwy | Boonville, MO 65233 | |
| 10483886 | Jack Schlessiger | 1266 N E 120 Road | Claflin, KS 67525 | |

```
10483887   Jackie Young          796 Big Springs Rd       Monroe, TN 38573
10483888   Jackie Young          1337 Claude Jones Rd     Edmonton, KY 42129
10483889   Jacob Massey          2713 Tollgate Rd         Petersburg, TN 37144
10483890   James &Roman Elmore       1215 Hudgins Hwy     Summersville, KY 42782
10483892   James Nolley          1106 CR56        Myrtle, MS
10483895   Jane, LLC             21767 E. 1580 Rd.        Mt. Park, OK 73559
10483897   Jared Smith           989 West Black Dot Rd    Knob Lick, KY 42154
10483898   Jason Farmer Transportation       Jason Farmer       192 County Road 427        Lorena, TX 76655
10483899   Jay Buford            108 Glen Oaks Ct         McDonough, GA 30253
10483900   Jeff Mowers           1200 Blacks Ferry Rd     Burkesville, KY 42717
10483901   Jeff or Josh Pitcock        679 Pitcock Rd     Summer Shade, KY 42166
10483903   Jeff Young            1299 Willow Grove School Rd       Allons, TN 38541
10483905   Jerry Jordan          6046 Simmons Bluff Rd    Lebanon, TN 37090
10483906   Jerry Middleton       1108 West Ridge          McAlester, OK 74501
10483907   Jerry Ollerich        Ollerich Trucking        46884 267 Street        Sioux Falls, SD 57106
10483908   Jerry Wolfe           105 West Shore           Richardson, TX 75080
10483910   Jesse Horseman        1080 Gwinn Island        Danville, KY 40422
10483911   Jessie Simpson        415 Jessy Simpson Road   Tompkinsville, KY 42167
10483912   Jessie Whitlow        5180 Randolph Goodluck Rd         Summer Shade, KY 42166
10483913   Jim Brass        110 N New York St        Coldwater, KS 67029
10483914   Jim F. Bonham,D.V.M.        1735 S Hwy 183     Clinton, OK 73601
10483915   Jim Flickinger        417 Flickinger Lane      Glasgow, KY 42141
10483916   Jim Minor        2105 View Street        Shelbyville, KY 40065
10483917   Jim Mitten Trucking, Inc.        3660 US 40        Oakley, KS 67748
10483920   Jimmy Hendricks        P.O. Box 127        Smiths Grove, KY 42171
10483921   Jimmy High       Sulphur Lick Rd        Tompkinsville, KY 42167
10483922   Jimmy McMillen        1096 CR 88        New Albany, MS
10483923   Jimmy Rogers, Inc.        5042 Hwy 54        Liberal, KS 67901
10483924   Jimmy Stapp        1609 Cedar Grove Rd        Greensburg, KY 42743
10483925   Jimmy Sympson        608 Murray Run Rd        Bardstown, KY 40004
10483926   Jimmy Thompson        1300 Ritchie Lane        Bardstown, KY 40004
10483927   Jimmy Wayne Kinder         1st State Bank Of Temple       Rt 1 Box 25       Walters, OK 73572
10483928   Jobe Publishing Inc        PO Box 546        Cave City, KY 42127
10483933   Joe Kanthak Trucking        48640 161st St        Revillo, SD 57259
10483934   Joey Newton        275 Manton Road        Laretto, KY 40037
10483935   John &Levi Sexton        6813 Old Glasgow Rd        Scottsville, KY 42164
10483936   John Cowherd        Attorney At Law,PC        P.O. Box 268        Mount Vernon, MO 65712
10483937   John Deer Credit        P.O. Box 4450        Carol Stream, IL 60197–4450
10483938   John Doyle Trucking        43787 202nd Street        Erwin, SD 57233
10483939   John Eschbacher        11220 Otterbein Rd.        Laconia, IN 47135
10483941   John M Page        P O Box 250        Tompkinsville, KY 42167
10483942   John Thompson        2284 Tompkinsville Rd        Edmonton, KY 42129
10483943   John Toole        9550 Barbee Rd        Hernando, MS 38672
10483944   John Wood        P.O. Box 937        Dalhart, TX 79022
10483945   Johnny Bell        108 N Green St        Glasgow, KY 42141
10483947   Joplin Regional Stockyards        Regular Sale        P.O. Box 634        Carthage, MO 64836–0363
10483948   Joplin Stockyards Video        Video Sale        P.O. Box 634        Carthage, MO 64836–0363
10483949   Joyce Lamb        600 Princeton St        Providence, KY 42450
10483950   JR Byars        419 Byars Crossing        Winfield, AL 35594
10483951   Judy Cebelak        614 Lane Allen Road        Lexington, KY 40504
10483952   Junior Hicks        Bank of the Wichitas        Rt.1        Mt. Park, OK 73559
10483953   Just–a–Burg's        305 N Main St        Marion, KY 42064
10483954   Justin Garrett        2578 E SR 252        Franklin, IN 46131
10483956   K D Farm Services LLC.        Ken Davis        P.O. Box 330        Grandview, TX 76050–0330
10483957   Kansas City Life Insurance Co        P.O. Box 219846        Kansas City, MO 64121–9846
10483958   Keeton Cooper        1397 Upper Hilham Rd        Livingston, TN 38570
10483959   Kendall Branstetter        6310 S Jackson Hwy        Horse Cave, KY 42749
10483960   Kenneth Pritchard        805 Short Cut Road        Horse Cave, KY 42749
10483961   Kenneth Sanders        2487 Winn School Rd        Glasgow, KY 42141
10483962   Kenneth Williams        677 County Road 373        Shannon, MS 38868
10483963   Kenny Nolley        1082 County Road 56        Myrtle, MS 38650
10483964   Kenny Plowman        1010 Tattle Branch Rd.        Chilhowie, VA 24319
10483965   Kent Donica        6862 St Hwy 199        Ardmore, OK 73401
10483966   Kentuckiana Animal Clinic        1500 East 18th Street        Owensboro, KY 42303
10483967   Kentuckiana Livestock Market        P O Box 774        Owensboro, KY 42302
10483968   Kentucky American Water        PO Box 578        Alton, IL 62002–0578
10483969   Kentucky Proud        100 Fair Oaks        Frankfort, KY 40601
10483970   Kerry Gilley        511 Wisdom Rd        Edmonton, KY 42129
10483971   Kevin Manthey        30038 361 Ave        Bonesteel, SD 57317
10483972   Kevin Marsh        1770 Old Lexington Rd        Cave City, KY 42127
10483973   Kevin Seatz        Little Dry Run Rd        Butler, TN 37640
10483974   Keywood Animal Clinic, LLC        P.O. Box 2195        21492 Vances Mill Rd.        Abingdon, VA 24211
10483975   Kilgore Truck        Satha Kilgore        4425 Gray Drive        Macomb, MO 65702
10483976   KJS Investments        455 County Road 50        Guin, AL 35563
10483977   Kness Trucking Inc.        P.O. Box 463        Chadwick, IL 61046
10483978   Knoxville Lvst. Center, Inc.        P.O. Box 167        Mascot, TN 37806
10483979   Korth Feeding        86678 560 Ave        Randolph, NE 68771
10483980   Kropf Farms        17718 B Road        Delta, CO 81416
```

| | | | | |
|---|---|---|---|---|
| 10483982 | L H Gibson | 8310 Subtle Rd | Edmonton, KY 42129 | |
| 10483983 | L S Supply, Inc. | 1202 West Stockton St. | Edmonton, KY 42129 | |
| 10483984 | LLCattle | The National Bank | Gatesville, TX 76528 | |
| 10483985 | L.W. Miller Trucking Inc. | 94 N. 400 West | No. Salt Lake, UT 84054 | |
| 10483988 | Lang Trucking | Lynn Lang | PO Box 187 | Jackson, MO 63755 |
| 10483989 | Larry &Pat Summers | 493 Dickerson Ranch Ln | Conway, MO 65632 | |
| 10483990 | Larry Carter | 6007 Lone Star Ridge Rd | Edmonton, KY 42129 | |
| 10483991 | Larry Congleton | 5502 Campbellsburg Rd. | Campbellsburg, KY 40011 | |
| 10483992 | Larry Kirby | 1441 Ft. Chiswell Rd | Max Meadows, VA 24360 | |
| 10483993 | Larry Memmott | State National Bank, Las Cruces | P.O. Box 1542 | Deming, NM 88031 |
| 10483994 | Larry Nichols | Bank of the Wichitas | 1008 13th Street | Snyder, OK 73566 |
| 10483997 | Larry Williams | 826 Grady Williams R | Decherd, TN 37324 | |
| 10483998 | Larry Williams | 225 County Road 141 | Okolona, MS 38860 | |
| 10483999 | Larry Worley | 187 Worley Loop | Monroe, TN 38573 | |
| 10484000 | Las Animas Transfer | 242 Bent Avenue | Los Animas, CO 81054 | |
| 10484003 | Laurel Livestock | PO Box 606 | London, KY 40743 | |
| 10484004 | Lauri Hogenes | dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 |
| 10484005 | Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 |
| 10484006 | Lawrence Richard | 3151 Edmonton Rd | Columbia, KY 42728 | |
| 10484007 | Lazy Y Cattle &Transportation | Marty Bundy | P.O. Box 1249 | St George, UT 84771 |
| 10484008 | Leland Glass | 1814 Hiseville Park Rd | Cave City, KY 42127 | |
| 10484009 | Len Miller | Ag New Mexico Of PCA | 1949 Roosevelt Rd 1 North | Portales, NM 88130 |
| 10484010 | Leon Bogard | P.O. Box 403 | McAlester, OK 74502 | |
| 10484012 | Leonard Smith | 1321 Brown Rd | Park City, KY 42160 | |
| 10484014 | Linda Wilson | 399 Weed Keltner Rd | Edmonton, KY 42129 | |
| 10484015 | Lindsay Farm | Lipscomb Bros LS Mkt,inc. | P.O. Box 383 | Como, MS 38619 |
| 10484016 | Livestock Dispatch Service | Steve Hendershot | P.O. Box 133 | La Porte City, IA 50651 |
| 10484017 | Livingston Stockyards | P.O. Box 398 | Livingston, AL 35470 | |
| 10484018 | Loftis Farm | 460 Stockton Lane | Gainesboro, TN 38562 | |
| 10484019 | London Impressions | 921 Beasley Street Suite 220 | Lexington, KY 40555–5467 | |
| 10484020 | Long Farm | 992 Morrison Park Rd | Glasgow, KY 42141 | |
| 10484021 | Louisiana Secretary Of State | UCC Division/Central Registry | P.O. Box 94125 | Baton Rouge, LA 70804–9125 |
| 10484022 | Louisville Geek | 3900 Shelbyville Rd | Suite 12 | Louisville, KY 40207 |
| 10484023 | Luis Cernoch | American National Bank | 6711 Green Meadow Lane | Terrell, TX 75160 |
| 10484024 | Lynn Hirsch | 502 Locust Lane | Shelbyville, KY 40065 | |
| 10484025 | Lytle Street Development LLC | 1416 Lytle Street | Louisville, KY 40203 | |
| 10484026 | M W Borda Trucking | Mark Borda | P O Box 461 | Tabernash, CO 80478 |
| 10484027 | M. Larson Transfer | 800 County Rd C | Oakland, NE 68045 | |
| 10484028 | M.C. Merritt | 1495 CR 51 | Myrtle, MS 38650 | |
| 10484029 | Macon Stockyard | P O Box 476 | Macon, MS 39341 | |
| 10484030 | Mac's Vet Supply, LLC | 601 Front St | Monett, MO 65610 | |
| 10484031 | Madison Welch | 4030 N. 900 E. | Lafayette, IN 47905 | |
| 10484032 | Marcia Cloyd | 2078 Whitney Woods Rd | Cave City, KY 42127 | |
| 10484033 | Marion Bradford | P O Box 771 | Glasgow, KY 42141 | |
| 10484034 | Marion Miller | 30143 Kapok Dr | Stark City, MO 64866 | |
| 10484035 | Mark Allen Wedel | Bank of Kremlin | Box 144 | Ringwood, OK 73768 |
| 10484036 | Mark Edmonds | 1177 Beltline Rd Ms 5001m | Coppell, TX 75019 | |
| 10484037 | Mark Faughn | 10595 Hwy 902E | Fredonia, KY 42411 | |
| 10484038 | Mark Guthrie | 5120 Prall Hill Rd | Henryville, IN 47126 | |
| 10484039 | Mark Shirley | 2127 Cave Ridge New Liberty Rd | Knob Lick, KY 42154 | |
| 10484040 | Mark White | PO Box 306 | Guntown, MS 38849 | |
| 10484041 | Maron Water &Sewer Dept. | 217 South Main St | Marion, KY 42064 | |
| 10484044 | Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 |
| 10484045 | Matt Eller | PO Box 570 | Okolona, MS 38860 | |
| 10484046 | Matt Williams | 269 Lawrence 2140 | Sarcoxie, MO 64862 | |
| 10484047 | Matthew Parrish Gibson | 7827 Tandy Rd. | Lanesville, IN 47136 | |
| 10484048 | Matthew White | 577 Jamestown Hwy | Livingston, TN 38570 | |
| 10484049 | Maxie Harlan | 402 W 5th St. | Tompkinsville, KY 42167 | |
| 10484050 | Maxine Morgan | 3965 Lawson Bottom Rd | Burkesville, KY 42717 | |
| 10484052 | McCubbin Farm | 2075 Spurlington Rd | Campbellsville, KY 42718 | |
| 10484054 | McDonald Veterinary Clinic | 7749 East Us 150 | Hardinsburg, IN 47125 | |
| 10484055 | McPhail Land &Cattle | Stockman's Bank | Route 1, Box 106 | Mt Park, OK 73559 |
| 10484058 | Meridian Stockyard | P.O. Box 581 | Meridian, MS 39302–581 | |
| 10484059 | Metcalfe Co Sheriff Dept | Property Tax Division | P.O. Box 371 | Edmonton, KY 42129 |
| 10484060 | MFA Oil &Propane | 2738 E Kearney St | Springfield, MO 65803 | |
| 10484061 | Michael Page | 1310 County House Rd | Tompkinsville, KY 42167 | |
| 10484062 | Mid State Waste | P.O. Box 2068 | Glasgow, KY 42142 | |
| 10484063 | Mid–Kentucky Livestock Market | P.O. Box 134 | Upton, KY 42784 | |
| 10484064 | Midwestern Insurance Alliance | PO Box 436909 | Louisville, KY 40253–6909 | |
| 10484065 | Mike Bradbury | Texas Bank | 4304 John Reagan | Marshall, TX 75670 |
| 10484066 | Mike Burgess | 360 Cherokee Road | Lucas, KY 42156 | |
| 10484067 | Mike Loula | Farm Credit | Colony, OK 73021 | |
| 10484069 | Mike Luke | 4845 Cook Boatdock Rd | Baxter, TN 38544 | |
| 10484070 | Mike Smith | 339 Euclatubba Rd | Guntown, MS 38849 | |
| 10484071 | Mike Travis | 208 Oak Street | Marion, KY 42064 | |
| 10484073 | Miles Spurling | 2120 Spurlington Rd | Campbellsville, KY 42718 | |
| 10484074 | Milligan Farms | 590 Mud College | Hartford, KY 42347 | |

```
10484075   Milton Shepard        625 W Egypt Rd        Columbia, KY 42728
10484076   Mitchell Kinzer       2991 Jim Glover Rd        Glasgow, KY 42141
10484077   Mitchell Livestock Auction, Inc    P.O. Box 516       Mitchell, SD 57301
10484078   Montana Secretary Of State     Linda McCulloch    P O Box 202801       Helena, MT 59620–2801
10484079   Monte Haiar        R.R.1, Box 2       Fairfax, SD 57335
10484080   Montgomery Stock Yard, Inc.     P.O. Box 250108       Montgomery, AL 36125–0108
10484081   Moose Sulivan         5241 Rickman Rd        Cookeville, TN 38506
10484082   Morgan Livestock LLC       Randall Morgan     P.O. Box 196       Trenton, KY 42286
10484083   Moulton Stockyards       13130 Alabama Hwy 157       Moulton, AL 35650
10484084   Mountain Valley       615 Walnut Street       Jeffersonville, IN 47130
10484085   Mulder Trucking Inc      P.O. Box 205       Doon, IA 51235
10484086   Nance Floral Shoppe, Inc.     624 E. Spring St.      New Albany, IN 47150
10484087   Nash, Cleveland, &Godfrey Dvm – Psc     3260 Harrodsburg Road      Danville, KY 40422
10484089   Nathan Nichols       21767 E. 1580 Rd.      Mt. Park, OK 73559
10484090   Natural Bridge Stockyard     1987 Co Rd 1422       Cullman, AL 35058
10484091   Nelson Trucking Inc      Jefferey Nelson     2547 Cold Spring Road       Mountain City, TN 37683
10484092   New Albany Municipal Utilities      311 Hauss Square Rm 309      City County Building      New Albany, IN 47150
10484093   Nichols Livestock       21767 E. 1580 Rd.      Mt. Park, OK 73559
10484094   Nick's Pest Management       80 Curtis Mine Rd      Madisonville, KY 42431
10484095   Nolan Henderson        P.O. Box 64       Tehuacana, TX 76686
10484096   Nora P. Dean       916 Thunderbird       El Paso, TX 79912
10484097   North Florida Farmers L.S.      PO Box 3235       Lake City, FL 32056–3235
10484098   Oaklake Cattle Company      P.O. Box 1284       Okeechobee, FL 34973
10484099   Ocala Livestock Market       P.O. Box 539       Lowell, FL 32663
10484100   Office Depot      PO Box 88040       Chicago, IL 60680–1040
10484101   Ohio Dept. Of Agriculture      Division Of Animal Industry       8995 East Main Street       Reynoldsburg, OH 43068
10484102   Okeechobee Livestock Mkt.      P.O. Box 1288      Okeechobee, FL 34973
10484103   Orender Truck Line, Inc      7562 West 349th Street      Lebo, KS 66856
10484104   Osbond Copher       1280 Peasticks Rd       Owingsville, KY 40360
10484105   Ozark Electric Cooperative, Inc     P.O. Box 420      Mt. Vernon, MO 65712–0420
10484106   Ozark Regional Stockyard Inc      P.O. Box 928       West Plains, MO 65775
10484107   Pacific Life Insurance Co.     Tri State Regional Life Office      625 Eden Park Dr #850       Cincinnati, OH 45202
10484108   Paco Anuez       Anuez Trucking      P.O. Box 640      Okeechobee, FL 34972
10484109   Pam Ferguson       2535 Meeting Creek Rd       Eastview, KY 42732
10484110   Parks Livestock Inc      Box 429       Oakwood, IL 61858
10484111   Paul George       70 Roberts Road       Watertown, TN 37184
10484112   Paul Kropf      574 Blue Bayou Road S      Nashville, AR 71852
10484113   Paul Langford       Farm Service Agency, Waurika      Route 1, Box 57       Walters, OK 73572
10484114   PBI Bank      P.O. Box 549       Glasgow, KY 42142
10484115   Peggy Cary       1321 Brown Rd       Park City, KY 42160
10484117   Peoples Livestock Auction      P.O. Box 268       Houston, MS 38851
10484118   Phil Clevenger       10653 Hwy 127      Sweet Springs, MO 65351
10484119   Phil Hewitt       2350 Wilkes Hollow Rd      Lynnville, TN 38472
10484120   Phillip Gray      3448 Park City Bon Ayr Rd      Park City, KY 42160
10484121   Phillip Martin Livestock       6853 Fairview Road      Cookeville, TN 38501
10484122   Phillip Richey       111 York Rd      Scottsville, KY 42164
10484123   Phillip Sims Trucking LLC       35147 County Road 42      Otis, CO 80743
10484124   Phillip Whitlow       476 P Whitlow Road      Summer Shade, KY 42166
10484128   Poe Brothers      8171 Highway 41      Pontotoc, MS 38863
10484129   Pontotoc Stockyard       P.O. Box 1026      Pontotoc, MS 38863–0817
10484131   Prime Time Express LLC      Brian       850 S. Dakota Road      Corsica, SD 57328
10484132   Producers Vet Supply       1028 Story Ave      Louisville, KY 40206
10484133   Pruitt Farms       Kyle Pruitt       4215 F M 929      Gatesville, TX 76528
10484134   Pulaski Livestock      PO Box 1216       609 W Shoal St      Pulaski, TN 38478
10484135   QBE Insurance Corporation      Administrative Service Center      PO Box 90702       Bellevue, WA 98009–0702
10484136   Quill       PO Box 37600       Philadelphia, PA 19101–0600
10484137   R Bar Ranch Trucking LLC       701 South Main       Yates Center, KS 66783
10484138   R C Buckley       3096 Pinyon Place      Grand Jct., CO 81504
10484139   RJTrucking      Ronald Sexton       1200 Highway 1808       Monticello, KY 42633
10484140   R.D. Lane       370 Maple Grove Lane       Munfordville, KY 42765
10484143   Rain And Hail LLC       PO Box 14490      Des Moines, IA 50306–3490
10484144   Randall C. Spurling Trucking      Randall C. Spurling       2120 Spurlington Rd.       Campbellsville, KY 42718
10484145   Randall Ellis      Ellis Livestock Hauling       5359 Mt. Hebron Road       Lancaster, KY 40444
10484146   Randall Richards       2557 Richard Hollow Rd       Columbia, KY 42728
10484150   Randy Hodge Livestock, Inc      P.O. Box 627       Newport, TN 37822
10484151   Randy Hoover And Son      3973 St Rd 14      West Plains, MO 65775
10484152   Randy Lloyd       P.O. Box 390      Blackwell, TX 79506
10484153   Randy Richey      111 York Rd      Scottsville, KY 42164
10484155   Rayburn Smith       103 Smith Thomas Road       Natchitoches, LA 71457
10484156   Razorback Farms Of Missouri       131 Industrial Park Dr, Ste #3      Hollister, MO 65672
10484157   Republic Bank &Trust Co      P.O. Box 70749       Louisville, KY 40270
10484158   Rex Bunch       P O Box 212       Edmonton, KY 42129
10484159   Rex Elmore       1817 Tobacco Rd       Glasgow, KY 42141
```

| ID | Name | Address | City, State ZIP |
|---|---|---|---|
| 10484160 | Richard Banks | 400 Johnson Cemetery Rd | Columbia, KY 42728 |
| 10484161 | Richard Hope | Kaye Hope  3000 Mt Moriah Rd | Summer Shade, KY 42166 |
| 10484162 | Richard Lyle | 8627 New Glasgow Rd | Scottsville, KY 42164 |
| 10484164 | Richard Turner | 11729 Burkesville Hwy | Summer Shade, KY 42166 |
| 10484166 | Richardson, Inc | P.O. Box 172 | Lucerne, CO 80646 |
| 10484167 | Richey Melson | 2628 Melson Ridge Rd | Columbia, KY 42728 |
| 10484168 | Richmond Farm | Mark Richmond  5121 Oak Ridge Road | Ravenden, AR 72460 |
| 10484169 | Richy Robins | 250 Neals Creek Road | Stanford, KY 40484 |
| 10484170 | Ricky Ross | 2463 Drag Strip Rd | Tompkinsville, KY 42167 |
| 10484172 | Roberson Transportation, Inc. | P.O. Box 84 | Moffett, OK 74946 |
| 10484173 | Robert Alberson | 215 Landmark Lane | Hilham, TN 38568 |
| 10484174 | Robert Hyde | 937 Phillips Lane | Franklin, KY 42134 |
| 10484175 | Robert M. Rodenberger, Jr. | 9009 North May Ave  Sutton Place #171 | Oklahoma City, OK 73120 |
| 10484176 | Robert Nichols | Bank of Wichitas &Legends Ban  21767 E. 1580 Rd. | Mt. Park, OK 73559 |
| 10484177 | Robert Rawls Livestock | P.O. Box 3220 | Brookhaven, MS 39603 |
| 10484178 | Robert Sprouls | S &S  395 Bakerton Road | Bakerton, KY 42711 |
| 10484179 | Rockin M Farms LLC | Michael Market Jr.  12041 Hwy 136 East | Henderson, KY 42420 |
| 10484182 | Rodney Burgess &Judy Burgess | 4457 Peters Creek Rd | Austin, KY 42123 |
| 10484183 | Rodney Richardson | 376 S Jackson Hwy | Hardyville, KY 42746 |
| 10484184 | Roger Burris | 1414 Love Knob Rd | Knob Lick, KY 42154 |
| 10484185 | Roger Thomas | 199 Rhoton Cave Rd | Tompkinsville, KY 42167 |
| 10484186 | Roger Turner | 10060 Glasgow Rd | Mt Hermon, KY 42157 |
| 10484187 | Ron Neufeld | 5590 NE 157th Terr | Williston, FL 32696 |
| 10484188 | Ron Rabich | 5920 Dry Creek Rd | Elk Horn, KY 42733 |
| 10484189 | Ronnie Geralds | 13216 Center Point Rd | Tompkinsville, KY 42167 |
| 10484190 | Ronnie Lemons | HC 81, Box 287 | Lewisburg, WV 24901 |
| 10484191 | Ronnie Reiter Trucking | Ronnie Reiter  324 Elm | Hereford, TX 79045 |
| 10484192 | Ronnie Sizemore | 9871 S.E. 22nd Street | Webster, FL 33597 |
| 10484193 | Roy Blythe | 210 R Blythe Rd | Summer Shade, KY 42166 |
| 10484194 | Roy Depolitte | 112 Hall Rd | Monroe, TN 38573 |
| 10484195 | Roy Kinslow | 1844 Dripping Springs Rd | Glasgow, KY 42141 |
| 10484196 | Roy Leffler | 4235 Rothrock Mill Road Nw | Depauw, IN 47115 |
| 10484198 | Roy Starnes | 8300 Clasgow Rd | Mt Hermon, KY 42157 |
| 10484199 | Royal Beef | &Nations Bank  11060 N. Falcon Rd. | Scott City, KS 67871 |
| 10484200 | Rts Livestock Hauling | 454 Blackhawk Rd. | Galens, MO 65656 |
| 10484201 | Russell Bros | 4193 Polar Grove School Rd | Greensburg, KY 42743 |
| 10484202 | Russell Spradlin | 766 Bishop Rd | Glasgow, KY 42141 |
| 10484203 | S &S Cattle | Attn: Robert Sprouls  375 Bakerton Rd | Bakerton, KY 42711 |
| 10484204 | S &T Trucking | P.O. Box 875 | Ranchester, WY 82839–0875 |
| 10484206 | Sadro Transport, LLC | 4009 Section Line Rd | Bad Axe, MI 48413 |
| 10484207 | Salem Livestock Auction | P.O. Box 1252 | Salem, MO 65560 |
| 10484208 | Sam Fousek | First National Bank  106 RR SW | Wagner, SD 57380 |
| 10484209 | Sand Mountain Stockyard | P.O. Box 25 | Albertville, AL 35950 |
| 10484210 | Sandy Glass Trucking | Sandy Glass  90 Circle Road | Glasgow, KY 42141 |
| 10484211 | Schuchmann Transport | 4560 S. Campbell Suite T | Springfield, MO 65810 |
| 10484212 | Sconyers &Son Cattle, Inc | P.O. Box 87  106 S Commerce St | Geneva, AL 36340 |
| 10484213 | Scott Broughton | 577 Lanarkshire Place | Lexington, KY 40509 |
| 10484215 | Scott Cowles | 2363 Otter Gap Rd | Bowling Green, KY 42101 |
| 10484216 | Scott Ledbetter Trucking LLC | P.O. Box 373 | Bruce, MS 38915 |
| 10484218 | Scott Thompson | 38 Daniels Rd | Adel, GA 31621 |
| 10484219 | Scotts Hill Stockyard | PO Box 1796 | Savannah, TN 38372 |
| 10484220 | Second Chance Livestock | Dispatch, Inc  P O Box 88 | Pekin, IN 47165 |
| 10484221 | Seibert Cattle Co. | Farm Credit of Phoenix  1136 East Campbell Ave. | Phoenix, AZ 85014 |
| 10484223 | Shawn Hamilton | Rt 1, Box 3980 | Dora, MO 65637 |
| 10484224 | Sheila Magner | 704 Hwy 337 SE | Corydon, IN 47112 |
| 10484226 | Siegel Land And Livestock Trucking LLC | 2726 Pottersford Dr. | Florence, MO 65329 |
| 10484227 | Smeal Transfer, Inc. | PO Box 85 | Snyder, NE 68664 |
| 10484228 | Smith Brothers, Inc. | Pat Smith  Box 68 | Stark, KS 66775 |
| 10484229 | Somerville Livestock Sales | P.O. Box 382 | Somerville, TN 38068 |
| 10484230 | South Central Rural Telephone | P.O. Box 159 | Glasgow, KY 42142 |
| 10484231 | Southeast Truck Dispatch | P.O. 282 | West Point, MS 39773 |
| 10484232 | Southern Transport LLC | 309 Connie Drive | Elk City, OK 73644 |
| 10484233 | Southland Haulers LLC | Howard Compton  P.O. Box 142 | Brantley, AL 36009 |
| 10484234 | Spencer Thompson | 121 Beauchamp St | Edmonton, KY 42129 |
| 10484235 | Staples | Dept. Det  P.O. Box 83689 | Chicago, IL 60690–3689 |
| 10484236 | Star Kan Inc | P.O. Box 130 | Edna, KS 67342 |
| 10484237 | Stephen Oelze | 2753 Hwy 2779 | Hardinsburg, KY 40143 |
| 10484238 | Steve Caldwell | Box 391 | Stanford, KY 40484 |
| 10484239 | Steve Graves Trucking LLC | 625 Ferguson Road | Wheatland, WY 82201 |
| 10484240 | Steve Taylor | 589 New Mt Geliad Ch Rd | Scottsville, KY 42164 |
| 10484241 | Steve Terry | P.O. Box 448 | Red Cloud, NE 68970 |
| 10484242 | Steven Hendershot Inc. | Rt. 2, Box 67 | Laporte City, IA 50651 |
| 10484243 | Stitches Farm | 551 West Rd | Red Boiling Spr, TN 37150 |
| 10484244 | Stoddard Trucking | 4350 Stoddaed Ln | Dillon, MT 59725 |
| 10484245 | Stokes Baird | 1448 South Jackson Hwy | Hardyville, KY 42746 |
| 10484247 | Sumter County Farmers Market | P.O. Box 62 | Webster, FL 33597 |
| 10484248 | Superior Livestock Auction, Inc | 1155 North Colorado  Box 38 | Brush, CO 80723 |

| | | | | |
|---|---|---|---|---|
| 10484249 | Susan Ramey Livestock | 5664 Elizaville Road | Ewing, KY 41039 | |
| 10484250 | Syracuse Commission Co., Inc. | P.O. Box 129 | Syracuse, KS 67878 | |
| 10484251 | T R Smith Livestock | 921 West Choctaw Street | Lindsay, OK 73052 | |
| 10484252 | TTFarm | 21873 Co Rd 64 | Greeley, CO 80631 | |
| 10484253 | Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 |
| 10484254 | Taylor Reed | Home National Bank, Winfield, KS | P.O. Box 695 | Pawhuska, OK 74652 |
| 10484255 | Teena Morris | 1907 McDonald Ln #2 | New Albany, IN 47150 | |
| 10484256 | Telvent Dtn | P.O. Box 3546 | Omaha, NE 68103–0546 | |
| 10484257 | Tennessee Livestock Producers | P.O. Box 313 | Columbia, TN 38402–0313 | |
| 10484258 | Tennessee Valley Livestock | P.O. Box 189 | Waynesboro, TN 38485 | |
| 10484259 | Terry Courtney | Washita Valley Bank | Route 3 | Carnegie, OK 73015 |
| 10484260 | Terry Mann | 1048 East Main St. | Louisville, KY 40206 | |
| 10484261 | Terry Patton | 1224 New Concord Rd | Columbia, KY 42728 | |
| 10484262 | Terry Phillips | JTFarms | 560 Monterrey Hwy | Livingston, TN 38570 |
| 10484263 | Terry Williams | 1525 Mt Pisgah Rd | Glasgow, KY 42141 | |
| 10484264 | The Animal Hospital | P.O. Box 6 | Campbellsville, KY 42719 | |
| 10484265 | Thomas Glover | PO Box 5664 | Pine Bluff, AR 71611 | |
| 10484266 | Thomas P Gibson | 7536 Tandy Rd. | Lanesville, IN 47136 | |
| 10484267 | Thomas P Gibson/GST | 135 West Market Street | New Albany, IN 47150 | |
| 10484268 | Thomas S Gibson | 4906 Prall Hill Road | Henryville, IN 47126 | |
| 10484269 | Thompson Bros | 1448 South Jackson Hwy | Hardyville, KY 42746 | |
| 10484270 | Thompson Hine, LLP | 41 South High Street | 17th Floor | Columbus, OH 43215 |
| 10484271 | Thoreson Enterprises | P.O. Box 334 | Eldorado Spring, MO 64744 | |
| 10484272 | Tim Jones | P O Box 33 | Hardyville, KY 42746 | |
| 10484273 | Tim McCary | Bancfirst Of Chattanooga,OK | 23929 CR EW 180 | Chattanooga, OK 73528 |
| 10484274 | Tim Moore | 13486 W Farm Road 132 | Bois D Arc, MO 65612 | |
| 10484276 | Tim Nichols | 850 Centerville Rd | Mantachie, MS 38855 | |
| 10484277 | Timmy Blackistore | PO Box 286 | Columbia, KY 42728 | |
| 10484278 | Timmy Slinker | 1967 Columbia Rd | Edmonton, KY 42129 | |
| 10484281 | Tom Talley Trucking | Rt.1, Box 1 | Tyrone, OK 73951 | |
| 10484282 | Tommy Logsdon | 757 St Johns Church Rd | Sunfish, KY 42210 | |
| 10484283 | Tommy Parker | P.O. Box 18 | Marlin, TX 76661–0018 | |
| 10484284 | Tony F. Setzer | Farm Credit Of Western Ok, PCA | Route 1, Box 39 | Colony, OK 73021 |
| 10484285 | Torque Transport LLC | 10083 S. Queens Ferry Drive | South Jordan, UT 84095 | |
| 10484286 | Townsend Livestock Market | P.O. Box 577 | Madison, FL 32341 | |
| 10484287 | Trainor Business Forms &Printing | 2720 River Road | Des Plaines, IL 60018–4106 | |
| 10484288 | Travis Dicke | Dicke Feedyard | 16963 415 St | Creston, NE 68631 |
| 10484289 | Travis Seals | P.O. Box 935 | Dunlap, TN 37327 | |
| 10484290 | Tri County E.M.C. | P.O. Box 40 | Lafayette, TN 37083 | |
| 10484291 | Tri–County Farms | 4688 N Farm Rd 1 | Ash Grove, MO 65604 | |
| 10484292 | Tri–County Veterinary Services | P.O. Box 727 | Tompkinsville, KY 42167 | |
| 10484293 | Truman Slatten | 3435 Southeast 726 Rd | Collins, MO 64738 | |
| 10484294 | TSI, Inc | Tulsa Stockyards | 913 N 161 East Ave | Tulsa, OK 74116 |
| 10484295 | Tupper Livestock Co. | Box 20 | Kimball, SD 57355 | |
| 10484296 | Twenty Four Trading | P.O. Box 1530 | Canutillo, TX 79835 | |
| 10484297 | Union Ganadera | P.O. Box 1345 | 100 Frontera Blvd | Santa Teresa, NM 88008 |
| 10484298 | Union Stockyards | P.O. Box 129 | Hillsboro, OH 45133 | |
| 10484299 | United Parcel Service | Lockbox 577 | Carol Stream, IL 60132–0577 | |
| 10484300 | United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 |
| 10484301 | United States Postal Service | Cmrs–tms | PO Box 0527 | Carol Stream, IL 60132–0527 |
| 10484302 | Upper Cumberland Shopper | 2685 Lake Valley Dr | Cookeville, TN 38506 | |
| 10484303 | Valley Stockyard, Inc. | 206 Pine Ave. S.W. | Decatur, AL 35601 | |
| 10484304 | Vanderbrink Trucking | Ed Vanderbrink | 319 Main | Alvord, IA 51230 |
| 10484305 | Vaughn Kennemer | Rt.2, Box 4315 | Elk City, OK 73644 | |
| 10484306 | Verizon Wireless | PO Box 660108 | Dallas, TX 75266–0108 | |
| 10484307 | Vernon Verhoeff | 709 West Broadway | Custer City, OK 73639 | |
| 10484308 | W.L. McClure | 5199 Smiths Grove Rd | Scottsville, KY 42164 | |
| 10484309 | W.R. Odle | 491 Goodluck Beaumont Rd | Edmonton, KY 42129 | |
| 10484311 | Waechter Hay &Grain, Inc. | P.O. Box 2123 | Emporia, KS 66801 | |
| 10484312 | Walco International | Central Accounting Center | P O Box 911423 | Dallas, TX 75391–1423 |
| 10484313 | Walter Henry | 764 CR 131 | Okolona, MS 38860 | |
| 10484315 | Wayne Smith | 1531 Cedar Flat Curtis Rd | Edmonton, KY 42129 | |
| 10484316 | Wayne Tibbits | 227 Cedar St | Glasgow, KY 42141 | |
| 10484317 | Weber Livestock | Angela M Weber | 55156 Hwy 59 | Wausa, NE 68786 |
| 10484318 | Wendy Chapman | 1116 Sheraton Dr | Cookeville, TN 38501 | |
| 10484319 | Wesley Kinslow | 2371 Dripping Springs Rd | Glasgow, KY 42141 | |
| 10484320 | Wesley Lacy | 2194 W Fork Rd | Bakerton, KY 42711 | |
| 10484321 | West Coast Livestock Express | P.O. Box 1691 | Sterling, CO 80751 | |
| 10484322 | West Group Payment Center | P O Box 6292 | Carol Stream, IL 60197–6292 | |
| 10484323 | West Plains dba CT Livestock | 14210 Hillsdale Circle | Omaha, NE 68137 | |
| 10484324 | William Bush | Agpreference Credit Assoc. PCA | Rt. 2, Box 42 | Snyder, OK 73566 |
| 10484325 | William Kruizenga | 2823 Edmonton Rd | Columbia, KY 42728 | |
| 10484326 | Williams Cattle Co. | P.O. Box 447 | London, KY 407430447 | |
| 10484327 | Williams Farms | 893 CR 128 | Town Creek, AL 35672 | |
| 10484328 | Willie Downs Livestock Inc. | 1300 Richie Lane | Bardstown, KY 40004 | |
| 10484329 | Willie Downs Livestock, Inc | 4840 New Haven Road | Bardstown, KY 40004 | |
| 10484330 | Wilson Trailer Sales Of Kansas | P.O. Box 297 | Dodge City, KS 67801 | |
| 10484331 | Wimberly Lawson Seale Wright &Daves, PLLC | PO Box 2231 | Knoxville, TN 37901–2231 | |

| | | | | |
|---|---|---|---|---|
| 10484332 | Window Unit | Airport Mail Facility | 4440 Crittenden Dr | Louisville, KY 40221–9998 |
| 10484333 | Windstream | PO Box 9001908 | Louisville, KY 40290–1908 | |
| 10484334 | Winner Livestock Auction | Box 611 | Winner, SD 57580 | |
| 10484335 | Winona Stockyard–custodial | c/o Bank of Winona | PO Box 231 | Winona, MS 38967 |
| 10484337 | Witcher Livestock | First Interstate Bank | HC 46, Box 7621 | Miles City, MT 59301 |
| 10484338 | Wm E. Henderson | 5763 Hodgenville Rd | Summersville, KY 42782 | |
| 10484339 | Wyatt Trucking, Inc | 1791 Co Rd 472 | Kinston, AL 36453 | |
| 10484340 | Wyoming Livestock Board | c/o Craig Jones, Brand Inspect | Box 146 | Elk Mountain, WY 82324 |
| 10484341 | Yankton Livestock Auction | P.O. Box 774 | Yankton, SD 57078 | |
| 10488847 | American Express Travel Related Services Co Inc | Corp Card | c/o Becket and Lee LLP | POB 3001    Malvern PA 19355–0701 |
| 10484279 | TNCI | P.O. Box 9678 | Manchester, NH 03108–9678 | |
| 10484127 | Platt Livestock, LLC | P.O. Box 164 | New Castle, UT 84756 | |
| 10509695 | Capitol Indemnity Corporation | P.O. Box 5900 | Madison, WI 53705–0900 | |
| 10509706 | Lawrence County Treasurer | 916 15th Street, Ste. 27 | Bedford, IN 47421–3852 | |
| 10482952 | Bill Warren | 108 Qualls Lane | Livingston, TN 38570 | |
| 10483048 | Eddie Claywell | Harlan E Judd III | PO Box 27 | Bowling Green, KY 42102 |
| 10482941 | Athens Stockyard, LLC | c/o Thomas E Ray | 130 Jordan Dr | Chattanooga, TN 37421 |
| 10483860 | High &High | 1150 Sulphur Lick Rd | Tompkinsville, KY 42167 | |
| 10520834 | Indiana American Water | P.O. Box 578 | Alton, IL 62002 | |
| 10483730 | Dennis Neat | 6198 Burkesville Rd | Columbia, KY 42728 | |
| 10483679 | Columbia Gas Company Of Kentucky | 200 Civic Center Dr., 11th Floor | Columbus, OH 43215 | |
| 10484141 | Rachael Phelps | 3133 Lawson Bottom Rd | Burkesville, KY 42717 | |
| 10534761 | Republic Bank and Trust Company | 661 South Hurstbourne Parkway | Louisville, KY 40222–5040 | |
| 10483072 | Gabriel Moreno Medina | c/o The Law Offices of Stephen H. Nickey | 1201 N Mesa Ste B | El Paso TX 79902 |
| 10483597 | Bobby Smith | 1105 Grady Road | Munfordville, KY 42765–9264 | |
| 10483651 | Charles Douglas Copher | 1280 Peastick Road | Owingsville, KY 40360 | |
| 10483664 | Chris Martin | 251 Pond Road | Canmer, KY 42722 | |
| 10483684 | Cooper Christenson | P.O. Box 442 | Okolona, MS 38860 | |
| 10483710 | Dante Zago &Farm Credit | 3461 Underwood Road | Mount Juliet, TN 37122–4724 | |
| 10483902 | Jeff Reece | 195 Locust Grove Church Road | Knob Lick, KY 42154 | |
| 10483918 | Jimmy Brummett | 7594 Hwy 55 South Road | Columbia, KY 42728 | |
| 10483919 | Jimmy Collums | 130 CR 409 | Houlka, MS 38850 | |
| 10483929 | Joe Bishop | 1198 Country Road 188 | Blue Springs, MS 38828 | |
| 10483981 | KU | 1 Quality Street | Lexington, KY 40507 | |
| 10484011 | Leon Isenberg | 4942 Edmonton Road | Tompkinsville, KY 42167–9411 | |
| 10484042 | Martin Bros | 3160 N. Jackson Hwy | Canmer, KY 42722–9437 | |
| 10484072 | Mike White | 177 Breeding Road | Edmonton, KY 42129 | |
| 10484088 | Nathan Acree | 175 Donald Hurt Road | Summer Shade, KY 42166–7600 | |
| 10484148 | Randy Gray | 60051 Stonewall Road | Amory, MS 38821 | |
| 10484180 | Rod Case | P.O. Box 108 | Flemingsburg, KY 41041 | |
| 10484205 | Sabrina Stapp | 1609 Cedar Grove | Greensburg, KY 42743 | |
| 10484214 | Scott Browning | 3730 Edmonton Road | Glasgow, KY 42141–9511 | |
| 10483309 | Thomas and Patsy Gibson | 7536 Tandy Road | Lanesville, IN 47136 | |
| 10484275 | Tim Napier | 4173 Peters Creek Rd | Austin, KY 42123 | |
| 10484314 | Wayne Firkins | 298 Judd Road | Edmonton, KY 42129–9000 | |
| 10484126 | Pine Ridge Farm | 1160 The Ridings | Winchester, KY 40391 | |
| 10484154 | Randy Sherrard | 2763 Oak Hill Rd. | Sonora, KY 42776–9438 | |
| 10483486 | TIM RILEY | 5146 Crater Rd. | Hamptonville, NC 27020–7707 | |
| 10483946 | Jon Washer | 1308 Alaska Ave. | Fort Campbell, KY 42223 | |
| 10483877 | Intrade Consultants, Inc. | US Customs Brokers | 7101 Chino Dr. | El Paso, TX 79915 |
| 10483569 | Benton Farms | 306 4th Street | Benton, AL 36785 | |
| 10552611 | Coffeyville Livestock Market, LLC | c/o William E. Smith, III | Kightlinger &Gray, LLP | Bonterra Building, Suite 200    3620 Blackiston Blvd.    New Albany, IN 47150 |
| 10576614 | Michael J. Walro, Trustee for | East West Trucking Co., LLC | 426 East Main Street | Madison, IN 47250 |
| 10590302 | Verizon Wireless | PO BOX 3397 | Bloomington, IL 61702 | |
| 10607820 | Torrington Livestock Cattle Company | PO Box 1097 | Torrington, WY 82240 | |
| 10607907 | Nu Technologiesm Inc. | 9203 Valaretta Drive | Gretna, NE 68208 | |
| 10612973 | Gary S. Bell | PO Box 122 | Edmonton, KY 42129 | |
| 10624217 | Heritage Feeders, LP | c/o Judy Hamilton Morse and John M. Thom | Crowe &Dunlevy,P.C. | 20 North Broadway, Ste. 1800    Oklahoma City,OK 73102 |
| 10627816 | Rosenbaum Feeder Cattle, LLC | P.O. Box 411 | Glade Spring, VA 24340 | |
| 10633550 | General Electric Capital Corporation | 300 John Carpenter Fwy Suite 207 | Irving, Texas 75062 | |
| 10642069 | UNITED PARCEL SERVICE | c/o RMS Bankruptcy Recovery Services | P.O. Box 5126 | Timonium, Maryland 21094 |
| 10642670 | Intrust Bank, NA | c/o Jeffrey E. Ramsey, Esq. | Hopper Blackwell, P.C. | 111 Monument Circle, Suite 452    Indianapolis, IN 46204 |
| 10648752 | Glen Franklin | PO Box 703 | House NM 88121 | |
| 10651171 | Ron P. Reed | PO Box 695 | Pawhuska OK 74056 | |
| 10664065 | Mr. Louis Cernoch, Jr. | c/o Laura L. Worsham | Jones, Allen &Fuquay, LLP | 8828 Greenville Ave.    Dallas, TX 75243 |
| 10653236 | Moseley Cattle Auction LLC | PO Box 548 | Blakely GA 39823 | |
| 10657446 | Jerry N. Bagby | 5360 Hwy. 1464 | Greensburg, KY 42743 | |
| 10659451 | Hirsch Partnership | c/o Lynn D. Hirsch and Steven K. Hirsch | 502 Locust Lane | Shelbyville KY 40065–9700 |

| | | | | |
|---|---|---|---|---|
| 10659775 | Fredin Brothers, Inc. | P.O. Box 37 | Springfield, MN 56087 | |
| 10661105 | Irsik &Doll Feed Services, Inc. | P.O. Box 847 | Cimarron, KS 67835–0847 | |
| 10661220 | Grant Gibson | c/o Michael W. McClain, Esq. | Ballinger McClain, PLLC | 9720 Park Plaza Avenue   Suite 102   Louisville, KY 40241 |
| 10661314 | GP Cattle, LLC | c/o Michael W. McClain, Esq. | Ballinger McClain, PLLC | 9720 Park Plaza Avenue   Suite 102   Louisville, KY 40241 |
| 10662496 | East Tennessee Livestock Center, Inc. | Attn: jennifer Houston, Treasurer | P.O. Box 326   Sweetwater, TN 37874 | |
| 10662500 | Thoreson Ranch, Inc. | c/o Jerry W. Potocnik | 1200 NW South Outer Road   Blue Springs, MO 64015 | |
| 10662509 | Turner County Stockyards, Inc. | Attn: Roy Wiggins, Secretary/Treasurer | 1315 US Hwy 41 S   Ashburn, GA 31714 | |
| 10663191 | Peoples Bank of Coldwater Kansas | Attn: Wynn Alexander | 101 E. Main Street   Coldwater, KS 67029 | |
| 10664346 | Southeast Livestock Exchange, LLC | Attn: John M. Queen,III, Member Manager | PO Box 1306   Waynesville, NC 28786 | |
| 10666561 | Cattlemen's Livestock Auction Market, Inc. | 3305 US Highway 92 E | Lakeland, FL 33802 | |
| 10666602 | Ocala Livestock Market, Inc. | 9100 NW Highway 25A | Ocala, FL 3348 | |
| 10666603 | Sumter County Farmers Market, Inc. | 524 North Market Blvd. | Webster, FL 33597 | |
| 10666686 | Oak Lake Cattle Co. | 1055 U.S. Highway 98 North | Okeechobee, FL 34973 | |
| 10666754 | Daniel Martin Byrd | c/o Oak Lake Cattle Co. | 1055 U.S. Highway 98 North   Okeechobee, Florida 34973 | |
| 10667078 | Ron Sizemore Trucking, Inc. | 9871 S.E. 22nd Avenue | Webster, FLORIDA 33597 | |
| 10667081 | Cattlemen's Livestock Auction Market, Inc. | 3305 U.S. Highway 92 E. | Lakeland, Florida 33802 | |
| 10667082 | North Florida Livestock Market, Inc. | 12171 S. U.S. Highway 441 | Lake City, FL 32025 | |
| 10667191 | Eicke Ranch II | 11888 Co. Rd 1202 | Snyder, Texas 79549 | |
| 10667192 | Bynum Ranch Company c/o Tommy Bynum | P. O. Box 104 | Sterling City, Texas 76951 | |
| 10667193 | Bill Davis | 726 W. FM 2335 | Christoval, Texas 76935 | |
| 10667194 | Davis Quarter Horse c/o Bill Davis | 7726 W. FM 2335 | Christoval, Texas 76935 | |
| 10667195 | Johnny Mayo, Jr. | P. O. Box 317 | Eldorado, Texas 76936 | |
| 10667196 | Bobby &Debby Bynum | P. O. Box 43 | Rankin, Texas 79778 | |
| 10667197 | Frank Powell | 700 W. Denger | Midland, Texas 79705 | |
| 10667198 | Walter Hills | 3377 FM 1226 N. | Anson, Texas 79501 | |
| 10667545 | FPC Financial, f.s.b | Robert Allen, c/o John Deere Credit | 23176 Network Place   Chicago, IL 60673–1231 | |
| 10667675 | Deere &Company | Robert Allen, c/o John Deere Credit | 23176 Network Place   Chicago, IL 60673–1231 | |
| 10667744 | Bluegrass Stockyards, LLC | Attn: Jim Akers, COO | P. O. Box 1023   Lexington, KY 40588 | |
| 10668327 | Kathryn L. Pry, Chapter 7 Trustee of the Bankruptc | c/o Meredith R. Thomas | Dale &Eke, P.C. | 9100 Keystone Crossing, Suite 400   Indianapolis, IN 46240 |
| 10668721 | Vermilion Ranch Corporation d/b/a Northern Livesto | 2433 North Frontage Road | Billings, MT 59101 | |
| 10669071 | Anna Gayle Gibson | 534 Justice Ln | Providence KY 42450 | |
| 10669164 | Gibson Farms LLC | c/o Anna Gayle Gibson | 534 Justice Ln   Providence KY 42450 | |
| 10669461 | JFOklahoma Holdings, Inc. | c/o David LeBas, Attorney | Naman Howell Smith &Lee, PLLC | 8310 Capital of Texas Hwy., North, Suite   Austin, Texas 78731 |
| 10669490 | Mark Freeman, III | c/o Guy Clark, Esq. | Northcutt, Clark, Gardner, Hron &Brune | PO Box 1669   Ponca City, OK 74602 |
| 10669629 | James A. Knauer, Trustee | 111 Monument Circle, Suite 900 | Indianapolis, IN 46204 | |
| 10669717 | J &L Farms, LLC | c/o Thompson Hine LLP | Attention John Kopf   41 South High Street, 17th Floor   Columbus, Ohio 43215 | |
| 10669876 | Cactus Growers, Inc. | c/o John H. Lovell | Lovell, Lovell, Newsom &Isern, LLP | 112 W. 8th Ave., Suite 1000   Amarillo, Texas 79101 |
| 10706719 | Cullman Stockyard, Inc. | c/o Thomas C. Scherer, Esq. | Bingham McHale LLP | 2700 Market Tower   10 West Market Street   Indianapolis, IN 46204 |

TOTAL: 1383