Exhibit A

984868.0000001
James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC

Proforma Ending 08/31/11

| Task | Index | Date | Timekeepe | Name | Title | Hours | Amount | Narrative |
|------|-------|------|-----------|------|-------|-------|--------|-----------|
| B001 | 13482970 | 5/2/2011 | 10771 | Carr, James M. | Partner | 0.6 | $ 330.00 | Emails regarding Thompson Hine wire, Friona, Superior et al |
| B001 | 13484494 | 5/2/2011 | 10847 | Stanley, Robert K. | Partner | 0.3 | $ 175.50 | E-mail to J. Carr et al regarding Cattlemen's interest charges |
| B001 | 13484536 | 5/2/2011 | 10847 | Stanley, Robert K. | Partner | 0.2 | $ 117.00 | Review e-mail and letter from D. LeBas regarding payments made to others prior to receivership |
| B001 | 13484548 | 5/2/2011 | 10847 | Stanley, Robert K. | Partner | 0.5 | $ 292.50 | Telephone calls with D. LeBas regarding transactions described in his letter of 5/2/11 |
| B001 | 13487906 | 5/2/2011 | 17619 | Lewis, Erin R. | Of Counsel | 3.1 | $ 1,240.00 | Continue review of bankruptcy documents related to verified complaint; review U.S. Attorney's Manual and associated regulations in response to verified complaint |
| B001 | 13487140 | 5/3/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.2 | $ 83.00 | Confer with T. Hall regarding status of preference analysis, outstanding information needed, particular transfers |
| B001 | 13487611 | 5/3/2011 | 12981 | O'Neill Ghuman, Shiv | Partner | 0.4 | $ 142.00 | Conference call with Pat O'Malley regarding Abilene and C&M |
| B001 | 13486326 | 5/3/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.3 | $ 73.50 | Call with counsel for Royal Beef regarding subpoena |
| B001 | 13486330 | 5/3/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.8 | $ 196.00 | Research potential avoidance of mortgage on ELC-owned property at 8394 Tandy Road |
| B001 | 13487949 | 5/3/2011 | 17619 | Lewis, Erin R. | Of Counsel | 4.6 | $ 1,840.00 | Additional review of Supplemental Rule G; U.S. Attorney's Manual 9-121.100; 18 USC 981 and 983; correspond with J. Hanlon regarding burden of proof to support a complaint, burden of proof at trial, burden of proof for innocent owner decents |
| B001 | 13495741 | 5/4/2011 | 10797 | Hamer, David R. | Of Counsel | 0.5 | $ 237.50 | Conference with R.K. Stanley and R.A. Richardson regarding "check kiting" and related banking issues |
| B001 | 13491334 | 5/4/2011 | 12981 | O'Neill Ghuman, Shiv | Partner | 1.1 | $ 390.50 | Revise C&M Cattle settlement documents; communicate with P. O'Malley and Mark Fenzel regarding Abilene Foods matter |
| B001 | 13490605 | 5/4/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.8 | $ 441.00 | Research Idaho tortious interference law and measure of damages |
| B001 | 13506671 | 5/4/2011 | 17619 | Lewis, Erin R. | Of Counsel | 6.5 | $ 2,600.00 | Legal research regarding contesting forfeiture action and available options for trustee to consider in response to verified complaint |
| B001 | 13493485 | 5/5/2011 | 10847 | Stanley, Robert K. | Partner | 0.4 | $ 234.00 | E-mails from E. Lynch regarding cattle transactions by Cactus, Edens and others |
| B001 | 13493502 | 5/5/2011 | 10847 | Stanley, Robert K. | Partner | 0.2 | $ 117.00 | Voice mails from and telephone call with E. Lynch regarding Cactus |
| B001 | 13492889 | 5/5/2011 | 15996 | DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Draft letter to Royal Beef regarding response to subpoena; draft letter to NLVA regarding shipping documentation and discussion with NuTech |
| B001 | 13506687 | 5/5/2011 | 17619 | Lewis, Erin R. | Of Counsel | 1.5 | $ 600.00 | Continue research of response to verified complaint; review Guidance from U.S. Attorney's Manual; Forfeiture Directives; Supplemental Rule G |
| B001 | 13496459 | 5/6/2011 | 10847 | Stanley, Robert K. | Partner | 0.5 | $ 292.50 | Conference call with J. Knauer, E. Lynch et al regarding various inventory and asset issues |
| B001 | 13495872 | 5/6/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.8 | $ 196.00 | Review DSI's report of alternative bank accounts and activity therein for purposes of potential garnishment motions/orders |
| B001 | 13506692 | 5/6/2011 | 17619 | Lewis, Erin R. | Of Counsel | 4.4 | $ 1,760.00 | Discuss matters related to verified complaint and asset forfeiture issues with J. Hanlon and T. Hall; continue research of case law and whether or not the in REM action is excepted from automatic stay as "police tower" action; correspond with J. Hanlon regarding same |
| B001 | 13506698 | 5/9/2011 | 17619 | Lewis, Erin R. | Of Counsel | 2.2 | $ 880.00 | Office conference with J. Hanlon regarding status of research and recommendation to trustee regarding verified complaint; review and revise memo to trustee regarding research compilation and suggested recommendations |
| B001 | 13506320 | 5/10/2011 | 10847 | Stanley, Robert K. | Partner | 0.3 | $ 175.50 | Conference with J. Carr, T. Hall et al regarding plan for 2004 examinations |
| B001 | 13506710 | 5/10/2011 | 17619 | Lewis, Erin R. | Of Counsel | 1.6 | $ 640.00 | Continue draft and review of memo to trustee regarding verified complaint recommendations |
| B001 | 13512374 | 5/12/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.3 | $ 124.50 | Email to J. Knauer regarding HH access to Iconnect database |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B001 | 13513137 | 5/12/2011 | 17619 Lewis, Erin R. | Of Counsel | 0.4 | $ 160.00 | Revise memo regarding forfeiture issue and correspondence with T. Hall regarding same |
| B001 | 13520699 | 5/16/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.1 | $ 456.50 | Email to A. Omori regarding preference report (.1); begin review of worksheet prepared by DSI regarding all "90 day" transfers (1.0) |
| B001 | 13521599 | 5/16/2011 | 10771 Carr, James M. | Partner | 0.8 | $ 440.00 | Telephone call J. Knauer and review and revise Trustee's report and motion regarding proceeds from sold cattle and purchase claims, conference with D. DeNeal |
| B001 | 13521340 | 5/16/2011 | 15996 DeNeal, Dustin R. | Associate | 0.8 | $ 196.00 | Calls with DSI regarding uncollectable account receivables and discuss needed list for drafting complaints |
| B001 | 13531828 | 5/17/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.2 | $ 913.00 | Continue review of aggregated data presented by DSI regarding preferential transfers (1.2); conference call with A. O'Mori reviewing data, methodology, additional information generally required (1.0) |
| B001 | 13524936 | 5/17/2011 | 10771 Carr, James M. | Partner | 0.7 | $ 385.00 | Review memorandum from JP Hanlon regarding USA seizure of UCB account and Louisville action |
| B001 | 13523685 | 5/17/2011 | 15996 DeNeal, Dustin R. | Associate | 1.4 | $ 343.00 | Review 2008 financial statement to determine solvency; review bank records to determine start of check kiting scheme |
| B001 | 13528655 | 5/18/2011 | 10771 Carr, James M. | Partner | 0.7 | $ 385.00 | Review and revise Trustee report regarding purchase money claims; conference with D. DeNeal |
| B001 | 13528743 | 5/18/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.3 | $ 106.50 | Finalize C&M settlement documents; communicate with P. O'Malley and T. Hall regarding same |
| B001 | 13526242 | 5/18/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Review shipping information provided by Northern Livestock Video Auction and update account receivable listing |
| B001 | 13531060 | 5/19/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Research Indiana and Uniform Fraudulent Transfer law for application in check kiting scheme |
| B001 | 13538415 | 5/19/2011 | 17619 Lewis, Erin R. | Of Counsel | 0.1 | $ 40.00 | Correspond with T. Hall regarding forfeiture issues |
| B001 | 13534574 | 5/20/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.5 | $ 622.50 | Strategy:  Baker & Daniels meeting regarding review of case and assignment of responsibilities, issues, objectives |
| B001 | 13534726 | 5/20/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | E-mails Cole and Lynch regarding Agribeef |
| B001 | 13534398 | 5/20/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ 367.50 | Compile listing of open accounts and note receivables for litigation |
| B001 | 13538491 | 5/23/2011 | 17619 Lewis, Erin R. | Of Counsel | 3.8 | $ 1,520.00 | Meet with K. Toner and J. Hanlon regarding various issues related to Eastern Livestock bankruptcy, forfeiture action and adversary complaints; brief review of use of Fifth Amendment in 2004 examinations; brief research into trustee's standing to sue defendants in bankruptcy case |
| B001 | 13541654 | 5/24/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.4 | $ 581.00 | Participated in follow up strategy session regarding case advancement, management plan |
| B001 | 13559649 | 5/24/2011 | 17619 Lewis, Erin R. | Of Counsel | 2.4 | $ 960.00 | Review case information and research memo; participate in team phone call |
| B001 | 13543848 | 5/25/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Negotiation of agreed entry on First Bank relief from stay and review of documents provided by First Bank to substantiate its position |
| B001 | 13543856 | 5/25/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 | $ 122.50 | Review of documents produced by Royal Beef in response to subpoena |
| B001 | 13550330 | 5/26/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2 | $ 830.00 | Review of revised DSI work product regarding preference analysis (1.2); telephone calls and email exchange with A. Omori to understanding scope and detail of data reflected, interplay of various spreadsheets (.8) |
| B001 | 13556723 | 5/26/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ 71.00 | Review correspondence from Erika Barnes regarding Abilene Foods property; conference with A. Castor regarding title search for same |
| B001 | 13550379 | 5/30/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.4 | $ 581.00 | Begin review of transaction detail regarding Northern Livestock, Glenn Franklin |
| B001 | 13560441 | 5/31/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.7 | $ 1,120.50 | Telephone call with T. Hall regarding U.S. Attorney "Victim Fund" constituency overlap preference transferees, claims docket (.4); email exchange with A. Omori regarding information required to identify "directed transfers," review of receipt of directed transfer data to date (.6); begin draft of "Form 1" of preference/fraudulent transfer complaint (1.7) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B001 | 13554503 | 5/31/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Review objections filed regarding Trustee report re funds from sale of cattle and request to move money to general account |
| B001 | 13560517 | 6/1/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.7 | $ | 290.50 | Review detail regarding Heritage Feeders and MMB 90 day transaction, question regarding Eastern Livestock Co. transfer to MMB, prepare email regarding same to T. Hall, J. Knauer, E. Lynch (.4); continue drafting preference complaint (.3) |
| B001 | 13559458 | 6/1/2011 | 10771 Carr, James M. | Partner | 1.4 | $ | 770.00 | Emails and new documents re SOLM and delivery of dollar amounts to trustee under interim agreement (1.2); other emails (.2) |
| B001 | 13560978 | 6/1/2011 | 10806 Jaffe, Jay | Partner | 0.4 | $ | 210.00 | Conference with K. Toner and quick research recovery options relating to kiting activity |
| B001 | 13559900 | 6/1/2011 | 17619 Lewis, Erin R. | Of Counsel | 0.2 | $ | 80.00 | Review correspondence related to motion for extension of time and correspond with J. Hanlon regarding same |
| B001 | 13564992 | 6/2/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.7 | $ | 290.50 | Work on Glenn Franklin analysis |
| B001 | 13598422 | 6/2/2011 | 17619 Lewis, Erin R. | Of Counsel | 0.2 | $ | 80.00 | Office conference with W. Ponader regarding case status |
| B001 | 13570930 | 6/6/2011 | 10732 Ponader, Wendy W. | Of Counsel | 5.2 | $ | 2,158.00 | Work on preference analysis regarding Northwest Livestock, Southeast Livestock, Alabama Livestock (3.8); refining form complaint (1.4) |
| B001 | 13573479 | 6/7/2011 | 10732 Ponader, Wendy W. | Of Counsel | 5.8 | $ | 2,407.00 | Work on preference analysis regarding Alabama Livestock, Southwest Livestock and Glenn Franklin (5.2); prepare detailed emails to DSI regarding additional information required to complete new value analyses, status of "directed transfer" detail (.4); telephone call with V. Bakhshian regarding BMC claims analysis (.2) |
| B001 | 13575948 | 6/8/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Review DSI report regarding funds |
| B001 | 13576151 | 6/8/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ | 71.00 | (C&M) Conference with T. Hall and P. O'Malley regarding C&M settlement and effect of Superior claims |
| B001 | 13575555 | 6/8/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Draft letter to Northern Livestock requesting additional info; research tortious interference law in Montana |
| B001 | 13575661 | 6/8/2011 | 15996 DeNeal, Dustin R. | Associate | 1.8 | $ | 441.00 | Insolvency analysis using audited financials and Fifth Third documents |
| B001 | 13578738 | 6/9/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1 | $ | 415.00 | Continue work regarding preference analysis regarding cattle seller transferees |
| B001 | 13586479 | 6/10/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.9 | $ | 788.50 | Email exchange with DSI regarding supplemental requested information on preference analysis (.3); begin review of select proof of claims as part of "new value" determination as applicable (1.6) |
| B001 | 13580846 | 6/10/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 | $ | 171.50 | Call with attorney for Moore family farm and draft letter explaining status of trustee's motion to assign interest in land sale contract to Chad Schuchmann |
| B001 | 13580883 | 6/10/2011 | 15996 DeNeal, Dustin R. | Associate | 2.5 | $ | 612.50 | Research tortious conversion/fraudulent transfer law regarding assignment of contracts as it applies to NLVA, Agribeef, Joplin and SOLM |
| B001 | 13587435 | 6/13/2011 | 10732 Ponader, Wendy W. | Of Counsel | 4.1 | $ | 1,701.50 | Continued work on preference analyses of cattle seller transferees, Shasta, Alabama, Southeast (3.8); prepare emails to DSI regarding updated data to include clear date, information on directed transfers (.3) |
| B001 | 13584774 | 6/13/2011 | 15996 DeNeal, Dustin R. | Associate | 3.5 | $ | 857.50 | Begin analysis of new value defense to preference claims in conjunction with Wendy Ponader |
| B001 | 13590413 | 6/14/2011 | 10563 Hall, Terry E. | Partner | 1.3 | $ | 481.00 | Attend to request to finalize settlement with Cactus Feeders re Eastern Cattle (John Lovell). Review prior communications and approval of costs to be setoff with DSI |
| B001 | 13589796 | 6/14/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.4 | $ | 1,411.00 | Confer with J. Carr regarding status of preference analyses, next steps regarding memo to Trustee (.2); review transferee information regarding potential preference claims against Innovative Livestock, BMC Natural and Avacadi Commodity in assistance of possible resolution of interpleader matter, prepare email regarding same to K. Toner (.5); continued preference analyses regarding certain cattle sellers (2.7) |
| B001 | 13589806 | 6/14/2011 | 10771 Carr, James M. | Partner | 0.2 | $ | 110.00 | Conference with D. DeNeal regarding Agribeef |
| B001 | 13589809 | 6/14/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Conference with W. Ponader regarding preference analysis |

| | | | | | | | |
|------|----------|-----------|---------------------------|-----------|-----|---|----------|
| B001 | 13589317 | 6/14/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Review Agribeef position regarding cattle at Jeff Parson's farm and potential "set off"; draft respose letter |
| B001 | 13589337 | 6/14/2011 | 15996 DeNeal, Dustin R. | Associate | 1.4 | $ | 343.00 | Research position regarding Eastern Cattle Co. and potential receivable from Friona |
| B001 | 13592776 | 6/15/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Revise draft response to Agribeef regarding settlement; research origin of cattle located at Jeff Parsons' farm |
| B001 | 13592832 | 6/15/2011 | 15996 DeNeal, Dustin R. | Associate | 1.9 | $ | 465.50 | Update motion for 2004 exam of Gibson and begin drafting outline of complaint |
| B001 | 13598096 | 6/16/2011 | 15996 DeNeal, Dustin R. | Associate | 1.8 | $ | 441.00 | Draft position letter to Agribeef |
| B001 | 13614385 | 6/22/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.2 | $ | 498.00 | Review latest caselaw regarding standard of required pleading in preference action post Twombly and Iqbal |
| B001 | 13614491 | 6/23/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.2 | $ | 498.00 | Review Baker & Daniels internal comments regarding case and player mapping (.2); review certain cattle seller contracts regarding ordinary course consideration (1.0) |
| B001 | 13622545 | 6/24/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1 | $ | 415.00 | Emails to DSI regarding outstanding additional data requested (.4); review cattle seller contracts regarding ordinary course (.6) |
| B001 | 13617962 | 6/24/2011 | 10771 Carr, James M. | Partner | 0.8 | $ | 440.00 | Review documents, telephone call Bumguardner (appraiser) regarding appraisal of Cattlemen's |
| B001 | 13622560 | 6/27/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.5 | $ | 1,037.50 | Draft form demand letter, continued contract review |
| B001 | 13622205 | 6/27/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | E-mails regarding Cattlemen's appraisal |
| B001 | 13621502 | 6/27/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 | $ | 147.00 | Draft assignment of ELC's interest in land sale contract to Chad Schuchmann |
| B001 | 13621518 | 6/27/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 | $ | 122.50 | Negotiate pontial sale of ELC interests in ClicRweight |
| B001 | 13625375 | 6/28/2011 | 10771 Carr, James M. | Partner | 0.5 | $ | 275.00 | Review documents regarding Okie/Cattlemen's appraisal |
| B001 | 13625379 | 6/28/2011 | 10771 Carr, James M. | Partner | 0.6 | $ | 330.00 | Review and revise assignment of real estate contract to Schuchmann; conference with D. DeNeal |
| B001 | 13625380 | 6/28/2011 | 10771 Carr, James M. | Partner | 0.9 | $ | 495.00 | Letter to J. Massouh and e-mail C. Bumguardner of WT regarding appraisal of Cattlemen's and Okie interest |
| B001 | 13624559 | 6/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 | $ | 122.50 | Revise assignment agreement with Chad Schuchmann |
| B001 | 13633246 | 6/30/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.8 | $ | 747.00 | Revise form demand letter (.6); review email from and prepare email to A. O'Mori regarding status of data to preference data to needed perform all preference analysis (.3); work on transferee analysis (.9) |
| B001 | 13637390 | 6/30/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Letter from Huffaker regarding Okie/Cattlemen's; conference with D. Bennett regarding Huffaker letter |
| B001 | 13637393 | 6/30/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mails WT; regarding letter to Massouh regarding appraisal of Cattlemen's |
| B001 | 13638016 | 7/1/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.3 | $ | 539.50 | Email exchanges with A. Omori regarding directed transfers, additional information requested (.4); began review of revised "direct transfer" data, including "clear dates" and additional claims information (.9) |
| B001 | 13640452 | 7/5/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mails regarding possible Okie sale of Cattlemen's interest |
| B001 | 13650497 | 7/6/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.2 | $ | 68.00 | Conference with W. Ponader concerning budget issues |
| B001 | 13643404 | 7/6/2011 | 10771 Carr, James M. | Partner | 0.9 | $ | 495.00 | Telephone call J. Hufffaker and email E. Lynch, J. Knauer et al. regarding proposal to buy Okie Farm's interest in Cattlemen and appraisal |
| B001 | 13651744 | 7/7/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.6 | $ | 664.00 | Work on Preference analyses, review Southeast Livestock and Glen Franklin per revised data |
| B001 | 13647024 | 7/7/2011 | 15996 DeNeal, Dustin R. | Associate | 1.8 | $ | 441.00 | Research SOLM's position on assignment of contracts prepetition and ELC's operations as a "clearing agency"; begin drafting discovery responses |
| B001 | 13651781 | 7/8/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.8 | $ | 332.00 | Consider Section 553(b) claims against Superior, confer with J. Jaffe, email to DSI regarding Superior offset, if any |
| B001 | 13651785 | 7/8/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.8 | $ | 1,162.00 | Further revision to draft form complaints, conferred with J. Jaffe regarding content; email exchange with DSI regarding additional information regarding "directed deposits", continued analyses regarding transferees |
| B001 | 13656397 | 7/12/2011 | 10732 Ponader, Wendy W. | Of Counsel | 6.5 | $ | 2,697.50 | Participated in strategy meeting with L. Lynch, P. O'Malley, J. Bosco, R. LaTour, J. Knauer, J. Carr and T. Hall regarding all matters, advancement of case, priorities, issues |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B001 | 13656187 | 7/12/2011 | 10771 Carr, James M. | Partner | 1.1 | $ 605.00 | Telephone call Huffaker regarding Cattlemen's and offer to purchase Okie Farms interest; conference with J. Bosco, R. LaTour, J. Knauer and D. Bennett, regarding tax issues |
| B001 | 13661439 | 7/13/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3 | $ 1,245.00 | Emails to Joplin counsel regarding additional information needed and contracts regarding JRS and JSV (.4); preference exposure analysis regarding Joplin Regional Stockyards (2.6) |
| B001 | 13660561 | 7/13/2011 | 10771 Carr, James M. | Partner | 0.8 | $ 440.00 | Conference with D. DeNeal regarding research; review memorandum regarding ability to force sale of Cattlemen's |
| B001 | 13660592 | 7/13/2011 | 15996 DeNeal, Dustin R. | Associate | 4.5 | $ 1,102.50 | Research ability under Bankruptcy Code to force sale of ownership interest in Cattlemen's Feedlot, Ltd. |
| B001 | 13690622 | 7/14/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.9 | $ 373.50 | Further revisions to draft form Complaint and demand letter, prepare email to J. Carr and J. Knauer delivering forms for comment |
| B001 | 13665509 | 7/14/2011 | 10771 Carr, James M. | Partner | 0.9 | $ 495.00 | Review material from Huffaker regarding Okie Farms/Cattlemen's and e-mail to Huffaker to obtain partnership agreement and other materials |
| B001 | 13668521 | 7/15/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | E-mail E. Lynch regarding projected recoveries regarding forward contracts for bank meeting |
| B001 | 13672028 | 7/18/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 | $ 147.00 | Phone call with Chad Schuchmann to finalize assignment agreement; draft letter regarding same |
| B001 | 13677417 | 7/20/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ 367.50 | Research SOLM alleged assignment and draft summary of SOLM and Northern Livestock Video Auction facts |
| B001 | 13679312 | 7/21/2011 | 10771 Carr, James M. | Partner | 0.6 | $ 330.00 | Emails Omori et al. regarding Garrett preparation |
| B001 | 13679325 | 7/21/2011 | 10771 Carr, James M. | Partner | 1.2 | $ 660.00 | Review documents regarding Cattlemen's/Okie Farms and conference with D. DeNeal regarding research Texas partnership law |
| B001 | 13680286 | 7/21/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Research Texas partnership statutes for restrictions on transfer of interests |
| B001 | 13682823 | 7/22/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Draft motion to sell personal property |
| B001 | 13682834 | 7/22/2011 | 15996 DeNeal, Dustin R. | Associate | 3.3 | $ 808.50 | Research Texas law regarding enforceability of anti-assignment and anti-partition providers of partnership agreement |
| B001 | 13687486 | 7/25/2011 | 10771 Carr, James M. | Partner | 0.7 | $ 385.00 | Conference with D. DeNeal regarding Cattlemen's/Okie farms and review material from Massouh |
| B001 | 13697479 | 7/26/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.7 | $ 705.50 | Review Superior transaction analysis prepared by DSI (.9); follow up email to C. Bowles regarding open questions on Joplin resume and Joplin preference analysis (.8) |
| B001 | 13691681 | 7/26/2011 | 10771 Carr, James M. | Partner | 0.9 | $ 495.00 | E-mails L. Koch, J. Knauer E. Lynch et al. regarding Peoples Bank mortgage claim |
| B001 | 13691685 | 7/26/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Conference with D. DeNeal regarding Texas partnership law and Okie Farms/Cattlemens |
| B001 | 13691691 | 7/26/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Conference with T. Hall regarding request by L. DelCotto regarding various matters |
| B001 | 13690815 | 7/26/2011 | 15996 DeNeal, Dustin R. | Associate | 2.2 | $ 539.00 | Research background info on SOLM's alleged assignment and begin drafting position letter |
| B001 | 13690862 | 7/26/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Research Texas partnership law for restrictions on limited partner's ability to withdraw and/or transfer interest |
| B001 | 13698234 | 7/27/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1 | $ 415.00 | Conference call with A. Omori and L. Lynch regarding Superior report, explanation of transactions generally, unknowns |
| B001 | 13695970 | 7/27/2011 | 10771 Carr, James M. | Partner | 1.6 | $ 880.00 | Review materials regarding Okie/Cattlemen's including Texas partnership statute |
| B001 | 13701225 | 7/28/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.8 | $ 332.00 | Work on analysis regarding C&M and Linden |
| B001 | 13701673 | 7/28/2011 | 10771 Carr, James M. | Partner | 3.3 | $ 1,815.00 | Review documents and draft e-mails to J. Knauer et al. with analysis regarding Okie/Cattlemen's |
| B001 | 13701675 | 7/28/2011 | 10771 Carr, James M. | Partner | 0.7 | $ 385.00 | E-mails E. Lynch regarding $1 million loan repayment by distribution from Cattlemen's to Okie |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B001 | 13699882 | 7/28/2011 | 15996 DeNeal, Dustin R. | Associate | 3.6 | $ 882.00 | Review transactional documents between ELC, Scott Gibson and Royal Beef and request additional production form Royal Beef; begin drafting second motion to transmit funds from escrow; review details regarding contracts allegedly assigned to SOLM and other SOLM contracts not included in assignment |
| B001 | 13712921 | 7/29/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.6 | $ 1,494.00 | Work on preference analysis regarding Linden and Ozark (3.2); prepared e-mails to DSI following up on requested data for directed transfers (.4) |
| B001 | 13701685 | 7/29/2011 | 10771 Carr, James M. | Partner | 0.7 | $ 385.00 | Telephone call Huffaker regarding Okie/Cattlemen's |
| B001 | 13701701 | 7/29/2011 | 10771 Carr, James M. | Partner | 0.6 | $ 330.00 | Review Okie operating agreement and conference with D. DeNeal regarding appointing J. Knauer as manager Okie |
| B001 | 13708613 | 8/1/2011 | 15996 DeNeal, Dustin R. | Associate | 1.6 | $ 392.00 | Draft settlement letter to SOLM |
| B001 | 13714619 | 8/2/2011 | 10771 Carr, James M. | Partner | 1.1 | $ 605.00 | Review and revise letter to SOLM regarding trustee claims and possible settlement; conference with D. DeNeal |
| B001 | 13713125 | 8/2/2011 | 15996 DeNeal, Dustin R. | Associate | 4.9 | $ 1,200.50 | Research and draft position letter to SOLM to facilitate settlement discussions |
| B001 | 13718467 | 8/3/2011 | 10732 Ponader, Wendy W. | Of Counsel | 4.1 | $ 1,701.50 | Confer with T. Hall regarding questions on status of budget approval (.3); confer with T. Hall regarding PASA, questions concerning ELC as purported "clearing agency" and/or "market agency" (.6); confer with D. DeNeal and H. Mappes (via e-mail) regarding analysis/materials gathering in-house on these issues (.4); begin review/research on questions on PASA, "market agency" and/or "clearing agency" (2.8) |
| B001 | 13716506 | 8/3/2011 | 10771 Carr, James M. | Partner | 2.9 | $ 1,595.00 | Letter from J. Huffaker regarding guarantee of Cattlemen's line of credit, review documents and e-mail Huffaker; e-mail J. Knauer and telephone call J. Huffaker regarding settlement and $1 million distribution |
| B001 | 13716156 | 8/3/2011 | 15996 DeNeal, Dustin R. | Associate | 6 | $ 1,470.00 | Research and draft position statements with respect to Northern Livestock Video Auction, Joplin and Agribeef |
| B001 | 13721582 | 8/4/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.6 | $ 1,494.00 | Research regarding Bluegrass position that ELC is a "market agency" (1.8); research on PASA, "market agency" and "clearing agency" (1.8) |
| B001 | 13721585 | 8/4/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.4 | $ 166.00 | Confer with D. DeNeal regarding initial review of preference exposure of SOLM, Joplin, Northern Livestock (.3); begin more detailed review regarding SOLM and Northern Livestock (.1) |
| B001 | 13721099 | 8/4/2011 | 10771 Carr, James M. | Partner | 1.3 | $ 715.00 | Review and revise letters to SOLM and Joplin counsel regarding claims of trustee and possible settlement |
| B001 | 13721103 | 8/4/2011 | 10771 Carr, James M. | Partner | 2.3 | $ 1,265.00 | Review materials regarding fall 2010 dividend transaction Okie and payment Gibson debt, e-mail J. Knauer et al. regarding possible settlement counter proposal to Cattlemen's and review valuation by E. Lynch regarding future payment capital account Okie |
| B001 | 13720266 | 8/4/2011 | 15996 DeNeal, Dustin R. | Associate | 7.8 | $ 1,911.00 | Continue research and drafting position statement/settlement letters with regarding to SOLM, Joplin and Northern Livestock Video Auction; research claims against Delbert Hawkins and Scott Gibson |
| B001 | 13726595 | 8/5/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.9 | $ 1,203.50 | Additional research regarding case law regarding PASA, "market agency", "clearing agency"; question of interplay with commercial law |
| B001 | 13722974 | 8/5/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Research and draft position statement regarding Northern Livestock Video Auction |
| B001 | 13726635 | 8/8/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.6 | $ 1,079.00 | Preference analysis on Northern Video, begin SOLM |
| B001 | 13726327 | 8/8/2011 | 15996 DeNeal, Dustin R. | Associate | 0.9 | $ 220.50 | Review and finalize settlement letters to SOLM and Joplin |
| B001 | 13726340 | 8/8/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Calls with DSI to discuss Scott Gibson, Northern Livestock Video Auction and collection of note and account receivables; review data |
| B001 | 13736666 | 8/9/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.7 | $ 1,120.50 | Further work on SOLM analysis (1.6); prepare email to A. Omori regarding apparent inconsistencies/errors in DSI data regarding SOLM transactions (.4); work on Linden (.7) |
| B001 | 13736715 | 8/10/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.8 | $ 747.00 | Work on Joplin Regional and Joplin Video new value analysis |

| | | | | | | |
|---|---|---|---|---|---|---|
| B001 | 13738260 8/10/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.3 $ | 106.50 | (Abiline Foods) Review analysis from DSI regarding settlement offer; communicate with DSI regarding same |
| B001 | 13733078 8/10/2011 | 15996 DeNeal, Dustin R. | Associate | 2.4 $ | 588.00 | Research and draft writeup on ELC's potential claims against Northern Livestock Video Auction and Nu-Technologies |
| B001 | 13749041 8/11/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.2 $ | 1,328.00 | Follow up on Akers article; further research on "market agency" vs. "dealer," email exchange with DSI regarding Eastern Livestock Co. records, further research related to issues on Supplemental Objection; research Department of Agriculture and GIPSA web site regarding information relevant to PSA registrations of Eastern Livestock Co. |
| B001 | 13737021 8/11/2011 | 10771 Carr, James M. | Partner | 0.6 $ | 330.00 | Telephone call with Huffaker regarding Cattlemen's/Okie Farms including Rabo Bank refinancing |
| B001 | 13749091 8/12/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.5 $ | 622.50 | Work on Trustee response to Supplemental Objection |
| B001 | 13749129 8/12/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.9 $ | 373.50 | Work on preference analysis |
| B001 | 13740679 8/12/2011 | 10771 Carr, James M. | Partner | 1.3 $ | 715.00 | Review form of certificate and consent regarding Rabo Bank refinancing, telephone calls J. Knauer, J. Huffaker and e-mail J. Huffaker et al. regarding clarification regarding scope of ratification |
| B001 | 13740686 8/12/2011 | 10771 Carr, James M. | Partner | 0.6 $ | 330.00 | Telephone call J. Huffaker and e-mails regarding postponement of East-West motion for relief from stay |
| B001 | 13749203 8/15/2011 | 10732 Ponader, Wendy W. | Of Counsel | 4.4 $ | 1,826.00 | Telephone call with T. Hall regarding issues on Supplemental Objections, preparation of response; email exchange with R. LaTour regarding Eastern Livestock Co. GIPSA registrations, email exchanges |
| B001 | 13749266 8/16/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.9 $ | 1,618.50 | Continued drafting Trustee's Response to Supplemental Objection, telephone call with T. Hall regarding follow up information |
| B001 | 13750031 8/16/2011 | 10771 Carr, James M. | Partner | 3.2 $ | 1,760.00 | Review files and materials; draft letter to Huffaker regarding settlement prop. Cattlemen's/Okie; e-mails J. Knauer et al. regarding letter and prop. |
| B001 | 13752624 8/17/2011 | 10732 Ponader, Wendy W. | Of Counsel | 6.1 $ | 2,531.50 | Continued work, revisions to Trustee Supplemental Response, drafting new sections responsive to new objections, other long-standing issues identified by T. Hall; confer with T. Hall regarding latest developments with Blue Grass, et al., and The First Bank and Trust |
| B001 | 13756219 8/18/2011 | 10732 Ponader, Wendy W. | Of Counsel | 5.9 $ | 2,448.50 | Continued review, revision and follow up research on market agency question; revise Trustee's response to Supplemental Objections and Trustee Motion to Strike regarding First Bank and Florida creditors, confer extensively with K. Toner, H. Mappes and L. Lynch regarding details of Eastern Livestock Co. various types of transactions, consideration of whether Eastern Livestock Co. ever operated as market agency getting on commission |
| B001 | 13756420 8/18/2011 | 10771 Carr, James M. | Partner | 0.6 $ | 330.00 | Emails regarding Okie Farms, Cattlemen's and send letter |
| B001 | 13765472 8/19/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.8 $ | 747.00 | Continue work regarding Trustee objections/responses to Supplemental Objections |
| B001 | 13758278 8/19/2011 | 10771 Carr, James M. | Partner | 0.4 $ | 220.00 | Telephone call Huffaker regarding proposal to sell Okie interest in Cattlemen's and settlement claim |
| B001 | 13759068 8/19/2011 | 15996 DeNeal, Dustin R. | Associate | 0.8 $ | 196.00 | Research account receivable from Milk jug for sale of cattle |
| B001 | 13765517 8/22/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.3 $ | 124.50 | Voicemail and email exchange with H. Mappes regarding preference analysis with respect to Downs' entities |
| B001 | 13761690 8/22/2011 | 15996 DeNeal, Dustin R. | Associate | 2 $ | 490.00 | Begin drafting complaints against Joplin and SOLM |
| B001 | 13765525 8/23/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.3 $ | 539.50 | Confer with H. Mappes regarding Downs Litigation and consideration of amendments to the complaint to include preferences, review 90 day transfer DSI report with respect to Downs entity transferees, begin Downs analysis |
| B001 | 13765012 8/23/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 $ | 171.50 | Review adversary complaint in Gibson case regarding Your Community Bank real property and draft summary of real estate values for purposes of settling mortgage with Peoples Bank of Pickett County |

| B001 | 13770796 | 8/25/2011 | 15996 DeNeal, Dustin R. | Associate | 2.9 $ | 710.50 | Draft and research complaint against SOLM |
|---|---|---|---|---|---|---|---|
| B001 | 13781830 | 8/30/2011 | 15996 DeNeal, Dustin R. | Associate | 2.4 $ | 588.00 | Draft adversary complaint against SOLM |
| B001 | 13781838 | 8/30/2011 | 15996 DeNeal, Dustin R. | Associate | 2.4 $ | 588.00 | Draft adversary complaint against SOLM |
| B001 | 13786111 | 8/31/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.2 $ | 498.00 | Telephone call with H. Mappes regarding Downs preference review (.1); emails to A. Omori regarding possible errors in data from DSI (.2); complete preliminary Downs exposure analysis (.9) |
| B001 | 13786409 | 8/31/2011 | 15996 DeNeal, Dustin R. | Associate | 1.4 $ | 343.00 | Revise and finalize adversary complaint against SOLM |
| B002 | 13484512 | 5/2/2011 | 10563 Hall, Terry E. | Partner | 0.7 $ | 259.00 | Telephone call with DSI regarding scope of fraud being identified by DSI and strategy to address |
| B002 | 13484517 | 5/2/2011 | 10563 Hall, Terry E. | Partner | 0.8 $ | 296.00 | Review information from DSI on Your Community Bank on transfers |
| B002 | 13489197 | 5/3/2011 | 10563 Hall, Terry E. | Partner | 0.9 $ | 333.00 | Communications related to strategy/response to US attorney's forfeiture complaint |
| B002 | 13498375 | 5/6/2011 | 10563 Hall, Terry E. | Partner | 1 $ | 370.00 | Telephone call related to DSI investigation and initial conclusions related to activity in Gibson- Your Community Bank accounts |
| B002 | 13498840 | 5/6/2011 | 10563 Hall, Terry E. | Partner | 1.7 $ | 629.00 | Conference with J.P. Hanlon and Erin Lewis regarding forfeiture case/options/outline of agreement with US Attorney over seized assets |
| B002 | 13498851 | 5/6/2011 | 10563 Hall, Terry E. | Partner | 0.7 $ | 259.00 | Telephone call with C. Bowles regarding Superior; telephone call with J.A. Knauer regarding approval for motion to amend order and request to amend bond claim; revise order and send back to C. Bowles |
| B002 | 13506383 | 5/10/2011 | 10771 Carr, James M. | Partner | 1 $ | 550.00 | Conference with D. DeNeal regarding assignment of land contract interest |
| B002 | 13522388 | 5/11/2011 | 10563 Hall, Terry E. | Partner | 0.9 $ | 333.00 | Telephone call with Trustees of estates |
| B002 | 13519876 | 5/16/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 $ | 147.00 | Revise and finalize motion to assign land sale contract to Chad Schuchmann and proposed order |
| B002 | 13526618 | 5/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.5 $ | 170.00 | Revise order related to transfer of case and funds in Kansas matter; review docket for Friona matter |
| B002 | 13534107 | 5/20/2011 | 10563 Hall, Terry E. | Partner | 0.8 $ | 296.00 | Attend to open Superior matters related to Friona and to motion to change order |
| B002 | 13537877 | 5/23/2011 | 10563 Hall, Terry E. | Partner | 1 $ | 370.00 | Telephone call with US Trustee and Gibson Trustee on forfeiture asset |
| B002 | 13537422 | 5/23/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 $ | 98.00 | Draft notice of motion to assign interest in land sale contract to Chad Schuchmann |
| B002 | 13541054 | 5/24/2011 | 10563 Hall, Terry E. | Partner | 0.8 $ | 296.00 | Attend to additional Superior settlement matters |
| B002 | 13541181 | 5/24/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 $ | 122.50 | Draft notice of motion to assign interest in land sale contract |
| B002 | 13543811 | 5/25/2011 | 10563 Hall, Terry E. | Partner | 0.3 $ | 111.00 | Update on forfeiture complaint with D. Caruso |
| B002 | 13543813 | 5/25/2011 | 10563 Hall, Terry E. | Partner | 0.5 $ | 185.00 | Telephone call with Heritage Feeders regarding settlement and setoff |
| B002 | 13562010 | 5/31/2011 | 10563 Hall, Terry E. | Partner | 0.3 $ | 111.00 | Further correspondence on settlements and Superior disputed accounts |
| B002 | 13564335 | 6/2/2011 | 10563 Hall, Terry E. | Partner | 0.6 $ | 222.00 | Respond to questions related to Heritage Feeders settlement |
| B002 | 13582197 | 6/8/2011 | 10563 Hall, Terry E. | Partner | 0.6 $ | 222.00 | Call with Randy LaTour regarding US attorney and forfeiture action |
| B002 | 13628888 | 6/14/2011 | 10563 Hall, Terry E. | Partner | 1.2 $ | 444.00 | Follow-up on further Superior issues from Chip Bowles |
| B002 | 13593675 | 6/15/2011 | 10563 Hall, Terry E. | Partner | 0.4 $ | 148.00 | Attend to Superior's demand on order to amend pleading |
| B002 | 13611940 | 6/21/2011 | 10563 Hall, Terry E. | Partner | 2.1 $ | 777.00 | Continue preparation for hearing on purchase money claims and research issues related to same |
| B002 | 13612055 | 6/22/2011 | 10563 Hall, Terry E. | Partner | 0.4 $ | 148.00 | Send email to Superior regarding changing order and the fact that most accounts are collected |
| B002 | 13612062 | 6/22/2011 | 10563 Hall, Terry E. | Partner | 0.6 $ | 222.00 | Telephone call with E. Lynch regarding Florida auction houses and "clearing fees" |
| B002 | 13612064 | 6/22/2011 | 10563 Hall, Terry E. | Partner | 0.9 $ | 333.00 | Research PASA clearing agency issues |
| B002 | 13622143 | 6/23/2011 | 10563 Hall, Terry E. | Partner | 0.4 $ | 148.00 | Follow-up on status of Superior contested account collections |
| B002 | 13622118 | 6/24/2011 | 10563 Hall, Terry E. | Partner | 1.2 $ | 444.00 | Meeting with US Attorney's Office on forfeiture complaint |
| B002 | 13622122 | 6/24/2011 | 10563 Hall, Terry E. | Partner | 1.5 $ | 555.00 | Meeting with US Attorney's Office on forfeiture complaint |
| B002 | 13627812 | 6/28/2011 | 10563 Hall, Terry E. | Partner | 1.9 $ | 703.00 | Meeting with K. Toner regarding Superior adversary proceeding |
| B002 | 13627819 | 6/28/2011 | 10563 Hall, Terry E. | Partner | 0.4 $ | 148.00 | Telephone call related to settlement in C&M cattle accounts |
| B002 | 13647152 | 7/7/2011 | 10563 Hall, Terry E. | Partner | 0.4 $ | 148.00 | Telephone call with J. Lovell regarding resolution of Cactus monies |
| B002 | 13656147 | 7/11/2011 | 10563 Hall, Terry E. | Partner | 0.1 $ | 37.00 | Review email communication from C. Smith, counsel to Chuck Murdock and confirm applicability to Friona interpleader only |

| Code | Invoice | Date | Timekeeper | Title | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| B002 | 13656182 | 7/11/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Update action items related to asset recovery for meeting and attend to billing split between may do and must do items |
| B002 | 13656195 | 7/12/2011 | 10563 Hall, Terry E. | Partner | 6 | $ | 2,220.00 | Prepare for and meet with bank representatives on asset collection status and other related issues |
| B002 | 13656198 | 7/12/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Review compiled pretrial statements |
| B002 | 13717937 | 7/13/2011 | 10563 Hall, Terry E. | Partner | 2.4 | $ | 888.00 | Review memo related to status of parties related to ELC as a "clearee" under PASA and research status of "order-buyer" a term being asserted by creditors of ELC with relation to purchase money claims report |
| B002 | 13716967 | 7/14/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Correct J. Rogers' (Superior) understanding of conversation related to Superior not having filed an objection to the initial $1.6 million transfer of funds from Trustee escrow to Trustee operating account |
| B002 | 13716971 | 7/14/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Review Nichols pleadings and emails from J. Lovell regarding case and follow-up on information DSI has related to the Nichols/ELC/Cactus transactions |
| B002 | 13677816 | 7/19/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Telephone call with J. Massouh regarding EW Trucking and Cattlemen's and telephone call with R. LaTour regarding same; Intent is to continue hearing to provide additional time to settle matters |
| B002 | 13677817 | 7/19/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Work on Heritage Cattle settlement |
| B002 | 13677819 | 7/19/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Work on collection matters of other AR approved for settlement |
| B002 | 13684261 | 7/21/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ | 148.00 | Telephone call with counsel re East West Trucking and Cattlemen's and review agreed entry |
| B002 | 13684276 | 7/21/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Telephone call with Objectors to East West Trucking case motion by Cattlemen's and follow-up with client |
| B002 | 13684281 | 7/21/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Follow-up on Nichols/Cactus and Eastern cattle matters |
| B002 | 13680303 | 7/21/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ | 367.50 | Review offer lese and draft motion to sell personal property |
| B002 | 13716825 | 7/22/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ | 148.00 | Telephone call with DSI regarding Nichols adversary proceeding |
| B002 | 13705825 | 7/25/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ | 333.00 | Review discovery draft in Atkinson adversary proceeding |
| B002 | 13687493 | 7/25/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mails D. DeNeal regarding lease/contract assumption deadline |
| B002 | 13717062 | 7/26/2011 | 10563 Hall, Terry E. | Partner | 1.4 | $ | 518.00 | Telephone call with DSI and counsel for Blue Grass regarding various issues related to purchase money claims report and need for information; follow-up with J. Knauer and J. Carr regarding updating cattle sellers |
| B002 | 13696447 | 7/27/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ | 148.00 | Follow-up on Peoples Bank and ELC real estate mortgage granted by Gibsons |
| B002 | 13696449 | 7/27/2011 | 10563 Hall, Terry E. | Partner | 0.2 | $ | 74.00 | Follow-up on Okie/Cattlemen's/East West Trucking |
| B002 | 13715319 | 8/1/2011 | 10563 Hall, Terry E. | Partner | 1.6 | $ | 592.00 | Attend to objections being filed as supplements to the Purchase Money Claims Report and summarize general objections and telephone call with R. LaTour |
| B002 | 13715323 | 8/1/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Coordinate providing informal discovery to Donnellon for his First Bank requests for production |
| B002 | 13717112 | 8/3/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Telephone call with counsel and DSI for Blue Grass, et al related to supplemental objection and follow-up on additional information |
| B002 | 13717114 | 8/3/2011 | 10563 Hall, Terry E. | Partner | 1.5 | $ | 555.00 | Research and respond to D. Donnellon regarding emails related to documents; review additional information |
| B002 | 13717122 | 8/3/2011 | 10563 Hall, Terry E. | Partner | 1.7 | $ | 629.00 | Begin research and draft of response to supplemental objections filed related to cattle |
| B002 | 13723596 | 8/4/2011 | 10563 Hall, Terry E. | Partner | 2 | $ | 740.00 | Attend to multiple issues/requests related to First Bank looking for cows |
| B002 | 13729867 | 8/8/2011 | 10563 Hall, Terry E. | Partner | 0.6 | $ | 222.00 | Additional attention to Donnellon requests |
| B002 | 13729868 | 8/8/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Follow-up re potential settlement on Eastern Cattle at Cactus Feedyard |
| B002 | 13734686 | 8/9/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Attend to analysis on Cattlemen's/East West Trucking/Eastern cattle |
| B002 | 13747418 | 8/15/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Attend to information requests related to Bluegrass Stockyards |
| B002 | 13782378 | 8/30/2011 | 10563 Hall, Terry E. | Partner | 0.6 | $ | 222.00 | Attend to document requests related to contested matters |
| B003 | 13534103 | 5/20/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Litigation strategy meeting on assets |
| B003 | 13537869 | 5/23/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Telephone call with Wells Fargo counsel regarding forfeiture action |

| Code | Number | Date | Timekeeper | Role | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| B003 | 13554505 | 5/31/2011 | 10771 Carr, James M. | Partner | 1.1 | $ | 605.00 | Emails to and from R. Plourde, J.A. Knauer et al regarding SOLM payment and telephone call with E. Lynch and J.A. Knauer re SOLM |
| B003 | 13571733 | 6/6/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | E-mails regarding Gorder and other matters |
| B003 | 13608968 | 6/21/2011 | 10771 Carr, James M. | Partner | 0.2 | $ | 110.00 | E-mails regarding rental of office space |
| B003 | 13650252 | 7/8/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Check with Toner regarding settlement of Cactus/Eastern Cattle cattle sales and reconciliation; call with Counsel Volvo regarding update on exit plan |
| B003 | 13716820 | 7/22/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ | 333.00 | Attend to multiple emails and telephone calls related to excessive document production request by D. Donnellon |
| B003 | 13716824 | 7/22/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Telephone call with counsel for bank and other telephone calls related to identifying strategic legal issues that could be resolved early |
| B003 | 13693932 | 7/25/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Attend to whether it is necessary to extend non-residential lease deadline determined by client to let it go (DSI concurs) |
| B003 | 13695976 | 7/27/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mails regarding Abilene, Texas note |
| B003 | 13703721 | 7/29/2011 | 10563 Hall, Terry E. | Partner | 2.5 | $ | 925.00 | Strategy meeting on litigation with Trustee |
| B003 | 13715398 | 8/1/2011 | 10563 Hall, Terry E. | Partner | 0.7 | $ | 259.00 | Attend to Nichols/Cactus Feeders adversary proceeding discussion |
| B003 | 13715404 | 8/2/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Participate in bank conference telephone call with DSI regarding update on status of escrowed funds |
| B003 | 13717110 | 8/3/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ | 333.00 | Telephone call related to strategy of brining certain |
| B003 | 13764517 | 8/17/2011 | 10563 Hall, Terry E. | Partner | 2.4 | $ | 888.00 | Strategy discussion regarding hearing on cattle proceeds motion and telephone call with W. Ponader regarding PASA issues |
| B003 | 13771167 | 8/23/2011 | 10563 Hall, Terry E. | Partner | 0.5 | $ | 185.00 | Strategy meeting regarding potential plan for distribution and Superior |
| B004 | 13495097 | 5/2/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.1 | $ | 34.00 | Follow-up with D. Abt |
| B004 | 13487880 | 5/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2 | $ | 420.00 | Update master status spreadsheets (.3); draft proof of claim following voice mail message from L. Batten (.2); consultation with D. DeNeal regarding same (.1); forward claims to L. Batten (.1); prepare check request for Affordable Process Service following e-mail messages with H. Roudebush and D. DeNeal (.2); revise appearances for K. Toner and S. Eikenberry (.2); attention to assembly and filing of purchase money claim for claimant Mark Freeman III following e-mail messages with T. Hall and P. Keeler (.9) |
| B004 | 13484509 | 5/2/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ | 148.00 | Telephone call with attorney for Mark Freeman regarding claim filing and follow-up with DSI |
| B004 | 13484515 | 5/2/2011 | 10563 Hall, Terry E. | Partner | 0.2 | $ | 74.00 | Address further questions related to filing for bond claimants on claims register |
| B004 | 13492449 | 5/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2 | $ | 420.00 | Telephone call to H. Mappes regarding memorandum of understanding concerning Seals matter (.2); scan and import copy of same (.1); organize files (.2); attention to payment of local counsel invoices (.1); update list of claims received (.6); update master status spreadsheets and calendar (.2); draft/finalize letter to H. Roudebush transmitting check for additional service fees related to subpoena (.2); draft/finalize letter and delivery package to New Albany Clerk regarding filing of K. Toner's appearance (.2); attention to service issues (.2) [Atkinson adversary proceeding] Telephone call from S. O'Neill regarding filing of new adversary complaint (.1); revise, finalize and electronically file same (.4); update master status spreadsheet (.1) |
| B004 | 13492453 | 5/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.6 | $ | 126.00 | |
| B004 | 13487402 | 5/3/2011 | 10771 Carr, James M. | Partner | 0.5 | $ | 275.00 | Emails regarding receipt of Thompson Hine funds and other matters |
| B004 | 13495133 | 5/4/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 | $ | 102.00 | Review demand from attorney Newman and review documentation related to same; follow-up with Wisconsin local counsel concerning filing motion to transfer |
| B004 | 13503143 | 5/4/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ | 84.00 | [Atkinson adversary] Draft, finalize and prepare appearance for service (.2); update master status spreadsheet (.1); review deficiency notice (.1) |
| B004 | 13491030 | 5/4/2011 | 10771 Carr, James M. | Partner | 0.6 | $ | 330.00 | Emails re J Bar H cattle and other matters |
| B004 | 13493892 | 5/5/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Conference with D. DeNeal regarding objection to Greenebaum administrative claim; emails regarding |

| Code | Index | Date | ID | Name | Title | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| B004 | 13501149 | 5/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.3 | $63.00 | Voice mail message from/telephone call to Karen at Bankruptcy Court regarding need to apply for ECF account for K. Toner (.1); revise, finalize, electronically file and serve limited objection following consultation with D. DeNeal (.2) |
| B004 | 13504542 | 5/9/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.7 | $147.00 | Update master status spreadsheet (.1); draft agenda following telephone call from T. Hall (.4); prepare ECF application for K. Toner (.2) |
| B004 | 13503426 | 5/9/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.7 | $171.50 | Compile materials for T. Hall in preparation of Wednesday hearing and drafting of agenda |
| B004 | 13507399 | 5/10/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.8 | $272.00 | Prepare update of state interpleader matters; review Indiana Southern District of Indiana local bankruptcy rules to determine possible method to deposit funds with court and outline thoughts concerning same |
| B004 | 13507057 | 5/10/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2 | $420.00 | Update master status spreadsheet and calendar (.); revise agenda (.3); work on hearing files (.3); revise, finalize, electronically file and serve agenda (.3); e-mail messages with S. Eikenberry regarding appearance (.1); draft letter to Clerk regarding filing of same (.1); prepare file copies (.1); e-mail messages with S. Eikenberry and D. Clevenger at Bankruptcy Court regarding CM/ECF account (.1); revise, finalize, electronically file and serve appearance (.3) |
| B004 | 13506012 | 5/10/2011 | 10563 | Hall, Terry E. | Partner | 0.2 | $74.00 | Prepare for hearing on omnibus agenda items |
| B004 | 13510336 | 5/11/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.3 | $63.00 | Update master status spreadsheet and calendar following review of recently filed pleadings (.2); update hearing date chart (.1) |
| B004 | 13508054 | 5/11/2011 | 10484 | Ferber, Judy L. | Legal Assistant | 0.8 | $180.00 | Obtain electronic versions of all 341 meetings and depositions; create database for transcripts |
| B004 | 13512744 | 5/11/2011 | 10563 | Hall, Terry E. | Partner | 0.4 | $148.00 | Telephonic omnibus hearing attendance |
| B004 | 13509442 | 5/11/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.6 | $147.00 | Prepare T. Hall for hearing on Greenebaum fee request and stay relief motion filed by Peoples Bank of Pickett County |
| B004 | 13513864 | 5/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.7 | $357.00 | Update master status spreadsheet following review of recently filed pleadings (.4); e-mail messages with D. Schmid regarding task codes (.1); obtain claims register and update list of proofs of claim received (.7); review minute entries and update master status spreadsheet and calendar (.4); search PACER for seizure complaint regarding T. Gibson (.1) |
| B004 | 13512059 | 5/12/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.7 | $171.50 | Review claims analysis provided by BMC for incorporation into motion requesting transfer and escrowed money |
| B004 | 13551765 | 5/12/2011 | 18783 | Dowden, Tianna F. | Other | 0.5 | $115.00 | Conference with Toner regarding using CaseMap database for discovery and key documents, facts and witness information. |
| B004 | 13551779 | 5/12/2011 | 18783 | Dowden, Tianna F. | Other | 0.4 | $92.00 | Created CaseMap database and user profiles. |
| B004 | 13515951 | 5/13/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.2 | $42.00 | Update master status spreadsheets and service list following review of recently filed pleadings |
| B004 | 13515952 | 5/13/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.7 | $147.00 | [Atkinson] Review pretrial order and summons (.1); calendar upcoming hearing dates and deadlines (.2); update master status spreadsheet (.1); draft certificate of service (.1); prepare documents for service on defendant (.2) |
| B004 | 13515953 | 5/13/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.4 | $84.00 | Calendar upcoming hearing dates and deadlines following e-mail message from H. Mappes (.2); draft appearance (.2) |
| B004 | 13521515 | 5/16/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.6 | $126.00 | E-mail messages with T. Hall regarding service of summons (.1); electronically file certificate of service (.1); scan exhibit and revise, finalize, electronically file and serve motion (.3); update master status spreadsheet (.1) |
| B004 | 13519856 | 5/16/2011 | 15996 | DeNeal, Dustin R. | Associate | 2 | $490.00 | Draft "Disputed Purchase Money Claim" Exhibit for Trustee's purchase money claim report |
| B004 | 13524710 | 5/17/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.6 | $126.00 | [Friona adversary] Import pleadings into document workspace and update master status spreadsheet |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13524712 | 5/17/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.7 | $ 357.00 | E-mail R. Andis regarding entry of order following consultation with D. DeNeal (.1); telephone call from S. O'Neill regarding Atkinson adversary proceeding (.1); import pleadings into document workspace (.2); e-mail message to and telephone call from D. Clevenger regarding S. O'Neill's electronic filing account (.1); draft appearance for S. O'Neill regarding Atkinson adversary proceeding (.2); draft notice regarding purchase money claim report for D. DeNeal (.4); draft agenda for upcoming status meeting (.4); update master status spreadsheet (.2) |
| B004 | 13527402 | 5/17/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ 444.00 | Update actions across matters regarding litigation and asset recovery |
| B004 | 13524938 | 5/17/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | E-mail regarding update meeting regarding various subjects |
| B004 | 13525565 | 5/17/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.4 | $ 142.00 | Review pretrial order and docket dates; conference with S. Herendeen regarding case management issues |
| B004 | 13523650 | 5/17/2011 | 15996 DeNeal, Dustin R. | Associate | 3 | $ 735.00 | Revise and update purchase money claims report; draft notice and order |
| B004 | 13532191 | 5/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.1 | $ 231.00 | Attention to payment of invoices received from local counsel (.2); update master status spreadsheets, service lists and calendar following review of recently filed pleadings (.9) |
| B004 | 13532197 | 5/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | [Atkinson Livestock] Revise, finalize, electronically file and serve appearance following e-mail message from S. O'Neill |
| B004 | 13536043 | 5/19/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.5 | $ 105.00 | Update master status spreadsheet following review of recently filed pleadings and import pleadings into document workspace library (.3); revise, finalize and electronically file appearance for H. Mappes following e-mail message (.2) |
| B004 | 13531067 | 5/19/2011 | 15996 DeNeal, Dustin R. | Associate | 1.9 | $ 465.50 | Draft Exhibit A to purchase money claims report |
| B004 | 13538088 | 5/20/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.8 | $ 378.00 | Attend status meeting (J. Carr, H. Mappes, W. Ponader, K. Toner, T. Hall and D. DeNeal) (1.5); update master status spreadsheet following review of recently filed pleadings (.2); consultation with D. DeNeal regarding purchase money claims report (.1) |
| B004 | 13534718 | 5/20/2011 | 10771 Carr, James M. | Partner | 1.7 | $ 935.00 | Meeting with T. Hall, K. Toner, H. Mappes, W. Ponader, S. Herendeen, and D. DeNeal regarding plan for litigation and administration of assets (including USA seizure of UCB and other funds, actions against Downs, Seals, Edens et al.) and conference with D. DeNeal regarding draft plan |
| B004 | 13534232 | 5/20/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Participate in hearing in Gibson bankruptcy on First Bank stay relief and PBT Bank stay relief |
| B004 | 13534246 | 5/20/2011 | 15996 DeNeal, Dustin R. | Associate | 3.5 | $ 857.50 | Participate in B&D internal planning session and begin drafting "plan" to maximize recovery on estate assets |
| B004 | 13540901 | 5/23/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.1 | $ 34.00 | Telephone call with D. DeNeal; forward information related to interpleaders |
| B004 | 13538764 | 5/23/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 | $ 273.00 | Update master status spreadsheets following review of recently filed pleadings (.3); status consultation with D. DeNeal (.1); work on purchase money claims report (.4); revise, finalize, electronically file and serve same (.4); e-mail messages with BMC Group regarding service issues (.1) |
| B004 | 13538579 | 5/23/2011 | 10771 Carr, James M. | Partner | 0.9 | $ 495.00 | Review W. Downs update and other materials and prepare for meeting regarding recovery plan |
| B004 | 13537414 | 5/23/2011 | 15996 DeNeal, Dustin R. | Associate | 2.9 | $ 710.50 | Draft plan to maximize recoveries |
| B004 | 13537417 | 5/23/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 | $ 122.50 | Finalize purchase money claims report |
| B004 | 13540962 | 5/24/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.6 | $ 204.00 | Review issues related to transfer of cases and whether anything needs to be done once other court orders transfer |
| B004 | 13540969 | 5/24/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.5 | $ 170.00 | Strategize with K. Toner concerning interpleader matters |

| Code | Invoice | Date | ID | Name | Title | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| B004 | 13544568 | 5/24/2011 | 10414 Herendeen, Sarah B. | | Legal Assistant | 2.4 | $ 504.00 | Telephone call from S. Eikenberry regarding transfer of venue (.1); e-mail messages with M. Turner regarding same (.1); review Friona pleadings and update master status spreadsheet (.4); attend status meeting (J. Carr, K. Toner, W. Ponader, D. DeNeal and H. Mappes) (1.2); update master status spreadsheet and calendar following review of recently filed pleadings (.2); draft notice regarding motion to assign interest following e-mail message from D. DeNeal (.3); telephone call from A. Wasson's office regarding service issues (.1) |
| B004 | 13540806 | 5/24/2011 | 10771 Carr, James M. | | Partner | 1.1 | $ 605.00 | Review materials regarding kiting and fraudulent transfer claims, meeting with K. Toner, H. Mappes, W. Ponader, D. DeNeal and S. Herendeen regarding recovery plan and discovery strategy |
| B004 | 13541126 | 5/24/2011 | 15996 DeNeal, Dustin R. | | Associate | 3.2 | $ 784.00 | Strategy meeting for B&D professionals; draft plan to maximize recoveries and table of contents for informational binder |
| B004 | 13546517 | 5/25/2011 | 10286 Eikenberry, Shawna M. | | Of Counsel | 0.2 | $ 68.00 | Review e-mail from Wisconsin counsel; send draft order transferring case and funds in Wisconsin matter |
| B004 | 13547522 | 5/25/2011 | 10414 Herendeen, Sarah B. | | Legal Assistant | 0.7 | $ 147.00 | Finalize draft hearing notice and forward to K. Goss (.1); update master status spreadsheets and calendar following review of recently filed pleadings (.4); finalize/electronically file certificate of service (.2) |
| B004 | 13543879 | 5/25/2011 | 10771 Carr, James M. | | Partner | 0.4 | $ 220.00 | Telephone call with J. Knauer regarding preparation for recovery plan and discovery |
| B004 | 13543881 | 5/25/2011 | 10771 Carr, James M. | | Partner | 0.3 | $ 165.00 | Conference with T. Hall regarding USA and seizure UCB account |
| B004 | 13543882 | 5/25/2011 | 10771 Carr, James M. | | Partner | 0.4 | $ 220.00 | Review and revise fee application |
| B004 | 13543885 | 5/25/2011 | 10771 Carr, James M. | | Partner | 0.3 | $ 165.00 | E-mails R. LaTour, K. Toner et al. regarding litigation plan |
| B004 | 13543887 | 5/25/2011 | 10771 Carr, James M. | | Partner | 0.3 | $ 165.00 | E-mails E. Lynch regarding Okie |
| B004 | 13543839 | 5/25/2011 | 15996 DeNeal, Dustin R. | | Associate | 1.5 | $ 367.50 | Continue drafting plan to maximize recovery and table of contents for planning binder |
| B004 | 13553254 | 5/26/2011 | 10414 Herendeen, Sarah B. | | Legal Assistant | 0.7 | $ 147.00 | E-mail messages with C. Hansen and S. Eikenberry regarding Friona file (.1); attention to payment of local counsel fees (.2); update master status spreadsheets following review of recently filed pleadings (.3); revise hearing notice (.1) |
| B004 | 13546302 | 5/26/2011 | 15996 DeNeal, Dustin R. | | Associate | 1 | $ 245.00 | Revise planning binder table of contents |
| B004 | 13549961 | 5/26/2011 | 18783 Dowden, Tianna F. | | Other | 1.1 | $ 253.00 | Prepared for and met with Mappes, DeNeal, Herendeen regarding CaseMap training and use for key documents, chronology of events, witnesses and issue reports. |
| B004 | 13556077 | 5/27/2011 | 10414 Herendeen, Sarah B. | | Legal Assistant | 1.2 | $ 252.00 | Finalize/electronically file notice (.2); update master status spreadsheets and service list following review of recently filed pleadings (.4); update calendar and work on assembling calendar report and distribute same to team (.6) |
| B004 | 13548718 | 5/27/2011 | 15996 DeNeal, Dustin R. | | Associate | 0.4 | $ 98.00 | Review Superior objection to Purchase Money Claims Report and contact Superior counsel regarding same |
| B004 | 13548795 | 5/30/2011 | 15996 DeNeal, Dustin R. | | Associate | 2.5 | $ 612.50 | Create planning binder and update plan |
| B004 | 13562021 | 5/31/2011 | 10563 Hall, Terry E. | | Partner | 0.1 | $ 37.00 | Attend to language for extension on time to file a claim in forfeiture action |
| B004 | 13553958 | 5/31/2011 | 15996 DeNeal, Dustin R. | | Associate | 0.4 | $ 98.00 | Call with a attorney representing ELC in Tennessee state court action and review case |
| B004 | 13553962 | 5/31/2011 | 15996 DeNeal, Dustin R. | | Associate | 0.5 | $ 122.50 | Review objections to Purchase Money Claims Report filed by various creditors |
| B004 | 13553985 | 5/31/2011 | 15996 DeNeal, Dustin R. | | Associate | 2 | $ 490.00 | Compile materials for attorney planning binder |
| B004 | 13560535 | 6/1/2011 | 10414 Herendeen, Sarah B. | | Legal Assistant | 0.8 | $ 168.00 | Consultation with D. DeNeal regarding address change and matrix issues (.2); forward local counsel invoice to A. Lutchka (.1); update master status spreadsheets following review of recently filed pleadings (.4); status consultation with J. Carr (.1) |
| B004 | 13558429 | 6/1/2011 | 15996 DeNeal, Dustin R. | | Associate | 1.4 | $ 343.00 | Update spreadsheet of names and entities and incorporate into Casemap |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B004 | 13566109 | 6/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.5 | $ | 525.00 | Electronically file certificate of service following e-mail message from J. Myers (.2); draft 6/24 agenda and work on hearing files (1.0); draft appearance for K. Toner regarding W. Downs adversary proceeding (.2); draft notice of hearing (.2); e-mail messages with T. Hall, D. DeNeal and P. O'Malley (.2); update master status spreadsheet (.3); finalize, electronically file and serve notice (.3); telephone call from H. Schuyler (.1) | |
| B004 | 13564630 | 6/2/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Emails to R. Plourde et al regarding payments by SOLM under interim agreement | |
| B004 | 13569836 | 6/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.6 | $ | 336.00 | Update master status spreadsheet, hearing files and agenda following review of recently filed pleadings (.4); e-mail messages with L. Modafferi of BMC and D. DeNeal regarding creditor address update (.2); organize files (.4); draft notice concerning DSI's fee application following e-mail messages with H. Schuyler (.3); e-mail BMC regarding service issues (.1); update calendar (.1); attention to service of notices (.1) | |
| B004 | 13567588 | 6/3/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | E-mail K. Greene AgrBeef regarding Trustee report and possible objection | |
| B004 | 13567082 | 6/3/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 | $ | 122.50 | Return calls to three creditors regarding purchase money claims report and discuss status of case | |
| B004 | 13567096 | 6/3/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Draft summary sheets for planning binder and compile updated dockets, relevant pleadings and support documents | |
| B004 | 13574313 | 6/6/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.7 | $ | 147.00 | Update master status spreadsheet following review of recently filed pleadings (.2); create additional worksite for new adversary proceeding (.1); revise appearance of K. Toner (.2); review Friona docket following e-mail message from K. Toner (.1); e-mail S. Eikenberry regarding answer date (.1) | |
| B004 | 13571551 | 6/6/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Review Innovative removed adversary proceeding | |
| B004 | 13570334 | 6/6/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Update tracking spreadsheet | |
| B004 | 13570337 | 6/6/2011 | 15996 DeNeal, Dustin R. | Associate | 3.5 | $ | 857.50 | Review accounts receivable listing, draft form collection complaint, and sort for already received payments | |
| B004 | 13570386 | 6/6/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 | $ | 147.00 | Call with counsel for ClicRWeight and review operating equipment for limitations on sale of equity interests | |
| B004 | 13576062 | 6/7/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.5 | $ | 510.00 | Follow-up with local counsel in Wisconsin interpleader concerning court's question on transfer of funds; review federal rules related to computing time for deadlines; continued review of additional Friona amended complaints | |
| B004 | 13576751 | 6/7/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 | $ | 273.00 | E-mail messages with S. Eikenberry and K. Toner regarding answer dates (.2); import Friona pleadings into Deskite document library (.7); electronically file certificate of service (.1); consultation with D. DeNeal regarding Royal Beef subpoena (.1); update master status spreadsheet following review of recently filed pleadings (.2) | |
| B004 | 13572621 | 6/7/2011 | 15996 DeNeal, Dustin R. | Associate | 1.1 | $ | 269.50 | Update asset/subcategory/issue tracking chart and prepare planning binder | |
| B004 | 13576314 | 6/8/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.1 | $ | 34.00 | Conference with K. Toner regarding possible removal and transfer of Fifth Third case | |
| B004 | 13580437 | 6/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | Update master status spreadsheets and service lists | |
| B004 | 13580438 | 6/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ | 84.00 | [Atkinson] Telephone call from S. O'Neill regarding continuance motion (.1); revise, finalize, electronically file and serve same (.3) | |
| B004 | 13575649 | 6/8/2011 | 15996 DeNeal, Dustin R. | Associate | 0.9 | $ | 220.50 | Update status spreadsheet and draft summaries of claims and cases | |
| B004 | 13582478 | 6/9/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.9 | $ | 189.00 | Update master status spreadsheets and calendar following review of recently filed pleadings (.5); revise agenda (.4) | |
| B004 | 13590179 | 6/10/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.9 | $ | 306.00 | Review issues related to upcoming hearing in Colorado matter; e-mail local counsel in Colorado concerning same; update status on Wisconsin interpleader matter | |
| B004 | 13587781 | 6/10/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1 | $ | 210.00 | [Innovative adversary] Download/import pleadings into document workspace following e-mail message from S. Eikenberry (.5); update calendar (.2); draft/revise appearances for K. Toner and S. Eikenberry (.3) | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13587784 | 6/10/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | [Atkinson adversary] Review deficiency notice and draft separate motions to request continuance of hearing and extension of time |
| B004 | 13587785 | 6/10/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | Update master status spreadsheets and calendar following review of recently filed pleadings |
| B004 | 13590270 | 6/13/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.8 | $ 272.00 | Confer with K. Toner concerning interpleaders and deadlines; e-mail counsel in Kansas interpleader matter concerning answer dates; review voicemail from local counsel in Colorado matter |
| B004 | 13589887 | 6/13/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.9 | $ 189.00 | Update master status spreadsheet following review of recently filed pleadings (.3); import Friona pleadings into document workspace (.4); update calendar (.2) |
| B004 | 13589891 | 6/13/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Atkinson adversary] Finalize draft motions and forward to S. O'Neill for review |
| B004 | 13591016 | 6/14/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | Telephone call to H. Mappes regarding calendar issue (.1); draft appearance for and e-mail K. Toner regarding same (.3) |
| B004 | 13591017 | 6/14/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.7 | $ 147.00 | [Superior adversary] Telephone call from H. Mappes regarding K. Toner's appearance (.1); obtain current service list (.1); telephone call to K. Toner (.1); revise, finalize, electronically file and serve appearances (.4) |
| B004 | 13589804 | 6/14/2011 | 10771 Carr, James M. | Partner | 0.3 | $ 165.00 | Emails E. Lynch and D. Bennett regarding Okie |
| B004 | 13612929 | 6/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1 | $ 210.00 | [Downs] E-mail messages with H. Mappes regarding filing issues (.1); draft motion and order for continuance of pretrial conference(.3); revise motion and order to extend deadline (.2); finalize and electronically file motions and upload orders (.3); update master status spreadsheet (.1) |
| B004 | 13612930 | 6/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings (.1); import recent pleadings into document workspace (.1) |
| B004 | 13612933 | 6/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Superior] Revise, finalize and electronically file joint stipulation following e-mail message from H. Mappes |
| B004 | 13612935 | 6/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | [Innovative] Revise appearances for S. Eikenberry and K. Toner (.1); e-mail S. Eikenberry regarding service and filing issues (.1); finalize and electronically file appearance (.1); update master status spreadsheet (.1) |
| B004 | 13600897 | 6/16/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ 296.00 | Call with Liz regarding open issues |
| B004 | 13601395 | 6/17/2011 | 10771 Carr, James M. | Partner | 0.9 | $ 495.00 | Review discovery request from SOLM and various objections regarding Trustee report regarding sale cattle and request to move funds from escrow to general account; conference with D. DeNeal |
| B004 | 13600828 | 6/17/2011 | 15996 DeNeal, Dustin R. | Associate | 1.8 | $ 441.00 | Begin drafting response to purchase money claim objections |
| B004 | 13600851 | 6/19/2011 | 15996 DeNeal, Dustin R. | Associate | 3 | $ 735.00 | Review objections to purchase money claims report and draft summaries |
| B004 | 13608677 | 6/20/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.7 | $ 357.00 | Attention to voice mail message from claimant D. Capps (.1); update master status spreadsheet, calendar, agenda and hearing files following review of recently filed pleadings (1.6) |
| B004 | 13608678 | 6/20/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Atkinson] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13608679 | 6/20/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.8 | $ 378.00 | [Superior] Review numerous e-mail messages from H. Mappes and K. Toner (.2); update certificate of service (.2); finalize exhibit (.2); review procedures manual regarding counterclaim filing (.2); revise, finalize, electronically file and serve Answer and Counterclaims (1.0) |
| B004 | 13604697 | 6/20/2011 | 10771 Carr, James M. | Partner | 0.2 | $ 110.00 | E-mails regarding request to sell ELC real estate subject to MR |
| B004 | 13612361 | 6/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | Review and import recent pleadings into document workspace |
| B004 | 13612398 | 6/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.5 | $ 105.00 | Update master status spreadsheet and agenda (.2); obtain copies of orders extending purchase money claim bar date for J. Carr (.1); revise purchase money claims report (.2) |
| B004 | 13612407 | 6/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Innovative] Update master status spreadsheet and import recent pleadings into document workspace |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13611958 | 6/21/2011 | 10563 Hall, Terry E. | Partner | 0.2 | $ 74.00 | Telephone call regarding creditors' committee in ELC case with creditor referred by Court |
| B004 | 13608961 | 6/21/2011 | 10771 Carr, James M. | Partner | 0.3 | $ 165.00 | E-mails J. Knauer et al. regarding preparation for June 24 hearing |
| B004 | 13614132 | 6/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.8 | $ 952.00 | Participate in strategy meeting concerning interpleaders and Superior claims; conduct research for issues related to same |
| B004 | 13614897 | 6/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.9 | $ 189.00 | Review e-mail folder for list of insider payments in Excel format following request from D. Donnellon (.3); update description of filed objections regarding purchase money claims report (.3); update master status spreadsheet following review of recently filed pleadings (.2); update hearing files (.1) |
| B004 | 13614903 | 6/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | [Friona adversary] Update master status spreadsheet following review of recently filed pleadings (.2); import pleadings into document workspace (.2) |
| B004 | 13614910 | 6/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | [Superior adversary] E-mail message to E. Dixon regarding issuance of summons forms (.1); update master status spreadsheet following review of recently filed pleadings and and import pleadings into document workspace (.2) |
| B004 | 13614914 | 6/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Atkinson adversary] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13610705 | 6/22/2011 | 10771 Carr, James M. | Partner | 1.1 | $ 605.00 | Meeting with K. Toner, S. Eikenberry, T. Hall and D. DeNeal regarding strategy interpleader and Trustee report regarding proceeds cattle sales and June 24 hearing |
| B004 | 13610715 | 6/22/2011 | 10771 Carr, James M. | Partner | 1.3 | $ 715.00 | Conference telephone with J. Knauer, E. Lynch, et al. regarding June 24 hearing and other issues |
| B004 | 13610440 | 6/22/2011 | 15996 DeNeal, Dustin R. | Associate | 1.7 | $ 416.50 | Participate in strategy meetings |
| B004 | 13616971 | 6/23/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.5 | $ 315.00 | Update master status spreadsheet, calendar and hearing date chart following review of recently filed pleadings (.3); telephone call from K. Goss regarding issuance of summons (.1); update service list following review of pro hac vice motion (.1); revise agenda (.2); e-mail messages with T. Hall and D. DeNeal regarding exhibits to reply (.1); revise, finalize, electronically file and serve reply and agenda (.7) |
| B004 | 13616972 | 6/23/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Innovative] Update master status spreadsheet and import pleadings |
| B004 | 13616973 | 6/23/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Atkinson] Update master status spreadsheet and import pleadings |
| B004 | 13614268 | 6/23/2011 | 10771 Carr, James M. | Partner | 0.3 | $ 165.00 | Telephone call J. Knauer regarding inquiry regarding appointment creditors committee |
| B004 | 13614287 | 6/23/2011 | 10771 Carr, James M. | Partner | 1.1 | $ 605.00 | Conference with T. Hall, e-mails R. LaTour et al. regarding June 24 hearing on trustee's report and resolution liens and claims against sale proceeds |
| B004 | 13617298 | 6/23/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review new Tax Refund, Federal grant kickback information |
| B004 | 13614076 | 6/23/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Revise purchase money claims report and work on exhibit to affidavit |
| B004 | 13625383 | 6/24/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.5 | $ 170.00 | Meet with DSI |
| B004 | 13625392 | 6/24/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 | $ 102.00 | Look at research concerning removal for case law concerning 180 day deadline for removal |
| B004 | 13619180 | 6/24/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1 | $ 210.00 | Review numerous e-mail messages regarding cattle sale proceeds declaration (.1); draft, finalize, electronically file and serve notice of submission regarding same (.4); update master status spreadsheets and service lists following review of recently filed pleadings (.5) |
| B004 | 13619186 | 6/24/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.8 | $ 168.00 | [Friona adversary] Obtain current service list (.2); telephone call from K. Toner regarding motion (.1); revise, finalize, electronically file and serve motion and exhibit (.4); upload order (.1) |
| B004 | 13617941 | 6/24/2011 | 10771 Carr, James M. | Partner | 0.5 | $ 275.00 | Review affidavit by O'Malley regarding funds attributable to cattle sold and paid for by ELC and e-mail T. Hall regarding hearing |
| B004 | 13618009 | 6/24/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Conference with T. Hall regarding hearing on Trustee report and meeting with U.S. Attorney regarding Superior of YCB funds |
| B004 | 13618692 | 6/24/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review estate funds materials |

| | | | | | | |
|---|---|---|---|---|---|---|
| B004 | 13626010 | 6/27/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.9 $ 189.00 | E-mail messages with D. DeNeal regarding tax identification number (.1); prepare check requests following receipt of local counsel invoices from S. Eikenberry (.3); status consultation with D. DeNeal regarding recent filings (.1); update master status spreadsheets and service lists following review of recently filed pleadings (.4) |
| B004 | 13626011 | 6/27/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 $ 42.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13621601 | 6/27/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 $ 98.00 | Review and approve agreed entry with PBI Bank in Gibson case |
| B004 | 13625258 | 6/28/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.9 $ 306.00 | Strategize with K. Toner concerning next steps and tracks for interpleader matters |
| B004 | 13630420 | 6/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 $ 273.00 | Revise, finalize and upload order following e-mail message from D. DeNeal (.1); update master status spreadsheet and calendar following review of recently filed pleadings (.6); draft orders approving fee applications (.3); draft notice of hearing dates following e-mail message from K. Goss (.2); finalize and upload fee order (.1) |
| B004 | 13630439 | 6/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 $ 63.00 | [Innovative] Update master status spreadsheet and calendar following review of recently filed pleadings (.2); import same into document workspace (.1) |
| B004 | 13630442 | 6/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 $ 42.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings (.1); import same into document workspace (.1) |
| B004 | 13630444 | 6/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 $ 21.00 | [Atkinson] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13630448 | 6/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 $ 21.00 | [Downs] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13630452 | 6/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 $ 21.00 | [Superior] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13627817 | 6/28/2011 | 10563 Hall, Terry E. | Partner | 0.6 $ 222.00 | Telephone call with J. Knauer regarding result of hearing and US Attorney's Office meeting on forfeiture |
| B004 | 13624529 | 6/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 $ 147.00 | Negotiate scheduling orders in contested matters regarding purchase money claims report |
| B004 | 13624578 | 6/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 $ 171.50 | Draft and upload orders on fee application and motion for authority to assign interest in land sale contract |
| B004 | 13632597 | 6/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.1 $ 231.00 | Revise notice following e-mail message from K. Goss regarding additional hearing date (.1); update hearing date chart and calendar (.1); update master status spreadsheets and service list following review of recently filed pleadings (.3); e-mail messages with H. Schuyler regarding fee orders (.1); draft order regarding J. Knauer's fee application (.2); revise, finalize, electronically file and serve notice of hearing date (.3) |
| B004 | 13632600 | 6/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 $ 42.00 | [Downs] Review recently filed pleadings and update master status spreadsheet and calendar |
| B004 | 13632603 | 6/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 $ 42.00 | [Friona] Review/import recently filed pleadings and update master status spreadsheet |
| B004 | 13628793 | 6/29/2011 | 10563 Hall, Terry E. | Partner | 3 $ 1,110.00 | Meeting related to strategy session on Superior |
| B004 | 13628802 | 6/29/2011 | 10563 Hall, Terry E. | Partner | 0.4 $ 148.00 | Continue to respond to comments related to proposed draft order |
| B004 | 13629408 | 6/29/2011 | 10771 Carr, James M. | Partner | 3.2 $ 1,760.00 | Preparation for and meeting with J. Jaffe, K. Toner and T. Hall regarding claims against Superior and other litigation matters |
| B004 | 13639005 | 6/30/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 $ 84.00 | Update master status spreadsheets and service lists following review of recently filed pleadings |
| B004 | 13639009 | 6/30/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 $ 42.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings and import same into document workspace |
| B004 | 13637404 | 6/30/2011 | 10771 Carr, James M. | Partner | 0.6 $ 330.00 | E-mails and conference with T. Hall regarding order regarding Trustee's report regarding Cattle Sale proceeds and various requests for change |
| B004 | 13637411 | 6/30/2011 | 10771 Carr, James M. | Partner | 0.4 $ 220.00 | E-mails regarding Superior matter and research |

| Code | Entry | Date | Timekeeper | Title | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| B004 | 13636863 | 6/30/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ 367.50 | Begin drafting scheduling order for contested matters and update summary chart detailing purchase money claim objections |
| B004 | 13640119 | 7/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.6 | $ 126.00 | Draft 7/27 agenda (.5); upload order following e-mail message from T. Hall (.1) |
| B004 | 13640141 | 7/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Innovative] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13640175 | 7/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.1 | $ 441.00 | [Friona] Review and import recent pleadings into document workspace (.2); update master status spreadsheet (.2); revise, finalize, electronically file and serve three answers/counterclaims following e-mail messages with S. Eikenberry (1.7) |
| B004 | 13641408 | 7/5/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.8 | $ 378.00 | Update master status spreadsheet and calendar following review of recently filed pleadings (.8); telephone call from J. Carr regarding invoice (.1); numerous e-mail messages and telephone calls with E. Lynch and T. Hall regarding transmittal of data to claims report objectors (.3); review/confirm list of attorneys for E. Lynch (.3); begin working on issues related to separation of invoice (.3) |
| B004 | 13641411 | 7/5/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings and import same into document workspace |
| B004 | 13650485 | 7/6/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.8 | $ 272.00 | Revise Rule 5(c) motion; conference with K. Toner concerning same |
| B004 | 13650661 | 7/6/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 | $ 273.00 | Update master status spreadsheet following review of recently filed pleadings (.1); work on separating billing into "may do" and "must do" categories (.9); consultation with D. DeNeal regarding billing issues (.2); e-mail message to K. Mitchell (.1) |
| B004 | 13643098 | 7/6/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Phone call with counsel for objecting parties and draft scheduling order on purchase money claims and report contested motions |
| B004 | 13643112 | 7/6/2011 | 15996 DeNeal, Dustin R. | Associate | 0.3 | $ 73.50 | Draft and send letter to Ryan Ricketts regarding Schuchmann assignment |
| B004 | 13643118 | 7/6/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ 367.50 | Review and calendar discovery deadlines; begin preparing answers for SOLM |
| B004 | 13661537 | 7/7/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.6 | $ 204.00 | Review outline from plaintiffs' counsel concerning Rule 16 call and strategy for same and revise same |
| B004 | 13650673 | 7/7/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | E-mail messages with T. Hall and E. Lynch regarding deadline (.1); e-mail messages with D. DeNeal, K. Toner and H. Mappes regarding discovery issues (.1) |
| B004 | 13647086 | 7/7/2011 | 10563 Hall, Terry E. | Partner | 0.1 | $ 37.00 | Return telephone call to J. Wegner (Wells Fargo) regarding update on case |
| B004 | 13651853 | 7/7/2011 | 10771 Carr, James M. | Partner | 1.1 | $ 605.00 | Emails regarding budget and status and strategy regarding Superior and other actions |
| B004 | 13647009 | 7/7/2011 | 15996 DeNeal, Dustin R. | Associate | 3 | $ 735.00 | Draft scheduling orders and motion to extend deadline to file scheduling orders for contested matters related to purchase money claims report |
| B004 | 13661950 | 7/8/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.6 | $ 544.00 | Draft, revise and finalize motion for extension of time to answer various counterclaims and crossclaims; revise and finalize Rule 5(c) motions and order related to same |
| B004 | 13650689 | 7/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.8 | $ 168.00 | Update master status spreadsheet and service lists following review of recently filed pleadings (.1); revise, finalize, electronically file and serve joint motions and upload orders following e-mail messages with D. DeNeal (.7) |
| B004 | 13650690 | 7/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | [Fredin] Review and import pleadings into document workspace; (.3); update master status spreadsheet (.1) |
| B004 | 13650692 | 7/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.8 | $ 168.00 | [Friona] Revise, finalize, electronically file and serve motions following e-mail messages with S. Eikenberry (.5); revise orders (.2); update master status spreadsheet (.1) |
| B004 | 13651085 | 7/8/2011 | 15996 DeNeal, Dustin R. | Associate | 1.4 | $ 343.00 | Draft and file motions to extend deadline to file scheduling orders |
| B004 | 13661996 | 7/10/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.8 | $ 612.00 | Review answer and counterclaim and crossclaims filed by Bluegrass; conduct research related to same and outline thoughts concerning issues raised by crossclaim; begin skeleton outline of positions for Rule 16 statement and email K. Toner concerning same |

| Code | Invoice | Date | ID | Name | Title | Hours | Amount | Description |
|------|---------|------|-----|------|-------|-------|--------|-------------|
| B004 | 13662421 | 7/11/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 6.9 | $ 2,346.00 | Work on position statement for joint pre-trial statement; strategize with K. Toner concerning same; strategize with D. DeNeal and H. Mappes concerning issues related to Superior case and unpaid cattle producers; finalize position statement for joint pre-trial statement; initial review of some of statements received from other parties |
| B004 | 13656799 | 7/11/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.3 | $ 483.00 | Revise bill to reflect coding on time entries in preparation of "must do" and "may do" bills for Fifth Third |
| B004 | 13660747 | 7/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.4 | $ 294.00 | Consultation with N. Koehl regarding activity codes (.1); continue revising bill to reflect coding on time entries in preparation of "must do" and "may do" bills for Fifth Third (.7); telephone calls with N. Koehl (.1); update master status spreadsheet following review of recently filed pleadings (.3); review status of orders (.1); attention to check request (.1) |
| B004 | 13660751 | 7/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.8 | $ 168.00 | [Friona] Revise, finalize and upload orders (.2); update master status spreadsheet following review of recently filed pleadings (.6) |
| B004 | 13660764 | 7/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Superior] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13660766 | 7/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Innovative] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13657053 | 7/12/2011 | 10806 | Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review "Clearing cattle" memo |
| B004 | 13665114 | 7/13/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.5 | $ 525.00 | Telephone call from W. Ponader regarding expenses (.3); begin drafting memorandum regarding new matters to be opened for recording expenses (1.0); telephone call to N. Koehl regarding billing issues (.1); prepare new matter intake form (.3); determine billing attorneys and paralegals (.4); e-mail messages with W. Ponader, T. Hall and S. Eikenberry regarding activity codes (.1); revise and re-upload orders following e-mail message from and consultation with D. DeNeal (.2); update master status spreadsheet (.1) |
| B004 | 13665117 | 7/13/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | [Fredin] Begin drafting appearances for K. Toner and S. Eikenberry (.3); review service list (.1) |
| B004 | 13660564 | 7/13/2011 | 10771 | Carr, James M. | Partner | 0.3 | $ 165.00 | Conference with T. Hall regarding "may do"/"must do" split regarding litigation/Superior and financing order |
| B004 | 13660589 | 7/13/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.4 | $ 98.00 | Revise and upload orders on motions for extension of time to file scheduling orders |
| B004 | 13669383 | 7/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1 | $ 210.00 | Update master status spreadsheet following review of recently filed pleadings (.1); continue working on billing to separate costs (.5); update agenda (.3); forward schedules and SOFA to W. Ponader (.1) |
| B004 | 13669385 | 7/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.2 | $ 252.00 | [Fredin] Continue drafting appearances for K. Toner and S. Eikenberry (.3); revise, finalize, electronically file and serve K. Toner's appearance (.3); review and import recent pleadings into document workspace (.3); create/update new calendar (.2); e-mail K. Toner and S. Eikenberry regarding status conference (.1) |
| B004 | 13669388 | 7/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | [Atkinson] Review and import recent pleadings into document workspace (.2); update master status spreadsheet (.1) |
| B004 | 13669389 | 7/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Superior] Review minute entry and update master status spreadsheet |
| B004 | 13669391 | 7/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Innovative] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13669392 | 7/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13664654 | 7/14/2011 | 15996 | DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Assist with responses to SOLM discovery |
| B004 | 13672138 | 7/15/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | Update agenda (.2); consultation with P. Moffit regarding payment received (.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13672139 | 7/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 | $ 273.00 | [Innovative] Review pleadings and internet search regarding address for SOLM following messages from S. Eikenberry (.3); revise, finalize, electronically file and serve answers following e-mail messages from S. Eikenberry (1.0) |
| B004 | 13668524 | 7/15/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | E-mails regarding scheduling order with SOLM |
| B004 | 13668269 | 7/15/2011 | 15996 DeNeal, Dustin R. | Associate | 1.6 | $ 392.00 | Negotiate scheduling orders for contested matters; negotiate assignment agreement with Chad Schuchmann |
| B004 | 13674671 | 7/18/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.7 | $ 238.00 | Begin detailed review of the position statements submitted by other parties in Texas interpleader matter |
| B004 | 13675086 | 7/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | Update master status spreadsheet and calendar following review of recently filed pleadings |
| B004 | 13675087 | 7/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.9 | $ 189.00 | [Atkinson] Telephone call from S. O'Neill regarding pretrial statement (.1); import and revise same following e-mail messages from S. O'Neill (.6); finalize and electronically file pretrial statement (.2) |
| B004 | 13672020 | 7/18/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 | $ 122.50 | Revise proposed scheduling order for contested matter involving SOLM |
| B004 | 13674685 | 7/19/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 | $ 102.00 | Continued detailed review of position statements submitted by other parties in the Texas interpleader |
| B004 | 13678980 | 7/19/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Atkinson] Update master status spreadsheet following review of recently filed pleadings (.1); import same into document workspace (.1) |
| B004 | 13678983 | 7/19/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings (.2); import same into document workspace (.1) |
| B004 | 13678987 | 7/19/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Superior] Update master status spreadsheet following review of recently filed pleadings (.1); import same into document workspace (.1) |
| B004 | 13679017 | 7/19/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13676251 | 7/19/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Emails J. Knauer regarding liquidation analysis |
| B004 | 13676252 | 7/19/2011 | 10771 Carr, James M. | Partner | 0.3 | $ 165.00 | E-mails regarding supplemental motions for summary judgment |
| B004 | 13676258 | 7/19/2011 | 10771 Carr, James M. | Partner | 0.3 | $ 165.00 | Conference with T. Hall regarding East West Trucking and continued hearing |
| B004 | 13676260 | 7/19/2011 | 10771 Carr, James M. | Partner | 0.2 | $ 110.00 | Conference with K. Toner regarding SOLM discovery response |
| B004 | 13676242 | 7/19/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ 367.50 | Revise and finalize scheduling order for SOLM contested matter; finalize discovery responses |
| B004 | 13681273 | 7/20/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.6 | $ 126.00 | Organize files (.3); update master status spreadsheet following review of recently filed pleadings (.2); update master service list (.1) |
| B004 | 13681276 | 7/20/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13677222 | 7/20/2011 | 10771 Carr, James M. | Partner | 0.7 | $ 385.00 | Conference with D. DeNeal regarding SOLM, JOPLIN, Eastern matters |
| B004 | 13677423 | 7/20/2011 | 15996 DeNeal, Dustin R. | Associate | 2.5 | $ 612.50 | Coordinate copying and retention of files; review and finalize responses to SOLM discovery; revise scheduling order for contested matters |
| B004 | 13685758 | 7/21/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.1 | $ 34.00 | Strategize with K. Toner regarding Superior's attempt to separate its issues from everyone else in the case |
| B004 | 13684948 | 7/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.8 | $ 378.00 | Forward draft letter to S. Miller to H. Schuyler (.1); e-mail message from/consultation with D. DeNeal regarding proposed scheduling order (.1); revise, finalize, electronically file and serve notice of submission regarding same (.2); upload order (.1); update master status spreadsheet (.2); work on agenda (.9); attention to payment of local counsel invoices (.2) |
| B004 | 13684952 | 7/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | [Fredin] Revise, finalize, electronically file and serve appearance for S. Eikenberry (.2); update master status spreadsheet (.1); import pleading into document workspace (.1) |
| B004 | 13684954 | 7/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.6 | $ 126.00 | [Rush Creek] Obtain docket and current service list following e-mail message from S. Eikenberry (.3); draft appearances for K. Toner and S. Eikenberry (.3) |
| B004 | 13684957 | 7/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B004 | 13684961 | 7/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Superior] Telephone call from T. Hall regarding motion for judgment on the pleadings |
| B004 | 13686709 | 7/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.8 | $ | 168.00 | Update master status spreadsheets, agenda and calendar following review of recently filed pleadings (.4); create rules to forward ECF notices entered in interpleader adversary proceedings following e-mail message from T. Hall (.3); consultation with T. Hall regarding upcoming hearing (.1) |
| B004 | 13686710 | 7/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13686711 | 7/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Superior] Update master status spreadsheet and calendar following review of recently filed pleadings |
| B004 | 13686712 | 7/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Rush Creek] Revise, finalize, electronically file and serve appearance following e-mail message from S. Eikenberry |
| B004 | 13687012 | 7/22/2011 | 10806 Jaffe, Jay | Partner | 1.2 | $ | 630.00 | Conference with K. Britton regarding research of purchase and sale v. forward contract distinction, and begin research of same |
| B004 | 13688894 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.8 | $ | 588.00 | Draft second motion/order for extension of time to assume/reject leases (.7); draft emergency motion/order for entry of bridge order (.8); revise draft motions/orders (.6); consultations with T. Hall and D. DeNeal regarding same (.2); update master status spreadsheet and calendar following review of recently filed pleadings (.5) |
| B004 | 13688896 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Fredin] Review and import recent pleadings into document workspace (.2); update master status spreadsheet (.1) |
| B004 | 13688898 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Rush Creek] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13688901 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.6 | $ | 126.00 | [Friona] Revise, finalize and electronically file reply following e-mail and voice mail messages from K. Toner (.4); review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13688902 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Atkinson] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13688903 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Superior] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13688907 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Innovative] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13686946 | 7/25/2011 | 15996 DeNeal, Dustin R. | Associate | 3 | $ | 735.00 | Draft motion and order to approve lease of New Albany office space; draft motion and order to authorize auction of sale of personal property |
| B004 | 13697229 | 7/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 | $ | 273.00 | Revise, finalize, electronically file and serve agenda (.6); prepare hearing files (.2); update master status spreadsheet (.4); status consultation with H. Mappes (.1) |
| B004 | 13697321 | 7/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Superior] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13697327 | 7/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Atkinson] E-mail message and telephone call from S. O'Neill regarding discovery issues |
| B004 | 13717056 | 7/26/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Review and revise agenda for hearing and answer creditor questions and telephone calls on hearing matters |
| B004 | 13691700 | 7/26/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Review motion by D. Donnellon for additional time to respond Trustee report and e-mail |
| B004 | 13705672 | 7/27/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1 | $ | 210.00 | Update master status spreadsheet following review of recently filed pleadings (.7); update hearing files (.1); update calendar (.2) |
| B004 | 13696433 | 7/27/2011 | 10563 Hall, Terry E. | Partner | 2 | $ | 740.00 | Participate in telephonic hearing |
| B004 | 13695966 | 7/27/2011 | 10771 Carr, James M. | Partner | 0.5 | $ | 275.00 | Conference with T. Hall regarding July 27 hearings status and request and threats by L. DelCotto |
| B004 | 13705707 | 7/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.5 | $ | 105.00 | Draft notice of hearing following e-mail message from T. Hall (.3); legal research for J. Carr (.2) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13705710 | 7/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Atkinson] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13705713 | 7/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar |
| B004 | 13705715 | 7/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Innovative] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13705864 | 7/28/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ 111.00 | Follow-up on bond documents and send to Newbern and USDA counsel |
| B004 | 13710649 | 7/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | [Friona] Revise, finalize and upload order following e-mail messages from K. Toner |
| B004 | 13710662 | 7/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.8 | $ 168.00 | [Superior] Draft order (.2); revise, finalize, electronically file and serve motion for enlargement following telephone call and e-mail messages with K. Toner (.6) |
| B004 | 13703944 | 7/29/2011 | 10563 Hall, Terry E. | Partner | 1 | $ 370.00 | Telephone call with counsel for Nichols regarding transaction related to Cactus Feeders and review new documentation |
| B004 | 13701683 | 7/29/2011 | 10771 Carr, James M. | Partner | 2.8 | $ 1,540.00 | Preparation for meeting with J. Knauer, T. Hall and K. Toner regarding possible chapter 11 plan; Okie/Cattlemen's; administration of case; Superior |
| B004 | 13701706 | 7/29/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Conference with T. Hall regarding Donnellon agreement regarding extended time regarding filing objection |
| B004 | 13703194 | 7/29/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Draft resolutions re: Okie Farms; coordinate scheduling orders regarded contested matters; draft case summary to date |
| B004 | 13714722 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.9 | $ 189.00 | Update hearing date chart (.1); update master status spreadsheet and calendar following review of recently filed pleadings (.8) |
| B004 | 13714724 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Superior] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13714745 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13714752 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Atkinson] Update master status spreadsheet and calendar following review of recently filed pleadings |
| B004 | 13714754 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Rush Creek] Update master status spreadsheet and calendar following review of recently filed pleadings |
| B004 | 13714757 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Fredin] Update master status spreadsheet and calendar following review of recently filed pleadings |
| B004 | 13714759 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Innovative] Update master status spreadsheet and calendar following review of recently filed pleadings |
| B004 | 13708581 | 8/1/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ 367.50 | Draft case summary for distribution to creditors |
| B004 | 13708692 | 8/1/2011 | 15996 DeNeal, Dustin R. | Associate | 2.5 | $ 612.50 | Research Code of Federal Regulations and statutory definition of "market agency" to determine whether ELC was required to maintain "custodial bank accountants" |
| B004 | 13730158 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 | $ 273.00 | Update master status spreadsheet following review of recently filed pleadings (.2); draft 8/22 agenda (.7); revise, finalize, electronically file and serve notice of 8/8/ dial-in number (.3); e-mail messages with G. Irwin regarding transcript (.1) |
| B004 | 13730168 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Fredin] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13730169 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Rush Creek] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13730172 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Innovative] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13730176 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Atkinson] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13730178 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13730182 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | [Downs] Review and import recent pleadings into document workspace and update master status spreadsheet |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13730184 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Superior] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13715407 | 8/2/2011 | 10563 Hall, Terry E. | Partner | 1.3 | $ 481.00 | Review and research legal assertions to funds made in objections to Purchase Money Claims Report |
| B004 | 13715418 | 8/2/2011 | 10563 Hall, Terry E. | Partner | 0.6 | $ 222.00 | Review and revise motion to enter into lease for ELC offices following Bank sale |
| B004 | 13714633 | 8/2/2011 | 10771 Carr, James M. | Partner | 1.2 | $ 660.00 | Review and revise resolution regarding appointing J. Knauer as manager of Okie, e-mail J. Knauer, work on Okie matter |
| B004 | 13722189 | 8/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | E-mail messages with G. Irwin and K. Toner regarding transcript |
| B004 | 13722191 | 8/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Superior] Telephone call from H. Mappes regarding status of motion for enlargement and issuance of summons forms |
| B004 | 13716552 | 8/3/2011 | 10771 Carr, James M. | Partner | 0.2 | $ 110.00 | E-mails J. Knauer regarding Okie resolutions |
| B004 | 13730277 | 8/5/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | Update master status spreadsheet following review of recently filed pleadings (.2); organize files following receipt of documents from K. Toner (.2) |
| B004 | 13730282 | 8/5/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Superior] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13730286 | 8/5/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Fredin] Update master status spreadsheet following review of recently filed pleadings and import same into document workspace |
| B004 | 13729866 | 8/8/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ 111.00 | Court teleconference on Newbern/USDA discovery dispute and follow-up with client |
| B004 | 13741744 | 8/9/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.6 | $ 126.00 | Update master status spreadsheet and calendar following review of recently filed pleadings (.4); review case dockets regarding 7/27 transcript and e-mail G. Irwin regarding same (.2) |
| B004 | 13741921 | 8/9/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.7 | $ 147.00 | [Superior] Consultation with and telephone call from H. Mappes regarding filing (.2); review and import recent pleadings into document workspace (.2); revise, finalize and electronically file motion to amend (.3) |
| B004 | 13731592 | 8/9/2011 | 10771 Carr, James M. | Partner | 0.6 | $ 330.00 | Review letter from J. Ames and J. Knauer comments at livestock meeting and conference with T. Hall and e-mail K. Toner |
| B004 | 13741124 | 8/10/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.9 | $ 189.00 | Update master status spreadsheets and calendar following review of recently filed pleadings (.6); update agenda (.3) |
| B004 | 13741125 | 8/10/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.5 | $ 105.00 | [Superior] Update master status spreadsheet and calendar following review of recently filed pleadings (.2); revise/upload order following e-mail message from H. Mappes (.2); e-mail messages with G. Irwin regarding transcript (.1) |
| B004 | 13733088 | 8/10/2011 | 15996 DeNeal, Dustin R. | Associate | 2.1 | $ 514.50 | Revise motion for authority to enter into lease, motion to auction personal property, blog summary and begin drafting second purchase money claims report |
| B004 | 13741134 | 8/11/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.1 | $ 231.00 | Draft, finalize and upload order approving agreed entry following e-mail message from T. Hall and review of agreed entry (.4); revise, finalize, electronically file and serve motion to approve lease following consultation with D. DeNeal (.3); draft notice (.2); forward pleading to D. DeNeal (.1); review billing history (.1) |
| B004 | 13737015 | 8/11/2011 | 10771 Carr, James M. | Partner | 1.6 | $ 880.00 | Conference with J. Jaffe and T. Hall regarding possible chapter 11 plan and meeting with LaTour; conference with D. DeNeal regarding claims |
| B004 | 13736567 | 8/11/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Finalize drafting motions for authority to enter into lease agreement with Republic Bank and motion to auction personal property; draft third motion for extension of time to object to Gibson exemptions |
| B004 | 13744112 | 8/12/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.8 | $ 168.00 | Update master status spreadsheets, agenda and calendar following review of recently filed pleadings |
| B004 | 13741773 | 8/12/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Revise draft of case summary and motion to approve lease |
| B004 | 13750552 | 8/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | Update master status spreadsheets following review of recently filed pleadings |
| B004 | 13745762 | 8/15/2011 | 15996 DeNeal, Dustin R. | Associate | 0.8 | $ 196.00 | Review and draft summary of supplemental objections to purchase money claims report |

| B004 | 13745806 | 8/15/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 | $ | 171.50 | Calls with unpaid account debtors regarding status of payment and calls for general trade creditors about status of case |
| B004 | 13765875 | 8/16/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.8 | $ | 272.00 | Revise answer and cross-claim in Colorado interpleader; conference with D. DeNeal regarding status of Florida parties in the underlying bankruptcy (who are also parties in the Wisconsin interpleader) |
| B004 | 13775174 | 8/16/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Friona] Review and import recent pleadings into document workspace |
| B004 | 13750046 | 8/16/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mails regarding Kentucky case and impact on various matters |
| B004 | 13775192 | 8/17/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.5 | $ | 315.00 | Legal research for W. Ponader (.3); work on motion to extend regarding upcoming Gibson deadline (.7); finalize exhibits to response following telephone call from W. Ponader (.3); research regarding Alaksa cite following telephone call from W. Ponader (.2) |
| B004 | 13764527 | 8/17/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Attend to further document requests by First Bank |
| B004 | 13753132 | 8/17/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 | $ | 98.00 | Revise second motion for extension of time to object to Gibsons' discharge |
| B004 | 13753141 | 8/17/2011 | 15996 DeNeal, Dustin R. | Associate | 1.4 | $ | 343.00 | Review and revise responses to supplemental objections to purchase money claims report |
| B004 | 13765885 | 8/18/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2 | $ | 680.00 | Continued work on outline of various issues and arguments raised by parties claiming rights in interpleader funds and conduct research related to same |
| B004 | 13775306 | 8/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.8 | $ | 378.00 | Update master status spreadsheets and service list following review of recently filed pleadings (.4); revise and re-scan exhibit to response following voice mail message from W. Ponader (.3); work on agenda (.8); revise additional exhibits to response following consultation with S. Korn (.3) |
| B004 | 13775312 | 8/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Superior] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13756424 | 8/18/2011 | 10771 Carr, James M. | Partner | 0.8 | $ | 440.00 | Review brief regarding First Bank objection to distribution proceeds sale cattle on basis of "trust" argument and conference with T. Hall and D. DeNeal regarding August 22 hearing |
| B004 | 13756125 | 8/18/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ | 367.50 | Review and revise supplemental objections to Purchase Money Claims Report |
| B004 | 13765889 | 8/19/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.5 | $ | 850.00 | Continued work on outline of parties' positions who have claimed rights to interpleaded funds |
| B004 | 13776967 | 8/19/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.2 | $ | 672.00 | Update master status spreadsheets, service list and calendar following review of recently filed pleadings (1.0); draft order approving second motion for extension in Gibson case (.3); revise agenda following consultation with T. Hall (.5); update hearing file (.2); revise, finalize, electronically file and serve objection and response (.6); revise, finalize, electronically file and serve second motion for extension in Gibson case (.2); revise, finalize, electronically file and serve agenda (.4) |
| B004 | 13762533 | 8/19/2011 | 10563 Hall, Terry E. | Partner | 5 | $ | 1,850.00 | Complete revisions to responses to supplemental objections and prepare for hearing |
| B004 | 13759060 | 8/19/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ | 367.50 | Prepare pleadings binder for Monday hearing and research cased law cited in objections |
| B004 | 13765892 | 8/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.9 | $ | 306.00 | Review responses filed with respect to objections to trustee's motion concerning purchase money to determine what information may be relevant to interpleader matters |
| B004 | 13765896 | 8/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.3 | $ | 442.00 | Conference with K. Toner concerning hearing and update notes on status of interpleaders to provide a brief summary update on each |
| B004 | 13776979 | 8/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ | 84.00 | Update master status spreadsheets, service list and agenda following review of recently filed pleadings |
| B004 | 13776980 | 8/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Innovative] Voice mail message from/telephone call to S. Eikenberry regarding status of summons (.1); e-mail K. Goss regarding same (.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13776981 | 8/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | [Friona] Re-upload order regarding return of funds following voice mail message from K. Toner (.1); e-mail messages with K. goss and K. Toner regarding same (.1); update master status spreadsheet (.1) |
| B004 | 13762543 | 8/22/2011 | 10563 Hall, Terry E. | Partner | 3 | $ 1,110.00 | Attend and participate in omnibus hearing |
| B004 | 13762759 | 8/22/2011 | 10771 Carr, James M. | Partner | 2.7 | $ 1,485.00 | Review letter to court from Cattlemen's Association; research regarding Ag Lien issues; e-mail J. Knauer et al. and conference with T. Hall regarding hearing, trustee's report regarding cattle proceeds |
| B004 | 13763371 | 8/22/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Telephone call with Pittsburgh, Kansas lawyer regarding claim of trucking company |
| B004 | 13779482 | 8/23/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 3.1 | $ 1,054.00 | Continued work on outline of parties' legal positions with respect to interpleader matters |
| B004 | 13777000 | 8/23/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 | $ 273.00 | E-mail R. Andis regarding proposed order following e-mail message from T. Hall (.1); update master status spreadsheets and calendars following review of recently filed pleadings (.7); draft notice of additional hearing dates following e-mail messages from K. Goss (.3); revise, finalize and upload order following e-mail message from D. DeNeal (.2) |
| B004 | 13765326 | 8/23/2011 | 10771 Carr, James M. | Partner | 0.7 | $ 385.00 | Review draft order regarding Trustee report sale of cattle and e-mails T. Hall et al. regarding status and strategy |
| B004 | 13765334 | 8/23/2011 | 10771 Carr, James M. | Partner | 0.9 | $ 495.00 | Conference with T. Hall, W. Ponader and D. DeNeal regarding possible chapter 11 plan, preference actions, claims objections and analysis and other matters |
| B004 | 13764994 | 8/23/2011 | 15996 DeNeal, Dustin R. | Associate | 1.3 | $ 318.50 | Discuss strategy regarding purchase money claims report and outstanding objections; revise proposed final order on purchase money claims report |
| B004 | 13765001 | 8/23/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 | $ 98.00 | Revise and circulate order on motion to authorize lease with Republic Bank |
| B004 | 13777025 | 8/24/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.5 | $ 315.00 | Revise, finalize, electronically file and serve notice of additional hearing dates (.2); update master status spreadsheet following review of recently filed pleadings (.2); update calendar and hearing date chart (.2); upload order in Gibson case following e-mail message to D. DeNeal (.1); finalize/upload lease order following e-mail messages with D. DeNeal (.2); upload order following e-mail message from S. Korn (.1); obtain bankruptcy and adversary proceeding dockets from Minnesota Bankruptcy Court following e-mail message from J. Carr (.5) |
| B004 | 13769838 | 8/24/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 | $ 98.00 | Revise order approving lease with Republic Bank |
| B004 | 13777903 | 8/25/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 | $ 102.00 | Review proposed legal issues received from Bluegrass counsel |
| B004 | 13777911 | 8/25/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.7 | $ 238.00 | Consider whether legal issues proposed by Bluegrass counsel would work with respect to interpleader matters and related issues |
| B004 | 13777920 | 8/25/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.7 | $ 238.00 | Strategize with K. Toner concerning moving interpleader matters forward |
| B004 | 13777036 | 8/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.4 | $ 294.00 | Update master status spreadsheet following review of recently filed pleadings (.2); voice mail messages from and telephone call to claimant C. Stahl (.2); e-mail messages with T. Hall and K. Goss regarding purchase money claims order (.1); revise proposed order and review prior e-mail messages to determine distribution review group regarding same (.7); review numerous responses to draft order (.2) |
| B004 | 13777037 | 8/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Voice mail message from K. Toner regarding order (.1); e-mail messages with K. Goss (.2) |
| B004 | 13779751 | 8/29/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.6 | $ 544.00 | Consider possible ways to frame legal issues in interpleader matters in order to move the cases forward; conduct additional research related to market agency argument and difference between selling and buying as an agency; telephone conference with court concerning transferring interpleaded money |
| B004 | 13782442 | 8/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.5 | $ 105.00 | Update master status spreadsheets and calendar following review of recently filed pleadings |
| B004 | 13782446 | 8/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Fredin] Review and import recent pleadings into document workspace and update master status spreadsheet |

| B004 | 13782449 | 8/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Downs] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13782451 | 8/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Superior] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13782452 | 8/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13782453 | 8/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Innovative] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13782535 | 8/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Rush Creek Ranch] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13782223 | 8/29/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Set up meeting of team to discuss overall strategy |
| B004 | 13782230 | 8/29/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Review and revise proposed order regarding trustee's report regarding sold cattle |
| B004 | 13782241 | 8/29/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Review e-mails regarding proposed order and conference with T. Hall |
| B004 | 13782374 | 8/30/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | Draft 9/28 agenda |
| B004 | 13782371 | 8/30/2011 | 10563 Hall, Terry E. | Partner | 2 | $ | 740.00 | Continue to respond to issues related to final order |
| B004 | 13781822 | 8/31/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ | 84.00 | Update master status spreadsheets and calendar following review of recently filed pleadings (.2); e-mail messages with K. Goss regarding resetting of certain motions (.1); revise agenda (.1) |
| B004 | 13781898 | 8/31/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13782711 | 8/31/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Superior] Upload order following e-mail message from H. Mappes (.1); update master status spreadsheet (.1) |
| B004 | 13786565 | 8/31/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Review e-mails and conference with T. Hall regarding Trustee report and telephonic hearing |
| B004 | 13785857 | 8/31/2011 | 15996 DeNeal, Dustin R. | Associate | 4.2 | $ | 1,029.00 | Redact 2008 and 2009 tax returns for document production |
| B005 | 13482620 | 5/2/2011 | 15996 DeNeal, Dustin R. | Associate | 2.1 | $ | 514.50 | Discuss and prepare proof of claim to be filed on behalf of bond claimants |
| B005 | 13486334 | 5/3/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Review filed purchase money claims for validity/effect on motion to transfer funds from escrow |
| B005 | 13505374 | 5/10/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 | $ | 171.50 | Respond to creditor inquiries regarding filed claims, status of case and likelihood of recovery |
| B005 | 13526249 | 5/18/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Review filed purchase money claims |
| B005 | 13534264 | 5/20/2011 | 15996 DeNeal, Dustin R. | Associate | 3.3 | $ | 808.50 | Draft purchase money claims report and all exhibits thereto |
| B005 | 13572685 | 6/7/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 | $ | 98.00 | Calls with creditors regarding intent of purchase money claims report |
| B005 | 13578067 | 6/9/2011 | 15996 DeNeal, Dustin R. | Associate | 3.2 | $ | 784.00 | Review filed proofs of claim for purchase money claims and basis for such claims |
| B005 | 13580861 | 6/10/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 | $ | 171.50 | Calls from several creditors regarding purchase money claims report and likelihood of recovery |
| B005 | 13604630 | 6/20/2011 | 10771 Carr, James M. | Partner | 2.5 | $ | 1,375.00 | Review objections regarding Trustee report, research regarding constructive trust |
| B005 | 13604778 | 6/20/2011 | 15996 DeNeal, Dustin R. | Associate | 4.3 | $ | 1,053.50 | Research constructive trust argument raised in response to purchase money claims report; research ELC's actions as dealer "market agency"/"cleaning agency" |
| B005 | 13610726 | 6/22/2011 | 10771 Carr, James M. | Partner | 2.6 | $ | 1,430.00 | Review and revise reply of Trustee to objection regarding Trustee's report regarding cattle sale proceeds |
| B005 | 13610437 | 6/22/2011 | 15996 DeNeal, Dustin R. | Associate | 6 | $ | 1,470.00 | Research and draft reply to objections to purchase money agreement |
| B005 | 13614277 | 6/23/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Conferences with K. Toner and T. Hall regarding claims against Superior (possible conversion claims) |
| B005 | 13650265 | 7/8/2011 | 10563 Hall, Terry E. | Partner | 2.3 | $ | 851.00 | Work with DSI to revise and file amended exhibit A to Purchase Money Claims; review bank's changes to plan/disclosure statements and revise same |
| B005 | 13652657 | 7/11/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Meeting to discuss interpleader legal theories and pretrial statement |
| B005 | 13652661 | 7/11/2011 | 15996 DeNeal, Dustin R. | Associate | 3.8 | $ | 931.00 | Research constructive trust case law |
| B005 | 13655459 | 7/12/2011 | 15996 DeNeal, Dustin R. | Associate | 3 | $ | 735.00 | Research constructive trust case law |
| B005 | 13665444 | 7/13/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.5 | $ | 510.00 | Work on answer and cross claim and third party claim in Kansas interpleader matter |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B005 | 13665556 | 7/14/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1 | $ | 340.00 | Revise answer and counterclaim and cross-claim in Kansas interpleader matter |
| B005 | 13717066 | 7/26/2011 | 10563 Hall, Terry E. | Partner | 0.6 | $ | 222.00 | Address requests for extension of time to file claims by First Bank (Donnellon) and Gibson Trustee |
| B005 | 13695968 | 7/27/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Telephone call J. Knauer regarding allowance/disallowance of bond claims by Department of Agriculture |
| B005 | 13695257 | 7/27/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Draft summary of Northern Livestock Video Auction issues |
| B005 | 13703951 | 7/29/2011 | 10563 Hall, Terry E. | Partner | 0.5 | $ | 185.00 | Conference with D. DeNeal regarding completing claims analysis |
| B005 | 13703200 | 7/29/2011 | 15996 DeNeal, Dustin R. | Associate | 3.1 | $ | 759.50 | Begin drafting claim summary spreadsheet; review claims 1-13 |
| B005 | 13713138 | 8/2/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ | 367.50 | Review claims 14-20 and update claims analysis chart |
| B005 | 13742838 | 8/5/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 3.4 | $ | 1,156.00 | Work on outline of various parties' claims and defenses with respect to interpleaded funds; conduct research concerning such claims, including claims related to ELC being a marketing agent and order buyer |
| B005 | 13736579 | 8/11/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ | 367.50 | Analyze filed claims for overview of potential allowed claims |
| B005 | 13741702 | 8/12/2011 | 15996 DeNeal, Dustin R. | Associate | 4 | $ | 980.00 | Conduct analysis of filed claims |
| B005 | 13745732 | 8/15/2011 | 15996 DeNeal, Dustin R. | Associate | 4.4 | $ | 1,078.00 | Draft claims analysis and incorporate predicted bond claims |
| B005 | 13748801 | 8/16/2011 | 15996 DeNeal, Dustin R. | Associate | 3.9 | $ | 955.50 | Analyze claims and update claims review spreadsheet |
| B005 | 13753122 | 8/17/2011 | 15996 DeNeal, Dustin R. | Associate | 9.1 | $ | 2,229.50 | Conduct claims analysis and draft claims summary spreadsheet |
| B005 | 13765899 | 8/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.8 | $ | 612.00 | Continue work on outline of other parties' claims and legal theories with respect to interpleaded funds |
| B005 | 13765901 | 8/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1 | $ | 340.00 | Continue work on outline of other parties' claims and legal theories with respect to interpleaded funds |
| B005 | 13765904 | 8/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.2 | $ | 68.00 | Continue work on outline of other parties' claims and legal theories with respect to interpleaded funds |
| B005 | 13770850 | 8/25/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Draft spreadsheet of required claims objections and discretionary claims objections |
| B007 | 13510338 | 5/11/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.8 | $ | 168.00 | Begin drafting interim fee application |
| B007 | 13513867 | 5/12/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | Continue working on fee application (.2); consultation with P. Moffit and S. Korn regarding invoices (.1) |
| B007 | 13516705 | 5/13/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Revise draft fee application |
| B007 | 13524707 | 5/17/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.5 | $ | 315.00 | Continue working on fee application |
| B007 | 13544570 | 5/24/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1 | $ | 210.00 | Continue drafting fee application |
| B007 | 13547524 | 5/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.5 | $ | 105.00 | Revise fee application |
| B007 | 13553262 | 5/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | Revise fee application following consultation with J. Carr |
| B007 | 13550338 | 5/26/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.2 | $ | 83.00 | Confer with P. O'Malley regarding fee application formatting, detail |
| B007 | 13555993 | 5/27/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.7 | $ | 147.00 | Work on proforma (.2); consultation with K. Mitchell regarding same (.1); finalize draft fee application (.4) |
| B007 | 13560538 | 6/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.6 | $ | 336.00 | Work on exhibit to fee application (.5); draft fee application for J. Knauer following telephone call from J. Carr and e-mail messages with H. Schuyler (.7); revise, finalize, electronically file and serve fee application (.4) |
| B007 | 13558416 | 6/1/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Review and revise fee applications |
| B007 | 13566110 | 6/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1 | $ | 210.00 | Revise J. Knauer's fee application following e-mail message from H. Schuyler (.2); work on Development Specialists' fee application following e-mail messages from P. O'Malley and consultation with D. DeNeal (.8) |
| B007 | 13563874 | 6/2/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 | $ | 147.00 | Revise DSI And trustee fee apps |
| B007 | 13640447 | 7/5/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Review documents, conference with S. Herendeen regarding split of professional fees under financing order |
| B007 | 13717068 | 7/26/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Attend to request regarding budget breakdown between cash collateral and DIP related to fee applications |
| B007 | 13769727 | 8/24/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | E-mail J. Knauer et al. regarding administrative expense |
| B008 | 13482743 | 5/2/2011 | 15996 DeNeal, Dustin R. | Associate | 0.8 | $ | 196.00 | Research and draft limited objection to Greenebaum fee application |
| B008 | 13486294 | 5/3/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 | $ | 98.00 | Revise objection to Greenebaum Fee Request |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B008 | 13495867 | 5/6/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.3 $  73.50 | Revise and finalize objection to Greenebaum fee request |
| B008 | 13505341 | 5/10/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.3 $  73.50 | Review Greenebaum response and prepare for hearing |
| B008 | 13534576 | 5/20/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.4 $  166.00 | Review Baker & Daniels budget "actuals" for April; prepare emails to DSI |
| B009 | 13521573 | 5/16/2011 | 10771 | Carr, James M. | Partner | 0.7 $  385.00 | E-mails J. Knauer, E. Lynch, and R. LaTour regarding request by Fifth Third (LaTour) to turnover remainder of funds loaned to receiver |
| B009 | 13528667 | 5/18/2011 | 10771 | Carr, James M. | Partner | 0.4 $  220.00 | E-mail R. LaTour regarding remittance Fifth Third advance to receiver |
| B009 | 13576441 | 6/8/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.2 $  83.00 | Prepare email to DSI regarding Baker & Daniels "actuals" through June 4; contact P. O'Malley regarding revised professional budget |
| B009 | 13629036 | 6/17/2011 | 10563 | Hall, Terry E. | Partner | 1.2 $  444.00 | Begin review of objections to purchase money transfer and email communications regarding same |
| B009 | 13611894 | 6/20/2011 | 10563 | Hall, Terry E. | Partner | 1.1 $  407.00 | Telephone call with Randy LaTour regarding purchase money claims and other matters |
| B009 | 13608959 | 6/21/2011 | 10771 | Carr, James M. | Partner | 2.3 $  1,265.00 | Conference with D. DeNeal and T. Hall regarding objections to Trustee report regarding sold cattle and response to be filed, telephone call E. Lynch |
| B008 | 13608223 | 6/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 6.5 $  1,592.50 | Research and draft reply to purchase money claims report objections |
| B009 | 13612032 | 6/22/2011 | 10563 | Hall, Terry E. | Partner | 1.8 $  666.00 | Meeting regarding purchase money claims and other matters related to omnibus hearing |
| B009 | 13612059 | 6/22/2011 | 10563 | Hall, Terry E. | Partner | 1.4 $  518.00 | Call with R. LaTour regarding issues up for hearing; removal of state court case and related issues |
| B009 | 13622139 | 6/23/2011 | 10563 | Hall, Terry E. | Partner | 6.3 $  2,331.00 | Review and revise pleading response to objections to moving cattle sales proceeds and prepare for hearing; email communications and telephone calls with objectors |
| B009 | 13622080 | 6/24/2011 | 10563 | Hall, Terry E. | Partner | 2 $  740.00 | Attend hearing on cattle sales proceeds |
| B009 | 13622542 | 6/24/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.7 $  290.50 | Review Financing Order regarding requirements on extended budget (.2); prepare emails to DSI and Trustee regarding preparation, timeline of Budget through week of September 18, 2011, and email to J. Carr and T. Hall regarding Financing Order requirements for filing Budget (.5) |
| B009 | 13622171 | 6/27/2011 | 10563 | Hall, Terry E. | Partner | 0.8 $  296.00 | Begin draft of order on cattle sales proceeds |
| B009 | 13622558 | 6/27/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.5 $  622.50 | Review limited Budget in preparation for extension (.2); email exchange with P. O'Malley regarding content/length of extended Budget, needed data, timeline for completion (.5); telephone call with K. Toner regarding weekly Budget per Superior and Interpleader litigation through first week of October, 2011, follow up regarding review of court calendar,, hearing dates, etc. (.8) |
| B009 | 13627814 | 6/28/2011 | 10563 | Hall, Terry E. | Partner | 2.3 $  851.00 | Review and revise order on Purchase Money claims and circulate to participants and respond to questions and comments |
| B009 | 13625382 | 6/28/2011 | 10771 | Carr, James M. | Partner | 0.9 $  495.00 | Review and revise order regarding Trustee's report regarding cattle proceeds and conference with T. Hall and e-mails |
| B009 | 13628167 | 6/29/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1 $  415.00 | Work on Budget through October 8, 2011, emails to P. O'Malley regarding same |
| B009 | 13633254 | 6/30/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.8 $  332.00 | Work on Budget through October 8, 2011 |
| B009 | 13642285 | 7/1/2011 | 10563 | Hall, Terry E. | Partner | 1.9 $  703.00 | Revise and finalize order with objecting parties and upload |
| B009 | 13638008 | 7/1/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.9 $  373.50 | Continue calculations, preparation of Budget through October 8, 2011 |
| B009 | 13643858 | 7/5/2011 | 10563 | Hall, Terry E. | Partner | 1.4 $  518.00 | Review Transfer Funds detail; telephone call with E. Lynch regarding format, information provided and other matters related to Purchase Money Claims |
| B009 | 13645093 | 7/5/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 4.4 $  1,826.00 | Conferences with T. Hall, D. DeNeal, H. Mappes regarding Budget; recalculating weekly projections, review hearing schedule regarding timing of omitions hearing dates |
| B009 | 13643391 | 7/6/2011 | 10563 | Hall, Terry E. | Partner | 1.2 $  444.00 | Attend to review and distribution of $1.6 million detail on transfer funds |
| B009 | 13645125 | 7/6/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.8 $  332.00 | Conference with S. Eikenberry regarding Budget data, follow-up with D. DeNeal regarding same, further revised entries; prepared e-mail to J. A. Knauer regarding Trustee data; timeline for Budget |
| B009 | 13643399 | 7/6/2011 | 10771 | Carr, James M. | Partner | 0.3 $  165.00 | Emails regarding meeting with Bosco, budget |

| B009 | 13643414 | 7/6/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | Emails W. Ponader regarding budget preparation |
|---|---|---|---|---|---|---|---|---|
| B009 | 13651741 | 7/7/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.4 | $ | 1,411.00 | Further work on Budget follow up through October 8, 2011, internal conferences, review of court docket, hearings |
| B009 | 13651777 | 7/8/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.8 | $ | 332.00 | Continue evaluating comments to draft Budget; made revisions to draft Budget, prepared email to Baker & Daniels and James Knauer submitting same for review |
| B009 | 13656170 | 7/11/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Call with R. LaTour regarding bank meeting and other issues |
| B009 | 13656175 | 7/11/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Call with Trustee regarding bank meeting |
| B009 | 13656390 | 7/11/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.7 | $ | 290.50 | Follow up regarding questions on Budget, refine Baker & Daniels Budget calculations |
| B009 | 13656160 | 7/11/2011 | 10771 Carr, James M. | Partner | 1.2 | $ | 660.00 | Review materials and preparation for meeting with Fifth Third |
| B009 | 13656179 | 7/12/2011 | 10771 Carr, James M. | Partner | 6.2 | $ | 3,410.00 | Meeting with J. Bosco and R. LaTour, J. Knauer, DSI regarding status and strategy regarding various matters and financing arrangement |
| B009 | 13665567 | 7/13/2011 | 10563 Hall, Terry E. | Partner | 0.2 | $ | 74.00 | Telephone call with J. Rogers regarding concern about July 11 objection deadline |
| B009 | 13665568 | 7/13/2011 | 10563 Hall, Terry E. | Partner | 0.1 | $ | 37.00 | Respond to D. Donnellon questions regarding order on purchase money claims |
| B009 | 13717936 | 7/13/2011 | 10563 Hall, Terry E. | Partner | 0.2 | $ | 74.00 | Respond to extending cash use budget questions |
| B009 | 13677810 | 7/19/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Telephone call with D. Donnellon and DSI regarding questions on transactions related to transfer of remaining funds |
| B009 | 13690722 | 7/25/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.4 | $ | 166.00 | Follow up with E. Lynch/DSI on extended Budget delivered to Bank, issues or questions interposed by Bank |
| B009 | 13687480 | 7/25/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mails regarding budget of expenses |
| B009 | 13696444 | 7/27/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Follow-up on current cash use/DIP loan related to accrued fees |
| B009 | 13695986 | 7/27/2011 | 10771 Carr, James M. | Partner | 0.2 | $ | 110.00 | Conference with T. Hall regarding "may do/must do" breakdown regarding fees |
| B009 | 13705853 | 7/28/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Telephone call with D. Donnellon, John Carr, D. Caruso regarding extension of bar date and potential agreement related to purchase money claims report |
| B009 | 13703886 | 7/29/2011 | 10563 Hall, Terry E. | Partner | 0.7 | $ | 259.00 | Follow-up with D. Donnellon and with D. Caruso regarding request for further extension of time to file claims and get Knauer approval |
| B009 | 13701690 | 7/29/2011 | 10771 Carr, James M. | Partner | 1.4 | $ | 770.00 | Review documents, telephone call LaTour regarding plan concept Okie Farms |
| B009 | 13701694 | 7/29/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mail to LaTour regarding Okie |
| B009 | 13715303 | 8/1/2011 | 10563 Hall, Terry E. | Partner | 2.1 | $ | 777.00 | Revise agreed entry regarding claim filing extension and supplemental objection on purchase money claims; telephone calls with opposing counsel and further revisions |
| B009 | 13715420 | 8/2/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Telephone call with J. Knauer on status and telephone call with K. Toner regarding different aspects of ELC businesses |
| B009 | 13714644 | 8/2/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mail R. LaTour et al. regarding meeting |
| B009 | 13717109 | 8/3/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Follow-up with W. Ponader regarding cash use continuance |
| B009 | 13740682 | 8/12/2011 | 10771 Carr, James M. | Partner | 5.3 | $ | 2,915.00 | Preparation for and meeting with R. LaTour, T. Hall et al. regarding chapter 11 plan; Okie settlement and other matters |
| B009 | 13747416 | 8/15/2011 | 10563 Hall, Terry E. | Partner | 1.8 | $ | 666.00 | Telephone call with W. Ponader regarding omnibus response to objections and review current objections |
| B009 | 13750854 | 8/16/2011 | 10563 Hall, Terry E. | Partner | 1.8 | $ | 666.00 | Review draft omnibus response to supplemental objections |
| B009 | 13750856 | 8/16/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Telephone call with counsel for Bluegrass et al and DSI regarding information requests |
| B009 | 13750860 | 8/16/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Review First Bank's Third Supplemental Objection and begin draft of response |
| B009 | 13764513 | 8/17/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Continue draft of response to First Bank Third Supplemental Objection |
| B009 | 13762567 | 8/18/2011 | 10563 Hall, Terry E. | Partner | 3.4 | $ | 1,258.00 | Continue to revise response to late objections filed by First Bank and Florida Objectors |
| B009 | 13762573 | 8/18/2011 | 10563 Hall, Terry E. | Partner | 1.3 | $ | 481.00 | Review and revise response to other supplemental objections |
| B009 | 13762574 | 8/18/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Participate in telephone call update on recovery and strategy |
| B009 | 13762547 | 8/22/2011 | 10563 Hall, Terry E. | Partner | 2 | $ | 740.00 | Draft order on Purchase Money Claims Report; review claims filed as to resolution of objections |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B009 | 13771162 | 8/23/2011 | 10563 Hall, Terry E. | Partner | 1.5 | $ 555.00 | Review and revise Purchase Money Claims Report Order |
| B009 | 13771170 | 8/23/2011 | 10563 Hall, Terry E. | Partner | 1 | $ 370.00 | Complete draft of order and email to court; attend to questions from objectors |
| B009 | 13769829 | 8/24/2011 | 15996 DeNeal, Dustin R. | Associate | 0.8 | $ 196.00 | Draft adversary complaint against SOLM |
| B009 | 13778251 | 8/26/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ 333.00 | Attend to comments on Final Order on Purchase Money Claims Report |
| B009 | 13782353 | 8/29/2011 | 10563 Hall, Terry E. | Partner | 1.7 | $ 629.00 | Continue to try and reason with D. Donnellon and J. Rogers on the Final Order dealing with funds their clients do not claim; telephone call to R. LaTour regarding same |
| B010 | 13561539 | 5/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Review and respond to Christie Moore regarding pretrial statement |
| B010 | 13484567 | 5/2/2011 | 10847 Stanley, Robert K. | Partner | 0.1 | $ 58.50 | E-mail from J. Lovell regarding Nichols |
| B010 | 13484572 | 5/2/2011 | 10847 Stanley, Robert K. | Partner | 0.1 | $ 58.50 | Telephone call with J. Lovell regarding Nichols |
| B010 | 13561718 | 5/2/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Email to R. Stanley and H. Mappes regarding proposed affidavit |
| B010 | 13561721 | 5/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Study new "air cattle" document recovered from ELC office and respond to E. Lynch |
| B010 | 13561728 | 5/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Update regarding Gary Seals production of bank records |
| B010 | 13561735 | 5/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Update regarding J&F interpleader |
| B010 | 13561746 | 5/2/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to S. Herendeen regarding Friona counsel of record |
| B010 | 13561751 | 5/2/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Study DSI's activity reports regarding Your Community Bank transactions and expanded air cattle analysis regarding Agribeef, et al. |
| B010 | 13484917 | 5/2/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 2 | $ 710.00 | Draft settlement agreement and 9019 motion regarding C&M Cattle |
| B010 | 13483963 | 5/2/2011 | 16928 Hanlon, James P. | Partner | 0.5 | $ 220.00 | Review and analysis of forfeiture complaint and affidavit |
| B010 | 13484035 | 5/2/2011 | 16928 Hanlon, James P. | Partner | 0.4 | $ 176.00 | Review and analysis of complaint against Downs; develop strategy regarding investigation of claims |
| B010 | 13487011 | 5/3/2011 | 10847 Stanley, Robert K. | Partner | 0.3 | $ 175.50 | Study e-mail from C. Latham with affidavit of Allen Dietrich |
| B010 | 13487106 | 5/3/2011 | 10847 Stanley, Robert K. | Partner | 0.4 | $ 234.00 | E-mail to J. Knauer et al regarding Allen Dietrich affidavit |
| B010 | 13487126 | 5/3/2011 | 10847 Stanley, Robert K. | Partner | 0.1 | $ 58.50 | E-mail to J. Massouh and J. Huffaker regarding Allen Dietrich affidavit |
| B010 | 13487134 | 5/3/2011 | 10847 Stanley, Robert K. | Partner | 1 | $ 585.00 | Telephone conference with J. Massouh and K. Toner regarding Friona interpleader generally and Allen Dietrich claim in particular |
| B010 | 13560907 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Read and respond to update from R. Stanley regarding Dietrich affidavit |
| B010 | 13560910 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Emails to E. Lynch regarding trucking records |
| B010 | 13560918 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Email and phone call to E. Lynch regarding Gary Seals and field checks |
| B010 | 13560924 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Telephone conference with E. Lynch regarding Edens request for funds |
| B010 | 13560927 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Review memo from J.P. Hanlon and respond regarding strategy |
| B010 | 13560937 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Study letter from J. Massouh |
| B010 | 13560953 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with A. Stosberg regarding Willie Downs documents and interview |
| B010 | 13487614 | 5/3/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ 71.00 | Conference with S. Herendeen regarding filing Atkinson Complaint |
| B010 | 13486600 | 5/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ 76.50 | Attention to emails from A. Stosberg and M. Sandlin; email exchange with K. Toner and J. Hanlon regarding Downs litigation |
| B010 | 13487499 | 5/3/2011 | 16928 Hanlon, James P. | Partner | 1.4 | $ 616.00 | Review and analysis of docket and 341 hearing transcripts; develop investigative strategy; prepare for meeting with Downs' counsel |
| B010 | 13487508 | 5/3/2011 | 16928 Hanlon, James P. | Partner | 1.3 | $ 572.00 | Review and analysis of issues regarding forfeiture; develop strategy regarding same |
| B010 | 13503157 | 5/4/2011 | 10837 Richardson, Rebecca A. | Partner | 0.6 | $ 285.00 | Confer with R. Stanley regarding check kite issues |
| B010 | 13491355 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.2 | $ 117.00 | Read and reply to e-mail from J. Carr regarding demand letter from attorney Scott Newborn on behalf of litigants in Wisconsin interpleader action |
| B010 | 13491358 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.2 | $ 117.00 | Read and reply to e-mail from J. Lovell regarding preliminary pretrial continuance in Cactus' adversary proceeding against Nichols |
| B010 | 13491361 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.5 | $ 292.50 | Telephone call with R. LaTour regarding Superior adversary and related topics |
| B010 | 13491406 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.4 | $ 234.00 | Study correspondence from J. Lovell regarding Cactus interpleader and reclamation claims honored |
| B010 | 13491409 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.1 | $ 58.50 | E-mail to J. Knauer et al regarding Cactus |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B010 | 13491413 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.1 | $ | 58.50 | E-mail to R. LaTour et al regarding Superior adversary proceeding |
| B010 | 13559564 | 5/4/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Schedule Willie Downs interview and study DOJ seizure records |
| B010 | 13559573 | 5/4/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Examine new breanch records from E. Lynch |
| B010 | 13559583 | 5/4/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Review new Cactus records from Stanley regarding reclamation claims |
| B010 | 13559599 | 5/4/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Work on joint pretrial statement and conference with R. Stanley regarding same |
| B010 | 13490872 | 5/4/2011 | 16928 Hanlon, James P. | Partner | 2.7 | $ | 1,188.00 | Analysis of forfeiture complaint and applicable laws; draft memo regarding same; analysis of contesting forfeiture complaint |
| B010 | 13559327 | 5/5/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Conference with R. Stanley regarding Cactus/Nichols |
| B010 | 13559334 | 5/5/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Conference with R. Stanley regarding Superior adversary strategies |
| B010 | 13559342 | 5/5/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Read memos from E. Lynch regarding Cactus reconciliation |
| B010 | 13559348 | 5/5/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Respond to emails regarding Texas Beef |
| B010 | 13559353 | 5/5/2011 | 12011 Toner, Kevin M. | Partner | 1.4 | $ | 616.00 | Dictate notes from Gary Seals interview |
| B010 | 13494533 | 5/5/2011 | 16928 Hanlon, James P. | Partner | 0.9 | $ | 396.00 | Develop strategy regarding responding to forfeiture complaint |
| B010 | 13558979 | 5/6/2011 | 12011 Toner, Kevin M. | Partner | 1 | $ | 440.00 | Participate in conference call with J. Knauer and E. Lynch regarding Edens/Texas Beef |
| B010 | 13500779 | 5/6/2011 | 16928 Hanlon, James P. | Partner | 1.4 | $ | 616.00 | Analysis of forfeiture issues; develop strategy regarding forfeiture complaint |
| B010 | 13558452 | 5/8/2011 | 12011 Toner, Kevin M. | Partner | 2.1 | $ | 924.00 | Draft memo summarizing Gary Seals interview and circulate to Trustee team |
| B010 | 13502824 | 5/9/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Conference with B. Stanley regarding attendance at pretrial |
| B010 | 13558459 | 5/9/2011 | 12011 Toner, Kevin M. | Partner | 3.9 | $ | 1,716.00 | Study complaint, exhibits, invoices and bills of sale regarding Willie Downs and prepare for interview |
| B010 | 13562257 | 5/9/2011 | 12011 Toner, Kevin M. | Partner | 1.6 | $ | 704.00 | Organize notebooks, timelines, notes and players lists and prepare for upcoming meeting |
| B010 | 13501683 | 5/9/2011 | 16611 Mappes, Harmony A. | Associate | 1.4 | $ | 357.00 | Review compilation of notes from G. Seals interview; prepare materials for W. Downs interview; conference and email exchanges wtih K. Toner regarding same |
| B010 | 13502666 | 5/9/2011 | 16928 Hanlon, James P. | Partner | 0.5 | $ | 220.00 | Analysis of forfeiture issues |
| B010 | 13506394 | 5/10/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Conference with R. Stanley, T. Hall regarding status and strategy regarding litigation U.S. Attorney |
| B010 | 13506326 | 5/10/2011 | 10847 Stanley, Robert K. | Partner | 0.2 | $ | 117.00 | Prepare for omnibus hearing, including adversary proceeding pretrial conferences |
| B010 | 13558491 | 5/10/2011 | 12011 Toner, Kevin M. | Partner | 6 | $ | 2,640.00 | Travel to and from Louisville and interview Willie Downs with his counsel |
| B010 | 13558495 | 5/10/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Read update on out of state interpleader transfers and agenda for omnibus hearing |
| B010 | 13558500 | 5/10/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Email to J. Knauer regarding Seals' $68,000 payroll wire |
| B010 | 13505504 | 5/10/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ | 76.50 | Conference with R. Stanley, J. Carr, T. Hall and D. DeNeal discussing litigation/investigation strategy |
| B010 | 13505707 | 5/10/2011 | 16611 Mappes, Harmony A. | Associate | 2.5 | $ | 637.50 | Begin organizing electronic discovery databases and send interpleader productions to J. Johns for processing; organize and locate transcripts of depositions and hearings; email exchange with K. Toner, D. DeNeal, and R. Stanley regarding same |
| B010 | 13505713 | 5/10/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ | 51.00 | Follow-up preparation of documents for K. Toner for W. Downs interview |
| B010 | 13507191 | 5/10/2011 | 16928 Hanlon, James P. | Partner | 0.2 | $ | 88.00 | Review and analysis of forfeiture issues |
| B010 | 13507194 | 5/10/2011 | 16928 Hanlon, James P. | Partner | 7 | $ | 3,080.00 | Prepare for and conduct interview of W. Downs; travel to and from Louisville, KY for Downs interview |
| B010 | 13509584 | 5/11/2011 | 10847 Stanley, Robert K. | Partner | 2 | $ | 1,170.00 | Prepare for and attend omnibus hearing, including pretrial conferences in adversary proceedings |
| B010 | 13509654 | 5/11/2011 | 10847 Stanley, Robert K. | Partner | 1 | $ | 585.00 | Meeting with J. Knauer, E. Lynch et al regarding Downs & Seals et al |
| B010 | 13558537 | 5/11/2011 | 12011 Toner, Kevin M. | Partner | 1 | $ | 440.00 | Meet with E. Lynch and J. Knauer regarding Seals and Downs cases and action items |
| B010 | 13558687 | 5/11/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Respond to paralegals regarding Binder database of transcripts |
| B010 | 13558693 | 5/11/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Review emails and respond to J. Massough regarding pretrial conference schedule |
| B010 | 13558704 | 5/11/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Letter to A. Stosberg regarding Willie Downs transactions and needed records |
| B010 | 13558711 | 5/11/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Forward Downs records to E. Lynch and confer with her regarding other undisclosed bank accounts |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Email exchanges with J. Ferber regarding hearing and deposition transcripts; emails with J. Johns regarding document databases; telephone conference with W. Ponader regarding |
| B010 | 13508744 | 5/11/2011 | 16611 Mappes, Harmony A. | Associate | 0.7 | $ 178.50 | Hoover Hull access to document productions |
| B010 | 13509258 | 5/11/2011 | 16928 Hanlon, James P. | Partner | 0.3 | $ 132.00 | Continue analysis of forfeiture issues |
| B010 | 13514240 | 5/12/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.2 | $ 68.00 | Review e-mails related to status of Friona suit |
| B010 | 13513288 | 5/12/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review Superior Pre Trial hearing minute entry |
| B010 | 13512129 | 5/12/2011 | 10847 Stanley, Robert K. | Partner | 0.5 | $ 292.50 | Telephonic hearing in Cactus v. Nichols adversary |
| B010 | 13512141 | 5/12/2011 | 10847 Stanley, Robert K. | Partner | 0.3 | $ 175.50 | E-mail to J. Knauer, J. Carr et al regarding telephonic hearing in Cactus v. Nichols adversary |
| B010 | 13557648 | 5/12/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ 352.00 | Conference call with A. Stosberg and Willie Downs |
| B010 | 13557652 | 5/12/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Letter to A. Stosberg regarding Downs checks listed in 90-day report |
| B010 | 13557660 | 5/12/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read and respond to R. Stanley update regarding stay of Cactus litigation in Oklahoma |
| B010 | 13557665 | 5/12/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Memo regarding needed research on third-party check endorsements |
| B010 | 13557668 | 5/12/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to R. Stanley regarding Nichols matter |
| B010 | 13516601 | 5/12/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ 51.00 | attention to emails from K. Toner re W. Downs bank accounts and potential preference claims |
| B010 | 13516608 | 5/12/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ 76.50 | Email team regarding document production databases; draft email for W. Ponader to send to J. Knauer regarding Hoover Hull document access; |
| B010 | 13555686 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with Christie Moore regarding Superior documents and pleadings |
| B010 | 13555689 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Meet with H. Mappes regarding strategy for Superior pleadings |
| B010 | 13555692 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Work on Downs document requests and strategize with H. Mappes |
| B010 | 13555696 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Emails regarding deadline to object to Prys motion |
| B010 | 13555698 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Edit order and respond to J. Massouh |
| B010 | 13555699 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Telephone conference with T. Dowden regarding Casemap |
| B010 | 13555702 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Correspond with C. Latham regarding Dietrich affidavit and requests and memo to R. Stanley regarding same |
| B010 | 13555705 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Telephone conference with A. Stosberg regarding references to "air cattle" |
| B010 | 13555711 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Study Downs CTB checking account statements and circulate to E. Lynch |
| B010 | 13555718 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Correspond with A. Stosberg regarding Downs Livestock invoices and fraud allegations |
| B010 | 13555722 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Memo to J. Carr and J. Knauer regarding summary of Willie Downs branch |
| B010 | 13555724 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Communicate with E. Lynch regarding Gary Seals |
| B010 | 13516533 | 5/13/2011 | 16611 Mappes, Harmony A. | Associate | 3 | $ 765.00 | Conference with K. Toner regarding W. Downs interview; begin researching preference conduits |
| B010 | 13516553 | 5/13/2011 | 16611 Mappes, Harmony A. | Associate | 1.8 | $ 459.00 | Conference with K. Toner regarding Superior adversary; begin reviewing and analyzing complaint to draft answer |
| B010 | 13554575 | 5/14/2011 | 12011 Toner, Kevin M. | Partner | 1.3 | $ 572.00 | Respond to E. Lynch and analyze Willie Downs' banking records regarding possible preference or fraudulent transfer claims and Eastern CFO's forged signatures |
| B010 | 13554580 | 5/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Communicate with A. Stosberg regarding missing Downs Livestock records |
| B010 | 13554518 | 5/15/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Communications with E. Lynch regarding check kiting evidence regarding Downs' relatives |
| B010 | 13522153 | 5/16/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Conference with J. Carr regarding organization and development of case strategy |
| B010 | 13555061 | 5/16/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Study Dietrich affidavit and correspondence |
| B010 | 13555073 | 5/16/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Emails to E. Lynch regarding Downs bank records |
| B010 | 13555084 | 5/16/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Correspond with A. Stosberg regarding Downs Town & Country Bank statements and initial review of records |
| B010 | 13555095 | 5/16/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read update from E. Lynch regarding Cattleman's and form engagement letter for feedyard |

| B010 | 13522512 5/16/2011 | 16928 Hanlon, James P. | Partner | 0.3 $ | 132.00 | Review correspondence and e-mails regarding Seals and Downs |
|------|------|------|------|------|------|------|
| B010 | 13555103 5/17/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Edit draft order and respond to J. Massouh regarding pretrial schedule |
| B010 | 13555108 5/17/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 | Respond to J. Carr regarding strategy meeting |
| B010 | 13555114 5/17/2011 | 12011 Toner, Kevin M. | Partner | 0.8 $ | 352.00 | Telephone conference with A. Stosberg regarding Willie Downs' checking records and review new materials from Downs |
| B010 | 13555123 5/17/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Email to E. Lynch regarding Downs' banking records |
| B010 | 13555132 5/17/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Review draft investigation memo from J.P. Hanlon |
| B010 | 13524359 5/17/2011 | 16928 Hanlon, James P. | Partner | 0.3 $ | 132.00 | Review and revise memo regarding forfeiture issues |
| B010 | 13528671 5/18/2011 | 10771 Carr, James M. | Partner | 0.5 $ | 275.00 | Review materials regarding litigation strategy |
| B010 | 13555147 5/18/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Edit proposed pretrial entry and respond to emails from Massouh regarding Friona interpleader |
| B010 | 13528711 5/18/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.1 $ | 35.50 | Review Appearance |
| B010 | 13554140 5/19/2011 | 12011 Toner, Kevin M. | Partner | 0.6 $ | 264.00 | Dictate notes from Willie Downs interviews |
| B010 | 13554146 5/19/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Respond to J. Massou regarding lot files |
| B010 | 13554154 5/19/2011 | 12011 Toner, Kevin M. | Partner | 1.2 $ | 528.00 | Review materials from Superior's counsel and memo to R. Stanley and H. Mappes regarding same |
| B010 | 13530109 5/19/2011 | 16611 Mappes, Harmony A. | Associate | 0.7 $ | 178.50 | Continue analyzing Superior adversary complaint |
| B010 | 13530110 5/19/2011 | 16611 Mappes, Harmony A. | Associate | 2.2 $ | 561.00 | Begin drafting memo regarding preference/fraudulent transfer conduits |
| B010 | 13552819 5/20/2011 | 12011 Toner, Kevin M. | Partner | 1.4 $ | 616.00 | Prepare for and meet with J. Carr and Eastern litigation team regarding strategy |
| B010 | 13552823 5/20/2011 | 12011 Toner, Kevin M. | Partner | 1.3 $ | 572.00 | Enter Downs and Seals notes and documents into Casemap |
| B010 | 13552842 5/20/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Study newly produced documents and prepare notes regarding cattle inventory records regarding First Bank |
| B010 | 13533002 5/20/2011 | 16611 Mappes, Harmony A. | Associate | 2.2 $ | 561.00 | Strategy meeting with J. Carr, W. Ponader, T. Hall, K. Toner, D. DeNeal; follow-up telephone conferences with K. Toner and D. DeNeal |
| B010 | 13533006 5/20/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 $ | 102.00 | |
| B010 | 13534098 5/20/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 $ | 51.00 | Telephone conference with K. Toner regarding issues in Superior adversary |
| B010 | 13534106 5/20/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 $ | 51.00 | Telephone conference with K. Toner regarding preference and fraudulent transfer theories in Downs adversary |
| B010 | 13552458 5/21/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Review document productions regarding Cactus |
| B010 | 13552467 5/21/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Email to S. Herendeen regarding Friona's Amended Complaint |
| B010 | 13552501 5/22/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 | Review and forward Town & Country statements to E. Lynch with comments |
| B010 | 13552507 5/22/2011 | 12011 Toner, Kevin M. | Partner | 1.4 $ | 616.00 | Work on Casemap entries regarding players in Eastern Livestock litigation |
| B010 | 13538728 5/23/2011 | 10484 Ferber, Judy L. | Legal Assistant | 0.8 $ | 180.00 | Work on development of case database |
| B010 | 13551451 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Email to J. Carr regarding Willie Downs' records |
| B010 | 13551460 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Conference with R. Stanley regarding Superior arguments and counterclaims |
| B010 | 13551471 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Conference with J.P. Hanlon regarding Downs check kiting evidence |
| B010 | 13551479 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Telephone conference with H. Mappes regarding iConect database and produced documents |
| B010 | 13551486 5/23/2011 | 12011 Toner, Kevin M. | Partner | 1.4 $ | 616.00 | Study check records from Downs and draft email to E. Lynch regarding inconsistencies |
| B010 | 13551493 5/23/2011 | 12011 Toner, Kevin M. | Partner | 1.6 $ | 704.00 | Casemap entries tracking witnesses and evidence and work on initial witness interview entries |
| B010 | 13551500 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.8 $ | 352.00 | Research potential check kiting claims and forward research to J. Carr |
| B010 | 13551508 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 | Review checking account records from attorney Sandlin on behalf of Gary Seals |
| B010 | 13551523 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Review request for computer records from attorney Donnellon |
| B010 | 13536987 5/23/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 $ | 76.50 | Review articles regarding check-kiting theories of liability for bankruptcy trustee |
| B010 | 13536994 5/23/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 $ | 51.00 | Attention to receipt of documents from M. Sandlin (G. Seals attorney) |
| B010 | 13538465 5/23/2011 | 16928 Hanlon, James P. | Partner | 2.1 $ | 924.00 | Conference with K. Toner regarding indentification of potential claims and development of strategy for pursuing same |
| B010 | 13541940 5/24/2011 | 10806 Jaffe, Jay | Partner | 1 $ | 525.00 | Participate in strategy session for organizing and prosecuting case |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13549883 | 5/24/2011 | 12011 Toner, Kevin M. | Partner | 1.5 | $ 660.00 | Meet with J. Carr, et al., regarding litigation plan |
| B010 | 13549886 | 5/24/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Meet with S. Eikenberry regarding Friona interpleader |
| B010 | 13549889 | 5/24/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read new order regarding Cactus |
| B010 | 13549893 | 5/24/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to S. Eikenberry regarding transfer of Kansas interpleader |
| B010 | 13549898 | 5/24/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Telephone conference with E. Lewis regarding Willie Downs next steps |
| B010 | 13549903 | 5/24/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Study new Agribeef materials from E. Lynch |
| B010 | 13549910 | 5/24/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read and respond to new letters regarding electronic records |
| B010 | 13549914 | 5/24/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Telephone conference with E. Lynch regarding Willie Downs and study new records regarding sales orders |
| B010 | 13549917 | 5/24/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Respond to C. Latham regarding Dietrich and draft memo to Trustee |
| B010 | 13549920 | 5/24/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Review ADM disbursement records from Lynch |
| B010 | 13549926 | 5/24/2011 | 12011 Toner, Kevin M. | Partner | 1.9 | $ 836.00 | Work on Casemap timeline and players list and records |
| B010 | 13539541 | 5/24/2011 | 16611 Mappes, Harmony A. | Associate | 1.3 | $ 331.50 | Strategy meeting with J. Carr, K. Toner, D. DeNeal, S. Herendeen, W. Pondader and E. Lewis discussing litigation and discovery strategy and development of plan |
| B010 | 13539965 | 5/24/2011 | 16611 Mappes, Harmony A. | Associate | 1.5 | $ 382.50 | Research regarding Superior claims for answer/counterclaim |
| B010 | 13540930 | 5/25/2011 | 10484 Ferber, Judy L. | Legal Assistant | 2 | $ 450.00 | Work on development of case database |
| B010 | 13549984 | 5/25/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Respond to C. Latham regarding Dietrich and communicate with R. LaTour regarding same |
| B010 | 13549995 | 5/25/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Forward produced documents to Johns and Mappes |
| B010 | 13549997 | 5/25/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Telephone conference with E. Lynch and review Agribeef loan records |
| B010 | 13550000 | 5/25/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Communicate with E. Lynch regarding Cattleman's records and study forwarded documents |
| B010 | 13550003 | 5/25/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Communicate with DeNeal and Mappes regarding Agribeef |
| B010 | 13550015 | 5/25/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with J. Massough regarding Dietrich cattle |
| B010 | 13550018 | 5/25/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Study records from E. Lynch regarding Willie Downs wire transfers |
| B010 | 13550024 | 5/25/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Study RoyalBeef documents and memo from D. DeNeal |
| B010 | 13550034 | 5/25/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Study memos from R. LaTour to J. Carr and left message for LaTour |
| B010 | 13550039 | 5/25/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Email to R. Stanley regarding status of Fifth Third's claims |
| B010 | 13550042 | 5/25/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Communicate with E. Lynch regarding "markups" indicated on ELC records |
| B010 | 13550063 | 5/25/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Examine bills of sale for Downs Livestock and ELC from E. Lynch |
| B010 | 13568263 | 5/26/2011 | 10771 Carr, James M. | Partner | 0.9 | $ 495.00 | Review documents regarding litigation strategy |
| B010 | 13549654 | 5/26/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Study Donnellon's proposed edits to agreed entry on First Bank motion for abandonment |
| B010 | 13549663 | 5/26/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to H. Mappes regarding Superior document production and iConect database |
| B010 | 13549666 | 5/26/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with A. Stosberg regarding additional ELC documents from W. Downs |
| B010 | 13549672 | 5/26/2011 | 12011 Toner, Kevin M. | Partner | 0.9 | $ 396.00 | Research law review articles and livestock auction kiting case law and forward to J. Carr and left message for R. LaTour |
| B010 | 13562276 | 5/26/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Fax response to attorney David LeBas |
| B010 | 13546183 | 5/26/2011 | 12170 Castor, Amanda K. | Legal Assistant | 0.1 | $ 20.00 | Conference with S. O'Neill regarding title search needed |
| B010 | 13549788 | 5/27/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Dictate notes from Willie Downs interview and study revised calendar |
| B010 | 13549792 | 5/27/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to J. Johns regarding produced documents database |
| B010 | 13549808 | 5/27/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Attention to new amended complaint and other filings from Friona |
| B010 | 13549811 | 5/27/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Respond to Clint Latham and leave message for R. LaTour regarding Dietrich request |
| B010 | 13548926 | 5/27/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ 51.00 | Email with K. Toner regarding limitations of G. Seals confidentiality agreement |
| B010 | 13557275 | 5/30/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.1 | $ 35.50 | Review calendar regarding Atkinson deadlines |
| B010 | 13557178 | 5/31/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Conference with W. Ponader regarding drafting consideration; quick review Iqbal/Twombly compliant preference complaints |

| B010 | 13558813 | 5/31/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Review new handwritten evidence supporting Willie Downs' knowledge of check kiting |
| B010 | 13558823 | 5/31/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Correspond with H. Mappes regarding Cactus document production |
| B010 | 13558829 | 5/31/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 | Attention to Allen Dietrich requests |
| B010 | 13558832 | 5/31/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 | Left message for Randy LaTour |
| B010 | 13558834 | 5/31/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Update CaseMap entries regarding recent developments and document productions |
| B010 | 13553314 | 5/31/2011 | 16611 Mappes, Harmony A. | Associate | 0.1 $ | 25.50 | Telephone conference and email with W. Ponader regarding draft background section of complaint |
| B010 | 13557982 | 6/1/2011 | 10484 Ferber, Judy L. | Legal Assistant | 3.6 $ | 810.00 | Work on development of case database |
| B010 | 13560968 | 6/1/2011 | 10806 Jaffe, Jay | Partner | 0.3 $ | 157.50 | Conference with K. Toner regarding strategy for response to Superior complaint |
| B010 | 13636372 | 6/1/2011 | 12011 Toner, Kevin M. | Partner | 0.7 $ | 308.00 | Prepare and analyze notes on check kite players and other notes on Gibson entities for CaseMap |
| B010 | 13636377 | 6/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Forward doucment images and instructions to H. Mappes |
| B010 | 13636379 | 6/1/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Read email from R. Stanley and study Donnellon letter |
| B010 | 13561562 | 6/1/2011 | 16928 Hanlon, James P. | Partner | 0.2 $ | 88.00 | Review and analysis of draft motion to extend time to file claim and correspondence regarding same |
| B010 | 13636550 | 6/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Telephone conference with R. LaTour re Dietrich request and anticipated discovery in interpleaders |
| B010 | 13636567 | 6/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Edit appearance in Downs AP and respond to Mappes re Sandlin's latest request |
| B010 | 13636574 | 6/2/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Office conferences regarding answer and counterclaim |
| B010 | 13636579 | 6/2/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Draft counterclaim stipulation and forward to Christie Moore |
| B010 | 13636587 | 6/2/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 | Read new order re interpleaded funds |
| B010 | 13636591 | 6/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Correspond with C. Moore re Superior's position on interpleader cases |
| B010 | 13564785 | 6/2/2011 | 12170 Castor, Amanda K. | Legal Assistant | 0.2 $ | 40.00 | Research title company and order title search |
| B010 | 13564770 | 6/2/2011 | 16611 Mappes, Harmony A. | Associate | 2.5 $ | 637.50 | Conference with R. Stanley and K. Toner regarding answer and counterclaims; begin reviewing additonal background info from K. Toner |
| B010 | 13636715 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Conference call with R. LaTour, et al. and forward research to K. Britt |
| B010 | 13636722 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Conference call with R. LaTour, et al. and forward research to K. Britt |
| B010 | 13636726 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Study amended complaint filed by Friona |
| B010 | 13636737 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Conferences with E. Lynch re evidence of transfers of endorsed third party checks |
| B010 | 13636742 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 | Conferences with C. Latham and R. LaTour re Dietrich cattle and report to J. Knauer re same |
| B010 | 13636745 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Memo to Trustee team re strategy recommendations |
| B010 | 13636748 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 | Read update on U.S. attorney from T. Hall |
| B010 | 13566414 | 6/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 $ | 127.50 | Telephone conference with R. LaTour, K. Britt, and K. Toner regarding potential claims on the kiting, status of Fifth Third's Ohio action, the forfeiture action, and litigation strategy in general |
| B010 | 13567466 | 6/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 $ | 102.00 | Draft summary of potential claims on the kiting, status of Fifth Third's Ohio action, the forfeiture action, and litigation strategy in general for K. Toner |
| B010 | 13567484 | 6/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 $ | 127.50 | Telephone conference with R. LaTour, K. Britt, and K. Toner regarding interpleader action, A. Dietrich judgment, and strategy |
| B010 | 13567487 | 6/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 $ | 102.00 | Draft summary of interpleader action, A. Dietrich judgment, and strategy for K. Toner |
| B010 | 13567491 | 6/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 $ | 76.50 | Conference with K. Toner regarding fraudulent transfer claims and potential recovery from subsequent transferees and strategy regarding same |
| B010 | 13567494 | 6/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 $ | 51.00 | Email with K. Toner regarding potential for additional third-party check claims |
| B010 | 13566490 | 6/5/2011 | 16611 Mappes, Harmony A. | Associate | 2.5 $ | 637.50 | Research regarding applicable UCC provisions, swap agreements, and forward contracts for purposes of answering complaint |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13575425 | 6/6/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.7 | $ 578.00 | Conduct research concerning requirements for answering and deadlines for same; review amended complaints filed in Friona matter and conduct research for deadlines to answer same |
| B010 | 13571737 | 6/6/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Review e-mail regarding conversations between K. Toner and R. LaTour regarding litigation strategy |
| B010 | 13636897 | 6/6/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Read complaint from Innovative & BMG and correspond with S. Eikenberry re answer deadlines |
| B010 | 13571237 | 6/6/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ 71.00 | (Atkinson) Communicate with counsel for Atkinson regarding extension of deadlines; conference with T. Hall regarding same |
| B010 | 13569213 | 6/6/2011 | 16611 Mappes, Harmony A. | Associate | 5 | $ 1,275.00 | Continue researching law regarding swap agreements and forward contracts; begin reviewing documents received from Superior; continue drafting answer to complaint |
| B010 | 13636933 | 6/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Conference with S. Eikenberry re Friona interpleader and answer dates on various complaints |
| B010 | 13636938 | 6/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read materials from T. Hall re Cactus interpleader correspondence and filings |
| B010 | 13636947 | 6/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | 88.00 | Office conferences with R. Stanley and H. Mappes re counterclaims and hearing notice |
| B010 | 13636951 | 6/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | 88.00 | Conference with E. Lynch re Ed Edens |
| B010 | 13575980 | 6/7/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.4 | $ 142.00 | (Atkinson) Conference with T. Hall and D. DeNeal regarding status; communicate with Atkinson counsel regarding deadlines and status |
| B010 | 13572150 | 6/7/2011 | 16611 Mappes, Harmony A. | Associate | 5.8 | $ 1,479.00 | Continue drafting answer to complaint; related research of PSA |
| B010 | 13578051 | 6/7/2011 | 18962 Kimbrough, Christopher W. | Clerk | 2.1 | $ 231.00 | Analyzed and summarized case precedent to begin legal research on forward contracts issue. |
| B010 | 13637052 | 6/8/2011 | 12011 Toner, Kevin M. | Partner | 0.9 | $ 396.00 | Meet with R. Stanley and H. Mappes re counterclaims and study Superior's pleading |
| B010 | 13637059 | 6/8/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Correspond with C. Moore re stipulation on counterclaims and Superior's vs. Trustee's position on overlaps with Interpleaders |
| B010 | 13576112 | 6/8/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.9 | $ 319.50 | (Atkinson) Draft motion to continue pretrial conference and extend deadlines related to pretrial statement; conference with S. Herendeen regarding same; communicate with Atkinson's counsel regarding same; docket new deadlines |
| B010 | 13575071 | 6/8/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ 76.50 | Draft stipulation regarding compulsory counterclaims; telephone conference with D. DeNeal regarding court's preferences regarding filing motions and stipulations |
| B010 | 13575128 | 6/8/2011 | 16611 Mappes, Harmony A. | Associate | 5 | $ 1,275.00 | Complete first draft of answer; begin drafting counter claims |
| B010 | 13576979 | 6/8/2011 | 16611 Mappes, Harmony A. | Associate | 1.1 | $ 280.50 | Conference with K. Toner and R. Stanley strategizing regarding answer and counterclaims |
| B010 | 13576985 | 6/8/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 | $ 127.50 | Conference with K. Toner and R. Stanley discussing Cattlemen's and Eastern Cattle Company transactions |
| B010 | 13637228 | 6/9/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Confer with R. LaTour re receivership case involving Seals and Downs and similar Kinslow case and potential removal |
| B010 | 13637230 | 6/9/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Edit draft stipulation and respond to H. Mappes re counterclaims |
| B010 | 13637233 | 6/9/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Letter to Christie Moore |
| B010 | 13578277 | 6/9/2011 | 16611 Mappes, Harmony A. | Associate | 4.8 | $ 1,224.00 | Email with K. Toner regarding counterclaim stipulation; revise same; continue drafting counterclaims for declaratory judgment |
| B010 | 13637280 | 6/10/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to J. Massouh re pretrial order |
| B010 | 13637420 | 6/10/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Study rules and draft memo to S. Eikenberry, J. Knauer, J. Carr re removal |
| B010 | 13637423 | 6/10/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Correspond with R. LaTour re removal |
| B010 | 13637429 | 6/10/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Study interpleader complaints |
| B010 | 13637437 | 6/10/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Telephone conference with Kent Britt |
| B010 | 13637442 | 6/10/2011 | 12011 Toner, Kevin M. | Partner | 1.4 | $ 616.00 | Study documents received from Willie Downs |
| B010 | 13581933 | 6/10/2011 | 12170 Castor, Amanda K. | Legal Assistant | 0.1 | $ 20.00 | Follow-up with title company regarding status of search; receive and review same |
| B010 | 13583355 | 6/10/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.1 | $ 35.50 | Follow-up on Abilene property title search |

| B010 | 13580285 | 6/10/2011 | 16611 Mappes, Harmony A. | Associate | 2.7 | $ | 688.50 | Continue drafting counterclaims |
|---|---|---|---|---|---|---|---|---|
| B010 | 13579862 | 6/10/2011 | 18962 Kimbrough, Christopher W. | Clerk | 5.9 | $ | 649.00 | Researched Federal Bankruptcy case law to find support for client's position that adversary does not have a forward contract exception in the Bankruptcy Code; drafting research memo on potential issues and defenses to adversarial claim. |
| B010 | 13580311 | 6/11/2011 | 16611 Mappes, Harmony A. | Associate | 7 | $ | 1,785.00 | Continue drafting counterclaims; review pretrial statement and applicable UCC provisions |
| B010 | 13580431 | 6/12/2011 | 16611 Mappes, Harmony A. | Associate | 2.3 | $ | 586.50 | Revise draft of counterclaims; review and analyze receivership order |
| B010 | 13637484 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Telephone conference with Liz Lynch re Willie Downs and Ed Edens |
| B010 | 13637490 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Conference with S. Eikenberry re interpleaders and pretrial order |
| B010 | 13637494 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 1.8 | $ | 792.00 | Draft answer and counterclaims |
| B010 | 13637499 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Left message for Jim Knauer |
| B010 | 13637501 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Telephone conference with Andrew Stosberg re Downs cover sheet |
| B010 | 13637503 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Respond to H. Mappes re Sandlin's request for a global settlement discussion |
| B010 | 13637505 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Read reply from attorney Rondeau re admission of no claims as to interpleaded funds and forward to W. Ponader |
| B010 | 13637507 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Email to C. Moore re status of stipulation |
| B010 | 13584621 | 6/13/2011 | 16611 Mappes, Harmony A. | Associate | 1.1 | $ | 280.50 | Review documentation produced by G. Seals |
| B010 | 13584627 | 6/13/2011 | 16611 Mappes, Harmony A. | Associate | 2.4 | $ | 612.00 | Continue revising counterclaim and adding additional counts; email exchange with K. Toner regarding same |
| B010 | 13589122 | 6/13/2011 | 18962 Kimbrough, Christopher W. | Clerk | 7.2 | $ | 792.00 | Drafting memo for forward contract bankruptcy issue (2.7); Researched case law to support potential defenses (1.9); Revised and edited document (1.5); researched statutory provisions to support potential defenses (1.1). |
| B010 | 13637649 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Telephone conference with A. Stosberg re joint pretrial statement |
| B010 | 13637654 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 5.1 | $ | 2,244.00 | Work on answer, affirmative defenses and counterclaims |
| B010 | 13637656 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Read letter from John Lovell re Cactus and forward to T. Hall |
| B010 | 13637661 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Finalize stipulation with Superior's counsel |
| B010 | 13637664 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Respond to W. Ponader re preference claims in Superior AP |
| B010 | 13637665 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Correspond with C. Moore re interpleader parties and Superior A.P. |
| B010 | 13637669 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Study Fifth Third's answer to Cactus complaint |
| B010 | 13637672 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Edit joint motion re pretrial conference |
| B010 | 13589495 | 6/14/2011 | 16611 Mappes, Harmony A. | Associate | 2.1 | $ | 535.50 | Telephone conference with A. Stosberg regarding answer and pretrial deadlines and extensions of same; draft joint motion to extend deadlines and continue pretrial; conference with K. Toner regarding same; research whether stay relief required for Trustee to remove Ohio state court litigation |
| B010 | 13589498 | 6/14/2011 | 16611 Mappes, Harmony A. | Associate | 5.2 | $ | 1,326.00 | Telephone conference with K. Toner strategizing regarding answer; review edits to answer; revise and add additional counterclaims |
| B010 | 13589147 | 6/14/2011 | 18962 Kimbrough, Christopher W. | Clerk | 6.5 | $ | 715.00 | Drafting memo for forward contract bankruptcy issue (2.4); Researched case law to support potential defenses (1.0); Revised and edited document (2.0); researched statutory provisions to support potential defenses (1.1). |
| B010 | 13607422 | 6/15/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.2 | $ | 68.00 | Initial review of answers filed in Texas matter |
| B010 | 13607431 | 6/15/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.9 | $ | 986.00 | Begin work on drafting answer to Friona interpleader and counterclaim/cross claim and revise same |
| B010 | 13596477 | 6/15/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Review Stipulation with Superior regarding assertion of counterclaims |
| B010 | 13637806 | 6/15/2011 | 12011 Toner, Kevin M. | Partner | 4.1 | $ | 1,804.00 | Draft and edit answer, counterclaims, and affirmative defenses |
| B010 | 13637811 | 6/15/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Read Shipman pleading |
| B010 | 13637813 | 6/15/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Review and edit proposed motion for release of Dietrich funds and correspond re same with Trustee's team and attorney Latham |
| B010 | 13637817 | 6/15/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Confer with H. Mappes re adding First Bank as counterclaim defendant and other legal issues in draft answer and counterclaims |

| B010 | 13593470 | 6/15/2011 | 12981 | O'Neill Ghuman, Shiv | Partner | 0.1 | $ | 35.50 | Communicate with S. Herendeen regarding motion to extend deadlines and reset pretrial conference |
|---|---|---|---|---|---|---|---|---|---|
| B010 | 13592784 | 6/15/2011 | 16611 | Mappes, Harmony A. | Associate | 0.6 | $ | 153.00 | Email exchange with A. Stosberg regarding joint motion to extend answer and pretrial conference; prepare order regarding same; telephone conferences and emails with S. Herendeen regarding need for two motions and review drafts of same |
| B010 | 13592790 | 6/15/2011 | 16611 | Mappes, Harmony A. | Associate | 0.1 | $ | 25.50 | Finalize counterclaim stipulation |
| B010 | 13592802 | 6/15/2011 | 16611 | Mappes, Harmony A. | Associate | 4.5 | $ | 1,147.50 | Revise draft of answer; telephone conference with K. Toner strategizing regarding affirmative defenses; research PSA definitions; telephone conference with S. Herendeen regarding summonses for counterclaims |
| B010 | 13596822 | 6/15/2011 | 18962 | Kimbrough, Christopher W. | Clerk | 8.8 | $ | 968.00 | Drafting memo for forward contract bankruptcy issue (2.4); Researched case law to support potential defenses (2.5); Revised and edited document (2.3); researched statutory provisions to support potential defenses (1.1); researched secondary sources on forward contracts issue for memo (0.5). |
| B010 | 13607611 | 6/16/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 3.1 | $ | 1,054.00 | Revise answer in Friona case; conference with K. Toner concerning deadlines; email counsel for interpleader plaintiffs in Texas interpleader matter concerning answer deadlines; review pleadings related to same |
| B010 | 13637837 | 6/16/2011 | 12011 | Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Office conferences with H. Mappes re counterclaims and overlap with interpleader claims |
| B010 | 13637842 | 6/16/2011 | 12011 | Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Telephone conference with J. Knauer re interpleader summary judgment motions and study D. DeNeal's PASA legal research memo |
| B010 | 13637844 | 6/16/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Respond to S. Eikenberry re answer and counterclaims for interpleaders |
| B010 | 13637850 | 6/16/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Read update re Cattleman's request for continuance and J. Huffaker update on additional pen of cattle |
| B010 | 13637854 | 6/16/2011 | 12011 | Toner, Kevin M. | Partner | 2.4 | $ | 1,056.00 | Edit counterclaims against Superior and circulate pleading to Trustee's team |
| B010 | 13637858 | 6/16/2011 | 12011 | Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | Additional changes to counterclaims in view of Twombly case law and circulate new draft |
| B010 | 13637860 | 6/16/2011 | 12011 | Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | Conference with H. Mappes re removal deadline for Ohio lawsuit and correspond with J. Knauer re same |
| B010 | 13597849 | 6/16/2011 | 12981 | O'Neill Ghuman, Shiv | Partner | 0.2 | $ | 71.00 | (Atkinson) Communicate with K. Britton regarding filing motions to move pretrial conference and joint pretrial settlement deadlines |
| B010 | 13618115 | 6/16/2011 | 16611 | Mappes, Harmony A. | Associate | 4.5 | $ | 1,147.50 | Continue editing answer and counterclaims re Superior; telephone conferences with K. Toner strategizing re same |
| B010 | 13597938 | 6/16/2011 | 18503 | Britton, Kayla D. | Associate | 1.1 | $ | 214.50 | Review motions to be filed in adversary proceeding to ensure it resolves the deficiency notice; phone call to court regarding same; file motions |
| B010 | 13596835 | 6/16/2011 | 18962 | Kimbrough, Christopher W. | Clerk | 1.7 | $ | 187.00 | Drafting memo for forward contract bankruptcy issue (0.5); Revised and edited document (1.2); |
| B010 | 13607787 | 6/17/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.5 | $ | 170.00 | Begin work on outlining answers and counterclaims that have been filed in the Friona matter |
| B010 | 13601402 | 6/17/2011 | 10771 | Carr, James M. | Partner | 1.2 | $ | 660.00 | Review and revise answer and counterclaim regarding Superior; conference with K. Toner |
| B010 | 13600030 | 6/17/2011 | 12011 | Toner, Kevin M. | Partner | 2.8 | $ | 1,232.00 | Draft and edit answer and counterclaim |
| B010 | 13600031 | 6/17/2011 | 12011 | Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Conference with J. Carr regarding suggestions for pleading |
| B010 | 13600032 | 6/17/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Telephone conference with John Massouh regarding pretrial conference and attorneys' conference |
| B010 | 13600033 | 6/17/2011 | 12011 | Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Respond to D. Donnellon regarding proposed meeting |
| B010 | 13600034 | 6/17/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Quick review of discovery and correspond with E. Clogston regarding discovery requests |
| B010 | 13600035 | 6/17/2011 | 12011 | Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Email to T. Hall an dD. DeNeal regarding Bluegrass objections |

| | | | | | | |
|---|---|---|---|---|---|---|
| B010 | 13617250 | 6/17/2011 | 18962 Kimbrough, Christopher W. | Clerk | 4.6 $ 506.00 | Drafting memo for forward contract bankruptcy issue (1.7); Researched case law to support potential defenses (1.9); Revised and edited document (1.0). |
| B010 | 13600447 | 6/18/2011 | 12011 Toner, Kevin M. | Partner | 3.2 $ 1,408.00 | Final edits of answer and counterclaims |
| B010 | 13600448 | 6/18/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ 44.00 | Forward pleading to Trustee for final comments and arrange for filing |
| B010 | 13617225 | 6/18/2011 | 18962 Kimbrough, Christopher W. | Clerk | 2.2 $ 242.00 | Did research on the forward contract issue (.7); drafted memo to support claim (1.5) |
| B010 | 13607842 | 6/19/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.2 $ 408.00 | Review draft answer and counterclaim in Superior answer and email K. Toner with thoughts concerning same |
| B010 | 13637876 | 6/19/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ 176.00 | Analyze allegations for transfer claims in draft pleading and communicate with Trustee and co-counsel re same |
| B010 | 13637877 | 6/19/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ 132.00 | Proof allegations regarding effect of Superior's purported termination |
| B010 | 13637880 | 6/19/2011 | 12011 Toner, Kevin M. | Partner | 2.1 $ 924.00 | More edits to pleading and correspond with Eikenberry and H. Mappes re legal issues in pleading and circulate to Trustee's team |
| B010 | 13618146 | 6/19/2011 | 16611 Mappes, Harmony A. | Associate | 1 $ 255.00 | Review final draft of Superior answer/counterclaim; emails with K. Toner regarding final revisions of same; email with S. Herendeen regarding filing of same |
| B010 | 13617262 | 6/19/2011 | 18962 Kimbrough, Christopher W. | Clerk | 4.4 $ 484.00 | Drafting memo for forward contract bankruptcy issue (2.2); Researched case law to support potential defenses (0.7); Revised and edited document (1.2); researched statutory provisions to support potential defenses (0.3). |
| B010 | 13604682 | 6/20/2011 | 10771 Carr, James M. | Partner | 0.4 $ 220.00 | E-mails regarding answer and counterclaim regarding Superior |
| B010 | 13604860 | 6/20/2011 | 10806 Jaffe, Jay | Partner | 1.6 $ 840.00 | Review and comment on Superior answer and counterclaim and multiple emails related thereto |
| B010 | 13638126 | 6/20/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ 132.00 | Finalize answer and counterclaim for filing |
| B010 | 13638128 | 6/20/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ 88.00 | Read DeNeal's summary of objections to Purchase Money Claims Report and Donnellon letter |
| B010 | 13638131 | 6/20/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ 220.00 | Read email from J. Carr re Superior's proof of claim, study POC and respond to Carr and DeNeal |
| B010 | 13617300 | 6/20/2011 | 18962 Kimbrough, Christopher W. | Clerk | 6.9 $ 759.00 | Drafted memo for forward contract bankruptcy issue (1.5); Revised and edited document (2.5); researched statutory provisions and legislative history to support potential defenses (2.9). |
| B010 | 13614108 | 6/21/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 3.4 $ 1,156.00 | Continue work on outlining various issues related to interpleader matters, reviewing various counterclaims and cross claims filed in Texas interpleader and consider overall strategy for addressing similar issues in interpleaders |
| B010 | 13608963 | 6/21/2011 | 10771 Carr, James M. | Partner | 0.4 $ 220.00 | E-mails K. Toner et al re interpleader |
| B010 | 13638149 | 6/21/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ 88.00 | Telephone conference with K. Britt et al re First Bank |
| B010 | 13638151 | 6/21/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ 88.00 | Respond to E. Lynch re Cattleman's |
| B010 | 13612784 | 6/21/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 $ 71.00 | Communicate with P. O'Malley regarding Abilene and C&M settlements |
| B010 | 13611991 | 6/22/2011 | 10563 Hall, Terry E. | Partner | 2.1 $ 777.00 | Meeting with team regarding litigation matters and follow-up on asserted claims |
| B010 | 13612797 | 6/22/2011 | 10806 Jaffe, Jay | Partner | 0.3 $ 157.50 | Review response to Superior complaint regarding completeness of answer |
| B010 | 13612799 | 6/22/2011 | 10806 Jaffe, Jay | Partner | 0.3 $ 157.50 | Review final version of Response to Superior complaint |
| B010 | 13638211 | 6/22/2011 | 12011 Toner, Kevin M. | Partner | 2 $ 880.00 | Meeting with Carr, Eikenberry, Hall and DeNeal re omnibus hearing |
| B010 | 13638218 | 6/22/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ 44.00 | Read motion for 2004 examination of Your Community Bank |
| B010 | 13638224 | 6/22/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ 88.00 | Telephone call to Vorys re removal strategy for receivership action |
| B010 | 13638239 | 6/22/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ 132.00 | Generate Casemap reports and forward Superior-related materials to J. Jaffe |
| B010 | 13638241 | 6/22/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ 132.00 | Update Casemap information |
| B010 | 13638242 | 6/22/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ 132.00 | Review UCC arguments in preparation for hearing |
| B010 | 13625409 | 6/23/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.6 $ 544.00 | Conduct more detailed review of interpleader filings and work on answer to Friona amended complaint in Texas interpleader |
| B010 | 13638249 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ 220.00 | Telephone conference with E. Lynch re Jim Byrd and Livestock Comp Program and materials found in McDonald's desk and tax checks and report on same to Trustee's team |

| B010 | 13638252 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Telephone conference with J. Carr re possible conversion claim against Superior and memo to Terry Hall re Superior data and spreadsheets |
| B010 | 13638255 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Exchange emails re meeting with US Attorneys' office |
| B010 | 13638257 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Study Fifth Third document request |
| B010 | 13638259 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Contact Clint Latham and R. LaTour re status of Dietrich funds and edit draft motion and order |
| B010 | 13638263 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Review removal papers re Wisconsin interpleader |
| B010 | 13638267 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ | 308.00 | Read DeNeal's reply on motion for authority and prepare for hearing and Trustee's agenda |
| B010 | 13625297 | 6/24/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 7.5 | $ | 2,550.00 | Travel to and attend hearing concerning Innovative interpleader and other matters and conference with Fifth Third attorney concerning removal issues |
| B010 | 13617974 | 6/24/2011 | 10771 Carr, James M. | Partner | 0.8 | $ | 440.00 | Conference with J. Jaffe and K. Toner regarding Superior litigation |
| B010 | 13617981 | 6/24/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mails K. Toner, J. Jaffe, T. Hall regarding Superior litigation |
| B010 | 13618709 | 6/24/2011 | 10806 Jaffe, Jay | Partner | 0.7 | $ | 367.50 | Extended conference with J. Carr regarding Superior litigation strategy, next steps |
| B010 | 13618714 | 6/24/2011 | 10806 Jaffe, Jay | Partner | 0.6 | $ | 315.00 | Follow up with K. Toner et al regarding development of background information, report on status conference |
| B010 | 13638313 | 6/24/2011 | 12011 Toner, Kevin M. | Partner | 6 | $ | 2,640.00 | Travel to New Albany, review newly filed brief, and participate in Omnibus hearing and report to Jim Carr re same |
| B010 | 13638343 | 6/24/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Meet with counsel and discuss strategy for U.S. Attorney office meeting and agree that Terry Hall will represent Trustee |
| B010 | 13638346 | 6/24/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Meet with E. Lynch re records collection and hearing outcomes |
| B010 | 13638348 | 6/24/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Email to Clint Latham and finalize motion and order for filing |
| B010 | 13638352 | 6/24/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Respond to J. Carr re strategy meeting |
| B010 | 13638476 | 6/24/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | Strategy call with J. Jaffe re Superior's legal theories and other upcoming strategic decisions regarding overlapping adversary proceedings |
| B010 | 13624842 | 6/27/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.6 | $ | 884.00 | Finish draft of answer and counterclaim and cross-claim to Friona amended complaint; revise same |
| B010 | 13624937 | 6/27/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 | $ | 102.00 | Review pleadings filed in Texas interpleader |
| B010 | 13638540 | 6/27/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Telephone conference with W. Ponader re litigation budget |
| B010 | 13638545 | 6/27/2011 | 12011 Toner, Kevin M. | Partner | 1.3 | $ | 572.00 | Edit draft answer and counterclaims in Friona Texas Interpleader |
| B010 | 13638549 | 6/27/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Respond to D. Donnellon re motion for authority re Dietrich |
| B010 | 13638578 | 6/27/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Confer with R. Stanley and S. Eikenberry re any remaining possibility of removal of receivership case |
| B010 | 13623085 | 6/27/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ | 71.00 | Calendar new deadlines; communicate with P. O'Malley regarding status |
| B010 | 13620613 | 6/27/2011 | 18962 Kimbrough, Christopher W. | Clerk | 3.5 | $ | 385.00 | Drafting memo for forward contract bankruptcy issue (2.3);  Revised and edited document (1.2); |
| B010 | 13625373 | 6/28/2011 | 10771 Carr, James M. | Partner | 0.5 | $ | 275.00 | E-mails J. Jaffe, K. Toner and T. Hall regarding Superior |
| B010 | 13625377 | 6/28/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | Conference with W. Ponader regarding litigation budget |
| B010 | 13629230 | 6/28/2011 | 10806 Jaffe, Jay | Partner | 1 | $ | 525.00 | Begin review of additional Superior background information |
| B010 | 13639218 | 6/28/2011 | 12011 Toner, Kevin M. | Partner | 2.2 | $ | 968.00 | meet with T. Hall re Superior records and spreadsheets; telephone conferences with E. Lynch and C. Moore |
| B010 | 13639220 | 6/28/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | Confer with S. Eikenberry and draft memo to J. Knauer and T. Hall re status and strategy re interpleaders |
| B010 | 13639223 | 6/28/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Forward materials to J. Jaffe for strategy meeting |
| B010 | 13627066 | 6/28/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.5 | $ | 177.50 | Conference with P. O'Malley and T. Hall regarding C&M settlement |
| B010 | 13632284 | 6/29/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 5.2 | $ | 1,768.00 | Draft and revise answers to amended complaints filed by Friona, Cactus and J&F and counterclaims and cross-claims to same |
| B010 | 13630679 | 6/29/2011 | 10806 Jaffe, Jay | Partner | 2.5 | $ | 1,312.50 | Meeting with J. Carr, T. Hall, K. Toner to develop strategy for Superior litigation |
| B010 | 13630680 | 6/29/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Review emails regarding Superior spreadsheets |
| B010 | 13639395 | 6/29/2011 | 12011 Toner, Kevin M. | Partner | 2 | $ | 880.00 | Prepare for and participate in strategy meeting with J. Carr, J. Jaffe and T. Hall |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13639398 | 6/29/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with H. Mappes re needed UCC, PASA, and Bankruptcy Code research for Superior adversary proceeding |
| B010 | 13639399 | 6/29/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Telephone conference with C. Moore re discovery plan, summary judgments, and overlaps with interpleader actions and forward new spreadsheets to Trustee's team |
| B010 | 13639401 | 6/29/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Respond to S. Eikenberry re truckers' claims in Cactus proceeding and read court's order on motion for authority and read FALM motion for 2004 exam |
| B010 | 13628649 | 6/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 | $ 204.00 | Begin researching "clearing cattle" under PSA |
| B010 | 13628669 | 6/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ 51.00 | Conference with K. Toner discussing research issues and discovery |
| B010 | 13632330 | 6/30/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.8 | $ 272.00 | Further revisions to answers in Texas interpleader matter |
| B010 | 13634398 | 6/30/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review memo regarding status of interpleader actions |
| B010 | 13634417 | 6/30/2011 | 10806 Jaffe, Jay | Partner | 0.5 | $ 262.50 | Review memo ion 546(e) exemption and email SLA team regarding focus for additional research |
| B010 | 13639454 | 6/30/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ 352.00 | Final review and edit answers and counterclaims in interpleader cases and respond to S. Eikenberry with suggestions |
| B010 | 13639458 | 6/30/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Emails regarding needed legal research and circulate new research memo |
| B010 | 13639462 | 6/30/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Study new action item chart from T. Hall |
| B010 | 13639464 | 6/30/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Schedule attorneys' meeting re pretrial order |
| B010 | 13631566 | 6/30/2011 | 16611 Mappes, Harmony A. | Associate | 2.2 | $ 561.00 | Continue researching PASA law and UCC implications of cattle clearing agencies |
| B010 | 13641194 | 7/1/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.1 | $ 714.00 | Finalize answers in Texas interpleaders for filing |
| B010 | 13640186 | 7/1/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Emails and review agenda for conference call with Fifth Third regarding Superior |
| B010 | 13702861 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Study memo from T. Hall |
| B010 | 13702862 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read Fifth Third answer to cross-claim |
| B010 | 13702863 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Coordinate call and draft agenda to prepare for court-ordered attorneys' conference |
| B010 | 13702865 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Work on Cactus answer |
| B010 | 13702866 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Work on answer to J&F claims |
| B010 | 13702867 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Read order on motion for authority |
| B010 | 13702868 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Read and forward Your Community Bank formal objection |
| B010 | 13702873 | 7/2/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Email to C. Moore re confidentiality stipulation |
| B010 | 13702874 | 7/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Study letter and communicate with H. Mappes re Gary Seals |
| B010 | 13702886 | 7/3/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Correspondence with C. Moore re confidentiality stipulation and review new draft |
| B010 | 13702887 | 7/4/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Compare Superior's allegations regarding title and assignment to allegations in Texas Interpleader |
| B010 | 13702888 | 7/4/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Study materials from Gary Seals' counsel and recent correspondence |
| B010 | 13641240 | 7/5/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.9 | $ 646.00 | Review law related to Fed. R. Civ. P. 5(c); draft Rule 5(c) motion |
| B010 | 13640429 | 7/5/2011 | 10806 Jaffe, Jay | Partner | 2.3 | $ 1,207.50 | Prepare for and participate in attorney conference to organize Superior and interpleader adversaries |
| B010 | 13702904 | 7/5/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ 308.00 | Edit stipulation and forward comments to C. Moore |
| B010 | 13702906 | 7/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to H. Mappes re removal of Ohio lawsuit |
| B010 | 13702907 | 7/5/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Review correspondence re proposed Okie Farms transaction |
| B010 | 13702908 | 7/5/2011 | 12011 Toner, Kevin M. | Partner | 1.4 | $ 616.00 | Prepare for and participate in conference call with R. LaTour, J. Massouh, J. Huffaker, J. Lovell, Jaffe re potential discovery, consolidation, and pleading deadline |
| B010 | 13702909 | 7/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to E. Lynch re Bosco's request for meeting |
| B010 | 13702910 | 7/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Draft and circulate proposed inserts for pretrial report and edit proposed outline from Massouh |
| B010 | 13640668 | 7/5/2011 | 16611 Mappes, Harmony A. | Associate | 2.4 | $ 612.00 | Continue research on cattle "clearing" and UCC implications of same |
| B010 | 13650500 | 7/6/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.1 | $ 34.00 | Conference with K. Toner concerning Texas interpleader matter |
| B010 | 13643421 | 7/6/2011 | 10771 Carr, James M. | Partner | 0.6 | $ 330.00 | Review research regarding Superior 546(e) defense |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13643987 | 7/6/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review J. Massough draft of TR 16 proposal to adversary parties |
| B010 | 13702927 | 7/6/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Edit Rule 5(c) motion |
| B010 | 13702928 | 7/6/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to J. Knauer re banks request for information |
| B010 | 13702931 | 7/6/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ 352.00 | Work on pretrial submission for attorneys' conference |
| B010 | 13702932 | 7/6/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to LaTour re service of process |
| B010 | 13702934 | 7/6/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Strategize re possible discovery against Superior |
| B010 | 13643111 | 7/6/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 | $ 127.50 | Review outline for Rule 16 conference and email discussion with K. Toner re same |
| B010 | 13647079 | 7/7/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ 333.00 | Review and revise scheduling order for Ross Plourde's clients on Purchase Money Claims Objection |
| B010 | 13647940 | 7/7/2011 | 10806 Jaffe, Jay | Partner | 0.5 | $ 262.50 | Conference call with K. Toner, H. Mappes regarding strategy for discovery, asserting claims against Downs and Seals |
| B010 | 13702943 | 7/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Coordinate responding to SOLM written discovery |
| B010 | 13702944 | 7/7/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Work on pretrial schedule and Rule 16 statement |
| B010 | 13702946 | 7/7/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Conference with H. Mappes re clearing cattle and G. Seals' allegations |
| B010 | 13702948 | 7/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read removal papers re Fredin Bros. |
| B010 | 13702949 | 7/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to W. Ponader re budget |
| B010 | 13702952 | 7/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Review Cattleman's materials from R. Stanley |
| B010 | 13647366 | 7/7/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ 153.00 | Attention to SOLM discovery requests; email exchanges with D. DeNeal and E. Lynch regarding responses to same |
| B010 | 13647369 | 7/7/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ 76.50 | Conference with K. Toner regarding status of adversary and next steps |
| B010 | 13647373 | 7/7/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ 102.00 | Conference with K. Toner regarding strategy for amending/filing Seals & Downs complaints to include subsequent transferees |
| B010 | 13647375 | 7/7/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ 102.00 | Conference with K. Toner and J. Jaffe regarding Seals & Downs strategy regarding discovery and 2004 examinations |
| B010 | 13647378 | 7/7/2011 | 16611 Mappes, Harmony A. | Associate | 2.1 | $ 535.50 | Follow-up research regarding cattle clearing case law, PASA, and agency; conference with K. Toner regarding same; conference with D. DeNeal regarding PASA and J. Byrd; review pleadings regarding same |
| B010 | 13650989 | 7/8/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review and comment on W. Ponader budget |
| B010 | 13650994 | 7/8/2011 | 10806 Jaffe, Jay | Partner | 0.5 | $ 262.50 | Conference with W. Ponader regarding review and analysis of possible avoidance claims against Superior, including 553 set off issues |
| B010 | 13650999 | 7/8/2011 | 10806 Jaffe, Jay | Partner | 0.7 | $ 367.50 | Consideration of possible basis for 553 avoidance claims on broader basis and conference with W. Ponader regarding same |
| B010 | 13651002 | 7/8/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review GIPSA 2004 order |
| B010 | 13702997 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to W. Ponader |
| B010 | 13703001 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Read order granting 2004 examination |
| B010 | 13703003 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to D. DeNeal re SOLM scheduling order |
| B010 | 13703005 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Study First Bank answer to Friona complaint |
| B010 | 13703007 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Forward additional edits to stipulation to C. Moore |
| B010 | 13703010 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Study Bluegrass pleading in related action and forward comments to Trustee's team re overlap with Superior AP and consolidation strategy |
| B010 | 13703011 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Study co-defendant pleadings filed in Friona interpleader and respond to S. Eikenberry |
| B010 | 13651088 | 7/8/2011 | 15996 DeNeal, Dustin R. | Associate | 4.6 | $ 1,127.00 | Research filing requirements to operate as a market agency and/or clearing agency under PASA; research case law to determine relevant facts |
| B010 | 13649150 | 7/8/2011 | 16611 Mappes, Harmony A. | Associate | 2.8 | $ 714.00 | Continue research case law regarding cattle sales transactions |
| B010 | 13703017 | 7/9/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to H. Mappes re discovery plan |
| B010 | 13703018 | 7/9/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Communicate with S. Eikenberry re Bluegrass claims |
| B010 | 13649338 | 7/9/2011 | 16611 Mappes, Harmony A. | Associate | 2 | $ 510.00 | Begin drafting memo regarding clearing cattle |
| B010 | 13649348 | 7/9/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 | $ 127.50 | Begin drafting objections to SOLM discovery |

| B010 | 13649356 | 7/9/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 $ | 127.50 | Review notes and compile list of outstanding discovery and strategy issues for K. Toner |
|------|----------|----------|--------------------------|-----------|-------|--------|-------------------------------------------------------------------------------------------|
| B010 | 13649360 | 7/9/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 $ | 102.00 | Review and analyze Bluegrass Stockyard's pleading |
| B010 | 13703019 | 7/10/2011 | 12011 Toner, Kevin M. | Partner | 1.7 $ | 748.00 | Consider "order buyer" allegations and review P&S Act and regulations re same and forward ideas to H. Mappes |
| B010 | 13703020 | 7/10/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Study legal analysis re clearing cattle |
| B010 | 13703021 | 7/10/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Review David Potter insert for Kropf in Rule 16 report |
| B010 | 13649371 | 7/10/2011 | 16611 Mappes, Harmony A. | Associate | 3.8 $ | 969.00 | Finish draft of memo regarding clearing cattle |
| B010 | 13649379 | 7/10/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 $ | 153.00 | Emails with K. Toner and S. Eikenberry re statutory trusts, GIPSA regulations, and Bluegrass Stockyards' allegations |
| B010 | 13654404 | 7/11/2011 | 10806 Jaffe, Jay | Partner | 0.4 $ | 210.00 | Review Bluegrass response in interpleader |
| B010 | 13654407 | 7/11/2011 | 10806 Jaffe, Jay | Partner | 0.3 $ | 157.50 | Several emails regarding PASA, GIPSA and labeling issues |
| B010 | 13654408 | 7/11/2011 | 10806 Jaffe, Jay | Partner | 0.3 $ | 157.50 | Several emails regarding participation in hearings |
| B010 | 13654421 | 7/11/2011 | 10806 Jaffe, Jay | Partner | 0.3 $ | 157.50 | Review and revise insert to Pre-Trial Statement |
| B010 | 13654422 | 7/11/2011 | 10806 Jaffe, Jay | Partner | 0.3 $ | 157.50 | Review revisions to TR16 Statement |
| B010 | 13703028 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 2.1 $ | 924.00 | Work on Rule 16 joint pretrial statement and conference outlines in Friona interpleader |
| B010 | 13703030 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.6 $ | 264.00 | Revise outline and forward to J Massouh |
| B010 | 13703034 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Read submissions from cattle farmer defendants |
| B010 | 13703036 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 | Communicate with T. Hall re master agreement with Friona |
| B010 | 13703040 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Correspondence with D. Donnellon re production of underlying documents |
| B010 | 13703041 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Read Notice of hearing on objection to bank's 2004 exam of Your Community Bank |
| B010 | 13703042 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Correspondence with D. Donnellon re Rule 5(c) motion |
| B010 | 13703047 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 | Conference with T. Hall re hearing on objection |
| B010 | 13703050 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 | Telephone conference with C. Moore re objections to counterclaim defendants' participation in attorneys' conference and forward report to Trustee's team |
| B010 | 13703053 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Finalize trustee's statement in pretrial report |
| B010 | 13703055 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.6 $ | 264.00 | Read additional inserts from Nichols, First Bank, Joplin, etc. |
| B010 | 13703058 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 | Telephone conference with R. LaTour and revise outline for conference |
| B010 | 13652000 | 7/11/2011 | 16611 Mappes, Harmony A. | Associate | 2.5 $ | 637.50 | Review drafts of pretrial statement; conference with S. Eikenberry and D. DeNeal strategizing regarding same |
| B010 | 13652002 | 7/11/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 $ | 204.00 | Read SOLM objection and continue objections to related discovery |
| B010 | 13652003 | 7/11/2011 | 16611 Mappes, Harmony A. | Associate | 1.3 $ | 331.50 | Begin drafting first amended complaint for Downs adversary to add subsequent transferees |
| B010 | 13652006 | 7/11/2011 | 16611 Mappes, Harmony A. | Associate | 1 $ | 255.00 | Revise cattle clearing memo |
| B010 | 13665077 | 7/12/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 $ | 102.00 | Review emails related to interpleader pre-trial statement |
| B010 | 13657047 | 7/12/2011 | 10806 Jaffe, Jay | Partner | 0.4 $ | 210.00 | Review and respond to multiple proposals regarding discovery in the adversaries |
| B010 | 13657055 | 7/12/2011 | 10806 Jaffe, Jay | Partner | 0.3 $ | 157.50 | Several emails and review multiple revisions to TR 16 statement |
| B010 | 13657058 | 7/12/2011 | 10806 Jaffe, Jay | Partner | 0.2 $ | 105.00 | Emails to K. Toner regarding Superior maneuvers |
| B010 | 13703078 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 4 $ | 1,760.00 | Strategy meeting with Carr, Hall, Jaffe, Bosco and LaTour |
| B010 | 13703079 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.6 $ | 264.00 | Edit pretrial submission |
| B010 | 13703080 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Correspond with Texas counsel re discovery plan |
| B010 | 13703081 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.8 $ | 352.00 | Telephone conferences with C. Moore and participate in court hearing re attorneys' conference 0.8 |
| B010 | 13703082 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Review correspondence from R. Stanley |
| B010 | 13703083 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Schedule attorneys conferences |
| B010 | 13703086 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Telephone conference with attorney David Potter |
| B010 | 13703087 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 | Finalize conference outline and return to Massouh and LeBas |
| B010 | 13655446 | 7/12/2011 | 15996 DeNeal, Dustin R. | Associate | 2.8 $ | 686.00 | Meeting to discuss SOLM discuss and verify answers to certain requests for admission |

| B010 | 13655656 | 7/12/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ | 102.00 | Continue drafting amended Downs complaint |
| B010 | 13655662 | 7/12/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 | $ | 127.50 | Telephone conference with D. DeNeal strategizing regarding objections and responses to SOLM discovery |
| B010 | 13655665 | 7/12/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ | 102.00 | Revise and circulate clearing cattle memo |
| B010 | 13655764 | 7/12/2011 | 16611 Mappes, Harmony A. | Associate | 1.2 | $ | 306.00 | Conference with DSI discussing answers to discovery and going through responsive documents |
| B010 | 13655767 | 7/12/2011 | 16611 Mappes, Harmony A. | Associate | 1 | $ | 255.00 | Continue drafting responses and objections |
| B010 | 13665376 | 7/13/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.1 | $ | 374.00 | Draft answer to Superior cross-claim in Kansas interpleader |
| B010 | 13717935 | 7/13/2011 | 10563 Hall, Terry E. | Partner | 2 | $ | 740.00 | Review pretrial submission and discuss strategy and issues related to interpleaders and consolidation |
| B010 | 13659410 | 7/13/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ | 157.50 | Review representation of transaction summary from Kropf and email K. Toner regarding reaction to same |
| B010 | 13703105 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | Prepare for and lead attorneys' conference in Friona adversary and negotiate joint positions |
| B010 | 13703107 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Forward clearing cattle research memo to J. Knauer along with Kropf materials |
| B010 | 13703109 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Response to D. Potter |
| B010 | 13703112 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Respond to D. Donnellon re 5(c) issue and study court's minute entry |
| B010 | 13703113 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Telephone conference with A. Stosberg re Willie Downs AP |
| B010 | 13703116 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ | 264.00 | Correspond with counsel re disagreements over joint submission language and negotiate resolutions |
| B010 | 13703117 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Email to J. Jaffe re positions taken by Superior in conferences |
| B010 | 13660605 | 7/13/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.1 | $ | 35.50 | Review communication with E. Barnes regarding Abilene settlement |
| B010 | 13659903 | 7/13/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ | 102.00 | Review email from Kropf attorney; email exchange with K. Toner and J. Jaffe analyzing same |
| B010 | 13659955 | 7/13/2011 | 16611 Mappes, Harmony A. | Associate | 2.8 | $ | 714.00 | Continue drafting responses to SOLM discovery |
| B010 | 13665565 | 7/14/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.9 | $ | 306.00 | Revise answer to Superior's cross-claim in Kansas interpleader matter |
| B010 | 13669604 | 7/14/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ | 157.50 | Several emails to counsel regarding AP consolidation, Superior position |
| B010 | 13669606 | 7/14/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Review Summary Judgment strategy suggestion |
| B010 | 13669608 | 7/14/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ | 157.50 | Several emails regarding attorney conference and Superior outline |
| B010 | 13703129 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 2.8 | $ | 1,232.00 | Participate in attorneys' conferences, communicate with C. Moore and edit her proposed outline, draft report and negotiate with other counsel in Superior AP and Texas Interpleader |
| B010 | 13703130 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 2.8 | $ | 1,232.00 | Edit answer in Kansas interpleader |
| B010 | 13703134 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Telephone conference with R. LaTour |
| B010 | 13703136 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | Investigate decentralized FTP sharing for discovery responses and inform Texas plaintiffs |
| B010 | 13703140 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Communicate with H. Mappes re Willie Downs negotiation and possible summary judgment motion |
| B010 | 13703143 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Strategize regarding potential summary judgment motion on title issues |
| B010 | 13703146 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Read Okie update from R. Stanley and T. Hall responses to John Rogers |
| B010 | 13703147 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Review draft discovery protocol from Donnellon's office |
| B010 | 13664727 | 7/14/2011 | 16611 Mappes, Harmony A. | Associate | 3.6 | $ | 918.00 | Telephone conferences with attorneys for Superior; telephone conference with attorneys for Superior and 3rd party defendants; review outline of issues for conference; review pleadings and legal issues and discuss with K. Toner in preparation for/response to same |
| B010 | 13664753 | 7/14/2011 | 16611 Mappes, Harmony A. | Associate | 4.7 | $ | 1,198.50 | Continue drafting responses to SOLM discovery requests; review documents for production in response to same; discuss responses with D. DeNeal and K. Toner |
| B010 | 13674025 | 7/15/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.1 | $ | 714.00 | Revise answers to complaint and Superior cross-claim in the Kansas interpleader matter and finalize same for filing |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13668504 | 7/15/2011 | 10771 Carr, James M. | Partner | 0.9 | $ 495.00 | Review e-mail from S. O'Neill regarding Atkinson claim of setoff; research and conference with S. O'Neill regarding section 553 and setoff restrictions |
| B010 | 13703172 | 7/15/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Revise answer and cross-claims to Innovative complaint in interpleader |
| B010 | 13703174 | 7/15/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Telephone conference with J. Carr |
| B010 | 13703176 | 7/15/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Conference with Shiv O'Neill re Atkinson AP and edit joint pretrial statement |
| B010 | 13703178 | 7/15/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Edit proposed scheduling order and return SOLM comments to D. DeNeal |
| B010 | 13703179 | 7/15/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Initial review of SOLM discovery responses |
| B010 | 13703182 | 7/15/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Read order on Trustee's funds request |
| B010 | 13668099 | 7/15/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 4.7 | $ 1,668.50 | (Atkinson) Analysis of contentions regarding set off/recoupment; prepare joint pretrial statement; communicate with opposing counsel in connection with same; communicate with team members regarding same |
| B010 | 13667556 | 7/15/2011 | 16611 Mappes, Harmony A. | Associate | 4.1 | $ 1,045.50 | Revise response to SOLM discovery; telephone conference with L. Lynch discussing responses regarding bank account balances and documentation regarding same |
| B010 | 13706681 | 7/15/2011 | 17950 Johns, Joshua M. | Other | 1.5 | $ 345.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; modify database to reflect attorney and review requirements; load ED-JK 00000229 - ED-JK 00000323 into said database; create review batches for review team. |
| B010 | 13667951 | 7/17/2011 | 16611 Mappes, Harmony A. | Associate | 0.9 | $ 229.50 | Review and mark documents for production |
| B010 | 13667967 | 7/17/2011 | 16611 Mappes, Harmony A. | Associate | 1.5 | $ 382.50 | Follow-up research on other cattle dispute case law discussing agency, reclamation, and constructive trust |
| B010 | 13674253 | 7/18/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.8 | $ 272.00 | Review pleadings and docket and create list of contact information for counsel; email opposing counsel concerning extension |
| B010 | 13672054 | 7/18/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | E-mails regarding Superior summary judgment motion |
| B010 | 13672060 | 7/18/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Review draft pretrial stipulation regarding Atkinson |
| B010 | 13672062 | 7/18/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Conference with K. Toner regarding Superior/Interpleader AP status following attorney conference |
| B010 | 13672065 | 7/18/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Conference with K. Toner regarding summary judgment strategy |
| B010 | 13705428 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Study objection to Dietrich distribution of funds from First Bank |
| B010 | 13705436 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Work on status report re Texas claims and exchange drafts with C. Moore |
| B010 | 13705441 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with D. DeNeal re Bank of Kremlin schedule |
| B010 | 13705445 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Work with H. Mappes re revisions to Willie Downs complaint |
| B010 | 13705447 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Conference with J. Jaffe re possible summary judgment motion, analyze delivered contract numbers and circulate memo to Trustee's team |
| B010 | 13705452 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 1.5 | $ 660.00 | Edit draft discovery responses re SOLM requests |
| B010 | 13705457 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Read update on sale of final TX cattle lot |
| B010 | 13673815 | 7/18/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.5 | $ 177.50 | (Atkinson) Finalize and file joint pretrial statement; communicate with opposing counsel regarding same |
| B010 | 13672010 | 7/18/2011 | 15996 DeNeal, Dustin R. | Associate | 2.9 | $ 710.50 | Research definition of "farm products" under Oklahoma law for briefing of Kuehny/Kremlin contested matter |
| B010 | 13671137 | 7/18/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ 153.00 | Review and analyze emails outlining Joplin's claims |
| B010 | 13671145 | 7/18/2011 | 16611 Mappes, Harmony A. | Associate | 3.9 | $ 994.50 | Continue adding claims and parties to first draft of amended Downs complaint |
| B010 | 13671148 | 7/18/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ 153.00 | Email exchange with K. Toner and others regarding Superior summary judgment claims; begin analyzing contract details in exhibits to complaint |
| B010 | 13675250 | 7/19/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | REview Superior Motion for Judgment on the Pleadings |
| B010 | 13678969 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ 308.00 | Prepare for and participate in conference call with Wells Fargo, Trustee, DSI regarding status and expected developments in adversary proceedings |
| B010 | 13707106 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read and respond Donnellon and Jim Young emails re Cattleman's lot 1371 |
| B010 | 13707121 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Work on draft report on attorney conferences |
| B010 | 13707130 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Forward counterclaims to LeBas firm |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13707139 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Telephone conference with R. LaTour |
| B010 | 13707149 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Read counterclaim from Cactus in Texas Interpleader |
| B010 | 13707155 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Telephone conference with J. Massouh and edit joint pretrial statement |
| B010 | 13707163 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Read Superior's motion for authority and brief in support of motion for partial judgment on the pleadings |
| B010 | 13707176 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 1.3 | $ 572.00 | Further edits and rewrites of responses to SOLM discovery |
| B010 | 13707207 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Telephone conference with A. Stosburg re Willie Downs settlement |
| B010 | 13673837 | 7/19/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ 71.00 | Conference with K. Britton regarding discovery requests to Atkinson |
| B010 | 13674397 | 7/19/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ 153.00 | Review motion for partial judgment on the pleadings filed by Superior |
| B010 | 13674402 | 7/19/2011 | 16611 Mappes, Harmony A. | Associate | 2.6 | $ 663.00 | Revise draft of SOLM discovery responses; conference with K. Toner regarding same; send draft to J. Knauer |
| B010 | 13676207 | 7/19/2011 | 18503 Britton, Kayla D. | Associate | 0.2 | $ 39.00 | [Atkinson Livestock Market] Conference with S. O'Neill regarding discovery in adversary proceeding and needed research |
| B010 | 13685698 | 7/20/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1 | $ 340.00 | Review draft motion to consolidate; outline thoughts concerning same and possibility of consolidating all interpleader matters |
| B010 | 13676435 | 7/20/2011 | 10484 Ferber, Judy L. | Legal Assistant | 3.4 | $ 765.00 | Copy and keycite cases from Superior Livestock Auction, Inc.'s Memorandum in Support of Motion for Partial Judgment on the Pleadings |
| B010 | 13677827 | 7/20/2011 | 10563 Hall, Terry E. | Partner | 1.3 | $ 481.00 | Review joint pretrial statement in Friona adversary |
| B010 | 13677200 | 7/20/2011 | 10771 Carr, James M. | Partner | 1.1 | $ 605.00 | Review brief regarding motion for judgment on pleadings filed by Superior and emails K. Toner/J. Jaffe |
| B010 | 13677337 | 7/20/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Several emails regarding strategy for response to Superior motion |
| B010 | 13677341 | 7/20/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review Rule 5 order and email K. Toner regarding same |
| B010 | 13708652 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Communication with Tom O'Malley re delivered cattle calculations |
| B010 | 13708657 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Work on SOLM written discovery responses and cover letter and proposed scheduling order |
| B010 | 13708663 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with A. Stosberg re position statement and answer deadline and forward Willie Down's letter to H. Mappes |
| B010 | 13708664 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Approve joint pretrial statement in Friona case |
| B010 | 13708666 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ 352.00 | Read Darnell answer from Laura DelCotto and revise and forward suggestions on motion to consolidate |
| B010 | 13708668 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Propose alternative language for Kremlin scheduling order |
| B010 | 13708671 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Circulate new order on Rule 5(c) motion |
| B010 | 13708674 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Debate proposed changes to pretrial statement with C. Moore and negotiate resolution for joint language in submission to the court |
| B010 | 13708677 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Edit letter to attorney Plourde |
| B010 | 13679710 | 7/20/2011 | 16611 Mappes, Harmony A. | Associate | 3.1 | $ 790.50 | Telephone conferences with J. Knauer, K. Toner and D. DeNeal regarding SOLM discovery response; revise, finalize, and serve same |
| B010 | 13707072 | 7/20/2011 | 17950 Johns, Joshua M. | Other | 2.5 | $ 575.00 | Prepare document production per Harmony M.; create database queries verifying requested documents; process into a database compatible format and produce pages Bates numbered ELC-SOLM 00000001 - ELC-SOLM 00000092; create 3 CD-ROM copies; upload said production into production database |
| B010 | 13677373 | 7/20/2011 | 18503 Britton, Kayla D. | Associate | 0.2 | $ 39.00 | [Atkinson Livestock Market] Review adversary complaint to prepare discovery requests |
| B010 | 13685772 | 7/21/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.7 | $ 918.00 | Begin work on outlining various positions taken by parties in interpleader actions; strategize with H. Mappes concerning Superior issues |
| B010 | 13679294 | 7/21/2011 | 10771 Carr, James M. | Partner | 3.7 | $ 2,035.00 | Research and preparation for meeting regarding response to Superior motion on pleadings and meeting with J. Jaffe and K. Toner regarding response |
| B010 | 13680848 | 7/21/2011 | 10806 Jaffe, Jay | Partner | 1.5 | $ 787.50 | Meeting with J. Carr, K. Toner to organize proposed response to Superior Motion |
| B010 | 13708809 | 7/21/2011 | 12011 Toner, Kevin M. | Partner | 1.5 | $ 660.00 | Prepare for and participate in Strategy meeting on 546(e) brief with J. Carr and J. Jaffe |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13708813 | 7/21/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to D. Donnellon re Cattleman's motion |
| B010 | 13708818 | 7/21/2011 | 12011 Toner, Kevin M. | Partner | 1.2 | $ 528.00 | Edit report and forward to Christie Moore and work on motion to consolidate |
| B010 | 13708827 | 7/21/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read objections from SOLM, et al. |
| B010 | 13708831 | 7/21/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ 308.00 | Work on response brief and collect regulations for brief |
| B010 | 13679712 | 7/21/2011 | 16611 Mappes, Harmony A. | Associate | 1.5 | $ 382.50 | Conference with S. Eikenberry discussing Superior legal issues and overlap with interpleaders; begin drafting summary judgment brief |
| B010 | 13680431 | 7/21/2011 | 18503 Britton, Kayla D. | Associate | 3.3 | $ 643.50 | [Atkinson Livestock Market] Research application of 11 U.S.C. Section 553 and requirements for set-off |
| B010 | 13680439 | 7/21/2011 | 18503 Britton, Kayla D. | Associate | 1.5 | $ 292.50 | [Atkinson Livestock Market] Begin drafting discovery requests |
| B010 | 13685850 | 7/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.1 | $ 714.00 | Work on drafting answer to complaint in Wisconsin interpleader |
| B010 | 13708889 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Exchange emails and finalize confidentiality stipulation with C. Moore |
| B010 | 13708893 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Participate in telephone conferences with R. LaTour, T. Hall, J. Massouh, et al. re proposed consolidation and study/edit new report from Massouh and respond to Donnellon |
| B010 | 13708898 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Work on summary judgment motion with H. Mappes |
| B010 | 13708906 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with C. Latham re Dietrich release of funds |
| B010 | 13708912 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Respond to T. Hall re document production requests and study new 2004 request |
| B010 | 13708919 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 1.6 | $ 704.00 | Forward update on interpleader funds to Trustee team and draft reply to First Bank re Dietrich |
| B010 | 13708926 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Study new discovery requests and forward suggestions to T. Hall and read new motion to quash |
| B010 | 13685262 | 7/22/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 2.7 | $ 958.50 | (Atkinson) Draft discovery requests; conference with K. Britton and S. Eikenberry regarding same; research regarding issues related to Atkinson's assertion of fraud |
| B010 | 13682659 | 7/22/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 | $ 204.00 | Begin drafting motion for summary judgment; telephone conference with K. Toner regarding UCC arguments and motion/discovery strategy |
| B010 | 13683597 | 7/22/2011 | 18503 Britton, Kayla D. | Associate | 4.5 | $ 877.50 | [Atkinson Livestock] Draft, review, and revise discovery request 2 (4.2); conference with S. O'Neill regarding same (0.3) |
| B010 | 13683600 | 7/22/2011 | 18503 Britton, Kayla D. | Associate | 0.6 | $ 117.00 | Conference with J. Jaffe regarding research on safe harbor application |
| B010 | 13683658 | 7/23/2011 | 18503 Britton, Kayla D. | Associate | 1.1 | $ 214.50 | [Atkinson Livestock] Review, revise, and finalize discovery requests to Atkinson Livestock |
| B010 | 13708984 | 7/24/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Respond to H. Mappes re Superior spreadsheets, sorts, Superior's errors, and arguments in favor of Art. 2 summary judgment motion |
| B010 | 13708988 | 7/24/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to S. Eikenberry re draft answer re Rush Creek |
| B010 | 13682660 | 7/24/2011 | 16611 Mappes, Harmony A. | Associate | 2.9 | $ 739.50 | Draft background and legal standard section of summary judgment motion; analyze spreadsheet of contracts regarding sale and delivery dates |
| B010 | 13688150 | 7/25/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2 | $ 680.00 | Work on drafting answer to interpleader complaint filed in Wisconsin matter |
| B010 | 13705829 | 7/25/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ 444.00 | Follow-up on Donnellon (First Bank) requests regarding computer imaging |
| B010 | 13705830 | 7/25/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ 148.00 | Follow-up with K. Toner regarding Donnellon's objection to Dietrich funds being released from interpleader |
| B010 | 13688733 | 7/25/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review joint Superior/Eastern report to court |
| B010 | 13688738 | 7/25/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review Interpleader defendants motion to consolidate Superior complaint |
| B010 | 13687208 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Correspond with C. Moore re revised attorneys conference report and circulate filed report |
| B010 | 13687213 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.9 | $ 396.00 | Draft reply to First Bank objection |
| B010 | 13687218 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Correspond with DSI re First Bank request for electronic data and respond to D. Donnellon |
| B010 | 13687220 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Correspond with C. Moore and J. Massouh re Superior objections to pretrial statement attorneys report |
| B010 | 13687222 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Review First Bank discovery |
| B010 | 13687227 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Forward pleadings and other information to D. LeBas |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13687234 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Correspond with S. Eikenberry re various answer deadlines and drafts |
| B010 | 13687240 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Review correspondence with R. Plourde re SOLM discovery |
| B010 | 13687246 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Forward comments on draft motion |
| B010 | 13687252 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Read orders on motion to release Dietrich funds and circulate update to Trustee |
| B010 | 13687258 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Study SOLM order |
| B010 | 13687269 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Review filed attorney conference report in Texas Interpleader |
| B010 | 13687274 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Study Texas plaintiffs' motion to consolidate |
| B010 | 13688798 | 7/25/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 3 | $ 1,065.00 | (Atkinson) Draft discovery requests; conference with K. Britton and DSI regarding same; review deficiency notice regarding Answer |
| B010 | 13688718 | 7/25/2011 | 18962 Kimbrough, Christopher W. | Clerk | 0.2 | $ 22.00 | Researched legislative history on commodities contracts. |
| B010 | 13701400 | 7/26/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.1 | $ 34.00 | Telephone conference with court clerk; review supplemental objection filed by First Bank regarding release of funds to Dietrich |
| B010 | 13701401 | 7/26/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 | $ 102.00 | Work on answer in Wisconsin interpleader |
| B010 | 13717059 | 7/26/2011 | 10563 Hall, Terry E. | Partner | 0.7 | $ 259.00 | Follow-up on items for pretrial related to East West Trucking and Cattlemen's motion |
| B010 | 13691677 | 7/26/2011 | 10771 Carr, James M. | Partner | 3.2 | $ 1,760.00 | Research, work on response to Superior motion for partial judgment on pleadings |
| B010 | 13691697 | 7/26/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Review pleadings regarding motion to quash subpoena to Department of Agriculture |
| B010 | 13693862 | 7/26/2011 | 10806 Jaffe, Jay | Partner | 3 | $ 1,575.00 | Research and review cases relevant to response to Superior Motion |
| B010 | 13693864 | 7/26/2011 | 10806 Jaffe, Jay | Partner | 0.6 | $ 315.00 | Conference with C. Kimbrough, K. Britton regarding additional Superior research |
| B010 | 13693866 | 7/26/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review pleadings related to interpleader joinder motion |
| B010 | 13709206 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.9 | $ 396.00 | Telephone conference with AC Forensics re First Bank request for images and forward price schedules to Donnellon and other communications regarding Eastern computer images |
| B010 | 13709213 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Telephone conference with T. Hall re East-West Trucking motion |
| B010 | 13709217 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Telephone conference with D. Donnellon and work on discovery protocol |
| B010 | 13709223 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Conference with Shiv O'Neill re Atkinson |
| B010 | 13709230 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read Court's order on GIPSA 2004 exam |
| B010 | 13709234 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Email to J. Knauer |
| B010 | 13709241 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Work on draft agenda and telephone conference with T. Hall |
| B010 | 13709243 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Read new motion to consolidate and prepare talking points for hearing and new order setting motion for hearing |
| B010 | 13709249 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Respond to C. Latham re Dietrich motion and read First Bank's supplemental objection |
| B010 | 13709254 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Conference with J. Carr re response brief |
| B010 | 13709260 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Correspond with D. Donnellon re discovery and contact E. Lynch |
| B010 | 13709263 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read USA's motion to quash 2004 exam of GIPSA |
| B010 | 13709269 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ 308.00 | Read Superior's objection to appearances and confer with Texas counsel and prepare for hearing |
| B010 | 13709274 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Study Willie Downs statement of position and forward to H. Mappes |
| B010 | 13691046 | 7/26/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 2.3 | $ 816.50 | (Atkinson) Finalize discovery requests; conference with P. O'Malley and K. Toner regarding same; prepare for pretrial conference; communicate with opposing counsel regarding discovery and pretrial conference |
| B010 | 13692133 | 7/26/2011 | 16611 Mappes, Harmony A. | Associate | 4.7 | $ 1,198.50 | Review Eastern's UCC search results; review pleadings; conferences with K. Toner and J. Carr regarding motion strategy; continue drafting first summary judgment brief |
| B010 | 13691736 | 7/26/2011 | 18503 Britton, Kayla D. | Associate | 4.2 | $ 819.00 | Research case law and legislative history on forward contracts to draft response to motion for partial summary judgment on the pleadings |
| B010 | 13701730 | 7/26/2011 | 18962 Kimbrough, Christopher W. | Clerk | 1.5 | $ 165.00 | Researched the definition of maturity for Kayla Britton. |
| B010 | 13701407 | 7/27/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 7.5 | $ 2,550.00 | Travel to and attend omnibus hearing in New Albany |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13695973 | 7/27/2011 | 10771 Carr, James M. | Partner | 0.5 | $ 275.00 | Review H. Mappes memorandum regarding "clearing cattle" |
| B010 | 13695983 | 7/27/2011 | 10771 Carr, James M. | Partner | 0.5 | $ 275.00 | Work on Superior response |
| B010 | 13698082 | 7/27/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Several telephone calls K. Britton regarding results of forward contract research and preparation of summary |
| B010 | 13710177 | 7/27/2011 | 12011 Toner, Kevin M. | Partner | 2 | $ 880.00 | Participate in omnibus hearing, including Superior AP pretrial conference and related issues |
| B010 | 13710183 | 7/27/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Meet with R. LaTour, J. Massouh, and D. LeBas re consolidation |
| B010 | 13710219 | 7/27/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Meet with D. Donnellon re discovery issues |
| B010 | 13710223 | 7/27/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with Terry Hall re hearing |
| B010 | 13710229 | 7/27/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Confer with H. Mappes re Willie Downs position statement |
| B010 | 13704370 | 7/27/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 1.7 | $ 603.50 | (Atkinson) Prepare for and participate in telephonic pretrial conference |
| B010 | 13704441 | 7/27/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ 71.00 | (Abilene Foods) Review correspondence |
| B010 | 13697513 | 7/27/2011 | 16611 Mappes, Harmony A. | Associate | 1.3 | $ 331.50 | Review positions statement from A. Stosberg; draft reply letter |
| B010 | 13695601 | 7/27/2011 | 18503 Britton, Kayla D. | Associate | 11.1 | $ 2,164.50 | Research definition of maturity date and delivery date in the forward contract context; research legislative history and case law on safe harbor provision for forward contracts; conference with J. Jaffe regarding same |
| B010 | 13693155 | 7/27/2011 | 18962 Kimbrough, Christopher W. | Clerk | 2.4 | $ 264.00 | Performed legislative history research on commodity contract issue for Kayla Britton. |
| B010 | 13705859 | 7/28/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ 148.00 | Respond to questions related to Nichols/Cactus adversary proceeding |
| B010 | 13701676 | 7/28/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Conference with K. Toner regarding Superior |
| B010 | 13710322 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Telephone conference with K. Goss re proposed order on Dietrich cattle release of funds |
| B010 | 13710325 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with J. Carr re safe harbor arguments |
| B010 | 13710330 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Telephone conference with R. LaTour re Superior 12(c) strategy and CD of contracts |
| B010 | 13710333 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to D. Donnellon |
| B010 | 13710337 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Read court's entry |
| B010 | 13710341 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Edit letter to Willie Downs' attorney and circulate to Trustee team |
| B010 | 13710345 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Arrange for transcript |
| B010 | 13710350 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Circulate draft confidentiality stipulation and telephone conference with R. LaTour |
| B010 | 13710352 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Read new order from Texas district court re transfer of funds and respond to J. Massouh |
| B010 | 13710356 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Read order on motion to quash |
| B010 | 13710361 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Study Carr analysis of Okie transaction and offer |
| B010 | 13710371 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Study emails and spreads proposed by Donnellon |
| B010 | 13698892 | 7/28/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ 76.50 | Telephone conference with K. Toner discussing hearing and related issues |
| B010 | 13698895 | 7/28/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 | $ 204.00 | Revise letter to A. Stosberg |
| B010 | 13699812 | 7/28/2011 | 18503 Britton, Kayla D. | Associate | 7.9 | $ 1,540.50 | Draft insert for trustee's response to Superior Livestock's motion for judgment on the pleadings regarding application of forward contract exception |
| B010 | 13710982 | 7/29/2011 | 12011 Toner, Kevin M. | Partner | 1.5 | $ 660.00 | Strategy meeting with J. Carr, J. Knauer, and T. Hall |
| B010 | 13710986 | 7/29/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Revise and circulate order on Dietrich cattle proceeds and forward to courtroom deputy |
| B010 | 13710989 | 7/29/2011 | 12011 Toner, Kevin M. | Partner | 1.5 | $ 660.00 | Draft motion for enlargement of time on 12(c) response and proposed order |
| B010 | 13710992 | 7/29/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Conference with S. Eikenberry re order on enlargement of time in Friona case |
| B010 | 13710995 | 7/29/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Read order granting 2004 examination |
| B010 | 13711001 | 7/29/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read LeBas suggested edits for stipulation |
| B010 | 13702083 | 7/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ 51.00 | Email to K. Toner analyzing preference claim |
| B010 | 13701746 | 7/29/2011 | 18962 Kimbrough, Christopher W. | Clerk | 1.9 | $ 209.00 | Worked on Maturity date issue for Kayla B. |
| B010 | 13702337 | 7/30/2011 | 16611 Mappes, Harmony A. | Associate | 1.8 | $ 459.00 | Continue drafting motion for summary judgment, focusing on introduction and background sections |
| B010 | 13726530 | 8/1/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.9 | $ 646.00 | Work on answer and cross claim in Colorado interpleader |

| B010 | 13779952 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Telephone conference with J. Jaffe re briefing schedule |
|------|----------|----------|------------------------|---------|-----|---|--------|------------------------------------------------------------|
| B010 | 13779955 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Telephone conference with T. Hall re requests for computer images |
| B010 | 13779960 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Revise proposed order for release of Dietrich funds from interpleader |
| B010 | 13779962 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Email to K. Atteberry re FTP site details |
| B010 | 13779969 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Communicate with J. Carr re LaTour meeting and proposed plan and correspond with R. LaTour and arrange for document CD |
| B010 | 13779973 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Study new order from the court |
| B010 | 13779979 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Study new objection from First Bank |
| B010 | 13779982 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Read new objection from Bluegrass, et al. |
| B010 | 13779986 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Read agreed entry on bar date |
| B010 | 13779991 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Read K. Pry response to motion |
| B010 | 13712864 | 8/1/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 | $ | 204.00 | Telephone conference with D. DeNeal strategizing regarding responses to objects and discussing regulations, market agencies, and custodial accounts |
| B010 | 13726537 | 8/2/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.5 | $ | 170.00 | Continued work on answer and cross-claims in Colorado interpleader |
| B010 | 13715412 | 8/2/2011 | 10563 Hall, Terry E. | Partner | 1.6 | $ | 592.00 | Coordinate delivery of requested documents to First Bank (per Donnellon's request) |
| B010 | 13714607 | 8/2/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Conference with K. Toner regarding response deadline regarding Superior motion for judgment on the pleadings |
| B010 | 13714625 | 8/2/2011 | 10771 Carr, James M. | Partner | 1.1 | $ | 605.00 | Research and work on response to Superior motion for judgment on the pleadings |
| B010 | 13713407 | 8/2/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Review H. Mappes analysis of Superior contracts |
| B010 | 13713410 | 8/2/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Telephone conference with K. Toner regarding evidence of Superior delivery date |
| B010 | 13780129 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Collect materials and draft letter to R. LaTour re document CD |
| B010 | 13780131 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Respond to E. Lynch re lenders' questions |
| B010 | 13780133 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Email to Trustee team re Superior contracts with delivery dates less than 48 hours from winning bids |
| B010 | 13780135 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Email to R. LaTour re livestock contracts |
| B010 | 13780136 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Request update regarding service on counterclaim defendants |
| B010 | 13780138 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Telephone conference with T. Hall and respond to J. Knauer re request for data and conference presentation points |
| B010 | 13780141 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Respond to D. LeBas and C. Moore and others re changes to confidentiality stipulation |
| B010 | 13780143 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Transcript request |
| B010 | 13780145 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Communicate with H. Mappes re briefing schedule and motion for extension of time |
| B010 | 13716549 | 8/3/2011 | 10771 Carr, James M. | Partner | 1.3 | $ | 715.00 | Work on Superior response |
| B010 | 13781647 | 8/3/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Respond to H. Mappes re brief schedule |
| B010 | 13781650 | 8/3/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Study correspondence and respond to D. Donnellon re document images |
| B010 | 13781654 | 8/3/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Read agreed entry re YCB documents |
| B010 | 13716153 | 8/3/2011 | 16611 Mappes, Harmony A. | Associate | 2.2 | $ | 561.00 | Review Bluegrass objection regarding payment of cattle sale proceeds; email with W. Ponader and D. DeNeal regarding PASA research and response to objection |
| B010 | 13716160 | 8/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ | 51.00 | Telephone conference with court regarding issuance of summonses and pending motion for time |
| B010 | 13741795 | 8/4/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.4 | $ | 136.00 | Work on revising answer and cross-claim in Colorado interpleader |
| B010 | 13721109 | 8/4/2011 | 10771 Carr, James M. | Partner | 1.2 | $ | 660.00 | E-mails regarding extension of time to respond to Superior motion for judgment on the pleadings and work on response |
| B010 | 13721791 | 8/4/2011 | 10806 Jaffe, Jay | Partner | 0.4 | $ | 210.00 | Several emails and telephone conferences with Court to confirm extension of time to respond to Motion for Judgment on the Pleadings |
| B010 | 13782946 | 8/4/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Study press reports on J. Akers of Bluegrass and respond to W. Ponader |
| B010 | 13782948 | 8/4/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Update team and respond to J. Jaffe regarding pending motion and expected schedule for response brief |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13748152 | 8/5/2011 | 10071 Trivers, Howard E. | Other | 2 | $ 260.00 | Legal RS RG bankruptcy cases that mention Packers and Stockyard Act for W. Ponader |
| B010 | 13723664 | 8/5/2011 | 10771 Carr, James M. | Partner | 5.9 | $ 3,245.00 | E-mails regarding extension of time to file response to Superior motion; research, draft response to Superior's motion for judgment on the pleadings; conference with K. Britton and J. Jaffe |
| B010 | 13726417 | 8/5/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Several telephone conferences and emails regarding entry of order on time to respond to Superior Motion |
| B010 | 13726420 | 8/5/2011 | 10806 Jaffe, Jay | Partner | 0.6 | $ 315.00 | Extended conference with J. Carr and review cases relating to Response to Superior |
| B010 | 13783547 | 8/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Read update on Trustee's presentation to Cattleman's Association |
| B010 | 13783549 | 8/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to S. Eikenberry re court's deficiency notices |
| B010 | 13783551 | 8/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Attention to briefing deadline and respond to Trustee and review court's order |
| B010 | 13783553 | 8/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Forward pleading to Massouh in MS Word |
| B010 | 13783554 | 8/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to D. LeBas re summons |
| B010 | 13722619 | 8/5/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ 153.00 | Email exchange with S. Eikenberry regarding order buyer/market agency |
| B010 | 13723212 | 8/5/2011 | 18503 Britton, Kayla D. | Associate | 0.2 | $ 39.00 | Confer with J. Carr regarding response to Superior Livestock's motion for judgment on the pleadings |
| B010 | 13743335 | 8/8/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 | $ 102.00 | Participate in telephone conference with court concerning motion to quash filed by U.S. Attorney |
| B010 | 13784227 | 8/8/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Conferences re motion to quash hearing |
| B010 | 13784228 | 8/8/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Study Superior's letter regarding Trustee's presentation at Cattleman's convention and emails regarding service issues |
| B010 | 13725451 | 8/8/2011 | 16611 Mappes, Harmony A. | Associate | 0.1 | $ 25.50 | Telephone conference with K. Goss regarding summonses |
| B010 | 13725867 | 8/8/2011 | 18503 Britton, Kayla D. | Associate | 4.9 | $ 955.50 | Research definition of "maturity date" as used in the forward contract definition; draft insert for the trustee's response to Superior Livestock's motion for judgment on the pleadings |
| B010 | 13731597 | 8/9/2011 | 10771 Carr, James M. | Partner | 4.6 | $ 2,530.00 | Research revise response to Superior motion for judgment on the pleadings |
| B010 | 13732484 | 8/9/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review memo regarding joinder in Superior suit |
| B010 | 13785233 | 8/9/2011 | 12011 Toner, Kevin M. | Partner | 2.6 | $ 1,144.00 | Telephone call from K. Goss re ECF limitations on summonses, draft amended third-party complaint and motion for leave, memo to Trustee team and counterclaim defendants regarding required amendment, and additional conferences re court's requested format |
| B010 | 13785249 | 8/9/2011 | 12011 Toner, Kevin M. | Partner | 1.8 | $ 792.00 | Work with Superior contract spreadsheets and forward combined calculations to T. Hall, office conference regarding summary judgment motions, and respond re NCBA statements and Superior's threats |
| B010 | 13785254 | 8/9/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with B. Johnson re Tommy Bynum |
| B010 | 13785260 | 8/9/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with Robert Johnstone re Gallo and Eastern Cattle Company |
| B010 | 13729658 | 8/9/2011 | 16611 Mappes, Harmony A. | Associate | 3.6 | $ 918.00 | Calculate cattle total for contracts for J. Carr; telephone conferences with K. Goss regarding summonses; draft and file motion to amend counterclaim to add third-party defendants; legal research regarding same |
| B010 | 13729986 | 8/9/2011 | 18503 Britton, Kayla D. | Associate | 5.4 | $ 1,053.00 | Review and revise insert for trustee's response to Superior Livestock's motion for judgment on the pleadings; draft section on maturity date element |
| B010 | 13734109 | 8/10/2011 | 10771 Carr, James M. | Partner | 5.1 | $ 2,805.00 | Research and revise response to Superior regarding motion for judgment on the pleadings and e-mail K. Toner et al. |
| B010 | 13734112 | 8/10/2011 | 10771 Carr, James M. | Partner | 0.6 | $ 330.00 | Review and revise draft letter to Downs and e-mail K. Toner |
| B010 | 13733042 | 8/10/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review spreadsheet regarding Superior cattle |
| B010 | 13733043 | 8/10/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review and docket hearing on Motion to Amend Superior Complaint |
| B010 | 13733045 | 8/10/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review and comment on response to Willie Downs |

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Letters to third-party defendants; further analysis of cattle contract data and revisions to summary spreadsheet; respond to R. LaTour re confidentiality stipulation changes; study order setting hearing on motion to amend; respond to R. Stanley; work on commodity definition research; review first draft of response brief and forward initial comments to J. |
| B010 | 13785494 | 8/10/2011 | 12011 Toner, Kevin M. | Partner | 4.4 | $ | 1,936.00 | Carr |
| B010 | 13785499 | 8/10/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Read court notice re additional hearing |
| B010 | 13785506 | 8/10/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Work on Willie Downs letter |
| B010 | 13785508 | 8/10/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Study order on motion to quash |
| | | | | | | | | Review hearing transcript; email with K. Toner and J. Carr regarding Superior contracts; |
| B010 | 13732798 | 8/10/2011 | 16611 Mappes, Harmony A. | Associate | 1.1 | $ | 280.50 | review first draft of response to Superior's motion for judgment on the pleadings |
| B010 | 13732799 | 8/10/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 | $ | 127.50 | Continue revising amended complaint |
| | | | | | | | | Review and revise insert to trustee's response to motion for judgment on the pleadings filed |
| B010 | 13733622 | 8/10/2011 | 18503 Britton, Kayla D. | Associate | 0.4 | $ | 78.00 | by Superior Livestock |
| | | | | | | | | Conference with K. Britton regarding brief in opposition to Superior motion for judgment on |
| B010 | 13737006 | 8/11/2011 | 10771 Carr, James M. | Partner | 1.7 | $ | 935.00 | the pleadings and work on brief |
| B010 | 13736869 | 8/11/2011 | 10806 Jaffe, Jay | Partner | 0.5 | $ | 262.50 | Work on response to Superior |
| B010 | 13785541 | 8/11/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ | 264.00 | Exchange emails re discovery, spreadsheets and arguments for response brief |
| B010 | 13785550 | 8/11/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Respond to J. Carr re strategy session and read motions for authority |
| | | | | | | | | Email to J. Carr, J. Jaffe, K. Toner and others with comments regarding draft response to |
| B010 | 13736136 | 8/11/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 | $ | 204.00 | Superior's motion for judgment on the pleadings |
| | | | | | | | | Review and comment on first draft of trustee's response to motion for judgment on the |
| B010 | 13736651 | 8/11/2011 | 18503 Britton, Kayla D. | Associate | 0.9 | $ | 175.50 | pleadings |
| B010 | 13736655 | 8/11/2011 | 18503 Britton, Kayla D. | Associate | 0.5 | $ | 97.50 | Confer with J. Carr regarding revisions to response |
| B010 | 13736659 | 8/11/2011 | 18503 Britton, Kayla D. | Associate | 0.4 | $ | 78.00 | Research legislative history on safe harbor provision |
| B010 | 13747194 | 8/12/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Attend to continuance and settlement on Cattlemen's/East West Trucking matters |
| B010 | 13743977 | 8/12/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Work on Superior response |
| B010 | 13743979 | 8/12/2011 | 10806 Jaffe, Jay | Partner | 1.1 | $ | 577.50 | Meeting with R. LaTour |
| B010 | 13785612 | 8/12/2011 | 12011 Toner, Kevin M. | Partner | 1.5 | $ | 660.00 | Meet with R. LaTour, J. Carr, T. Hall, and J. Jaffe |
| B010 | 13785620 | 8/12/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Read new order scheduling hearing |
| | | | | | | | | Telephone conference with K. Britton strategizing regarding response to motion for judgment |
| B010 | 13740877 | 8/12/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ | 102.00 | on the pleadings |
| | | | | | | | | Confer with H. Mappes regarding revisions to trustee's response to Superior's motion for |
| B010 | 13741585 | 8/12/2011 | 18503 Britton, Kayla D. | Associate | 0.3 | $ | 58.50 | judgment on the pleadings |
| | | | | | | | | Read answer and crossclaim from Kathryn Pry re Friona complaint, telephone conference |
| B010 | 13789716 | 8/15/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | with D. LeBas, and read letter from J. Massouh |
| B010 | 13755675 | 8/16/2011 | 10071 Trivers, Howard E. | Other | 1 | $ | 130.00 | Legal RS for W. Ponader |
| | | | | | | | | Telephone conferences with D. LeBas, report on call from Bynum's counsel, respond to S. |
| | | | | | | | | Eikenberry re answers, study DeNeal research and respond re lien and backgrounding cattle |
| B010 | 13789742 | 8/16/2011 | 12011 Toner, Kevin M. | Partner | 1.6 | $ | 704.00 | arguments, and respond to D. LeBas |
| | | | | | | | | Work with E. Lynch, forensic experts, and others to respond to D. Donnellon discovery |
| B010 | 13789746 | 8/16/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | requests, respond to counsel re Eastern hard drive images, and read report from J. Knauer |
| | | | | | | | | Read draft letter from J. Carr re counteroffer and respond re LaTour question, study new |
| | | | | | | | | objections from First Bank, telephone conference with T. Hall re response, and research and |
| B010 | 13789749 | 8/16/2011 | 12011 Toner, Kevin M. | Partner | 1.7 | $ | 748.00 | forward inserts for response |
| B010 | 13789781 | 8/17/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ | 264.00 | Read additional objections to motion for authority, study plan from J. Carr, and edit draft |
| B010 | 13789789 | 8/17/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Telephone conference with R. LaTour, and telephone conference with C. Moore |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13789799 | 8/17/2011 | 12011 Toner, Kevin M. | Partner | 2.2 | $ 968.00 | Exchange emails with T. Hall and D. DeNeal re P&SA cases and title arguments, First Bank's amended objection, conference call with R. LaTour re response to First Bank, and exchange emails with D. Donnellon |
| B010 | 13789804 | 8/17/2011 | 12011 Toner, Kevin M. | Partner | 2.4 | $ 1,056.00 | Add changes to proposed discovery protocols, work with C. Moore re revised stipulation, work with DSI re discovery responses, draft inserts for response brief,  draft revised protocols and circulate to counsel in Superior AP, and study new objection from Florida Association |
| B010 | 13756419 | 8/18/2011 | 10771 Carr, James M. | Partner | 0.8 | $ 440.00 | Conference with K. Toner regarding letter to counsel Downs regarding position regarding claims and strategy |
| B010 | 13789867 | 8/18/2011 | 12011 Toner, Kevin M. | Partner | 1.3 | $ 572.00 | Work on letter to Andrew Stosberg, memo to Jim Knauer regarding same, telephone conference with A. Stosberg regarding settlement negotiations, and study draft agenda |
| B010 | 13789884 | 8/18/2011 | 12011 Toner, Kevin M. | Partner | 1.6 | $ 704.00 | Conference calls with T. Hall and W. Ponader regarding response to First Bank objection, editing response brief, additional changes to the brief and strategize with W. Ponader and T. Hall, and conference with S. Eikenberry re pretrial schedule and strategy for pinning down the other parties |
| B010 | 13789900 | 8/18/2011 | 12011 Toner, Kevin M. | Partner | 1.6 | $ 704.00 | Drafting and editing proposed discovery protocols and exchanging emails with other counsel regarding suggestions, respond to D. Donnellon, and study new written objections from Superior |
| B010 | 13789906 | 8/18/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Conference with S. Eikenberry regarding interpleader and upcoming omnibus hearing for the interpleader cases |
| B010 | 13756091 | 8/18/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 | $ 204.00 | Conference with W. Ponader discussing PASA regulations, clearing cattle, market agencies, and custodial accounts; follow-up emails with team regarding analysis of same |
| B010 | 13760596 | 8/19/2011 | 10771 Carr, James M. | Partner | 0.8 | $ 440.00 | Review pleadings regarding Donnellon claim |
| B010 | 13790016 | 8/19/2011 | 12011 Toner, Kevin M. | Partner | 1.3 | $ 572.00 | Communicate with H. Mappes and T. Hall re arguments for responses to new objections regarding P&SA requirements and clearing regulations, further edits to response brief, and review Texas plaintiff's and fifth third's response briefs |
| B010 | 13790019 | 8/19/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ 352.00 | Incorporate suggestions and further edits and circulate new proposed discovery protocol and confidentiality stipulation |
| B010 | 13790027 | 8/19/2011 | 12011 Toner, Kevin M. | Partner | 1.1 | $ 484.00 | Read new notice of hearing from the court, study new objection from Ames and outline response, and study new agenda for court hearing |
| B010 | 13762100 | 8/19/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.1 | $ 35.50 | Review agenda for 8/22 hearing |
| B010 | 13756100 | 8/19/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ 153.00 | Email exchange with K. Toner analyzing clearing/title issues |
| B010 | 13766190 | 8/22/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review Superior objection to Trustee motion for leave to amend |
| B010 | 13792313 | 8/22/2011 | 12011 Toner, Kevin M. | Partner | 4 | $ 1,760.00 | Prepare for hearing and travel to New Albany and participate in omnibus hearing, telephone conference with T. Hall, and confer with all attending counsel and review new letter from NCBA |
| B010 | 13792318 | 8/22/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Read responses to First Bank objections, and attention to service of process comments |
| B010 | 13792323 | 8/22/2011 | 12011 Toner, Kevin M. | Partner | 2.6 | $ 1,144.00 | Respond to T. Hall re First Bank charges, and meet with D. Donnellon and J. Knauer and return to Indianapolis |
| B010 | 13760699 | 8/22/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ 153.00 | Conference with K. Toner regarding amending complaint; email exchange with W. Ponader regarding same and potential preference claims |
| B010 | 13760701 | 8/22/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ 76.50 | Conference with K. Toner regarding objection to motion to amend complaint and today's hearing |
| B010 | 13793076 | 8/23/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ 308.00 | Respond to L. DelCotto and T. Hall re claims against Bluegrass in Downs litigation and potential for settlement, and catch up on developments as to Bluegrass claims |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Communicate with T. Hall re trustee's motion and court's ruling at the hearing; edit draft purchase money order and respond to T. Hall; respond to D. Donnellon; work with S. |
| B010 | 13793081 | 8/23/2011 | 12011 Toner, Kevin M. | Partner | 0.7 $ | 308.00 | Eikenberry on interpleader strategies and comment on memo |
| B010 | 13793083 | 8/23/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 | Forward draft stipulations with comments to DelCotto |
| B010 | 13764147 | 8/23/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 $ | 76.50 | Telephone conference with W. Ponader re preference claims against Downs entities |
| | | | | | | | Review materials regarding issues raised by Del Cotto and review In re Morken and K. Toner e- |
| B010 | 13769722 | 8/24/2011 | 10771 Carr, James M. | Partner | 0.9 $ | 495.00 | mail; arrange to get docket Spring Grove Livestock |
| | | | | | | | Study proposed draft of gateway legal issues from L. DelCotto; reply to B. Johnston; read emails from D. Donnellon; analyze Montfort v. Kunkel and forward to Trustee team for use in |
| B010 | 13794730 | 8/24/2011 | 12011 Toner, Kevin M. | Partner | 2.1 $ | 924.00 | briefs; request dockets from other stockyard bankruptcy cases |
| | | | | | | | Correspondence with L. DelCotto re FTP procedures and other discovery issues; study |
| B010 | 13794733 | 8/24/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 | Superior's proposed changes to stipulation |
| B010 | 13794739 | 8/24/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Read fee application update and recent strategy memo |
| | | | | | | | Respond to S. Herendeen re proposed order; conference with S. Eikenberry re scheduling order proposals; attention to Nichols claim as to 125 cattle delivered to Cactus and proposed |
| B010 | 13795073 | 8/25/2011 | 12011 Toner, Kevin M. | Partner | 0.8 $ | 352.00 | discovery |
| | | | | | | | Conference with S. Eikenberry re feed lot contracts and use in future briefs; conference with |
| B010 | 13795080 | 8/25/2011 | 12011 Toner, Kevin M. | Partner | 3.8 $ | 1,672.00 | J. Carr re use of MacMenamin decision in brief; research commodities arguments for brief |
| | | | | | | | Exchange emails with Donnellon, et al., re on-site scanning requests and work on initial |
| B010 | 13795085 | 8/25/2011 | 12011 Toner, Kevin M. | Partner | 1.4 $ | 616.00 | discovery outline |
| B010 | 13770477 | 8/25/2011 | 16611 Mappes, Harmony A. | Associate | 0.7 $ | 178.50 | Conference with K. Toner and S. Eikenberry regarding strategy in interpleaders |
| | | | | | | | Draft and edit brief regarding definition of commodity and 546(e) arguments; telephone conference with H. Mappes re summary judgment motion; circulate revised brief to Trustee's |
| B010 | 13795312 | 8/26/2011 | 12011 Toner, Kevin M. | Partner | 3.6 $ | 1,584.00 | team with comments; emails to K. Britton re response brief |
| B010 | 13795315 | 8/26/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Update from courtroom deputy re Dietrich order |
| B010 | 13773057 | 8/26/2011 | 16611 Mappes, Harmony A. | Associate | 4.2 $ | 1,071.00 | Revise draft of summary judgment motion and add additional facts and cites |
| B010 | 13795400 | 8/28/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Study 546(e) safe harbors update from H. Mappes and revise brief |
| | | | | | | | Research treatment of "maturity date" in derivatives market context and legislative history of |
| B010 | 13778457 | 8/28/2011 | 18503 Britton, Kayla D. | Associate | 4.7 $ | 916.50 | safe harbor provision |
| B010 | 13782246 | 8/29/2011 | 10771 Carr, James M. | Partner | 0.6 $ | 330.00 | Review materials regarding response to Superior motion for judgment on pleadings |
| | | | | | | | Research Rule 12(c) cases cited in Superior's motion for judgment on the pleadings and |
| B010 | 13781596 | 8/29/2011 | 12011 Toner, Kevin M. | Partner | 4.1 $ | 1,804.00 | outline response points |
| B010 | 13781603 | 8/29/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 | Email to J. Carr |
| B010 | 13781625 | 8/29/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Read deposition notices |
| | | | | | | | Telephone conference with K. Britton discussing factual background of Superior's allegations and strategizing regarding forward contracts; continue drafting motion for summary |
| B010 | 13777138 | 8/29/2011 | 16611 Mappes, Harmony A. | Associate | 2.7 $ | 688.50 | judgment |
| | | | | | | | Confer with H. Mappes regarding response to Superior's motion for judgment on the |
| B010 | 13778469 | 8/29/2011 | 18503 Britton, Kayla D. | Associate | 1 $ | 195.00 | pleadings; revise response |
| | | | | | | | Edit initial draft of summary judgment brief re title to delivered cattle and forward suggestions to H. Mappes, review research materials and confer on brief strategies, and |
| B010 | 13788071 | 8/30/2011 | 12011 Toner, Kevin M. | Partner | 2.7 $ | 1,188.00 | email to T. Hall regarding new market agency case |
| | | | | | | | Read new order regarding motion for authority, and respond to S. Dubberly and E. Lynch re |
| B010 | 13788076 | 8/30/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | requests from Lovell firm |
| B010 | 13788085 | 8/30/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 | Read new order regarding plaintiff's summons |
| B010 | 13781037 | 8/30/2011 | 16611 Mappes, Harmony A. | Associate | 3 $ | 765.00 | Research cattle title issues; email with K. Toner regarding draft of summary judgment brief |

| Code | ID | Date | Timekeeper ID | Name | Role | Hours | | Amount | Description |
|------|-----|------|------|------|------|------|---|------|-------------|
| B010 | 13782157 | 8/30/2011 | 18503 | Britton, Kayla D. | Associate | 1 | $ | 195.00 | Research legislative history of safe harbor provision |
| B010 | 13786569 | 8/31/2011 | 10771 | Carr, James M. | Partner | 0.5 | $ | 275.00 | Review materials regarding Superior response |
| B010 | 13790074 | 8/31/2011 | 12011 | Toner, Kevin M. | Partner | 2.3 | $ | 1,012.00 | Work on response brief and on summary judgment brief with H. Mappes |
| B010 | 13790385 | 8/31/2011 | 12011 | Toner, Kevin M. | Partner | 0.7 | $ | 308.00 | Review draft and propose edits to response to John Rogers re proposed order, attention to revised order on third-party complaint, read final order on pleading, and study new amended pleadings from co-defendants in Friona interpleader |
| B010 | 13784947 | 8/31/2011 | 16611 | Mappes, Harmony A. | Associate | 0.4 | $ | 102.00 | Attention to email from court regarding proposed order; revise proposed order; conferences with S. Herendeen regarding filing |
| B010 | 13786466 | 8/31/2011 | 18503 | Britton, Kayla D. | Associate | 5 | $ | 975.00 | Revise response to Superior's motion for partial judgment on the pleadings |
| B012 | 13546163 | 5/26/2011 | 10563 | Hall, Terry E. | Partner | 0.9 | $ | 333.00 | Further research into receiving accounts receivable |
| B012 | 13736859 | 8/11/2011 | 10806 | Jaffe, Jay | Partner | 1.5 | $ | 787.50 | Meeting with J. Carr, T. Hall to develop framework for Chapter 11 plan |
| B012 | 13747192 | 8/12/2011 | 10563 | Hall, Terry E. | Partner | 4.5 | $ | 1,665.00 | Meeting to discuss distribution plan for case |
| B012 | 13747200 | 8/12/2011 | 10563 | Hall, Terry E. | Partner | 1 | $ | 370.00 | Begin draft of term sheet for distribution plan |
| B012 | 13747425 | 8/15/2011 | 10563 | Hall, Terry E. | Partner | 1.5 | $ | 555.00 | Complete draft of distribution plan outline |
| B012 | 13752490 | 8/17/2011 | 10771 | Carr, James M. | Partner | 4.6 | $ | 2,530.00 | Review outline by T. Hall; draft outline for chapter 11 plan; e-mails R. LaTour et al. |
| B012 | 13753714 | 8/17/2011 | 10806 | Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Review and comment on plan term sheet |
| B012 | 13756422 | 8/18/2011 | 10771 | Carr, James M. | Partner | 0.2 | $ | 110.00 | Emails J. Knauer et al. regarding plan proposal |
| B012 | 13778264 | 8/26/2011 | 10563 | Hall, Terry E. | Partner | 1.6 | $ | 592.00 | Revise plan outline for settlement plan and distribution |
| B012 | 13782365 | 8/30/2011 | 10563 | Hall, Terry E. | Partner | 0.5 | $ | 185.00 | Telephone call with Bank regarding potential distribution plan |
| B012 | 13786567 | 8/31/2011 | 10771 | Carr, James M. | Partner | 0.9 | $ | 495.00 | Review materials; telephone call R. LaTour regarding possible chapter 11 plan |
| B013 | 13484478 | 5/2/2011 | 10847 | Stanley, Robert K. | Partner | 0.1 | $ | 58.50 | Telephone call with J. Huffaker regarding continuance of hearing on Cattlemen's stay relief motion |
| B013 | 13491416 | 5/4/2011 | 10847 | Stanley, Robert K. | Partner | 0.2 | $ | 117.00 | Read and reply to e-mail from J. Huffaker regarding motion to continue Cattlemen's stay relief motion in East-West case |
| B013 | 13505352 | 5/10/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.2 | $ | 49.00 | Call with Gibson trustee regarding treatment of Peoples Bank of Pickett County |
| B013 | 13541170 | 5/24/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.4 | $ | 98.00 | Review proposed order on First Bank & Trust motion for relief from stay |
| B013 | 13541175 | 5/24/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.6 | $ | 147.00 | Review documents produced by First Bank & Trust to prove security interest |
| B013 | 13575699 | 6/8/2011 | 10847 | Stanley, Robert K. | Partner | 1.5 | $ | 877.50 | Conference with K. Toner and H. Mappes regarding Superior adversary |
| B013 | 13611896 | 6/20/2011 | 10563 | Hall, Terry E. | Partner | 0.7 | $ | 259.00 | Attend to Cattlemens' dispute regarding stay relief |
| B013 | 13611899 | 6/20/2011 | 10563 | Hall, Terry E. | Partner | 0.6 | $ | 222.00 | Negotiate with counsel for Peoples Bank to settle motion and allow sale |
| B013 | 13695963 | 7/27/2011 | 10771 | Carr, James M. | Partner | 1.8 | $ | 990.00 | E-mails L. Bryant et al. and telephone calls L. Bryant and J. Knauer regarding Peoples Bank of Byrdstown motion for relief from stay regarding mortgage on ELC property and possible sale process |
| B016 | 13618704 | 6/24/2011 | 10806 | Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Conference with K. Toner regarding permission to use funds |
| B017 | 13515871 | 5/4/2011 | 10071 | Trivers, Howard E. | Other | 2 | $ | 260.00 | RS locate new chapter 13 of DOJ's publication "Asset Forfeiture Manual" for E. Lewis |
| B017 | 13559051 | 5/10/2011 | 17950 | Johns, Joshua M. | Other | 1 | $ | 230.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; |
| B017 | 13559114 | 5/11/2011 | 17950 | Johns, Joshua M. | Other | 4.5 | $ | 1,035.00 | Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; Create and modify database(s) to reflect attorney and review requirements; load FI00001 - FI00229, J&F-000001 - J&F-000354, ED-J&F 00000001 - ED-J&F 00000358, CACTUS-00000001 - CACTUS-00000220, ELC 00000001 - ELC 00000280 into said database; create review batches for review team. |
| B017 | 13559221 | 5/12/2011 | 17950 | Johns, Joshua M. | Other | 0.5 | $ | 115.00 | Consult with case team on database review. |
| B017 | 13559332 | 5/13/2011 | 17950 | Johns, Joshua M. | Other | 0.5 | $ | 115.00 | Prepare databases for case team review. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B017 | 13559842 | 5/25/2011 | 17950 Johns, Joshua M. | Other | 3.5 | $ 805.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; Create and modify database to reflect attorney and review requirements; load FI00345 - FI00519, J&F-000413 - J&F-000796, Superior00001 - Superior01473 into said database; create review batches for review team. |
| B017 | 13560020 | 5/27/2011 | 17950 Johns, Joshua M. | Other | 2.5 | $ 575.00 | Modify database to reflect attorney and review requirements; Merge previous data into a single review database; create review batches for review team. Remove previous um-merged databases from system. |
| B017 | 13560093 | 5/31/2011 | 17950 Johns, Joshua M. | Other | 1 | $ 230.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; modify database to reflect attorney and review requirements; load CACTUS-00000302 - CACTUS-00000360 into said database; create review batches for review team. |
| B017 | 13626459 | 6/8/2011 | 17950 Johns, Joshua M. | Other | 0.2 | $ 46.00 | Work with case team to locate information in Litigation Review System(Casemap) |
| B017 | 13786346 | 8/22/2011 | 17950 Johns, Joshua M. | Other | 1 | $ 230.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; modify database to reflect attorney and review requirements; load ED-JK 00000324 - ED-JK 00000439 into said database; create review batches for review team. |
| B018 | 13546311 | 5/2/2011 | 16634 Myers, Zachary A. | Associate | 1.3 | $ 318.50 | Research on forfeiture and remission issues; conference with J Hanlon on forfeiture issues |
| B018 | 13546349 | 5/5/2011 | 16634 Myers, Zachary A. | Associate | 0.6 | $ 147.00 | Research on remission and forfeiture issues |
| B018 | 13546323 | 5/10/2011 | 16634 Myers, Zachary A. | Associate | 1 | $ 245.00 | Research on forfeiture and remission issues; draft analysis of response to forfeiture |
| B019 | 13721106 | 8/4/2011 | 10771 Carr, James M. | Partner | 0.5 | $ 275.00 | Telephone call B. Leasure regarding providing assistance regarding ELC books and records and transaction analysis to supplement DSI |
| B020 | 13482883 | 5/2/2011 | 10762 Bennett, Donald P. | Partner | 0.5 | $ 250.00 | Telephone conference with J. Huffaker; review financial statements for 2010 |
| B020 | 13510293 | 5/10/2011 | 10762 Bennett, Donald P. | Partner | 0.2 | $ 100.00 | Prepare email to J. Huffaker and telephone conference with J. Huffaker |
| B020 | 13597359 | 6/16/2011 | 10762 Bennett, Donald P. | Partner | 1.7 | $ 850.00 | Tax analysis of proposed gain allocation |
| B020 | 13607501 | 6/21/2011 | 10762 Bennett, Donald P. | Partner | 1.6 | $ 800.00 | Telephone conference with J. Huffaker and CPAs from Wilson, Haag; follow-up analysis of tax issues and prepare emails to J. Huffaker and J. Carr |
| B020 | 13608971 | 6/21/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Conference with D. Bennett and e-mails regarding Okie Farms and possible Cattlemen's transaction |
| B020 | 13611550 | 6/22/2011 | 10762 Bennett, Donald P. | Partner | 0.1 | $ 50.00 | Telephone conference with attorney for Cattlemens regarding appraisal |
| B020 | 13655630 | 7/12/2011 | 10762 Bennett, Donald P. | Partner | 0.4 | $ 200.00 | Telephone conference with J. Carr and representatives from Fifth Third regarding income allocation on sale of Oakie Farms |
| B021 | 13568245 | 5/26/2011 | 10771 Carr, James M. | Partner | 0.9 | $ 495.00 | Review documents, e-mails E. Lynch and D. Bennett regarding Cattlemen's appraisal |
| B021 | 13614148 | 6/22/2011 | 10771 Carr, James M. | Partner | 0.5 | $ 275.00 | Telephone call J. Mussouh attorney for Cattlemen's regarding appraisal and e-mail E. Lynch regarding appraiser |
| B021 | 13614292 | 6/23/2011 | 10771 Carr, James M. | Partner | 0.3 | $ 165.00 | Telephone call Bumguardner witness appraisal |
| B022 | 13509587 | 5/11/2011 | 10847 Stanley, Robert K. | Partner | 4 | $ 2,340.00 | Travel to and from New Albany for omnibus hearing |
| B022 | 13558533 | 5/11/2011 | 12011 Toner, Kevin M. | Partner | 5 | $ 2,200.00 | Travel to New Albany and participate in omnibus hearing |
| B022 | 13622065 | 6/24/2011 | 10563 Hall, Terry E. | Partner | 4 | $ 1,480.00 | Travel to and from New Albany for hearing |
| B022 | 13710171 | 7/27/2011 | 12011 Toner, Kevin M. | Partner | 4 | $ 1,760.00 | Travel to and from New Albany for omnibus hearing and strategize with S. Eikenberry re interpleader cases |
| B022 | 13762540 | 8/22/2011 | 10563 Hall, Terry E. | Partner | 4 | $ 1,480.00 | Travel to and from New Albany for omnibus hearing |
| | | | | FEES | | $ 599,975.00 | |

| Index | Date | Timekeepe | Name | Title | Amount | Narrative |
|---|---|---|---|---|---|---|
| 3763224 | 5/2/2011 | 10771 | Carr, James M. | Partner | $ 210.00 | Service of Process - - Vendor: Affordable Process Service Royal Beef Feed Yard, a Division of Irsik & Doll Feed Services Inc. |
| 3768250 | 5/3/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3768253 | 5/3/2011 | 10771 | Carr, James M. | Partner | $ 2.40 | Duplication Costs |
| 3768256 | 5/3/2011 | 10771 | Carr, James M. | Partner | $ 0.45 | Duplication Costs |
| 3769106 | 5/3/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3766965 | 5/5/2011 | 10771 | Carr, James M. | Partner | $ 0.88 | Other Copying Expenses Drilling |
| 3767026 | 5/5/2011 | 10771 | Carr, James M. | Partner | $ 1.05 | Other Copying Expenses Tabs |
| 3769108 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 2.40 | Duplication Costs |
| 3769110 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 0.75 | Duplication Costs |
| 3769112 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 0.90 | Duplication Costs |
| 3769114 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 7.20 | Duplication Costs |
| 3769116 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 5.10 | Duplication Costs |
| 3769118 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 1.50 | Duplication Costs |
| 3769120 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 1.35 | Duplication Costs |
| 3769122 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3769124 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 0.90 | Duplication Costs |
| 3772323 | 5/9/2011 | 10771 | Carr, James M. | Partner | $ 38.25 | Duplication Costs |
| 3773708 | 5/9/2011 | 10771 | Carr, James M. | Partner | $ 910.20 | Local Counsel - - Vendor: Fleeson Gooing Coulson & Kitch, LLC Professional Services and Disbursements thru 04/30/11 |
| 3772326 | 5/10/2011 | 10771 | Carr, James M. | Partner | $ 2.70 | Duplication Costs |
| 3772329 | 5/10/2011 | 10771 | Carr, James M. | Partner | $ 12.30 | Duplication Costs |
| 3769882 | 5/10/2011 | 16928 | Hanlon, James P. | Partner | $ 132.60 | Mileage - - Vendor: James P. Hanlon Travel to/from Louisville, KY for interview of W. Downs |
| 3773296 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.60 | Duplication Costs |
| 3773298 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3773300 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3773302 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3773304 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3773306 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 1.95 | Duplication Costs |
| 3773308 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3773310 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3773312 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3773314 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 1.05 | Duplication Costs |
| 3773316 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.90 | Duplication Costs |
| 3773318 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3773320 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3773322 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3773756 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 360.00 | Local Counsel - - Vendor: Michael Best & Friedrich LLP Professional Services and Disbursements thru 04/30/11 |
| 3778592 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 2,440.31 | Local Counsel - - Vendor: Davis Graham & Stubbs LLP |
| 3769914 | 5/11/2011 | 12011 | Toner, Kevin M. | Partner | $ 127.50 | Mileage - - Vendor: K. M. Toner Travel to/from New Albany, IN to attend omnibus hearing |
| 3769915 | 5/11/2011 | 12011 | Toner, Kevin M. | Partner | $ 42.09 | Meals/Entertainment - - Vendor: K. M. Toner Lunch with K. Toner, B. Stanley & Jim Knauer re: omnibus hearing in New Albany, IN |
| 3772332 | 5/12/2011 | 10771 | Carr, James M. | Partner | $ 0.45 | Duplication Costs |
| 3773324 | 5/12/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3773326 | 5/12/2011 | 10771 | Carr, James M. | Partner | $ | 12.30 | Duplication Costs |
| 3773328 | 5/13/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3782010 | 5/13/2011 | 10771 | Carr, James M. | Partner | $ | 804.29 | Computerized Research - Westlaw |
| 3782021 | 5/13/2011 | 10771 | Carr, James M. | Partner | $ | 324.12 | Computerized Research - Westlaw |
| 3777472 | 5/16/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3777234 | 5/17/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3776891 | 5/18/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3781512 | 5/23/2011 | 10771 | Carr, James M. | Partner | $ | 1.50 | Duplication Costs |
| 3781513 | 5/23/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3781514 | 5/23/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3781515 | 5/23/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3781516 | 5/23/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3781517 | 5/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3781518 | 5/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3781519 | 5/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3779770 | 5/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.90 | Telecopy |
| 3780360 | 5/26/2011 | 10771 | Carr, James M. | Partner | $ | 6.40 | Color Duplication |
| 3780365 | 5/26/2011 | 10771 | Carr, James M. | Partner | $ | 52.80 | Color Duplication |
| 3781191 | 5/26/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3785352 | 5/31/2011 | 10771 | Carr, James M. | Partner | $ | 154.19 | Computerized Research - Westlaw |
| 3785362 | 5/31/2011 | 10771 | Carr, James M. | Partner | $ | 62.96 | Computerized Research - Westlaw |
| 3800385 | 5/31/2011 | 10771 | Carr, James M. | Partner | $ | 6.08 | Computerized Research - Other   PACER - May 2011 |
| 3800415 | 5/31/2011 | 10771 | Carr, James M. | Partner | $ | 103.76 | Computerized Research - Other   PACER - May 2011 |
| 3783860 | 6/1/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3784387 | 6/2/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3783863 | 6/3/2011 | 10771 | Carr, James M. | Partner | $ | 4.65 | Duplication Costs |
| 3784259 | 6/3/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3784261 | 6/3/2011 | 10771 | Carr, James M. | Partner | $ | 18.15 | Duplication Costs |
| 3784388 | 6/3/2011 | 10771 | Carr, James M. | Partner | $ | 4.65 | Duplication Costs |
| 3788408 | 6/7/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3788411 | 6/7/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3793907 | 6/8/2011 | 10771 | Carr, James M. | Partner | $ | 607.74 | Local Counsel - - Vendor: Fleeson Gooing Coulson & Kitch, LLC Professional Services and Disbursements thru 05/31/11 |
| 3791809 | 6/15/2011 | 10771 | Carr, James M. | Partner | $ | 8.55 | Duplication Costs |
| 3803132 | 6/15/2011 | 10771 | Carr, James M. | Partner | $ | 153.95 | Computerized Research - Westlaw |
| 3803171 | 6/15/2011 | 10771 | Carr, James M. | Partner | $ | 1,027.67 | Computerized Research - Westlaw |
| 3793908 | 6/16/2011 | 10771 | Carr, James M. | Partner | $ | 809.36 | Local Counsel - - Vendor: Davis Graham & Stubbs LLP Professional Services and Disbursements thru 05/31/11 |
| 3793974 | 6/20/2011 | 10771 | Carr, James M. | Partner | $ | 385.76 | Local Counsel - - Vendor: Michael Best & Friedrich LLP Professional Services and Disbursements thru 05/31/11 |
| 3795146 | 6/20/2011 | 10771 | Carr, James M. | Partner | $ | 16.40 | Postage Postage |
| 3795888 | 6/20/2011 | 10771 | Carr, James M. | Partner | $ | 54.00 | Duplication Costs |
| 3798073 | 6/20/2011 | 10771 | Carr, James M. | Partner | $ | 10.20 | Duplication Costs |
| 3798075 | 6/20/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3798077 | 6/20/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3798030 | 6/22/2011 | 10771 | Carr, James M. | Partner | $ | 5.55 | Duplication Costs |
| 3793322 | 6/24/2011 | 10771 | Carr, James M. | Partner | $ | 121.38 | Mileage - - Vendor: K. M. Toner Mileage to/from Albany, IN to attend pretrial conference |
| 3793323 | 6/24/2011 | 10771 | Carr, James M. | Partner | $ | 24.36 | Meals/Entertainment - - Vendor: K. M. Toner Lunch in Scottsburg, IN during pretrial conference |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3793724 | 6/24/2011 | 10771 | Carr, James M. | Partner | $ | 117.30 | Mileage - - Vendor: Terry E. Hall Travel to/from Louisville, KY and New Albany, IN for hearing and meeting w/ US Attorney's office |
| 3793725 | 6/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.50 | Travel - - Vendor: Terry E. Hall Parking |
| 3799535 | 6/27/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3800064 | 6/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3800065 | 6/28/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |
| 3821063 | 6/28/2011 | 10771 | Carr, James M. | Partner | $ | 10.48 | Computerized Research - Other   PACER - June 2011 |
| 3821076 | 6/28/2011 | 10771 | Carr, James M. | Partner | $ | 41.36 | Computerized Research - Other   PACER - June 2011 |
| 3808965 | 6/30/2011 | 10771 | Carr, James M. | Partner | $ | 1,368.19 | Computerized Research - Westlaw |
| 3808985 | 6/30/2011 | 10771 | Carr, James M. | Partner | $ | 17.94 | Computerized Research - Westlaw |
| 3804510 | 7/5/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3804910 | 7/6/2011 | 10771 | Carr, James M. | Partner | $ | 24.75 | Duplication Costs |
| 3808901 | 7/7/2011 | 10771 | Carr, James M. | Partner | $ | 135.00 | Local Counsel - - Vendor: Michael Best & Friedrich LLP Professional Services and Disbursements thru 06/30/11 |
| 3807421 | 7/11/2011 | 10771 | Carr, James M. | Partner | $ | 5.25 | Duplication Costs |
| 3807206 | 7/12/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3807753 | 7/12/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3811433 | 7/13/2011 | 10771 | Carr, James M. | Partner | $ | 1,407.50 | Local Counsel - - Vendor: Davis Graham & Stubbs LLP Professional Services and Disbursements thru 06/30/11 |
| 3805964 | 7/15/2011 | 10771 | Carr, James M. | Partner | $ | 28.12 | Postage Postage |
| 3807210 | 7/15/2011 | 10771 | Carr, James M. | Partner | $ | 62.70 | Duplication Costs |
| 3807214 | 7/15/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 | Duplication Costs |
| 3807754 | 7/15/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3807755 | 7/15/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3809727 | 7/15/2011 | 10771 | Carr, James M. | Partner | $ | 1,239.75 | Computerized Research - Westlaw |
| 3815282 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3815287 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3815292 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 7.50 | Duplication Costs |
| 3815297 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3815302 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3815307 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 6.90 | Duplication Costs |
| 3815312 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3815317 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3815322 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3815327 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3815332 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 5.10 | Duplication Costs |
| 3815337 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 6.30 | Duplication Costs |
| 3815342 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3815347 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3815352 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 5.10 | Duplication Costs |
| 3815357 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3815362 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3815367 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3815372 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3815377 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3815382 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 6.60 | Duplication Costs |
| 3815387 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 8.40 | Duplication Costs |
| 3815392 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3815397 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3815402 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3815407 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3815412 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3815417 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3815422 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3816372 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3812868 | 7/21/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3812874 | 7/21/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3812880 | 7/21/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3816672 | 7/23/2011 | 10771 | Carr, James M. | Partner | $ | 2.75 | Other Copying Expenses 2 Ring Binder |
| 3813733 | 7/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3813740 | 7/26/2011 | 10771 | Carr, James M. | Partner | $ | 26.55 | Duplication Costs |
| 3816902 | 7/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3817854 | 7/26/2011 | 12981 | O'Neill Ghuman, Shiv | Partner | $ | 6.43 | Postage/Air/Express Delivery Certified Mail |
| 3817855 | 7/26/2011 | 12981 | O'Neill Ghuman, Shiv | Partner | $ | 6.43 | Postage/Air/Express Delivery Certified Mail |
| 3817320 | 7/27/2011 | 10771 | Carr, James M. | Partner | $ | 130.56 | Mileage - - Vendor: K. M. Toner Mileage to/from Albany, IN to attend omnibus hearing (use expense code A11) |
| 3817321 | 7/27/2011 | 10771 | Carr, James M. | Partner | $ | 24.82 | Meals/Entertainment - - Vendor: K. M. Toner Lunch w/ S. Eikenberry at Mark's Feed Store (use expense code A11) |
| 3821148 | 7/31/2011 | 10771 | Carr, James M. | Partner | $ | 97.32 | Computerized Research  Westlaw |
| 3821192 | 7/31/2011 | 10771 | Carr, James M. | Partner | $ | 13.18 | Computerized Research  Westlaw |
| 3821195 | 7/31/2011 | 10771 | Carr, James M. | Partner | $ | 2,300.12 | Computerized Research  Westlaw |
| 3821196 | 7/31/2011 | 10771 | Carr, James M. | Partner | $ | 287.38 | Computerized Research  Westlaw |
| 3836402 | 7/31/2011 | 10771 | Carr, James M. | Partner | $ | 39.44 | Computerized Research - Other   PACER - July 2011 |
| 3836413 | 7/31/2011 | 10771 | Carr, James M. | Partner | $ | 38.92 | Computerized Research - Other   PACER - July 2011 |
| 3818432 | 8/2/2011 | 10771 | Carr, James M. | Partner | $ | 189.80 | Transcript Charge - - Vendor: GCI Transcription Service Hearing on 06/24/11 |
| 3825463 | 8/2/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3833444 | 8/2/2011 | 12011 | Toner, Kevin M. | Partner | $ | 8.45 | Postage/Air/Express Delivery FedEx |
| 3829056 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ | 4.65 | Duplication Costs |
| 3829060 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3829064 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3829068 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3829072 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3829076 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3829080 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ | 0.90 | Duplication Costs |
| 3829084 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3829088 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3826441 | 8/5/2011 | 10771 | Carr, James M. | Partner | $ | 5.00 | Other Copying Expenses CD Burning |
| 3829766 | 8/9/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3829769 | 8/9/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3819744 | 8/10/2011 | 10771 | Carr, James M. | Partner | $ | 237.25 | Transcript Charge - - Vendor: GCI Transcription Service US Bankruptcy Court - Southern District of Indiana - New Albany - Hearing date: 07/27/11 Case # 10-93904 |
| 3826533 | 8/10/2011 | 10771 | Carr, James M. | Partner | $ | 24.00 | Duplication Costs |
| 3826549 | 8/10/2011 | 10771 | Carr, James M. | Partner | $ | 18.60 | Duplication Costs |
| 3828556 | 8/10/2011 | 10771 | Carr, James M. | Partner | $ | 12.45 | Duplication Costs |
| 3842862 | 8/12/2011 | 10771 | Carr, James M. | Partner | $ | 99.88 | Local Counsel - - Vendor: Davis Graham & Stubbs LLP Professional Services and Disbursements thru 07/31/11 |
| 3822618 | 8/15/2011 | 10771 | Carr, James M. | Partner | $ | 756.52 | Computerized Research  Westlaw |
| 3822619 | 8/15/2011 | 10771 | Carr, James M. | Partner | $ | 451.23 | Computerized Research  Westlaw |
| 3822631 | 8/15/2011 | 10771 | Carr, James M. | Partner | $ | 332.01 | Computerized Research  Westlaw |
| 3822632 | 8/15/2011 | 10771 | Carr, James M. | Partner | $ | 420.17 | Computerized Research  Westlaw |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3834209 | 8/17/2011 | 10563 | Hall, Terry E. | Partner | $ | 8.45 | Postage/Air/Express Delivery FedEx |
| 3829825 | 8/17/2011 | 10771 | Carr, James M. | Partner | $ | 11.70 | Duplication Costs |
| 3829828 | 8/18/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3829831 | 8/18/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3830078 | 8/22/2011 | 10771 | Carr, James M. | Partner | $ | 132.09 | Mileage - - Vendor: K. M. Toner Travel to/from New Albany, IN to attend hearings |
| 3830079 | 8/22/2011 | 10771 | Carr, James M. | Partner | $ | 5.87 | Meals/Entertainment - - Vendor: K. M. Toner Lunch - Travel to/from New Albany, IN to attend hearings |
| 3830080 | 8/22/2011 | 10771 | Carr, James M. | Partner | $ | 15.75 | Meals/Entertainment - - Vendor: K. M. Toner Dinner - Travel to/from New Albany, IN to attend hearings |
| 3833961 | 8/22/2011 | 10771 | Carr, James M. | Partner | $ | 115.44 | Mileage - - Vendor: Terry E. Hall Travel to/from New Albany, IN for hearing in ELC |
| 3872879 | 8/22/2011 | 10771 | Carr, James M. | Partner | | 199.62 | Telephone   Soundpath Conferencing |
| 3831583 | 8/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3831586 | 8/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3835454 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 2.00 | Other Copying Expenses Drilling |
| 3835640 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 2.75 | Other Copying Expenses 2 Ring Binder |
| 3835984 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 53.85 | Duplication Costs |
| 3835986 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 45.45 | Duplication Costs |
| 3836116 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 14.70 | Duplication Costs |
| 3836117 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 15.00 | Duplication Costs |
| 3836118 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 15.75 | Duplication Costs |
| 3836119 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 18.60 | Duplication Costs |
| 3836120 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 18.90 | Duplication Costs |
| 3836121 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 16.35 | Duplication Costs |
| 3837646 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 358.04 | Computerized Research   Westlaw |
| 3837647 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 54.46 | Computerized Research   Westlaw |
| 3837648 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 263.39 | Computerized Research   Westlaw |
| 3837692 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 437.08 | Computerized Research   Westlaw |
| 3837705 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 241.92 | Computerized Research   Westlaw |
| 3837706 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 27.89 | Computerized Research   Westlaw |
| 3854304 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 11.12 | Computerized Research - Other   PACER - August 2011 |
| 3854305 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 9.60 | Computerized Research - Other   PACER - August 2011 |
| 3854318 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ | 10.40 | Computerized Research - Other   PACER - August 2011 |
| | | | COSTS | | $ | 21,383.32 | |

```
Client Manager    10771         J.M. Carr                                                      Page 147 (147)
Matter Manager    10771         J.M. Carr                         Proforma No.  1316157 as of 08/31/11

Client            0984868       James A. Knauer, as Chapter 11 Trustee,    Requested By    kamitche    on    11/07/11
Matter            0984868.0000001 Eastern Livestock Co., LLC
```

---

| Timekeeper | Classification | Hours | Matter Rate | Matter Value | Rate 1 Value | Last Date |
|---|---|---|---|---|---|---|
| 10762 Bennett, D.P. | Partner | 4.50 | 500.00 | 2,250.00 | 2,250.00 | 07/12/11 |
| 10771 Carr, J.M. | Partner | 164.00 | 550.00 | 90,200.00 | 90,200.00 | 08/31/11 |
| 10563 Hall, T.E. | Partner | 178.80 | 370.00 | 66,156.00 | 66,156.00 | 08/30/11 |
| 16928 Hanlon, J.P. | Partner | 19.50 | 440.00 | 8,580.00 | 8,580.00 | 06/01/11 |
| 10806 Jaffe, J. | Partner | 35.50 | 525.00 | 18,637.50 | 18,637.50 | 08/22/11 |
| 12981 O'Neill, S.G. | Partner | 23.60 | 355.00 | 8,378.00 | 8,378.00 | 08/19/11 |
| 10837 Richardson, R.A. | Partner | 0.60 | 475.00 | 285.00 | 285.00 | 05/04/11 |
| 10847 Stanley, R.K. | Partner | 15.70 | 585.00 | 9,184.50 | 9,184.50 | 06/08/11 |
| 12011 Toner, K.M. | Partner | 287.60 | 440.00 | 126,544.00 | 126,544.00 | 08/31/11 |
| 10286 Eikenberry, S.M. | Of Counsel | 106.00 | 340.00 | 36,040.00 | 36,040.00 | 08/29/11 |
| 10797 Hamer, D.R. | Of Counsel | 0.50 | 475.00 | 237.50 | 237.50 | 05/04/11 |
| 17619 Lewis, E.R. | Of Counsel | 31.00 | 400.00 | 12,400.00 | 12,400.00 | 06/02/11 |
| 10732 Ponader, W.W. | Of Counsel | 132.10 | 415.00 | 54,821.50 | 54,821.50 | 08/31/11 |
| 18503 Britton, K.D. | Associate | 60.40 | 195.00 | 11,778.00 | 11,778.00 | 08/31/11 |
| 15996 DeNeal, D.R. | Associate | 275.40 | 245.00 | 67,473.00 | 67,473.00 | 08/31/11 |
| 16611 Mappes, H.A. | Associate | 180.70 | 255.00 | 46,078.50 | 46,078.50 | 08/31/11 |
| 16634 Myers, Z.A. | Associate | 2.90 | 245.00 | 710.50 | 710.50 | 05/10/11 |
| 12170 Castor, A.K. | Legal Assistant | 0.40 | 200.00 | 80.00 | 80.00 | 06/10/11 |
| 10484 Ferber, J.L. | Legal Assistant | 10.60 | 225.00 | 2,385.00 | 2,385.00 | 07/20/11 |
| 10414 Herendeen, S.B. | Legal Assistant | 122.70 | 210.00 | 25,767.00 | 25,767.00 | 08/31/11 |
| 18962 Kimbrough, C.W. | Clerk | 59.80 | 110.00 | 6,578.00 | 6,578.00 | 07/29/11 |
| 18783 Dowden, T.F. | Other | 2.00 | 230.00 | 460.00 | 460.00 | 05/26/11 |
| 17950 Johns, J.M. | Other | 18.70 | 230.00 | 4,301.00 | 4,301.00 | 08/22/11 |
| 10071 Trivers, H.E. | Other | 5.00 | 130.00 | 650.00 | 650.00 | 08/16/11 |
| Total Services | | 1,738.00 | | 599,975.00 | 599,975.00 | |

TASK SUMMARY

| | Task Description | Hours | Value |
|---|---|---|---|
| B001 | Asset Analysis and Recovery | 288.40 | 108,987.50 |
| B002 | Asset Disposition | 61.00 | 22,432.00 |
| B003 | Business Operations | 13.10 | 5,207.00 |
| B004 | Case Administration | 314.60 | 92,065.00 |
| B005 | Claims Administration and Objections | 80.50 | 22,884.00 |
| B007 | Fee/Employment Applications | 12.30 | 3,183.00 |
| B008 | Fee/Employment Objections | 2.20 | 607.00 |
| B009 | Financing | 93.40 | 38,019.50 |
| B010 | Litigation | 801.10 | 278,648.00 |
| B012 | Plan and Disclosure Statement | 17.40 | 7,727.50 |
| B013 | Relief From Stay Proceedings | 6.10 | 2,818.00 |
| B016 | Corporate Finance | .20 | 105.00 |
| B017 | Data Analysis | 16.70 | 3,641.00 |
| B018 | Litigation Consulting | 2.90 | 710.50 |
| B019 | Reconstruction Accounting | .50 | 275.00 |
| B020 | Tax Issues | 4.90 | 2,470.00 |
| B021 | Valuation | 1.70 | 935.00 |
| B022 | Travel | 21.00 | 9,260.00 |
| | | 1,738.00 | 599,975.00 |