## EXHIBIT A

Detailed Time Entries

|            |     |                                                                                                                                                                                                      | HOURS |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 06/22/2011 | EML | Telephone conference call with members of Baker & Daniels including J. Carr, T. Hall, D. DeNeal, J. Knauer, trustee, and P. O'Malley of DSI regarding addressing objections raised for the hearing on Friday. | 1.20  |          |
|            | PJO | Telephone conference call with J. Knauer, J. Carr, D. DeNeal, L. Lynch, A. Omori and T. Hall to discuss issues raised by objecting parties to the motion to transfer funds and prepare for Friday's hearing (partial). | 0.90  |          |
| 08/22/2011 | EML | Meeting with T. Hall and K. Toner of Baker and J. Knauer, trustee, regarding case strategy. | 0.70  |          |
|            |     | Case Administration/General | 2.80  | 1,213.00 |
| 05/03/2011 | PJO | Preparation of fee statement for March 2011. | 2.00  |          |
| 05/16/2011 | PJO | Preparation of April fee statement. | 2.00  |          |
| 05/27/2011 | CMP | Preparation of the first fee application. | 2.10  |          |
|            | PJO | Preparation of the first interim fee application. | 1.50  |          |
| 05/31/2011 | CMP | Review of time entries and draft category descriptions of DSI's efforts for each category. | 2.50  |          |
| 06/01/2011 | CMP | Assist with the preparation of the fee application through April 30, 2011. | 2.00  |          |
|            | PJO | Finalize the first interim fee application. | 2.00  |          |
| 06/17/2011 | PJO | Preparation of May fee statement. | 0.80  |          |
| 06/20/2011 | PJO | Continue preparation of the May fee statement. | 0.50  |          |
| 07/18/2011 | PJO | Preparation of the June fee statement. | 0.80  |          |
|            |     | Fee Application/Client Billing | 16.20 | 7,545.00 |
| 05/03/2011 | AJO | Prepare weekly disbursement budget. | 0.50  |          |
| 05/04/2011 | AJO | E-mail from H. Schuyler of KG&R regarding deposit received and research related to same. | 0.30  |          |
| 05/10/2011 | AJO | Prepare actual reporting for the week ending May 6th. | 1.90  |          |
|            | AJO | Prepare disbursement budget for the week ending May 13th. | 1.00  |          |
|            | AJO | Discussion with D. Good and research regarding November 3rd payroll issue. | 0.60  |          |
| 05/11/2011 | EML | E-mail to K. Toner of Baker & Daniels regarding payment history of last payroll funding period before receivership. | 0.10  |          |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  | EML | Prepare updates to liquidation analysis to reflect updated payment collection history. | 1.40 |
|  | EML | Meeting with A. Omori regarding the best means of updating the accounts receivable payment status and reconciliation of same with related files. | 0.50 |
|  | AJO | Update and revise liquidation analysis as of April 29th. | 2.80 |
| 05/12/2011 | EML | Review updates to the budget-to-actual analysis of professional fees and operating expenditures prior to the distribution to the lenders before the conference call. | 1.20 |
|  | AJO | Prepare budget-to-actual report for expenses through April. | 0.60 |
| 05/13/2011 | CMP | Prepare bank reconciliations and reporting for the last two weeks. | 0.60 |
|  | AJO | Review and approve payroll submitted by D. Good and request funding from H. Schuyler of KGR. | 0.20 |
| 05/16/2011 | EML | Review correspondence from R. LaTour regarding distribution of funds remaining in the receiver's account including review and reconciliation of posted account activity. | 1.30 |
| 05/17/2011 | AJO | Review and update cumulative cash receipts report for status of initial cattle purchase and document whether the source of the cattle was paid or is reflected in accounts payable. | 1.40 |
| 05/18/2011 | AJO | Research related to paid sales invoices and determining whether the underlying purchase has been paid or is in accounts payable. | 1.90 |
| 05/19/2011 | EML | Telephone calls with D. DeNeal of Baker & Daniels regarding the need for updated deposit information sources by tomorrow. | 0.20 |
|  | EML | Review deposit information previously supplied to D. DeNeal of Baker, and assess ability to update same through end of week tomorrow for attachment to the motion. | 0.50 |
|  | AJO | Continue documentation of status of purchases related to cash receipts since inception of the case including follow up of initial work on grouped analyses. | 3.50 |
|  | AJO | E-mails to and from J. Knauer and H. Schuyler of KGR requesting and receiving bank activity reports. | 0.20 |
|  | AJO | Review and reconcile the May 13th cash report and e-mail to P. O'Malley and L. Lynch. | 0.80 |
| 05/20/2011 | AJO | Continue updating the cash receipts summary, recording disposition of purchase underlying the sale. | 3.60 |
|  | AJO | Prepare and format Exhibit A to the Trustee's purchase money report. | 0.40 |
|  | AJO | Review checks received in the mail and prepare same for deposit. | 0.20 |
|  | AJO | E-mails to and from C. Pierce and H. Schuyler of KGR regarding endorsement issues. | 0.20 |
|  | AJO | Telephone calls from D. McNeil of Baker & Daniels to discuss Exhibit A to the Trustee's purchase money report. | 0.10 |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  | AJO | Research sales invoices and their supporting documentation to determine if original purchase transaction was paid or in accounts payable. | 0.90 |
|  | PJO | Review draft exhibit for the motion to release escrow funds. | 0.20 |
|  | PJO | Revise exhibit to exclude amounts in dispute with Superior Livestock. | 0.60 |
| 05/23/2011 | AJO | Continue review, research and documentation of the purchase transactions underlying sales invoices. | 4.80 |
|  | AJO | Continue review of cash summary, adding sales invoice numbers to be analyzed. | 0.80 |
| 05/25/2011 | AJO | Review invoices to be paid and prepare disbursements budget for the week. | 1.20 |
|  | AJO | Review signed disbursement checks, record same and request B. Royalty to prepare for mailing. | 0.40 |
|  | AJO | Telephone call to and from J. Zamarnpa of Mayfield Insurance Co. regarding Trustee's Bond; transfer to Kay to discuss bond issues. | 0.20 |
| 05/26/2011 | AJO | Begin preparation of professional fee budget through end of July. | 0.80 |
|  | AJO | Prepare actual cash reporting through week ending May 20th. | 1.10 |
| 05/27/2011 | AJO | Continue working on professional fee budget. | 1.10 |
| 05/31/2011 | AJO | Review liquidation analysis and cash receipts files used by C. Pierce in draft of collection report. | 0.70 |
|  | AJO | Begin reconciliation and review of cash receipts per liquidation analysis versus cumulative cash summary. | 1.10 |
| 06/02/2011 | AJO | E-mails from and to H. Schuyler of KGR regarding this week's check requests. | 0.20 |
| 06/03/2011 | AJO | Review, record and arrange for mailing of disbursement checks received from H. Schuyler of KGR. | 0.30 |
|  | AJO | Prepare escrow and operating account deposits for checks received. | 0.20 |
|  | AJO | Review Gordon's settlement documents and print for inclusion in cash receipt files. | 0.20 |
| 06/06/2011 | AJO | Review and respond to e-mails from H. Schuyler of KGR regarding checks received. | 0.20 |
| 06/07/2011 | AJO | Review invoices on hand and prepare disbursements budget for the two weeks ending June 10, 2011. | 0.90 |
|  | AJO | Scan payables invoices for which approval is being sought and e-mail to L. Lynch with disbursements budget. | 0.20 |
| 06/08/2011 | EML | Review operating budget for the next two weeks and distribution of same to J. Bosco for approval. | 0.20 |
|  | AJO | Organize June cash receipts and disbursements files. | 0.50 |
|  | AJO | Prepare actual cash receipts and disbursements reporting for the weeks ending May 27th and June 3rd. | 1.00 |
|  | AJO | Update cumulative cash receipts schedule. | 0.30 |
| 06/09/2011 | AJO | Send approved disbursements list for the two weeks |  |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  |  | ending June 10th to H. Schuyler of KGR with advance notice of need to fund payroll tomorrow. | 0.10 |
|  | AJO | Review, endorse and prepare checks received for deposit. | 0.40 |
|  | AJO | Update cash summary for checks received. | 0.20 |
| 06/15/2011 | AJO | Review and record signed disbursement checks received from H. Schuyler of KGR and arrange for mailing of same. | 0.30 |
|  | AJO | Review and approve invoices received in the mail and prepare cash disbursements request for the week. | 0.40 |
|  | AJO | Review and scan T. Gibson's Sun Life insurance premium invoice. | 0.20 |
|  | AJO | Prepare e-mail to J. Bosco of Fifth Third Bank requesting pre-approval of T. Gibson's Sun Life insurance premium. | 0.20 |
|  | AJO | Review e-mail from J. Bosco of Fifth Third Bank approving the Sun Life insurance premium and update funding request for same. | 0.20 |
|  | AJO | Update actual receipts and disbursements schedule to accommodate activity through July 29th. | 0.60 |
|  | AJO | Update actual cash receipts and disbursements on actual reporting schedule. | 0.40 |
|  | AJO | Prepare revised disbursements budget for the week and e-mail to J. Bosco at Fifth Third Bank. | 0.20 |
| 06/16/2011 | AJO | Obtain wire transfer information for Greenebaum Doll and request wire transfer for payment of court-approved fees and expenses. | 0.30 |
| 06/17/2011 | AJO | Follow up on wire transfer request to be sent to petitioning creditors' counsel. | 0.30 |
|  | AJO | Research insurance statement to verify payment per request of H. Schuyler of KGR. | 0.20 |
| 06/21/2011 | EML | Telephone call with D. DeNeal and J. Carr of Baker & Daniels regarding the objections filed by Joplin, Florida Livestock Association and SOLM and need for source documents relating thereto. | 0.30 |
|  | EML | Prepare source documents relating to the accounts receivable transactions relating to objections filed by Joplin, Florida Livestock Association and SOLM; distribution of same to J. Carr and D. DeNeal of Baker & Daniels. | 2.90 |
|  | PJO | Analysis of objections filed to the motion to transfer funds. | 0.60 |
| 06/22/2011 | EML | Telephone call with T. Hall regarding J. Byrd's cattle transaction background and payment mechanisms to address objection filed by J. Byrd and Florida livestock auction houses. | 0.50 |
|  | EML | Discussion with A. Omori regarding account payable tracking work papers presentation and status of completion of same. | 0.20 |
|  | EML | Telephone call with D. DeNeal of Baker & Daniels regarding support information behind invoices to L. Miller in order to address objection filed by J. Byrd and Florida livestock auction houses. | 0.40 |
|  | EML | Evaluate source documents related to L. Miller's transaction and background behind same in order to provide further evidence to Baker & Daniels to address the objection of J. Byrd and Florida |  |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  |  | livestock auction houses. | 0.60 |
|  | EML | Analyze transactions related to Branch 22 in order to further support Eastern's position with respect to objections raised by J. Byrd, Oaklake Cattle and the Florida livestock auction houses. | 1.00 |
|  | AJO | Complete first pass at adding vendor payment information to accounts receivable schedule in response to objections. | 2.30 |
|  | AJO | Review and respond to request from D. DeNeal of Baker & Daniels regarding the Statement of Financial Affairs 3c details. | 0.30 |
|  | AJO | Discussions with S. Abbott regarding invoice issues. | 0.30 |
|  | AJO | Review accounts receivable schedule with vendor payments noted and modify as appropriate. | 0.90 |
|  | AJO | Discussion with L. Lynch regarding the accounts receivable schedule with vendor payments noted and discuss desired output. | 0.20 |
|  | AJO | Revise cash receipts report to reflect vendor names instead of vendor numbers. | 1.40 |
|  | PJO | Review objections filed against the motion to transfer funds and notice of release of proceeds from the account. | 0.40 |
| 06/23/2011 | EML | Meeting with P. O'Malley and A. Omori of DSI in order to prepare schedule of paid supplier cash receipts in advance of tomorrow's hearing. | 3.00 |
|  | EML | Meeting with A. Omori to finalize paid lot number data to be included in schedule regarding paid supplier invoices to be filed in advance of the hearing on Friday. | 0.70 |
|  | AJO | Work with accounts receivable cash receipts schedule to produce list of fully documented sales invoices for which we have received payment and for which complete documentation showing vendors have been paid is available. | 1.00 |
|  | AJO | Discussions with B. Royalty and J. Finchum regarding the task of copying sales invoice packages for selected paid sales invoices. | 0.20 |
|  | AJO | Discussions with B. Royalty, J. Finchum and S. Abbott and review documents to determine which are necessary to properly support invoice. | 0.90 |
|  | AJO | Continue review of paid invoices on the accounts receivable schedule to determine if any additional invoices can be selected. | 1.40 |
|  | AJO | Begin review of invoices and support pulled by staff. | 0.60 |
|  | AJO | Meeting with P. O'Malley and L. Lynch to review support for paid sales invoices for which suppliers have been paid. | 3.00 |
|  | AJO | Discussions with L. Lynch and review documents to complete cash receipts schedule. | 0.70 |
|  | AJO | Prepare supporting schedule for Baca County Feedyard with lot numbers. | 0.20 |
|  | AJO | Prepare package of documents by producer/supplier as support for cash receipts schedule. | 0.30 |
|  | PJO | Draft declaration in support of motion to transfer funds and notice of release of proceeds from the account. | 2.00 |
|  | PJO | Meeting with L. Lynch and A. Omori to analyze cash received to-date and whether underlying producers have been paid in support of the O'Malley declaration. | 3.00 |

**Eastern Livestock**

| | | | HOURS |
|---|---|---|---|
| | PJO | Preparation of exhibit for the O'Malley declaration. | 2.20 |
| 06/24/2011 | EML | Review and edit exhibit to cash receipt analysis to be filed today, as well as review of nature of objecting vendor claims for possible impact on same. | 1.10 |
| | EML | Attend hearing in New Albany, IN on release of funds from escrow. | 1.80 |
| | EML | Review with P. O'Malley and A. Omori the expanded reporting desired on the source of vendors for cash collections through May 13, 2011 to be completed by July 8, 2011. | 0.80 |
| | EML | Prepare source documents relating to source of cattle relating to cash receipts report. | 0.70 |
| | AJO | Review and approve payroll, and e-mail request for funding to J. Knauer and H. Schuyler of KGR. | 0.20 |
| | AJO | Meeting with T. Hall of Baker & Daniels, P. O'Malley and L. Lynch regarding status and the schedule to be prepared by July 8th. | 0.80 |
| | AJO | Discussion with B. Royalty regarding next week's project of documenting supplier information for each of the 88 cash receipt items on the accounts receivable schedule. | 0.20 |
| | AJO | Research and begin documentation of supplier data for 88 cash receipt items. | 3.80 |
| | PJO | Revise the O'Malley declaration and supporting exhibit and prepare for filing. | 1.20 |
| | PJO | Attend Bankruptcy Court hearing on amounts to be released from the escrowed account. | 1.80 |
| | PJO | Develop game plan with L. Lynch and A. Omori for providing additional information to interested parties and the court regarding funds to be released from escrow. | 0.80 |
| 06/27/2011 | AJO | Discussions with B. Royalty and S. Abbott regarding project to obtain background information for paid sales invoices. | 0.50 |
| | AJO | Follow up and respond to additional questions from B. Royalty and S. Abbott regarding research and documentation for paid sales invoices. | 0.60 |
| | PJO | Telephone conversation with W. Ponader regarding professional fee budget. | 0.10 |
| | PJO | Begin preparing the professional fee budget through September 2011. | 0.70 |
| 06/28/2011 | AJO | Review progress and documentation obtained regarding paid sales invoice background documentation. | 0.30 |
| | PJO | Update professional fee budget. | 0.80 |
| 06/29/2011 | AJO | Prepare actual cash reporting through week ending June 10th. | 0.90 |
| | AJO | Begin preparation of cash reporting for the week ending June 17th, and e-mail to H. Schuyler of KGR regarding questions noted. | 0.80 |
| | AJO | Complete actual cash reporting for the week ending June 17th. | 0.50 |
| | AJO | Complete actual cash reporting for the week ending June 24th. | 0.50 |
| | AJO | Discussions with staff regarding project to research and collect information for the 88 cash receipt items. | 0.60 |
| | AJO | Discussion with J. Finchum and review example of documents to be scanned for the 88 cash receipt | |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  |  | items. | 0.20 |
|  | AJO | Review scanned invoice sets received, follow up on missing items, and transfer completed files to shared drive. | 2.40 |
|  | AJO | Revise spreadsheet with additional information related to $1.6M of cash receipts; format report and transfer to shared drive. | 0.60 |
|  | PJO | Correspondence regarding information requests from counsel for First Bank of Virginia regarding the $1.6 million in cash receipts. | 0.20 |
| 06/30/2011 | AJO | Prepare checks received for deposit, including e-mails to and from J. Bosco of Fifth Third Bank requesting and obtaining consent to endorse a check on their behalf. | 0.50 |
|  | AJO | Assist S. Abbott with P. O'Malley's request for payment details showing invoices paid. | 0.30 |
|  | AJO | Discussion with staff regarding timeframe for completing logging of invoice and supporting document information and scanning of documents for the 88 cash receipt items. | 0.30 |
|  | PJO | Update weekly professional fee schedule for Baker & Daniels' actual fees and expenses incurred. | 0.40 |
|  | PJO | Review and final revisions to the exhibit supporting the $1.6 million in cash receipts that the Trustee alleges should have no competing liens. | 2.90 |
| 07/01/2011 | AJO | Review cash receipt exhibit with supplementary information and discuss missing information with B. Royalty. | 0.20 |
|  | AJO | Review, organize and transfer scanned invoice packages to shared drive, including discussions with staff regarding incomplete documentation packages. | 1.40 |
|  | AJO | Review cash receipts report with supplementary information, format for printing and save to shared drive. | 0.40 |
|  | PJO | Continue review and refinement of the support for the $1.6 million in cash receipts. | 3.00 |
| 07/05/2011 | EML | Prepare support information for the cattle sale payments received by Eastern for transactions which make up the funds received by the estate through May 13, 2011 as requested by the court. | 5.40 |
|  | AJO | Prepare disbursements budget for the week ending July 8th. | 0.90 |
|  | AJO | Discussions with J. Finchum regarding project of scanning sales invoice package for the 88 cash receipts items. | 0.40 |
|  | AJO | Coordinate transfer of files to the "S" Drive and discuss burning of CDs with R. Houston to provide support for the $1.6 million of cash covered by the court order. | 0.60 |
|  | AJO | Accumulate objecting attorney contact information and verify list against list prepared by L. Lynch. | 0.80 |
| 07/06/2011 | EML | Prepare distribution file for support behind the $1.6 million funds transfer and begin work on the remaining information due for Friday. | 6.20 |
|  | AJO | Modify the summary report to add invoice numbers, R. Hoodenpyle details, cattle source and other information as necessary to complete documentation. | 1.10 |
|  | AJO | Review $1.6 million cash receipts schedule on a |  |

**Eastern Livestock**

|  |  |  | HOURS |
|---|---|---|---|
|  |  | line-by-line basis to verify entries; revise schedule as necessary. | 1.80 |
|  | AJO | Telephone conversations with R. Houston to set up ftp site for posting detail files. | 0.40 |
|  | AJO | Verify that appropriate files are on S Drive to transfer to the ftp site. | 0.30 |
|  | AJO | Coordinate details of data transfer to the ftp site and login procedures with R. Houston. | 0.60 |
|  | AJO | Discussions with P. O'Malley and L. Lynch regarding project of reviewing information for the remaining 75 out of the original 88 cash receipt line items. | 0.50 |
|  | AJO | Modify worksheet with information related to the 88 cash receipt line items. | 0.40 |
|  | PJO | Review spreadsheet and supporting documentation for the $1.6 million to be transferred out of the segregated account. | 1.50 |
|  | PJO | Review information compiled to-date on the remaining cash to be transferred out of the segregated account and develop game plan for exhibit to be filed by Friday. | 1.40 |
| 07/07/2011 | EML | Prepare accounts receivable tracing packages for objecting creditors. | 4.90 |
|  | AJO | Review, approve and scan invoices to be paid. | 0.40 |
|  | AJO | Prepare list of checks to be issued per the approved budget. | 0.30 |
|  | AJO | E-mail approved budget, list of invoices to be paid and copies of invoices to H. Schuyler of KGR. | 0.30 |
|  | AJO | Review copies of  supporting documentation for the 88 cash receipt line items, verify entries on schedule, correct as necessary and provide copies to be posted to ftp site. | 6.70 |
|  | AJO | Obtain additional documentation to supplement scanned packages relating to the 75 remaining cash receipt items. | 0.50 |
|  | AJO | Review and make cosmetic changes to summary of remaining 75 cash receipt line items. | 0.40 |
|  | AJO | E-mails to and from and telephone conversation with H. Schuyler of KGR regarding cash disbursements for the week. | 0.30 |
|  | AJO | Revise summary of 75 cash receipt items per discussion with L. Lynch. | 0.90 |
|  | PJO | Continue analysis of the information available on the cash receipts to be transferred out of the segregated account and compile electronic files to be accessed by interested parties. | 6.50 |
| 07/08/2011 | EML | Prepare amended Schedule A for objecting creditors which supports cash to be transferred to the operating account of the Trustee. | 4.80 |
|  | AJO | Continue revisions to summary of 75 cash receipts per this morning's discussion with L. Lynch. | 0.80 |
|  | AJO | Research unusual items noted on schedule of 75 cash receipts. | 1.50 |
|  | AJO | Review and approve bi-weekly payroll. | 0.20 |
|  | AJO | E-mail to J. Knauer and H. Schuyler of KGR requesting wire transfer to fund payroll. | 0.10 |
|  | AJO | Continue research regarding disclosures for remaining 75 cash receipts per discussion with L. Lynch. | 2.20 |
|  | AJO | Combine list with 75 items with list for 13 items to produce amended Exhibit A with selected disclosure |  |

|  |  |  | HOURS |
|---|---|---|---|
|  |  | columns. | 1.00 |
|  | AJO | Telephone conference call with L. Lynch and T. Hall of Baker & Daniels to discuss the amended Exhibit A. | 0.20 |
|  | AJO | Research and revise the amended Exhibit A per discussion with L. Lynch and T. Hall of Baker & Daniels. | 1.20 |
|  | AJO | Create distribution version of amended Exhibit and e-mail to T. Hall of Baker & Daniels. | 0.20 |
|  | AJO | Review files to be transferred to ftp site and copy summary report to S Drive. | 0.20 |
|  | AJO | E-mail and telephone call to R. Houston to request transfer of files to ftp site. | 0.20 |
|  | AJO | Review e-mail from R. Houston regarding files transferred to ftp site; e-mails to P. O'Malley, L. Lynch and T. Hall of Baker & Daniels regarding same. | 0.20 |
|  | PJO | Continue analysis of information available on the cash receipts to be transferred out of the segregated account and compile electronic files to be accessed by interested parties. | 2.50 |
|  | PJO | Review amended exhibit to be filed relating to the cash to be transferred out of the segregated account. | 0.80 |
| 07/11/2011 | AJO | Research vendor and invoice issues per L. Lynch's reconciliation worksheet. | 1.40 |
|  | AJO | Organize files related to $1.6M and 75 remaining items research related to amended Exhibit A. | 0.20 |
|  | AJO | Prepare schedule summarizing the June cash activity. | 1.30 |
|  | AJO | Prepare actual reporting for the week ending July 1st. | 0.40 |
|  | AJO | Prepare actual reporting for the week ending July 8th. | 0.60 |
|  | AJO | Prepare checks received for deposit. | 0.30 |
|  | AJO | Organize cash files following last week's research and copying related to amended Exhibit A. | 0.20 |
|  | PJO | Review weekly actual cash receipts and disbursements through 7/8/2011. | 0.30 |
| 07/13/2011 | AJO | Review, research and respond to e-mail from H. Schuyler of KGR regarding deposits. | 0.20 |
|  | AJO | Print and file documents regarding deposits to be made by H. Schuyler of KGR. | 0.20 |
|  | PJO | Preparation of an updated liquidation analysis for the lenders. | 2.50 |
|  | PJO | Further review of the weekly cash receipts and disbursements activity and reconcile to the cash receipts log. | 0.80 |
| 07/14/2011 | AJO | Review Superior Livestock reconciliation and update accounts receivable verification and cattle payables master file for additional findings. | 1.60 |
|  | PJO | Review and revise the weekly cash receipts and disbursements reports. | 0.50 |
|  | PJO | Continue preparation of an updated estimate of the recovery by various asset classes. | 1.50 |
|  | PJO | Preparation of administrative expense budget for the next three months including professional fees. | 1.20 |
| 07/15/2011 | EML | Review transaction summary regarding Perschbacher and Tate Ranch in order to respond to inquiry regarding same from S. Eikenberry of Baker & |  |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Daniels. | 0.40 |
|  | AJO | Discussion with S. Abbott regarding check received from Superior Livestock and e-mail to L. Lynch regarding same. | 0.30 |
|  | AJO | Discussions with staff and e-mail to L. Lynch regarding Mamot and Columbus Feed Lot deposits. | 0.40 |
|  | AJO | E-mails from and to H. Schuyler of KGR regarding disbursement requests. | 0.20 |
|  | PJO | Update analysis of potential recovery by category. | 0.70 |
|  | PJO | Update analysis of the budget for the next three months. | 0.60 |
| 07/18/2011 | PJO | Revise and update expense budget through September 2011. | 0.90 |
|  | AJO | Continue transferring relevant information from Superior Livestock's reconciliation to the accounts receivable verification file. | 1.10 |
| 07/19/2011 | EML | Telephone conference call with T. Hall of Baker & Daniels and D. Donnellon of Faruki regarding support of sources of cash receipts filed last week with the court. | 0.50 |
|  | AJO | Modify schedule of 75 remaining cash receipt items and e-mail to T. Hall of Baker & Daniels per D. Donnellon of FIC Law's request. | 0.30 |
| 07/20/2011 | AJO | Discussion with D. Good regarding the status of organizing financial statements and tax returns for all related party entities. | 0.20 |
|  | AJO | Review chart of located financial statements and tax returns for related entities prepared by D. Good and discuss additional places to search for reports. | 0.30 |
| 07/21/2011 | AJO | E-mails from and to H. Schuyler of KGR regarding the Garr Trucking deposit. | 0.20 |
|  | AJO | Review and approve invoices to be paid and scan same. | 0.40 |
|  | AJO | Prepare disbursements budget for the week ending July 29, 2011 and e-mail to J. Bosco of Fifth Third Bank for approval. | 0.30 |
|  | AJO | Prepare checks received for deposit. | 0.30 |
| 07/22/2011 | AJO | Reference 88 cash receipt items per the first purchase money exhibit on the rolling cash receipts summary to ensure that deposits reconcile and identify items to be carried forward to next purchase money exhibit. | 1.00 |
|  | AJO | Review and approve payroll to be processed, and e-mail funding request to J. Knauer and H. Schuyler of KGR. | 0.30 |
|  | AJO | Update rolling cash receipts summary for recent deposits, including deposits made by the Trustee based on e-mailed deposit details. | 0.80 |
|  | AJO | Research cash receipts, noting invoices or other information to match receipt with customer invoice or other source. | 1.70 |
| 07/25/2011 | AJO | Revise the disbursements budget and e-mail to L. Lynch for approval. | 0.40 |
| 07/26/2011 | AJO | E-mail approved check requests to H. Schuyler of KGR with detailed support. | 0.20 |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
| 07/27/2011 | PJO | Summarize DSI's fees and expenses into "must do" and "may do" categories and forward per T. Hall's request. | 0.40 |
|  | AJO | E-mails from and to H. Schuyler of KGR regarding logistics for cash requirements during her absence including payroll funding. | 0.20 |
| 07/28/2011 | AJO | Add new invoices from Superior Livestock's reconciliation to accounts receivable liquidation analysis including research and discussions with S. Abbott regarding details. | 0.90 |
| 07/29/2011 | AJO | Discussion with D. Good regarding accounts payable documentation project. | 0.20 |
|  | AJO | Review disbursement checks received and arrange for mailing of same. | 0.30 |
| 08/01/2011 | AJO | Continue review of cash receipts to attempt to determine which invoices are being paid. | 0.60 |
|  | AJO | Discussion with B. Royalty regarding her research on paid invoices and organizing files for same. | 0.20 |
| 08/02/2011 | AJO | Review docket on PACER and print orders related to objections to Purchase Money claims report. | 0.90 |
|  | AJO | Research transactions listed on Purchase Money claims report objections in sales invoice files, purchase documents, download file, and accounts receivable tracing files. | 2.40 |
|  | AJO | Summarize cattle payables for vendors included in Purchase Money claims report objections and continue documentation of findings related to continued research. | 3.70 |
|  | AJO | Continue research and discussions with staff regarding objections to Purchase Money claims report. | 0.50 |
| 08/03/2011 | EML | Review bank account activity relating to returned items in order to address objections raised. | 1.80 |
|  | EML | Review e-mails from D. DeNeal regarding litigation with D. Hawkins, discussion with ELC's staff regarding same and e-mail findings back. | 0.40 |
|  | AJO | Research regarding Fifth Third Bank's cash rollforward from November 2010 through January 2011. | 1.30 |
|  | AJO | Research Dimmitt Feedyard and Dean Cluck transactions included in 75 items for Purchase Money Order objections. | 0.60 |
| 08/04/2011 | EML | Telephone call with D. DeNeal of Baker regarding payable information included in the Joplin settlement communication document. | 0.10 |
|  | AJO | Review and correct comments on liquidation analysis schedule based on recent information. | 0.80 |
| 08/09/2011 | AJO | Review PACER for filings related to objections to Purchase Money Claim Order and download and print relevant documents. | 0.40 |
|  | AJO | Review GP Cattle's returned checks scanned by D. Good and add to files on shared drive. | 0.30 |
|  | AJO | Telephone calls to D. Good and David Lowe in IT to discuss request to have files from shared drive burned to CDs and sent overnight to T. Hall of Baker |  |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  |  | & Daniels. | 0.30 |
|  | AJO | Detailed e-mail to T. Hall of Baker & Daniels to inform her of the CDs being sent and discuss information contained on the CD and how they relate to D. Donnellon of FIC Law's request. | 0.20 |
|  | AJO | Review of Crumpler Brothers Response and Objection to Trustee's Purchase Money Claim Report and research of transactions related to same. | 1.30 |
|  | AJO | Review of B. Kuehny's and Bank of Kremlin's Response and Objection to Trustee's Purchase Money Claim Report and research of transactions related to same. | 0.80 |
|  | AJO | Discussion with B. Royalty and review documentation collected regarding Crumpler Brothers' objection. | 0.20 |
|  | AJO | Document findings related to Crumpler Brothers research. | 0.30 |
|  | AJO | Review Rex Elmore's Supplemental Objection to Trustee's Purchase Money Report and begin research related to same. | 0.60 |
| 08/10/2011 | AJO | Review documentation regarding Moseley Cattle objection and request for information and discuss same with S. Abbott. | 0.20 |
|  | AJO | Convert Moseley Cattle worksheet to Excel and correct translation error. | 0.30 |
|  | AJO | Review S. Abbott's findings regarding Moseley Cattle worksheet and transfer information to the schedule. | 0.30 |
|  | AJO | Research in cattle payables, download file and paid cattle payables files to confirm S. Abbott's research. | 0.80 |
|  | AJO | Final review of the Blue Grass, et. al and Moseley Cattle schedules and create distribution versions. | 0.50 |
|  | AJO | E-mail the Blue Grass, et. al. and Moseley Cattle schedules to T. Hall of Baker & Daniels with detailed messages. | 0.20 |
|  | AJO | Prepare schedule of payroll rates by employee including employer taxes and benefits. | 1.10 |
| 08/11/2011 | AJO | Review e-mails and telephone conversation with L. Lynch regarding Northern Livestock Video and Nu-Technologies analyses and requests. | 0.30 |
|  | AJO | Research and respond to e-mails from D. DeNeal of Baker & Daniels regarding cash receipts. | 0.20 |
|  | AJO | Research related to inquiry from Northern Livestock Video account including review of proof of claim. | 3.30 |
|  | AJO | Prepare detailed e-mail to D. DeNeal of Baker & Daniels regarding Northern Livestock Video and Nu-Technologies analyses and findings. | 0.30 |
| 08/12/2011 | AJO | Review, research and respond to D. DeNeal of Baker & Daniel's e-mail regarding Northern Livestock and Nu-Technologies analyses. | 0.30 |
| 08/16/2011 | EML | Prepare further payment information relating to cattle purchased from Bluegrass entities, Piedmont, Southeast Livestock and East Tennessee for L. Day Delcotto and T. Hall of Baker in order to facilitate transfer of funds from escrow account to operating. | 2.50 |
|  | EML | Telephone conference call with T, Hall of Baker, A. Adams and A. Omori regarding additional information needed in order to reach consensual agreement on transfer of funds from escrow to operating. | 0.40 |
|  | EML | Discussion with A. Omori regarding payment status of |  |

**Eastern Livestock**

|  |  |  | HOURS |
|---|---|---|---|
|  |  | cattle payables for remaining objectors to funds transfer and communication of same to T. Hall of Baker & Daniels. | 0.40 |
|  | EML | Review outstanding cattle transactions relating to M. Hohenberger account and reconciliation of same against interpleader and non-interplead activity in order to determine account status and involvement in resolving objections to funds transfer. | 0.50 |
|  | AJO | Research regarding Purchase Money Claim objections and transactions regarding Crumpler Brothers, Dollar K and R. Elmore. | 1.00 |
|  | AJO | Meeting with L. Lynch regarding Crumpler Brothers, Dollar K and R. Elmore objections and documentation regarding their transactions. | 0.40 |
|  | AJO | Telephone call to D. Resch of Hilliard Lyons regarding 401(k) issues and information available. | 0.20 |
|  | AJO | E-mail to J. Knauer and H. Schuyler of KGR requesting July bank statements and current bank activity reports. | 0.10 |
|  | AJO | Detail e-mail to Customer Service Department at ADP attaching bankruptcy petition, order appointing J. Knauer as Trustee, and order authorizing appointment of DSI as financial advisor, and explaining status of case and demonstrating our authority to act on behalf of the debtor regarding payroll processing in order to develop alternative system for processing payroll given the planned termination of D. Good. | 0.50 |
|  | AJO | Search for e-mails regarding T. Gibson's insurance premiums, and forward relevant messages to L. Lynch. | 0.30 |
|  | AJO | Telephone call from Tina of ADP requesting resending of e-mail with attachments; prepare and send new e-mail with attachments. | 0.20 |
| 08/17/2011 | EML | Prepare further support for cattle transactions for Bluegrass, Piedmont and Southeast in order to reach consensual agreement on funds transfer to operating account. | 0.40 |
|  | AJO | Prepare cash receipts summary through July 21st by customer per request of L. Lynch. | 1.10 |
|  | AJO | Discussion with D. Good regarding 401(k) issues, Form 5500, forfeiture account, remaining participants and efforts to have them transfer their accounts, and related issues. | 0.50 |
|  | AJO | Review, approve and scan invoices for three-week period ending August 19th. | 0.40 |
|  | AJO | Prepare disbursements budget for the three weeks ending August 19th. | 0.50 |
|  | AJO | Update cumulative cash receipts summary. | 0.40 |
|  | AJO | Review documentation regarding Crumpler Brothers objection to Purchase Money Claim and post same to analysis. | 0.20 |
|  | AJO | Review documentation obtained regarding Kuehny/Dollar K/Bank of Kremlin objection to Purchase Money Claim, research and document findings. | 0.30 |
|  | AJO | Review documents gathered regarding Rex Elmore Purchase Money Claim objection and research additional items. | 0.40 |
| 08/18/2011 | EML | Prepare final changes to cattle tracing document file for Bluegrass, Piedmont, Southeast and Mosley and distribution of same. | 2.80 |

**Eastern Livestock**

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | EML | Telephone call with A. Adams regarding follow-up questions relating to tracing cattle which ELC purchased from her clients through to their end disposition. | 0.60 |  |
|  | EML | Telephone call with W. Ponader of Baker confirming ELC's non-use of custodial accounts. | 0.40 |  |
|  | AJO | E-mail to L. Lynch regarding status of Crumpler Brothers and Kuehny/Dollar K/Bank of Kremlin objections to Purchase Money Claim report. | 0.20 |  |
|  | AJO | Update cash reporting through week ending July 29th. | 1.00 |  |
|  | AJO | Update cash reporting through week ending August 12th. | 0.70 |  |
|  | AJO | Update cumulative cash summary. | 0.40 |  |
| 08/19/2011 | AJO | Review D. Meats transactions per observations in deposit records. | 0.30 |  |
|  | AJO | Review and approve payroll for processing. | 0.20 |  |
|  | AJO | E-mail to J. Knauer and H. Schuyler of KGR requesting funding of payroll. | 0.10 |  |
|  | AJO | E-mail to H. Schuyler of KGR with approved disbursements budget and detailed check instructions. | 0.20 |  |
| 08/24/2011 | EML | Meeting with S. Abbott of ELC in order to review status of account payable tracing project on which she has been working in order to determine next steps in process. | 1.10 |  |
| 08/30/2011 | AJO | Review e-mail from H. Schuyler of KGR regarding BMC Group's professional fees; research regarding prior payments and prepare reconciliation of account. | 0.40 |  |
|  | AJO | Review signed disbursement checks, record same, and arrange for mailing of checks. | 0.40 |  |
|  | AJO | Review and approve invoices received and begin preparation of disbursements budget. | 0.80 |  |
| 08/31/2011 | AJO | Telephone call from Kyle from ADP regarding status of ADP payroll processing changes. | 0.20 |  |
|  | AJO | E-mails from and to H. Schuyler of KGR regarding professional fee and other payments. | 0.30 |  |
|  | AJO | Review S. Abbott's analysis on Rex Elmore's cattle in conjunction with the objection to the Purchase Money Claim report filed and additional research and documentation to supplement her findings. | 1.10 |  |
|  | AJO | Telephone call from Sue at Data Copy regarding cost of replacement part and check in transit for outstanding invoices. | 0.20 |  |
|  | AJO | Complete preparation of disbursements budget for the two-week period ending September 2nd. | 0.90 |  |
|  | AJO | Scan accounts payable invoices for payment this week. | 0.20 |  |
|  | AJO | Discussion with B. Royalty regarding cash receipts research and findings. | 0.20 |  |
|  | AJO | Research related to unapplied cash receipts from prior months to attempt to determine how they should be allocated. | 1.70 |  |
|  | AJO | Organize August cash files. | 0.40 |  |
|  |  | Business Analysis | 249.20 | 100,091.00 |
| 05/04/2011 | AJO | E-mails from and to H. Schuyler of KG&R regarding information needed to complete the March operating report. | 0.30 |  |

Eastern Livestock

| | | | HOURS |
|---|---|---|---|
| 05/10/2011 | AJO | Collect information and analyze professional fees for March and April operating reports. | 1.20 |
| | AJO | Review and reply to e-mail from T. Hall of Baker & Daniels regarding e-mail from the U.S. Trustee's Office regarding operating reports and quarterly fees. | 0.40 |
| | AJO | Telephone call to T. Meeker, U.S. Trustee's Office analyst, regarding operating report and quarterly fee issues. | 0.20 |
| | AJO | E-mail to J. Knauer of KGR regarding telephone call to T. Meeker, analyst at the U.S. Trustee's Office. | 0.10 |
| 05/11/2011 | AJO | Prepare first draft of March operating report. | 1.70 |
| | PJO | Review the draft March 2011 monthly operating report. | 0.30 |
| 05/12/2011 | AJO | Revise March operating report and supporting schedules. | 1.20 |
| | PJO | Final review of the March operating report. | 0.10 |
| 05/16/2011 | AJO | Prepare and reconcile the cash schedule for the April monthly operating report. | 1.20 |
| | AJO | Setup the accounts receivable worksheet for the April monthly operating report. | 0.30 |
| 05/17/2011 | AJO | Prepare accounts receivable schedule for the April monthly operating report. | 0.60 |
| 05/19/2011 | AJO | Review and revise cash receipts and disbursements schedules for the April monthly operating report. | 0.80 |
| | AJO | E-mail to H. Schuyler of KGR to request the April billing information for Hoover Hull for the monthly operating report. | 0.10 |
| | AJO | E-mail to V. Bahkshian of BMC Group to request April billing information for the April monthly operating report. | 0.10 |
| 05/20/2011 | AJO | Correspondence with representatives of BMC Group requesting the April fees and expenses for the monthly operating report. | 0.10 |
| | AJO | Print April bank statements, mask account numbers, and re-scan for use as attachment to the monthly operating report. | 0.20 |
| 05/25/2011 | AJO | Preparation of April monthly operating report. | 1.30 |
| 05/27/2011 | AJO | E-mail April monthly operating report package to J. Knauer and H. Schuyler of KGR. | 0.20 |
| | PJO | Review of draft April monthly operating report. | 0.30 |
| 06/08/2011 | AJO | Reconcile May cash reporting and prepare monthly operating report Exhibits B and C. | 1.30 |
| | AJO | Print, mask account numbers and rescan monthly bank statements for monthly operating report. | 0.20 |
| | AJO | Roll forward accounts receivable for exhibit to May monthly operating report. | 0.60 |
| 07/12/2011 | AJO | Prepare supporting cash schedules for the June operating report. | 1.40 |
| | AJO | Mask account numbers and scan bank statements for attachment to operating report. | 0.20 |

|            |     |                                                                                                                                                                                                                  | HOURS |           |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|            | AJO | Begin preparation of the June accounts receivable schedule for the operating report.                                                                                                                              | 1.10  |           |
| 07/15/2011 | AJO | Modify the June operating report schedules to remove Arrowhead cash in transit item.                                                                                                                              | 0.30  |           |
|            | AJO | Update summary form for the June operating report.                                                                                                                                                                | 0.20  |           |
|            | AJO | Create June accounts receivable schedule by taking May rollforward accounts receivable schedule and updating for cash receipts, including research regarding application of receipts to specific invoices and noting adjustments or write-offs. | 1.80  |           |
|            | AJO | Complete and create distribution version of the June accounts receivable schedule for the operating report.                                                                                                      | 0.20  |           |
|            | AJO | Complete and create the distribution version of the June operating report Exhibits B and C.                                                                                                                       | 0.20  |           |
| 07/20/2011 | AJO | Prepare summary of professional fees through June for the operating report.                                                                                                                                       | 0.90  |           |
|            | AJO | Continue preparation of the June operating report.                                                                                                                                                                | 0.70  |           |
| 07/21/2011 | AJO | Continue preparation of the June operating report.                                                                                                                                                                | 0.70  |           |
|            | AJO | Review and finalize the May operating report.                                                                                                                                                                     | 0.30  |           |
|            | AJO | Make final adjustments to the June accounts receivable report.                                                                                                                                                    | 0.20  |           |
|            | AJO | Review and finalize the June operating report.                                                                                                                                                                    | 0.30  |           |
|            | AJO | Revise the professional fee schedule used for the operating reports and e-mail with attachments to P. O'Malley.                                                                                                   | 0.30  |           |
|            | AJO | E-mail to J. Knauer and H. Schuyler of KGR transmitting the May and June operating reports for review, signature and filing.                                                                                       | 0.20  |           |
| 08/17/2011 | AJO | Prepare schedule of receipts and disbursements for the July monthly operating report and reconcile account to bank statements.                                                                                     | 2.10  |           |
| 08/30/2011 | AJO | Begin rollforward of June accounts receivable through July for monthly operating report, including research regarding application of cash receipts.                                                                 | 2.10  |           |
|            | AJO | Research e-mails and budgets for information for July professional fees for operating report.                                                                                                                      | 0.90  |           |
| 08/31/2011 | AJO | Prepare July monthly operating report schedules.                                                                                                                                                                  | 1.10  |           |
|            |     | Monthly Bktcy/Semi-Annual Rpts                                                                                                                                                                                    | 28.00 | 10,475.50 |
| 05/02/2011 | EML | Telephone call with G. Clark regarding the need to file a claim for the Mark Freeman III transaction.                                                                                                             | 0.10  |           |
|            | EML | Review source documents sent by R. Garwood regarding proceeds of ELC's receivable paid to M. Haiar.                                                                                                               | 0.20  |           |
| 05/03/2011 | EML | Prepare e-mail distribution of cattle purchase documents to S. Weigand of Faruki.                                                                                                                                 | 0.10  |           |
|            | EML | Review and reconcile J&F's list of unrecorded transactions against the newly-created invoice listing from shipping records.                                                                                        | 3.40  |           |
|            | EML | Telephone call with G. Clark regarding invoices from A. Hudgins.                                                                                                                                                   | 0.10  |           |
|            | PJO | Telephone conversation with S. O'Neill regarding C&M's settlement terms.                                                                                                                                           | 0.20  |           |
| 05/05/2011 | AJO | Perform analysis of over/under payment account for                                                                                                                                                               |       |           |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  |  | customer GDeal 01. | 0.40 |
|  | AJO | Further review and analysis of customer GDeal 01. | 0.40 |
| 05/06/2011 | EML | Meeting with A. Omori, D. Good and V. Abbott of ELC regarding mechanics of inventory accounting system for branches. | 1.10 |
|  | EML | Telephone conference call with J. Knauer, trustee, and members of Baker & Daniels regarding Texas Beef's transactions. | 0.40 |
|  | EML | Review Texas Beef's account history in order to track earlier loads of cattle. | 1.40 |
|  | AJO | Meeting with L. Lynch, D. Good and S. Abbott regarding inventory levels and trends. | 1.10 |
|  | AJO | Research and analysis of inventory by location trends at the end of FY2010. | 4.30 |
|  | AJO | Discussion with L. Lynch and V. Weidman regarding Texas Beef's account. | 0.80 |
| 05/11/2011 | EML | Telephone call with T. Dicke regarding the cattle he wishes to sell through Superior and the impact on the open accounts receivable. | 0.10 |
|  | EML | Review e-mail from Superior regarding T. Dicke's cattle to be sold including review of outstanding transaction history with T. Dicke. | 0.40 |
|  | EML | Review M. Massey's transaction file in order to begin to prepare summary memorandum to Baker & Daniels and J. Knauer, trustee, regarding same. | 0.30 |
|  | AJO | Discussion with D. Good regarding accounts receivable reconciliation project. | 0.30 |
|  | AJO | Meeting with L. Lynch regarding status of accounts receivable analysis. | 0.50 |
| 05/13/2011 | AJO | Research Blue Grass Stockyards' checks to determine whether replacement checks have been deposited. | 0.20 |
| 05/18/2011 | CMP | Prepare letters for Ed Edens' signature to send to Morris Stock Farm in order to ensure sale proceeds comes to the trustee. | 0.40 |
| 05/19/2011 | AJO | Continue analysis of the September 2010 inventory changes by branch, copying inventory by branch/day to a separate file for selected items and analyzing same. | 1.40 |
|  | AJO | E-mails from and to L. Lynch and discussions with the staff regarding the Sunderman check. | 0.20 |
| 05/20/2011 | CMP | Telephone call with Joe Morris at Morris Stock Farm regarding cattle on feed for Ed Edens. | 0.30 |
|  | CMP | Finalize letter for Ed Edens to sign and send to Morris Stock Farm. | 0.30 |
| 05/23/2011 | AJO | Research status of Nu Technologies' checks. | 0.30 |
|  | AJO | Develop template to document cattle weights and review same with B. Royalty and D. Good. | 0.80 |
| 05/24/2011 | EML | Telephone call with K. Hommel of 3H Cattle regarding the remaining head of cattle and best method for sale of same. | 0.20 |
|  | EML | Telephone call with J. Sanders, president of Hollis Commission, regarding 3H Cattle to be sold at June 4th sale. | 0.30 |
|  | CMP | Review package of information from Jim Whitterling |  |

**Eastern Livestock**

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding the Bryon Gorder receivable and his client's proposal to pay a reduced amount due to the condition of the cattle he received, forward documents to trustee with DSI's recommendation. | 0.50 |
| 05/25/2011 | EML | Telephone calls with T. Odle of Superior regarding cattle associated with contract with R. Bartling and possible sale of same. | 0.30 |
|  | CMP | E-mail exchange with Jim Knauer and Jim Whitterling, counsel to Bryan Gorder, regarding the trustee's settlement of Gorder's account and arrangements for payment and send a copy of the order indemnifying customers who pay the trustee. | 0.40 |
| 05/31/2011 | EML | Evaluate accounts receivable summary file and begin to prepare changes and modifications thereto. | 2.60 |
|  | EML | Evaluate new correspondence received from D. Domina regarding new counterproposal regarding open accounts receivable and payment proposal associated with same, and comparison of new proposal with ELC internal documents relating to same. | 2.20 |
| 06/01/2011 | EML | Review and reconcile documentation from Heritage Feeders in order to respond to informational request of settlement options raised by T. Hall in e-mail. | 1.70 |
|  | EML | Prepare updated roll forward of accounts receivable master schedule which incorporates both collection and litigation status for each account as requested by lenders. | 2.50 |
|  | AJO | Continue refinement and collection status of accounts receivable analysis. | 2.40 |
|  | AJO | Review and reconcile cash receipts per accounts receivable analysis to cumulative cash receipts summary. | 1.30 |
| 06/02/2011 | AJO | Review accounts receivable status file and research customer accounts listed in the various categories. | 3.30 |
|  | AJO | Analyze Heritage Feeders and MMB accounts in download file. | 0.70 |
|  | AJO | Revise accounts receivable analysis, reconcile categories, and follow up on open items. | 2.70 |
| 06/03/2011 | AJO | Continue refinement to accounts receivable status file. | 2.10 |
| 06/07/2011 | EML | Review transaction detail behind payment practice and history for J.T. Nuckols in order to refute claims of non-receipt of cattle and/or cattle on feed claims. | 0.60 |
| 06/08/2011 | EML | Telephone call with K. Jackson of First Financial regarding open invoice from Triangle Calf Growers. | 0.20 |
|  | EML | Discussion with V. Weidner of ELC regarding open invoices which have apparently been further financed by First Financial. | 0.40 |
|  | EML | Prepare reconciliation of Cactus and Friona non-interplead transactions. | 1.40 |
|  | EML | Prepare changes to account receivable collection to incorporate invoice data from AgriBeef. | 0.20 |
|  | AJO | Update and reconcile cash receipts summary and collections per accounts receivable analysis. | 0.80 |

Eastern Livestock

|            |     |                                                                                                                                                                                             | HOURS |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 06/09/2011 | EML | Meeting with A. Omori and S. Abbott of ELC regarding preparation of liquidation analysis which incorporates updated accounts receivable data from review of shipping records. | 1.10 |
|            | AJO | Meeting with L. Lynch and S. Abbott regarding additional invoices and customer issues. | 1.10 |
|            | AJO | Review files and notes regarding interpleader and new invoices and create worksheet with new invoices. | 2.10 |
|            | AJO | Review accounts receivable analysis and create new tab adding new invoices with pivot table for summary. | 1.80 |
| 06/13/2011 | EML | Review the Arrowhead payment received by the trustee, reconcile amounts remitted to accounts receivable file; e-mail T. Hall at Baker & Daniels regarding deposit protocol. | 0.20 |
|            | EML | Telephone call with R. Shephard regarding open accounts receivable and correspondence received regarding same. | 0.30 |
|            | EML | Telephone call with K. Hommel of 3H Cattle regarding the check being remitted for overpayment of feed invoices. | 0.20 |
| 06/16/2011 | EML | Evaluate content of all documents and e-mails contained in the database of P. Turley in order to assist in the asset recovery efforts on uncollected accounts receivable and missing cattle on feed. | 4.10 |
|            | PJO | Review C&M files to research potential set-off issues raised by Superior. | 0.20 |
|            | AJO | Reconcile checks re-entered, December invoice additions and March invoice additions. | 2.70 |
| 06/17/2011 | EML | Prepare further invoice level reconciliation of accounts receivable analysis schedule to ensure data integrity with vendor claims which have been received. | 2.70 |
|            | PJO | Correspondence with P. James, counsel for Glover Farms, regarding payment of undisputed amounts. | 0.30 |
|            | AJO | Research Baca County Feedyard accounts receivable issues. | 0.60 |
|            | AJO | Discussion with S. Abbott regarding new invoices to be issued and record same in accounts receivable worksheets. | 0.30 |
| 06/21/2011 | AJO | Continue refinement to update accounts receivable analysis based on the latest collection of information. | 3.80 |
| 06/22/2011 | EML | Evaluate source of cattle which had been on feed at HHH in order to trace related payable and receivable. | 0.80 |
|            | EML | Telephone call with Mitch of Superior regarding sale of T. Dickie's cattle and payment of feed bill. | 0.20 |
| 06/23/2011 | EML | Review J. Perschbacher's file in order to respond to inquiry from S. Eikenberry of Baker & Daniels regarding status of vendor payments. | 0.40 |
|            | AJO | Review and reconcile the Five Rivers account. | 1.10 |
|            | AJO | Research Perschbacher invoices and prepare schedule regarding same. | 0.40 |
| 06/24/2011 | EML | Telephone call with T. Dickie regarding | |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  |  | inconsistencies in expenses relating to ELC's invoice number 296183. | 0.20 |
|  | PJO | Correspondence with P. James regarding status of amounts due from Glover Farms. | 0.10 |
| 06/27/2011 | PJO | Correspondence with P. James, attorney for Glover Farms, regarding amounts due Eastern. | 0.30 |
|  | PJO | Review correspondence regarding status of the Atkinson litigation. | 0.20 |
| 06/28/2011 | EML | Prepare reconciliation of open accounts receivable file for J&F-related entities. | 1.90 |
|  | EML | Prepare updated reconciliation of open Cactus Feedyard transactions between ELC and Cactus which incorporates transactions which have not been interplead. | 1.20 |
|  | AJO | Discussions with S. Abbott regarding Five Rivers' reconciliation. | 0.40 |
|  | PJO | Assemble documents relative to the C&M Cattle settlement and forward to counsel. | 0.30 |
|  | PJO | Telephone conference call with S. O'Neil and T. Hall regarding potential issues with the proposed C&M Cattle settlement. | 0.40 |
| 06/29/2011 | AJO | Review message from H. Schuyler of KGR regarding call from A. Harter of Mull Farms and Feeding, and place call to A. Harter. | 0.20 |
|  | AJO | Telephone call from A. Harter of Mull Farms and Feeding regarding their accounts receivable account and cattle on feed. | 0.30 |
|  | PJO | Prepare e-mail to counsel for Superior regarding proposed settlement with C&M Cattle. | 0.30 |
|  | PJO | Review correspondence received from P. James relating to Glover Farms. | 0.20 |
|  | PJO | Correspondence to J. Knauer regarding nature of $185,000 check to be received from Glover Farms. | 0.20 |
| 06/30/2011 | AJO | Discussion with S. Abbott regarding JF Cattle's invoices. | 0.20 |
|  | AJO | Discussion with V. Weidman regarding Belarus Feedlots analysis and documentation. | 0.20 |
| 07/01/2011 | AJO | Discussions with S. Abbott regarding accounts receivable research issues. | 0.30 |
| 07/05/2011 | AJO | Research regarding Mull Farms and Feeding checks received. | 0.20 |
| 07/11/2011 | EML | Review C&M's claim submission documentation in light of ongoing settlement discussions. | 0.20 |
| 07/13/2011 | EML | Prepare summary transmittal file of outstanding accounts receivable issues for Baker & Daniels on the following accounts:  Altaic, Anderson Cattle and Cattlco. | 1.60 |
|  | EML | Prepare a summary transmittal file on outstanding accounts receivable file to Baker & Daniels for the following accounts  Cimmaron Feeders, Gibson Farms, M. Cates and M. Massey. | 1.90 |
| 07/14/2011 | EML | Review Cimmaron's accounts receivable and prepare summary of paid invoice status for transmittal to |  |

Eastern Livestock

| | | | HOURS |
|---|---|---|---|
| | | Baker & Daniels. | 1.30 |
| | EML | Review the Lane Cattle receivable file and compare same with Edens' inventory activity in order to prepare summary transmittal information to Baker & Daniels. | 1.30 |
| | EML | Review accounts receivable files for Leuken Dairy, G. Laib, D. McDowell, Neukam, J. Noe, Nortex, Page and Ross in order to summarize accounts receivable activity to transmit to Baker & Daniels. | 1.90 |
| | EML | Telephone call with D. LeBas to discuss Clickrweight and payment status of outstanding invoice to Cactus. | 0.30 |
| 07/18/2011 | PJO | Review draft of joint pre-trial statement for Atkinson litigation and provide comments to counsel. | 0.30 |
| 07/20/2011 | AJO | Review e-mail and attachments from D. DeNeal of Baker & Daniels regarding the D. Hawkins matter. | 0.30 |
| | AJO | Discussions with staff and review record storage log regarding D. Hawkins. | 0.30 |
| | AJO | Review files from D. DuFour's office for D. Hawkins files and e-mail to D. DeNeal regarding status. | 0.30 |
| | AJO | Review e-mail from H. Mappes of Baker & Daniels regarding borrowing base attachments, review documents and respond to e-mail. | 0.30 |
| 07/25/2011 | EML | Review the Atkinson transaction history in order to assess payment pattern and billing processes to support the litigation. | 0.40 |
| | PJO | Review of draft interrogatories and document request to be sent to Atkinson. | 0.30 |
| 07/26/2011 | EML | Telephone call with B. Adcock regarding disposition of his outstanding accounts receivable. | 0.20 |
| | EML | Prepare summary of accounts receivable collection status of the B. Adcock and C. Anderson files. | 1.70 |
| | EML | Prepare summary analysis of accounts receivable files for the Agri Beef, Supreme and C. Baker files for further delivery to Baker & Daniels. | 1.30 |
| | PJO | Review correspondence and listen to voicemail relating to interrogatories being served in the Atkinson matter. | 0.20 |
| | AJO | Review list of misdirected payments and compare with accounts receivable liquidation analysis. | 0.40 |
| 07/27/2011 | AJO | Research in accounts receivable tracing project files for documentation available for SOLM invoices and discussions with staff regarding selected items. | 0.70 |
| | AJO | Discussions with S. Abbott regarding new invoices for shipments in which the customer paid Superior Livestock but Eastern did not invoice the shipment. | 0.30 |
| 07/28/2011 | EML | Prepare further update to the ELC accounts receivable schedule in order to incorporate shipping activity related to SOLM and Superior's transactions not previously included. | 1.30 |
| 07/29/2011 | EML | Review accounts receivable files and prepare summary transmittal file for Baker & Daniels including BMG, T. Berend, A. Barry, J. Boyer, Blue Grass and C&C Cattle including phone calls to J. Boyer and G. Chamers of C&C. | 1.90 |
| | EML | Evaluate the cattle which are the subject of the B. | |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Chase invoice in order to assess payment options. | 1.30 |
|  | AJO | Research the Arrowhead Cattle account in the download file. | 0.20 |
|  | AJO | Discussions with B. Royalty regarding organization of accounts receivable files and print additional reports to assist in her task. | 0.30 |
|  | AJO | Review of accounts receivable files and download file in response to questions from S. Abbott regarding selected customer accounts. | 0.80 |
| 08/01/2011 | EML | Telephone call with S. Hall of Circle 3 Feeders regarding open accounts receivable. | 0.20 |
|  | EML | Telephone call with J. Penderton of Richland Livestock regarding inaccurate listing of Richland rather than Ranchland as open accounts receivable. | 0.20 |
|  | EML | Prepare summary transmittal file of accounts receivable status for Baker & Daniels for the following accounts:  B. Chase, Cimmaron, Circle 3, J. Coffee, Y. Copher and T.  Cook. | 3.40 |
|  | AJO | Discussion with D. Good regarding her accounts payable organization project and transfer computer files that would be of assistance. | 0.60 |
|  | AJO | Continue review of electronic and document files to collect information regarding misdirected payments. | 1.20 |
| 08/02/2011 | AJO | Review Branch 24 cattle inventory weighs and continue preparation of summaries of October daily cattle inventory weighs. | 2.70 |
| 08/03/2011 | EML | Telephone call with T. Hall of Baker and A. Omori regarding support documentation for the Dimmitt Feedyard transactions. | 0.50 |
|  | EML | Prepare additional entries to accounts receivable transmittal file to Baker & Daniels on payment status for D. Daniels, Y. Copher, CPC and N. Dean including call to D. Daniels for support information on payment to J. Byrd, ELC sales representative. | 2.30 |
|  | AJO | Discussions with V. Weidman regarding contact information for D.R. Daniels. | 0.30 |
| 08/04/2011 | EML | Review invoices and related inventory reports which were filed by ELC in the litigation with D. Hawkins in order to determine the basis upon which the claim amount of $125,000 was based. | 1.80 |
|  | EML | Prepare e-mail summary of findings of the review of D. Hawkins' file and rationale behind the claim for $125,000 to D. DeNeal of Baker & Daniels. | 0.40 |
|  | EML | Review additional documentation regarding the N. Dean file with A. Omori in order to determine the next steps. | 0.30 |
|  | EML | Prepare summary transmittal document for Baker & Daniels on ELC's accounts receivable pertaining to Eelworm, Doll, supported W. Downs and supported D&S Farms transactions for further action. | 1.00 |
|  | EML | Prepare the beginning of the summary transmittal file to Baker & Daniels regarding Houck and Lolley transactions for further action. | 1.20 |
|  | EML | Review the Joplin preliminary settlement document, as well as contract value files in order to assess accuracy of economic data points contained in the settlement document. | 1.10 |
|  | AJO | Discussions with staff regarding selected customer |  |

Eastern Livestock

| Date | Init. | Description | HOURS |
|---|---|---|---|
| | | accounts. | 0.40 |
| | AJO | Discussions with J. Finchum and research in files for D. Hawkins' lawsuit documentation. | 0.60 |
| | AJO | Research S. and N. Dean transactions per request of L. Lynch. | 0.30 |
| | AJO | Review SOLM and Joplin draft settlement letters and research same. | 0.70 |
| 08/05/2011 | EML | Review correspondence forwarded by D. DeNeal of Baker regarding cattle shipments arranged by M. Haiar and trace payment status of same per Eastern's records and communicate same to D. DeNeal. | 0.80 |
| | AJO | Review Northern Livestock's complaint against Nu Tech and M. Haiar's affidavit regarding same. | 0.20 |
| | AJO | Discussions with V. Weidman regarding Cottonwood Feeders and contract fulfillment issue. | 0.30 |
| 08/10/2011 | AJO | Print accounts receivable and cattle proceeds reconciliations for several customers and review with B. Royalty for use in her organization of accounts receivable files. | 0.20 |
| | AJO | Discussion with B. Royalty regarding M. Massey's account and her research regarding same. | 0.20 |
| 08/11/2011 | AJO | Discussion with S. Abbott and D. Good regarding misdirected check documentation. | 0.20 |
| | AJO | Research related to the Nu-Technlogies account. | 1.30 |
| 08/16/2011 | EML | Telephone call with R. Stewart of Milk Jug regarding need for front and back of check which Eastern did not receive for cattle delivered to Stewart totaling $35,000. | 0.30 |
| | EML | Review transactional history with Milk Jug in order to evaluate missing $35,000 cash receipt due to ELC. | 1.50 |
| | EML | Prepare summary transmittal file to Baker and Daniels regarding accounts receivable for the following parties for ultimate disposition including J. Boyer, K. Ogden, N. Faughn, S. Fousek, G. Franklin, M. Freeman III and M. Freeman IV. | 2.80 |
| | EML | Telephone call with J. Boyer regarding payment of open account receivable and agreement regarding same. | 0.10 |
| | AJO | Telephone call to D. Beauchamp to discuss status of case, requesting copies of canceled checks to vendors, and requesting payment for his customers' outstanding invoices. | 0.30 |
| | AJO | Research in download file for transactions of customers Frontier Feedyard and Frontera Feedyard. | 1.20 |
| | AJO | Prepare e-mail to R. Linnemann of Santen-Hughes regarding status and information requested regarding D. Beauchamp. | 0.30 |
| 08/17/2011 | AJO | Complete Frontier Feeders/Frontera Feedyard analysis, including analysis of cash adjustments. | 0.80 |
| 08/18/2011 | EML | Review final deposit from R. Gould, compare to note payment terms and work to obtain release as requested by R. Gould. | 0.10 |
| | AJO | Research Rex Elmore transactions to determine whether we have tracked cattle; turn over project to S. Abbott for research. | 0.80 |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
| 08/19/2011 | EML | Telephone call with T. Hall of Baker regarding sales invoicing update. | 0.30 |
|  | EML | Evaluate Milk Jug documentation file, discussion with ELC staff regarding same and submit summary thereof to D. DeNeal at Baker for further action. | 1.30 |
|  | EML | Prepare final account receivable transmittal file for Baker and Daniels for further action including review of Lane Cattle, A. Lolley, Ganado and R. Garwood, including call to Garwood seeking follow-up information. | 2.10 |
| 08/22/2011 | EML | Telephone call with S. Gibson regarding support for payments he indicates he has made to ELC for cattle transactions in which he engaged and next steps related thereto. | 0.10 |
|  | EML | Telephone call with D. DeNeal of Baker regarding unreconciled transaction with Milk Jug and next steps related thereto. | 0.10 |
|  | EML | Review Lane Cattle's transactions and inconsistencies between ELC accounts receivable and accounts payable records and those contained in the payment reconciliation earlier provided by E. Edens. | 1.90 |
|  | EML | Review of the Glover farm transactions including tracing of same being invoiced out of E. Edens' account on another invoice accounting for the same cattle for which ELC has not been paid and deposits from Glover made to E. Edens' account for payment to others; prepare worksheet summary of transaction history relating to same for distribution to D. DeNeal at Baker for further action. | 2.90 |
| 08/23/2011 | EML | Prepare and distribute transmittal file on the Glover cattle for D. DeNeal of Baker in order to pursue further action. | 2.20 |
|  | EML | Discussion with V. Weidner of ELC regarding Lane Cattle's transactions as described in her conversation with E. Edens regarding same. | 0.30 |
|  | EML | Telephone call with K. Hostetler regarding obtaining support for claimed offsets to open ELC's accounts receivable. | 0.20 |
|  | EML | Prepare summary transmittal file to Baker & Daniels regarding accounts receivable activity relating to T. Hermann and K. Hostetler. | 0.90 |
|  | EML | Review accounts receivable documentation files for the following account debtors and prepare summary transmittal file regarding same to Baker & Daniels for further action: C. Houck, Flying M Ranch, S&S Cattle, V. Inman and Hy Plains Feeders. | 3.20 |
|  | EML | Telephone call with M. Haiar regarding the need for support documentation from R. Garwood. | 0.10 |
|  | EML | Telephone call with Ashley of Hy Plains regarding back of diverted checks relating to their payments to ELC. | 0.10 |
| 08/24/2011 | EML | Telephone call with L. Edwards of Kentucky Tennessee Livestock regarding S. Keach's invoice and notification to K. Pry, trustee to T. Gibson, regarding the need to move the boxes from the facility. | 0.30 |
|  | EML | Telephone calls to and from A. Harter of Mull Farms regarding open accounts receivable and support for payment status of same. | 0.30 |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
| | EML | Telephone call with J. Johns regarding open accounts receivable balance. | 0.20 |
| | EML | Prepare summary letter to J. Johns including copies of source documents and payment instructions per his request. | 0.30 |
| | EML | Review transactional documents pertaining to the accounts receivable activity associated with the outstanding business activity between ELC and A. Kropf, Janousek Farms, Mull Farms, D. Jones, S. Keach, M. Junemann, J. Johns and incorporate summary of same into transmittal file being prepared for Baker & Daniels for potential further action. | 4.80 |
| 08/25/2011 | EML | Review accounts receivable file information for D. Spressor in order to build a transmittal file to Baker & Daniels. | 0.30 |
| | EML | Review fax information received from Mull Farms and telephone call to A. Harter regarding same. | 0.20 |
| | EML | Prepare informational request for D. LeBas of NamanHowell regarding tracing of two open ELC accounts receivable transactions billed to his client and not yet acknowledged by them. | 0.80 |
| | EML | Review C. Kay's accounts receivable file in order to trace the activity of the cattle shipped to D. Schroeder and billed to C. Kay for which no payment has been received and phone call to D. Schroeder regarding same. | 1.30 |
| | EML | Review scanned document master file listing sent by D. Donnellon with ELC list in order to ensure completeness of both lists. | 0.80 |
| | EML | Discussion with V. Weidman of ELC in order to get loads out tickets from E. Edens for cattle delivered to D. Schroeder and billed to C. Kay. | 0.30 |
| | EML | Review transactional history relating to R. Shepard's accounts receivable activity including earlier payment history, obtaining copies of source of previous payments, attempt to contact payor and R. Shepard and prepare summary memorandum and scan source documents to Baker & Daniels for further action. | 2.30 |
| 08/26/2011 | EML | Telephone call with D. Haun, owner of Big Drive Cattle, regarding open accounts receivable and lawsuit against former employee who embezzled millions. | 0.30 |
| | EML | Telephone call with Tanya of Big Drive Cattle regarding tracing status of open accounts receivable. | 0.20 |
| | EML | Telephone call with S. Doll of Doll Land & Cattle regarding unpaid accounts receivable and need for support for whom she directed payment. | 0.20 |
| | EML | Telephone call with D. Beauchamp of Rusty Rat Cattle regarding open invoices relating to his customers and the need for support information with proof of payment they made to him and that he in turn made to vendors including assembling information for ELC's staff to scan to him. | 0.40 |
| | EML | Review outstanding accounts receivable detail transaction file for activity for E. Doll, both Dennis Spressor and Dusty Spressor, M. Junemann, and Rusty Rat Cattle customers in order to prepare summary transmittal file to Baker & Daniels for | |

**Eastern Livestock**

|            |     |                                                                                                                                                                                                                                                                                                                                                                                   | HOURS |   |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---|
|            |     | further action.                                                                                                                                                                                                                                                                                                                                                                   | 3.30  |   |
|            | EML | Prepare summary file of all of D. Beauchamp's customers in order to provide summary analysis of same to Baker & Daniels for further action.                                                                                                                                                                                                                                        | 0.90  |   |
| 08/29/2011 | EML | Review and send load-out tickets to D. Schroeder relating to C. Kay's invoices for payment.                                                                                                                                                                                                                                                                                       | 0.20  |   |
|            | EML | Telephone call with D. Schroeder regarding load-out tickets, including review of his unpaid feed bills and possible need for a payment plan in order to pay ELC for unpaid invoices.                                                                                                                                                                                                | 0.70  |   |
|            | EML | Review accounts receivable files relating to SE Livestock, D. Stallbaumer, T. Svoboda and Thorenson Enterprises and include summary collection information related to same in transmittal file to Baker & Daniels.                                                                                                                                                                 | 1.00  |   |
| 08/30/2011 | EML | Telephone calls with J. Bassinger of Kirkland regarding open invoices to Kirkland and Triangle.                                                                                                                                                                                                                                                                                    | 0.40  |   |
|            | EML | Review accounts receivable files on T. Vibbert, D. Walthorp and Weborg Feeders, including call to K. Weborg regarding open accounts receivable, in order to prepare summary transmittal file to Baker & Daniels regarding same.                                                                                                                                                     | 2.20  |   |
|            | EML | Prepare detailed spreadsheet which tracks billing and collection activity by load number, head and weight between ELC invoices to Kirkland Feedyard and Triangle Calf Growers back to the inventory shipping documents, E. Edens inventory listing and bank account records, as well as related yard sheets from Kirkland Credit, this in order to determine appropriateness of payments made, how they have been applied and to whom they have been sent, including communication with E. Edens regarding same. | 3.70  |   |
|            | AJO | Research selected customer accounts in download file per discussion with B. Royalty.                                                                                                                                                                                                                                                                                               | 1.30  |   |
| 08/31/2011 | EML | Telephone call with J. Matsler of Frontera regarding open accounts receivable.                                                                                                                                                                                                                                                                                                    | 0.20  |   |
|            | EML | Telephone call with D. Wingo regarding unpaid accounts receivable including preparation of release letter relating to same for signature of J. Knauer and E. Edens.                                                                                                                                                                                                                 | 0.70  |   |
|            | EML | Review accounts receivable and related accounts payable files for a number of account debtors and transmit information relating to payment status of same to Baker & Daniels for further action; account debtor files reviewed include J. Roy Wells, Rex Wells, Lane Cattle and Pierce Lane as related to one of the Frontera transactions, Frontera, B. Jones, Williams Farms, D. Wingo and West Kentucky Tennessee. | 7.50  |   |
|            | AJO | Research in download file related to Frontier Feeders and Frontera Feedyard and print analysis for L. Lynch.                                                                                                                                                                                                                                                                        | 0.50  |   |
|            | AJO | Research Alabama Livestock and Sealy & Sons accounts per request of L. Lynch.                                                                                                                                                                                                                                                                                                      | 0.30  |   |
|            |     | A/R Review/Collection                                                                                                                                                                                                                                                                                                                                                              | 181.30 | 69,413.00 |
| 05/02/2011 | EML | Telephone call with T. Hall of Baker & Daniels regarding the proof of claim for M. Freeman III and expanded indicia of counterparties to fraud.                                                                                                                                                                                                                                    | 0.40  |   |

Eastern Livestock

| | | | HOURS |
|---|---|---|---|
| | EML | Discussions with V. Weidman of ELC regarding reconciliation of documents identifying additional counterparties to fraud. | 0.50 |
| | EML | Prepare summary of bank counterparty information. | 1.10 |
| 05/03/2011 | EML | Telephone call with P. O'Malley regarding additional data being collected on kite counterparties. | 0.20 |
| | EML | Telephone call with K. Toner regarding use of field checks by ELC's branch managers. | 0.20 |
| | PJO | Telephone conversation with L. Lynch regarding discovery of additional check kiting schemes. | 0.20 |
| 05/04/2011 | EML | Prepare and distribute summary of counterparty banking accounts of principals and branch managers for Baker & Daniels including information on possible bank account in St. Croix. | 1.50 |
| 05/05/2011 | AJO | Briefly review the 90-day preference file completed by D. Good. | 0.60 |
| 05/11/2011 | AJO | Revise, format and print previously-prepared sales and purchase analyses for fiscal years 2009 -2011. | 1.30 |
| | AJO | Revisions to sales versus purchases analysis. | 1.50 |
| 05/12/2011 | AJO | Revise sales and disbursement analysis to code customers and vendors as core, non-core or unknown. | 0.60 |
| | AJO | Revise and prepare core versus non-core disbursement report for L. Lynch. | 0.50 |
| | AJO | Review and update preference file to categorize disbursements based on research completed by D. Good. | 3.90 |
| 05/13/2011 | AJO | Complete the entry, review and reconciliation of disbursements into categories per the preference guidelines. | 4.70 |
| | AJO | Convert DS Farms' fiscal year 2007 - 2008 buyer activity report to Excel and correct as necessary to balance report. | 1.20 |
| | AJO | Research related to verification of information per buyer's activity report for DS Farms. | 0.80 |
| 05/16/2011 | CMP | Organize and classify the documents in Steve McDonald's office, now that the FBI has authorized access, identify documents that show the road map for the check kite. | 3.40 |
| | AJO | Review preference worksheet and note open items including venue preference issues discussed with D. Good. | 0.80 |
| | AJO | Prepare and send detailed e-mail to W. Ponader of Baker & Daniels regarding preference work completed, attaching preference worksheet in process. | 0.30 |
| | AJO | Review and respond to e-mail raised by W. Ponader of Baker & Daniels regarding the preference file. | 0.30 |
| 05/17/2011 | CMP | Continue organizing records in Steve McDonald's office. | 1.70 |
| | AJO | Telephone call from W. Ponader of Baker & Daniels to discuss preference file and further steps required. | 1.00 |
| | AJO | Document sample transaction from download file and attach chart of accounts and send to W. Ponader of Baker & Daniels. | 0.30 |

**Eastern Livestock**

| | | | HOURS |
|---|---|---|---|
| 05/18/2011 | AJO | Format preference analysis schedule to capture scheduled cattle, expense and total payables, as well as filed proofs of claim. | 0.60 |
| | AJO | E-mail to V. Bahkshian of BMC Group to request file with proofs of claim filed. | 0.20 |
| | AJO | Prepare workbook with cattle and expense payables to be transferred into the preference worksheet. | 0.30 |
| | AJO | E-mail files to and discussions with B. Royalty regarding supplemental file for addition of scheduled and filed proofs of claim to the preference workbook. | 0.30 |
| | AJO | Continue preference file modifications as discussed with W. Ponader of Baker & Daniels. | 1.60 |
| | AJO | Review proofs of claim register received from V. Bahkshian of BMC Group, reformat report, and send to B. Royalty for entry into the preference worksheet. | 0.50 |
| 05/19/2011 | AJO | Review the preference worksheet completed by D. Good and update preference workbook for same. | 1.30 |
| | AJO | Format worksheet and discuss project to update preference worksheet for filed proofs of claim with B. Royalty. | 0.40 |
| | AJO | Review and update preference workbook pursuant to discussion with W. Ponader of Baker & Daniels. | 1.10 |
| 05/23/2011 | AJO | Create download file for use by D. Good in preparing downloads for vendors to be reviewed in the preference analysis phase. | 0.60 |
| | AJO | Transfer files to be used by D. Good in preference project to laptop computer. | 0.30 |
| | EML | Meeting with V. Weidman of ELC regarding information which has been uncovered relating to how economic benefit was received by others relating to the kite-based transactions and analysis thereof. | 1.40 |
| 05/24/2011 | AJO | Prepare and transfer to D. Good's laptop computer the files needed to create vendor detail files for use by W. Ponader of Baker & Daniels in the preference analysis. | 1.50 |
| | AJO | Respond to questions raised by D. Good in the process of creating vendor detail files for preference work. | 0.30 |
| | AJO | Discussions with D. Good regarding preference project items and assist D. Good in verification of completed pages. | 0.40 |
| | AJO | Complete review of additions to preference file, correcting erroneous postings, referencing cattle and expense payables and detail related to priority, secured and unsecured claims filed; reconcile columns. | 3.20 |
| | AJO | Review completed detail files for selected payees on preference worksheet prepared by D. Good and reconcile totals and/or correct account selections. | 1.70 |
| 05/25/2011 | AJO | Discussions with D. Good regarding modifications to preference analysis vendor schedules. | 0.30 |
| | AJO | Review and update preference files and complete follow up on reconciling items. | 1.40 |
| | AJO | Compress and e-mail preference files to W. Ponader of Baker & Daniels. | 0.20 |
| 05/26/2011 | AJO | Telephone call from W. Ponader of Baker & Daniels, | |

Eastern Livestock

| | | | HOURS |
|---|---|---|---|
| | | research and format schedule for printing and e-mail file to W. Ponader. | 0.40 |
| | AJO | Review selected preference files in preparation for call with W. Ponader of Baker & Daniels. | 0.30 |
| | AJO | Telephone call to W. Ponader of Baker & Daniels regarding preference files sent to her. | 0.40 |
| | AJO | Review download files to ensure that the proper information was selected prior to sending files to W. Ponader of Baker & Daniels. | 0.40 |
| | AJO | Review e-mail from W. Ponader of Baker & Daniels regarding contracts behind disbursements to top 20 vendors; forward same to L. Lynch and respond to W. Ponader. | 0.20 |
| | AJO | Review and e-mail first 20 vendor download files to W. Ponader of Baker & Daniels. | 0.20 |
| | AJO | Set up work file for B. Royalty to use in adding clearing dates for disbursement checks to preference file worksheet and briefly discuss project with B. Royalty. | 0.50 |
| | AJO | Discussion with D. Good requesting files with information needed by B. Royalty to add dates checks cleared to preference work sheet. | 0.20 |
| | AJO | Modify preference files to include control number to be used as an index to allow for adding information from supplemental preference worksheets to original preference file. | 0.80 |
| | AJO | Review preference detail files for vendors 21 through 100; correct files as necessary. | 2.30 |
| 05/27/2011 | AJO | Discussions with B. Royalty regarding project to add check clearing dates to preference file, and adding checks written before 90-day period but cleared in 90-day period. | 0.40 |
| | AJO | Prepare file with August and early September checks that could be used to cut and paste data for cleared checks into preference worksheet. | 0.80 |
| | AJO | Send download files for vendors 21-100 to W. Ponader of Baker & Daniels. | 0.20 |
| | AJO | Continue modifications to preference file per discussions with W. Ponader of Baker & Daniels. | 1.90 |
| 05/31/2011 | AJO | E-mails from and to W. Ponader of Baker & Daniels regarding directed transfers being excluded from preferential payments list. | 0.20 |
| | AJO | Research related to amounts paid directly by customers to suppliers. | 0.80 |
| 06/10/2011 | AJO | E-mails from and to W. Ponader of Baker & Daniels regarding preferences and directed transfers. | 0.30 |
| 06/14/2011 | AJO | E-mails from and to W. Ponader of Baker & Daniels regarding field checks. | 0.20 |
| | AJO | Discussion with B. Royalty and briefly review cleared check and field check issuance date correction file prepared by B. Royalty. | 0.30 |
| 06/27/2011 | AJO | Work with preference file to add check clearing dates for payment listed in 90-day preference file. | 1.30 |
| | AJO | Begin working with new preference items to be added to preference file for checks written prior to 90-day period but clearing within 90-day period. | 2.60 |
| | PJO | Review memorandum discussing billing and payment of | |

Eastern Livestock

| | | | HOURS |
|---|---|---|---|
| | | the fraudulent accounts receivable and check kiting scheme. | 0.20 |
| 06/28/2011 | AJO | Work with preference file to reference in complete addresses for added items. | 1.30 |
| | AJO | Work with check clearing file to determine which items were included in original preference file. | 1.50 |
| | AJO | Review and prepare preference file for additional data. | 1.20 |
| | AJO | Insert additional cleared checks into preference file, completing through letter "M." | 2.80 |
| | AJO | Insert additional cleared checks into preference file; complete letters "N" through "S." | 1.00 |
| 06/29/2011 | AJO | Complete additions of cleared checks to preference file. | 0.80 |
| | AJO | Review, research and revise preference worksheet to prepare for D. Good's review and insertion of purchase information. | 1.40 |
| | AJO | Discussion with D. Good, and set up worksheet for ease of entry of receipts data for checks added to preference file. | 0.30 |
| 06/30/2011 | AJO | Discussion with D. Good regarding status of preference research and completion of related entries corresponding to checks added to preference analysis. | 0.10 |
| | AJO | Review preference file in preparation for sending status update to W. Ponader of Baker & Daniels. | 0.20 |
| | AJO | E-mail to W. Ponader of Baker & Daniels regarding status of preference work. | 0.10 |
| | AJO | Review and modify preference worksheet received from D. Good to update allocation of reason for disbursement and begin reconciliation and verification of same. | 2.70 |
| 07/01/2011 | AJO | Complete categorization and reconciliation of revised preference schedule. | 1.20 |
| | AJO | Prepare vendor summary for preference schedule. | 1.30 |
| | AJO | Review and create distribution version of revised preference file. | 0.50 |
| | AJO | E-mail revised preference file to W. Ponader of Baker & Daniels with details as to changes from last version. | 0.20 |
| | AJO | Review and respond to e-mail from W. Ponader of Baker & Daniels regarding preference file. | 0.20 |
| | AJO | Review, research, and respond to question raised by W. Ponader of Baker & Daniels regarding DDV information for preference file. | 0.20 |
| 07/25/2011 | AJO | Review and respond to e-mail from W. Ponader of Baker & Daniels regarding status of the diverted payments schedule. | 0.20 |
| | AJO | Research in accounts receivable liquidation analysis file for diverted payment information. | 1.00 |
| | AJO | Prepare schedule of known diverted or misdirected payments for verification. | 0.50 |
| | AJO | E-mail to W. Ponader of Baker & Daniels forwarding the Superior Livestock analysis and discuss work that needs to be completed regarding misdirected payments. | 0.30 |

**Eastern Livestock**

| | | | HOURS |
|---|---|---|---|
| 07/26/2011 | AJO | E-mails from and to W. Ponader of Baker & Daniels regarding request for call tomorrow to discuss Superior's reconciliation and status of directed transfers. | 0.20 |
| 07/27/2011 | AJO | Discussions with S. Abbott regarding misdirected checks to be verified and review schedule regarding same. | 0.20 |
| 08/01/2011 | AJO | E-mail to W. Ponader of Baker & Daniels regarding status of misdirected check project. | 0.10 |
| | AJO | Discussions with staff and review of documents and lists prepared or obtained by staff regarding misdirected checks. | 0.60 |
| | AJO | Review and document check information found by B. Royalty and S. Abbott in reviewing files for misdirected checks and customer payments to suppliers or branches. | 1.40 |
| 08/03/2011 | AJO | Continue review and recording of misdirected cash information. | 2.70 |
| 08/04/2011 | AJO | Continue review of misdirected cash schedule by reviewing files, noting documentation present, and research in customer files. | 4.40 |
| | AJO | Add known "customer paid Superior" invoices to misdirected payments list. | 0.40 |
| | AJO | Review supplementary information for "customer paid Superior" items and note findings in misdirected cash file. | 1.30 |
| 08/05/2011 | AJO | Continue review, research and verification of information related to misdirected payments. | 5.80 |
| 08/09/2011 | AJO | Review SOLM preference worksheet section per e-mail request from W. Ponader of Baker & Daniels. | 0.20 |
| | AJO | Extract SOLM preference data and e-mail same to D. Good for review and corrections. | 0.30 |
| | AJO | Discussion with D. Good regarding check research requested regarding SOLM preference data. | 0.20 |
| 08/10/2011 | AJO | Correct field check dates in preference file using information previously obtained and e-mail to W. Ponader of Baker & Daniels. | 1.60 |
| | AJO | Review misdirected payments report, note items requiring research and discuss project with S. Abbott. | 0.60 |
| 08/12/2011 | AJO | Review, research and update misdirected checks list per comments with findings from S. Abbott. | 3.20 |
| 08/15/2011 | EML | Meeting with B. Royalty regarding reconciliation of diverted check files and issues related thereto. | 0.40 |
| | AJO | Continue review of misdirected check list, verification of data, and research regarding discrepancies. | 2.30 |
| 08/16/2011 | AJO | Continue research related to discrepancies between S. Abbott's findings regarding misdirected checks and current version of worksheet. | 1.80 |
| 08/17/2011 | AJO | Review misdirected checks list and note questions | |

Eastern Livestock

|            |     |                                                                                                                    | HOURS |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | for S. Abbott to review and research.                                                                              | 0.90  |          |
| 08/18/2011 | AJO | Discussions with staff regarding misdirected checks list and attempt to centralize documents related to same.      | 0.70  |          |
|            |     | Preference Analysis                                                                                               | 107.80| 40,012.00|
| 05/05/2011 | EML | Review SOLM contract summary and reconcile same to checks received for margin settlement on three of numerous contracts. | 0.90 | |
| 05/25/2011 | EML | Telephone call with R. Nichols regarding forward contract with R. Bartling and resolution of same.                 | 0.10  |          |
|            | EML | Telephone call with R. Bartling regarding possible terms on economic settlement of contract for 200 steers.        | 0.10  |          |
|            | EML | Telephone call with J. Knauer, trustee, regarding settlement of contract with R. Bartling and engagement letter on appraisal of Cattlemen's. | 0.40 | |
|            | EML | Review contract values associated with R. Bartling's contract including market value of similarly priced cattle in order to assess offer regarding same. | 0.90 | |
|            | EML | Prepare summary e-mail to T. Odle and J. Knauer regarding terms of proposed transaction relating to R. Bartling's cattle. | 1.30 | |
| 05/26/2011 | EML | Telephone call with T. Odle of Superior regarding cattle to be sold from R. Bartling.                              | 0.10  |          |
| 05/28/2011 | EML | Telephone call with R. Bartling regarding 200 steers covered by forward contract and sale options regarding same.  | 0.20  |          |
| 05/31/2011 | EML | Review of e-mail correspondence related to SOLM checks and respond to same.                                        | 0.20  |          |
|            | EML | Telephone call with J. Carr of Baker & Daniels and J. Knauer, trustee, regarding accounting of SOLM checks received to-date. | 0.30 | |
| 06/07/2011 | EML | Prepare update to schedule of checks received from SOLM.                                                           | 0.40  |          |
| 06/13/2011 | EML | Telephone call to T. Odle regarding payment received from the contract cattle sale.                               | 0.10  |          |
| 06/15/2011 | EML | Review e-mail regarding financial information relating to AgriBeef from D. DeNeal and further review of internal source documents of ELC in order to confirm same. | 0.40 | |
|            | EML | Telephone call with D. DeNeal regarding AgriBeef and documents requested by T. Gibson's trustee.                   | 0.20  |          |
| 07/11/2011 | EML | Review lease memorandum and distribute same to T. Hall of Baker & Daniels and J. Knauer, trustee, for further action. | 0.30 | |
| 07/15/2011 | EML | E-mails to and from J. Carr regarding updates to liquidation analysis regarding forward contracts.                 | 0.20  |          |
| 07/25/2011 | EML | Review SOLM contract assignment summary and compare to ELC forward contract summary in order to compare contract population files in order to respond to | | |

Eastern Livestock

|            |     |                                                                                                                                                                                                                                                           | HOURS |          |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | contract assignment claims which are being made by SOLM.                                                                                                                                                                                                   | 0.90  |          |
|            | EML | Discussion with ELC's staff regarding possible leased locations including pasture leases in order to respond to possible need for additional extension of time for acceptance or rejection of same.                                                         | 0.20  |          |
|            | AJO | Research in download file, historical financial statements and discussions with staff regarding rental property.                                                                                                                                           | 1.20  |          |
|            | AJO | Prepare e-mail to T. Hall of Baker & Daniels regarding the non-residential lease agreements.                                                                                                                                                               | 0.20  |          |
|            | AJO | Telephone call from T. Hall of Baker & Daniels regarding leases.                                                                                                                                                                                           | 0.10  |          |
| 07/26/2011 | EML | Prepare reconciliation of the SOLM contracts of which they are claiming an assignment with associated ELC contract numbers in order to begin to build file containing summary of the underlying documentation behind same.                                  | 1.10  |          |
| 07/27/2011 | EML | Prepare summary of the SOLM contract history from Eastern's records and associated vendor payment status from external, as well as internal data sources in order to respond to the contract assignment claims which are being asserted.                     | 2.80  |          |
| 07/28/2011 | EML | Prepare and distribute the summary analysis of SOLM/ELC contract files including shipping dates, associated invoice amounts and payment status of same to D. DeNeal of Baker for use in contract assignment discussions between ELC estate and SOLM.          | 2.60  |          |
| 07/29/2011 | EML | Prepare additional data for inclusion and distribution to D. DeNeal of Baker regarding SOLM forward contracts.                                                                                                                                             | 0.90  |          |
| 08/29/2011 | EML | Telephone calls with J. Lovell of Lovell regarding nature of documents which were submitted by R. Nichols regarding 125-head of cattle delivered to Cactus pursuant to an ELC contract.                                                                     | 0.40  |          |
| 08/30/2011 | EML | Review contract file related to Weborg Feeders in order to determine dollar amount of down money related to contracts which had not yet been fulfilled by ELC, this in order to further determine impact on collectibility of accounts receivable.             | 0.60  |          |
|            |     | Lease Anal./Exec. Contracts                                                                                                                                                                                                                                | 17.10 | 6,561.00 |
| 05/02/2011 | AJO | Telephone calls from, walk through facility and respond to survey questions from M. Hardwick of Technical Inspection Services, who was hired by the insurer to survey the premises.                                                                          | 1.40  |          |
| 05/04/2011 | AJO | Telephone calls from D. Beauchamp regarding the W-2 request.                                                                                                                                                                                               | 0.20  |          |
| 05/11/2011 | AJO | Discussion with J. Finchum regarding record cataloguing project.                                                                                                                                                                                           | 0.30  |          |
| 05/12/2011 | AJO | Develop and chart record storage guidelines for labeling of boxes and cataloguing of records.                                                                                                                                                             | 1.30  |          |
|            | AJO | Discussion with staff to review record storage                                                                                                                                                                                                            |       |          |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  |  | guidelines. | 0.80 |
|  | AJO | Meeting with staff to discuss facility clean up procedures and guidelines. | 0.50 |
|  | AJO | Distribute record storage guidelines with template to staff. | 0.20 |
|  | AJO | Transfer record storage template to spare computer and review form with J. Finchum. | 0.20 |
|  | AJO | Review sample boxes in storage room and discuss reports and documents to be saved with D. Good. | 0.20 |
|  | AJO | Locate and e-mail sample record storage logs from other cases to D. Good. | 0.20 |
| 05/17/2011 | CMP | Respond to questions from Eastern's staff regarding the criteria for documents to be put in storage versus what can be thrown away. | 0.50 |
| 05/19/2011 | AJO | Review progress of record boxing, items staged for disposal, office clean up on second floor, and respond to questions from the staff regarding office clean up. | 0.40 |
| 05/20/2011 | AJO | Research regarding purchasing flash drives to back up the staff's personal computers and discussion with J. Finchum requesting purchase of same. | 0.30 |
|  | AJO | Discussions with staff regarding records and office review project. | 0.30 |
|  | AJO | Back up personal computers of the staff. | 0.50 |
|  | AJO | Work with apparent virus issues on B. Royalty's computer including scanning with McAfee software. | 0.70 |
| 05/23/2011 | AJO | Work with J. Finchum to replace B. Royalty's computer. | 0.30 |
|  | AJO | Discussions with staff to discuss record storage and office clean-up issues. | 0.40 |
| 05/24/2011 | AJO | Set up J. Finchum on loaner laptop computer to maintain a records storage log, and swap laptop computers with D. Good to allow D. Good to use laptop with Excel 2007. | 0.40 |
|  | AJO | Arrange for order and delivery of boxes for record storage. | 0.30 |
| 05/26/2011 | AJO | Discussions with staff regarding clean-up and records storage issues. | 0.40 |
| 06/08/2011 | AJO | Discussion with D. Good regarding record storage issues and review and discussion of various files and types of documents and their disposition. | 0.30 |
| 06/16/2011 | EML | Telephone call with T. Hall of Baker & Daniels regarding the upcoming Sheriff sale and alternative plans. | 0.20 |
|  | AJO | Research and contact auctioneers regarding possible auction of personal property at facility. | 1.30 |
|  | AJO | Research and contact brokers and agents regarding possible month-to-month lease of spaces. | 0.90 |
|  | AJO | Telephone calls from contacted auctioneers to discuss status and discuss plans for gathering information for a site visit. | 0.40 |
| 06/17/2011 | AJO | Discussions with J. Finchum requesting preparation of fixed asset inventory lists, beginning with one |  |

Eastern Livestock

| | | | HOURS |
|---|---|---|---|
| | | for electronic equipment with make, model and serial number. | 0.40 |
| | AJO | Assist J. Finchum and S. Abbott in fixed asset serial number recording project. | 0.40 |
| | AJO | Telephone calls from and to K. Hoene of Cornerstone Group regarding occupancy time frame and space requirements. | 0.20 |
| | AJO | Review website cited by K. Hoene of Cornerstone Group for potential office spaces. | 0.20 |
| 06/20/2011 | EML | Evaluate and repair failure of the ELC computer systems. | 1.30 |
| 06/22/2011 | AJO | Telephone call from Todd at LeaseNet regarding office space search. | 0.20 |
| 06/27/2011 | AJO | Discussions with D. Good and J. Finchum regarding record review progress in upstairs offices and storage areas. | 0.60 |
| | AJO | Telephone call from Andrew at LoopNet regarding office lease issues. | 0.20 |
| 06/28/2011 | AJO | Research related to Garr Trucking documentation; e-mail related documents to P. O'Malley. | 0.20 |
| | AJO | Telephone calls from Andrew at LoopNet regarding space considerations and lease possibilities. | 0.30 |
| 06/29/2011 | AJO | Discussions with J. Finchum and review record storage log entries for work completed. | 0.30 |
| | AJO | Review expense, commissions and other payables areas upstairs and discuss boxing and recording of same with J. Finchum. | 0.20 |
| | PJO | Correspondence with E. Barnes regarding request for settlement proposal. | 0.10 |
| 06/30/2011 | AJO | Review e-mails and notes from discussions with auctioneers, office brokers and rental agents in preparation for office search. | 0.30 |
| | AJO | Discussions with staff regarding computers, printers and other equipment necessary to move to new office. | 0.40 |
| | AJO | Review contents of server room and discuss I/T consultant contact information with J. Finchum. | 0.30 |
| | AJO | Telephone call and e-mail to T. Austin of C.P.D. regarding pending move and desire to have him handle move and setup of server, phones and internet connection; discuss logistics and timing of same. | 0.50 |
| | AJO | Research regarding record storage companies available in the area. | 0.30 |
| | AJO | Telephone call to Andy, account manager at The Data Vault, discussing situation and requesting information on the company and rate sheets. | 0.20 |
| | AJO | Discussion with staff regarding next project of preparing office for move by boxing records, clearing items for disposal, and discussing areas to prioritize. | 0.40 |
| | JCW | Meeting with auctioneer to determine value of remaining office furniture and time frames involved with possible sale of same. | 0.70 |
| | JCW | Search of Internet listings for vacant office space in New Albany, IN. | 1.50 |
| | JCW | Canvas local area of New Albany for possible alternative office space. | 1.00 |

Eastern Livestock

|            |     |                                                                                                                                                                                                                          | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|            | JCW | Telephone calls with realtors regarding spaces that they have for lease and discuss possible occupancy by bankrupt entity.                                                                                                 | 1.20  |
|            | JCW | Meeting with Kevin Burns, a realtor, for a space on State Street in New Albany and discuss possible terms for occupancy of space by the debtor.                                                                            | 1.00  |
| 07/01/2011 | AJO | Telephone call from C. Johnson of The Data Vault to discuss storage needs.                                                                                                                                                | 0.20  |
|            | AJO | View upstairs storage area, offices and cubicle areas to determine amount of work necessary to prepare for the transfer of records to storage or new office.                                                              | 0.30  |
|            | JCW | Draft memo to Pat O'Malley regarding offer from realtor for occupancy of space on State Street in New Albany.                                                                                                             | 1.00  |
| 07/05/2011 | AJO | Review selected documents from D. Brangers' and D. Good's offices with D. Good and provide guidance as to disposition and recording of the items; continue touring office areas being sorted and boxed by D. Good.         | 0.60  |
| 07/06/2011 | AJO | Discussion with staff regarding supplies necessary to continue storage project; order additional storage boxes.                                                                                                           | 0.30  |
|            | AJO | Telephone call from C. Johnson of The Data Vault regarding status related to record storage set up and transfer.                                                                                                          | 0.20  |
|            | PJO | Draft memorandum describing the office move.                                                                                                                                                                              | 0.80  |
| 07/12/2011 | AJO | Discussions with staff regarding status of move, and prioritization of items that need to get done.                                                                                                                       | 0.30  |
|            | AJO | Tour upstairs to assess progress of record boxing and volume of records to be stored at the new facility or storage location.                                                                                             | 0.30  |
|            | AJO | Discussion with J. Finchum regarding recap of storage boxes and detailed records behind same.                                                                                                                             | 0.20  |
|            | AJO | Discussion with D. Good regarding boxing progress and review selected records and assist in determining whether records need to be retained.                                                                              | 0.30  |
|            | AJO | Tour office with J. Finchum and discuss what needs to be done to prepare for the move, including segregation and labeling of records for other entities and identification of boxes to move directly to the storage facility. | 0.90  |
|            | AJO | Review various reports identified by D. Good and assist in determination of whether they need to be preserved.                                                                                                            | 0.30  |
|            | AJO | Begin review, boxing and labeling of "permanent file" records.                                                                                                                                                           | 0.90  |
| 07/13/2011 | AJO | Discussion with J. Finchum regarding box labeling and logging.                                                                                                                                                            | 0.20  |
|            | JCW | Contact with Kevin Burns regarding the proposal to rent the store front on State Street in New Albany.                                                                                                                    | 0.30  |
| 07/14/2011 | AJO | Discussion with J. Finchum regarding record storage status and plans.                                                                                                                                                    | 0.20  |
| 07/15/2011 | AJO | Discussions with the staff regarding status, Thursday's Sheriff's sale and assign tasks to J.                                                                                                                            |       |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  |  | Finchum and V. Weidman. | 0.50 |
| 07/18/2011 | AJO | Discussion with staff regarding C. Schuchmann's contact information and e-mail same to D. DeNeal of Baker & Daniels. | 0.20 |
|  | AJO | Discussion with D. Good and review progress of boxing activity in D. Brangers' and D. Good's offices. | 0.50 |
|  | AJO | Discussion with J. Finchum and review of progress in recording boxes in storage room. | 0.30 |
| 07/19/2011 | AJO | Review progress of upstairs record storage tasks. | 0.30 |
|  | AJO | Review documents segregated by S. Abbott and J. Finchum to assist in determination as to their disposition. | 0.40 |
|  | AJO | Review progress of record cataloging with J. Finchum. | 0.20 |
| 07/20/2011 | AJO | Research in files and discussions with staff regarding 650 acres in Lanesville, Indiana, per the e-mail request of P. O'Malley, including downloading summary of information from the County Assessors' offices and other information for review with staff. | 1.40 |
|  | AJO | Review warranty deed file and note findings in e-mail to P. O'Malley with attachments. | 0.60 |
|  | AJO | Prepare note to staff regarding the P. Turley box not found and request search for same. | 0.10 |
| 07/21/2011 | AJO | Review cabinets near the entrance and discussion with staff regarding segregating personal records for the Gibson family and other parties and identifying locations where their records are located. | 0.30 |
|  | AJO | Discussion with V. Weidman regarding P & R Livestock files and locate segregated copies for her to copy for working files. | 0.20 |
| 07/22/2011 | AJO | Discussions with J. Finchum regarding the record storage project status and the need to restore commonly used files to their former filing places for ease of access. | 0.30 |
| 07/25/2011 | AJO | Discussion with V. Weidman regarding problems with the second copier and the need to set up scanning or printing capabilities for various users and request service call to data copy. | 0.30 |
| 07/29/2011 | EML | Meeting with ELC's staff and A. Omori to discuss accounts receivable and accounts payable file organization project. | 0.50 |
|  | EML | Meeting with B. Royalty and A. Omori to finalize process for organization information for ELC's accounts receivable and accounts payable files. | 0.30 |
|  | AJO | E-mails from and to C. Johnson of The Data Vault (a local record storage company) regarding status of the case and postponement of moving records to storage. | 0.20 |
|  | AJO | Meeting with L. Lynch and staff regarding record organization, files to be maintained, and need to produce vendor files for outstanding cattle payables. | 0.50 |
|  | AJO | Meeting with L. Lynch and B. Royalty to discuss her |  |

Eastern Livestock

| | | | HOURS |
|---|---|---|---|
| | | leadership role in maintaining accounts receivable files and logistics of same. | 0.30 |
| 08/04/2011 | AJO | Obtain serial number for P. Turley's hard drive and scan to L. Lynch. | 0.30 |
| 08/09/2011 | AJO | Discussion with staff regarding record storage issues and e-mails from and to P. O'Malley regarding same. | 0.40 |
| 08/10/2011 | AJO | Research insurance policies and telephone call to K. Boncquet of Mayfield Insurance regarding policies and coverage. | 0.40 |
| | AJO | E-mail to L. Lynch regarding insurance coverage and premium due dates. | 0.20 |
| | AJO | Review record storage logs maintained by J. Finchum and D. Good, combine files and note items for follow up. | 1.20 |
| 08/11/2011 | AJO | Review storage log questions with J. Finchum and D. Good and note resolution of same. | 0.70 |
| | AJO | Discussions with staff and notate boxes taken by K. Pry, T. Gibson's bankruptcy trustee, and the USDA/FBI. | 0.30 |
| | AJO | Discussions with staff and review of remaining boxes, process was related to confirming the identification of boxes taken by K. Pry or the USDA/FBI. | 0.60 |
| | AJO | Meeting with Wes of Republic Bank and locksmith to coordinate and monitor changing of exterior facility door locks. | 0.50 |
| | AJO | Test keys obtained from locksmith for exterior door locks. | 0.30 |
| | AJO | Discussion with A. Yates of the USDA regarding CDs with scanned copies of documents from boxes in their custody and request confirmation of box numbers taken. | 0.20 |
| | AJO | Review scanned CDs and copy files from the nine CDs to laptop. | 1.10 |
| 08/15/2011 | EML | Telephone call with L. Edwards of West Kentucky TN Livestock regarding paperwork located at office which needs to be removed and e-mail regarding same to T. Hall at Baker. | 0.40 |
| | AJO | Research and review of files and documents related to payroll processing, human resources, and accounting functions in light of D. Good's planned termination. | 1.30 |
| 08/16/2011 | AJO | Research regarding 401(k) plan background and other D. Good responsibilities in planning for D. Good's termination. | 1.20 |
| 08/18/2011 | AJO | Update record storage log for boxes noted as taken by USDA/FBI; format report, and e-mail list to L. Lynch for distribution. | 0.30 |
| | AJO | Prepare list of files taken by K. Pry, T. Gibson's Bankruptcy Trustee, for which we would like copies or files returned. | 0.60 |
| 08/19/2011 | AJO | Review and copy selected files to shared drive for possible use by L. Lynch in my absence. | 0.80 |

Eastern Livestock

|            |     |                                                                                                                                   | HOURS |           |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
| 08/24/2011 | EML | Review e-mail chain regarding allowing G. Gibson access to the ELC facility.                                                       | 0.10  |           |
| 08/26/2011 | EML | Prepare life insurance renewal form for delivery to T. Gibson and telephone call regarding same.                                   | 0.30  |           |
| 08/29/2011 | EML | Telephone calls to and from J. Lawson of the security firm regarding the nature of the alarm-trip on Sunday at ELC.                | 0.40  |           |
|            | EML | Meeting with T. P. Gibson regarding signing paperwork for extension of life insurance policy.                                      | 0.50  |           |
| 08/31/2011 | AJO | Discussions with J. Finchum regarding boxes returned by K. Pry, T. Gibson's Bankruptcy Trustee.                                    | 0.30  |           |
|            | AJO | Search facility with J. Finchum for P. Turley's Box Number 1D.                                                                     | 0.50  |           |
|            | AJO | Review documents returned by K. Pry in new box and compare same to record storage lists.                                          | 0.40  |           |
|            |     | Managing Business Operations                                                                                                      | 53.30 | 19,893.50 |
| 05/04/2011 | PJO | Review Abilene Texas Foods' file in advance of the conference call with counsel.                                                   | 0.20  |           |
|            | PJO | Telephone conversation with M. Fenzel and S. O'Neill regarding background of the litigation and resulting promissory note from Abilene Texas Foods. | 0.30  |           |
| 05/31/2011 | EML | Discussion with V. Weidman of ELC regarding accounts receivable activity related to purchase and billing activity related to Texas Brand Ribs. | 0.40  |           |
| 06/20/2011 | PJO | Analysis of the remaining payments due under the Abilene Texas Food note.                                                          | 0.60  |           |
| 06/21/2011 | PJO | Update analysis of Abilene Texas Food note at different discount rates; correspondence to counsel regarding same.                  | 0.40  |           |
| 06/24/2011 | PJO | Analysis of activity in the amounts due from Abilene Texas Foods and reconcile to Eastern's records.                              | 0.60  |           |
|            | PJO | Correspondence with M. Fenzel regarding uncashed checks relating to Abilene Texas Foods proceeds.                                  | 0.10  |           |
| 07/06/2011 | PJO | Correspondence with E. Barnes regarding possible settlement of the Abilene Texas Foods' note.                                      | 0.10  |           |
| 07/07/2011 | PJO | Further review of mortgage documents relating to the Abilene Texas Ribs note.                                                      | 0.30  |           |
| 07/14/2011 | PJO | Forward uncashed check received from Middleton Reutlinger to M. Fenzel for re-issuing.                                             | 0.30  |           |
|            | PJO | Correspondence with M. Fenzel regarding deeds of trust on J & L Farms.                                                             | 0.20  |           |
|            | PJO | Review documents relating to notes receivable from Don Garrett.                                                                    | 0.40  |           |
| 07/20/2011 | PJO | Correspondence with M. Fenzel regarding mortgages on JL Farms relating to the Garrett notes.                                       | 0.20  |           |
| 07/21/2011 | PJO | Review correspondence regarding notes due from Don Garrett.                                                                        | 0.20  |           |
|            | AJO | Review e-mails from J. Carr of Baker & Daniels                                                                                     |       |           |

Eastern Livestock

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | regarding Garrett notes receivable; respond to messages and forward contents to P. O'Malley. | 0.30 |  |
| 07/27/2011 | PJO | Correspondence with J. Knauer regarding recent offer received to compromise the Abilene Texas Rib note. | 0.20 |  |
|  | PJO | Summarize and forward supporting documentation regarding the Abilene Texas Rib note. | 0.20 |  |
|  |  | Sale of Assets | 5.00 | 2,565.50 |
| 05/04/2011 | EML | Telephone call with J. Bosco regarding possible related party bank account review and weekly disbursement approval. | 0.30 |  |
| 05/11/2011 | EML | Review and distribute budget-to-actual and updated cash receipts schedule to lenders before the call on Thursday. | 1.70 |  |
|  | EML | Telephone call with J. Bosco of Fifth Third regarding budget-to-actual and collection efforts. | 1.00 |  |
| 05/12/2011 | EML | Telephone conference call with J. Bosco of Fifth Third and representatives of Wells Fargo including R. Yandry and M. Stoeberl regarding updated liquidation analysis and overall asset recovery efforts and timelines. | 1.30 |  |
|  | EML | Prepare discussion outline for the lender conference call. | 0.70 |  |
|  | AJO | Review and revisions to various reports for L. Lynch's bank call. | 0.60 |  |
| 05/19/2011 | EML | Telephone call with J. Bosco of Fifth Third regarding updates on asset recovery actions and need for an extension of the budget. | 0.70 |  |
| 05/24/2011 | EML | Telephone conference call with J. Bosco of Fifth Third, members of Wells Fargo including R. Yandry, E. Whitfield and J. Knauer, trustee, regarding updates on critical asset recovery tasks for ELC. | 1.10 |  |
| 05/25/2011 | EML | Telephone call with J. Bosco regarding possible settlement of contract with R. Bartling. | 0.10 |  |
| 05/31/2011 | EML | Telephone call with J. Bosco of Fifth Third regarding approval of the budget. | 0.10 |  |
| 06/09/2011 | EML | Telephone call with J. Bosco of Fifth Third regarding approval of budget and preparation of liquidation analysis. | 0.20 |  |
|  | EML | Telephone conference call with ELC lenders including J. Bosco of Fifth Third, R. Yandry of Wells and J. Knauer, trustee, regarding updates on delivery of liquidation analysis and other discovery. | 0.50 |  |
| 06/28/2011 | EML | Review budget-to-actual analysis prior to distribution of same to lenders. | 0.30 |  |
|  | PJO | Prepare package of materials regarding Texas Abilene Foods note for upcoming lender call. | 0.30 |  |
| 06/29/2011 | EML | Prepare for call with secured lenders. | 0.50 |  |
|  | EML | Telephone conference call with J. Bosco of Fifth Third, R. Yandree, J. Stewart and M. Stoeberl of Wells Fargo, J. Knauer, trustee, and P. O'Malley of DSI to discuss case update including |  |  |

Eastern Livestock

| | | | HOURS |
|---|---|---|---|
| | | budget-to-actual professional fee update and updates on settlement discussions with ClickrWeight and Texas Brand Ribs. | 0.80 |
| | PJO | Preparation for upcoming call with the lenders. | 0.30 |
| | PJO | Telephone conference call with L. Lynch, J. Knauer and representatives from the lenders regarding general status and recent court hearing. | 0.80 |
| 07/11/2011 | PJO | Preparation for tomorrow's meeting with representative from Fifth Third Bank. | 0.50 |
| 07/12/2011 | EML | Meeting with J. Bosco of Fifth Third, R. LaTour of Vorys, J. Knauer, trustee, T. Hall, K. Toner, W. Ponader and J. Carr of Baker & Daniels regarding case status meeting and go forward strategy to drive asset recovery actions of professionals. | 7.50 |
| | PJO | Meeting at the offices of Baker & Daniels with J. Knauer, J. Bosco, R. LaTour, L. Lynch and counsel from Baker & Daniels to discuss general status of the case, litigation status and range of potential recoveries. | 6.00 |
| 07/19/2011 | EML | Prepare for call with the lenders. | 1.00 |
| | EML | Telephone conference call with P. O'Malley of DSI, K. Toner of Baker & Daniels, J. Knauer, trustee, and members of Wells Fargo including R. Yandry, E. Whitfield and M. Stoeberl regarding updated liquidation analysis and updated professional fee budget. | 1.00 |
| | PJO | Final revisions to the handouts for the periodic call with the lenders and distribute. | 0.80 |
| | PJO | Telephone conference call with J. Knauer, L. Lynch, K. Toner (partial) with the lenders to discuss current status of the case. | 1.00 |
| 07/25/2011 | EML | Review budget and distribute same to J. Bosco at Fifth Third for approval. | 0.20 |
| 08/02/2011 | EML | Telephone conference call with lenders including J. Bosco of Fifth Third, E. Whitfield and M. Stoeberl of Wells, T. Hall of Baker and R. LaTour of Vorys to discuss status of objections filed yesterday and the next steps for resolution. | 0.80 |
| | EML | Prepare agenda for the bank call. | 0.30 |
| 08/16/2011 | EML | Telephone call with J. Bosco of Fifth Third regarding payment status of life insurance premium. | 0.20 |
| | EML | Review e-mail correspondence, budget information and bank records in order to trace payment status of insurance premium. | 1.20 |
| 08/17/2011 | EML | Review and distribution of budget to J. Bosco of Fifth Third for approval. | 0.20 |
| | AJO | Prepare standard payroll worksheet per request of J. Bosco of Fifth Third Bank. | 0.40 |
| 08/18/2011 | EML | Review preliminary plan proposal circulated by J. Carr at Baker. | 1.90 |
| | EML | Prepare for call with lenders including review of updated cash receipts and disbursement schedule. | 0.70 |
| | EML | Telephone conference call with J. Bosco of Fifth Third, R. Yandry, E. Whitfiel and M. Stoeberl of | |

Eastern Livestock

| | | | HOURS | |
|---|---|---|---|---|
| | | Wells, T. Hall of Baker and R. LaTour of Vorys regarding updates on litigation actions and cash collection activity as well as hearing on Monday and various objections which have been filed. | 0.70 | |
| | AJO | Revise cash report to provide four-week summary for Fifth Third Bank. | 0.40 | |
| 08/19/2011 | AJO | E-mails to and from J. Bosco of Fifth Third Bank regarding intent to request payroll funding absent his objections. | 0.20 | |
| 08/25/2011 | EML | Telephone call with J. Bosco of Fifth Third regarding estimate of the wind down of the administrative and other staff at ELC. | 0.70 | |
| | | Secured Lenders/Cash Colltl. | 37.00 | 15,676.00 |
| 05/02/2011 | EML | Review information sought by FNB of Virginia prior to distribution of same. | 0.10 | |
| 05/04/2011 | EML | Telephone call with C. Baumgardner of W.T. Appraisal regarding metrics used to evaluate feedyards and costs of valuation. | 0.50 | |
| 05/06/2011 | EML | Prepare and distribute to J. Knauer, trustee, and Baker & Daniels results of inquiry regarding business valuation process for Cattlemen's. | 0.80 | |
| 05/16/2011 | EML | Prepare e-mail to WT Appraisal regarding the engagement letter. | 0.20 | |
| | EML | Telephone call with Sharon at WT Appraisal regarding needed going concern value appraisal. | 0.30 | |
| | EML | Prepare e-mail to D. DeNeal at Baker & Daniels regarding terms of the engagement letter for the appraisal. | 0.10 | |
| 05/25/2011 | EML | Telephone call with Sharon of WT Appraisers regarding status of receipt of the engagement letter and possible conflicts related thereto. | 0.30 | |
| | EML | Prepare and distribute e-mail to Baker & Daniels and J. Knauer, trustee, regarding status of signed engagement letter and the possible conflict related thereto. | 0.40 | |
| 06/01/2011 | EML | Telephone call with Sharon of WT Appraisal regarding no conflict clearance from J. Carr of Baker and next steps to move forward with engaging appraisal. | 0.10 | |
| 06/14/2011 | EML | Telephone calls with Sharon of WT Appraisers regarding moving forward on Cattlemen's valuation and contact person at Cattlemen's. | 0.20 | |
| 06/27/2011 | EML | Review Clickrweight correspondence received from D. DeNeal of Baker and Daniels and e-mail summary schedule relating to expenditures regarding same made by ELC to D. DeNeal in order to better pursue settlement discussions. | 0.60 | |
| | AJO | Discussions with D. Good regarding research request for Clik R Weight's investment and paid expenses. | 0.30 | |
| 07/12/2011 | AJO | Research in download file for distributions from Cattlemen's or Okie Farms. | 0.30 | |
| | AJO | Discussion with D. Good requesting she research to | | |

Eastern Livestock

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | determine whether any distributions were received since October 1, 2009 from Okie Farms or Cattlemen's. | 0.20 |  |
|  | AJO | Research files and discussion with staff regarding Okie Farms banking information. | 0.30 |  |
|  | AJO | Research in clicRweight and Cattlemen's files for additional relevant information. | 0.50 |  |
|  | AJO | Review cash receipts report run by D. Good to identify investment proceeds or dividends. | 0.50 |  |
| 07/28/2011 | EML | Review e-mail correspondence from J. Carr regarding Cattlemen's options and the need for a valuation estimate. | 0.40 |  |
|  | AJO | Research in T. Gibson's download file for activity with Cattlemen's and prepare schedule summarizing same. | 0.80 |  |
|  | AJO | Review Your Community Bank statements for T. Gibson to obtain copy of Catttlemen's check deposited on 9/28/11. | 0.40 |  |
|  | AJO | Research and prepare present value calculation for Cattlemen's redemption value. | 1.60 |  |
| 07/29/2011 | AJO | Use prime rate forecast obtained by L. Lynch to calculate discount rate and present value of the annuity for Cattlemen's redemption price estimate. | 0.30 |  |
| 08/04/2011 | EML | Review and distribute Cattlemen's valuation to J. Carr at Baker. | 0.20 |  |
|  | AJO | Review, finalize and create distribution version of calculation of net present value of Cattlemen's redemption price. | 0.60 |  |
| 08/09/2011 | AJO | Telephone call from T. Gibson offering assistance in discussing valuation of or in the sale of assets, including stockyards. | 0.10 |  |
|  | AJO | Research in files regarding Culleoka Stockyards, mentioned by T. Gibson as possibly partially owned by ELC. | 0.40 |  |
|  | AJO | Discussions with J. Finchum and D. Good regarding Culleoka Stockyards; review tax return, noting T. Gibson as partial owner, not ELC. | 0.30 |  |
| 08/12/2011 | AJO | Review e-mails from T. Hall of Baker & Daniels regarding Cattlemen's Feedlot and download attached schedules. | 0.20 |  |
|  | AJO | Research and analysis of Cattlemen's yardsheet reconciliation. | 2.40 |  |
| 08/19/2011 | AJO | Analyze Beef Marketing Group and Cattlemen's Feedlot transactions in download file to attempt to identify activity appearing to be commission based. | 0.60 |  |
|  |  | Non-Debtor Subsidiary Issues | 14.00 | 5,243.00 |
| 06/20/2011 | EML | Review GIPSA registration documents located at Eastern's offices, as well as locate and review various state licensing documents in order to confirm that Eastern conducted business as a registered livestock dealer as requested by D. DeNeal of Baker & Daniels. | 1.50 |  |
| 06/21/2011 | EML | Review Florida's state website for listing of licensed livestock dealers in order to search for |  |  |

**Eastern Livestock**

|            |     |                                                                                                                                                                                                             | HOURS |          |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | the latest Eastern license.                                                                                                                                                                                  | 0.30  |          |
| 06/23/2011 | EML | Meeting with the ELC staff to review documents located in S. McDonald's office relating to the Livestock compensation program and Eastern's personnel role in same.                                          | 0.80  |          |
|            | EML | Review Livestock compensation program website and reconcile ELC's recipient list to same; communicate same to K. Toner of Baker & Daniels.                                                                   | 2.40  |          |
| 08/02/2011 | EML | Telephone call with T. Hall of Baker regarding responding to various objections raised yesterday, as well as production of tax returns and audited financial statements.                                     | 0.40  |          |
| 08/04/2011 | EML | Review the Joplin and SOLM ELC accounts payable data in order to assess proof of claim information included in preliminary settlement documents.                                                             | 0.40  |          |
| 08/12/2011 | AJO | Research and reply to W. Ponader of Baker & Daniels' request for documents related to GIPSA filings.                                                                                                         | 0.30  |          |
| 08/15/2011 | EML | Review e-mail correspondence from W. Ponader and documentational response to same from A. Omori regarding ELC registration data supplied to GIPSA; compare same to individual paperwork submitted by ELC to GIPSA for various branch representatives. | 0.80  |          |
|            | AJO | Search additional files, scan documents related to GIPSA or PSA filings, and e-mail same to W. Ponader of Baker & Daniels.                                                                                   | 0.60  |          |
|            | AJO | Telephone conference call with L. Lynch and W. Ponader of Baker & Daniels regarding GIPSA and PSA issues.                                                                                                     | 0.20  |          |
| 08/19/2011 | EML | Review all GIPSA annual report filings to locate balance of 2009 data.                                                                                                                                       | 1.50  |          |
|            |     | Litigation Support                                                                                                                                                                                           | 9.20  | 3,525.50 |
| 05/23/2011 | EML | Review and disseminate information pertaining to the open accounts receivable from R. Shepard and payment history related thereto to J. Johnson of USDA as requested by J. Knauer, trustee.                   | 0.80  |          |
| 07/07/2011 | EML | Meeting with A. Yates of the USDA and M. Hamrock of the FBI regarding identification, location and background for various source documents which have been requested by them.                                  | 3.10  |          |
| 08/02/2011 | AJO | Telephone conference call with L. Lynch and A. Yates of USDA regarding Republic Bank's changing of facility exterior locks and discuss timetable for return of records taken for copying.                     | 0.10  |          |
|            |     | Antitrust                                                                                                                                                                                                    | 4.00  | 1,538.50 |
| 05/02/2011 | EML | Travel from Cleveland, OH, to ELC's offices in New Albany, IN.                                                                                                                                               | 3.50  |          |
|            | AJO | Travel from Chicago, Illinois, to New Albany, Indiana.                                                                                                                                                       | 3.50  |          |
| 05/06/2011 | EML | Travel from ELC offices in New Albany, IN, to Cleveland, OH.                                                                                                                                                 | 3.50  |          |

|  |  |  | HOURS |
|---|---|---|---|
|  | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 05/09/2011 | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 05/10/2011 | EML | Travel from, Cleveland, OH, to Eastern's offices in New Albany, IN. | 3.50 |
| 05/13/2011 | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 05/16/2011 | CMP | Travel to New Albany, IN. | 3.50 |
| 05/18/2011 | CMP | Travel to Chicago, IL. | 3.50 |
|  | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 05/20/2011 | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 05/23/2011 | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
|  | EML | Travel from Cleveland, OH, to ELC offices in New Albany, IN. | 3.50 |
| 05/26/2011 | EML | Travel from Eastern's offices in New Albany, IN, to Cleveland, OH. | 3.50 |
| 05/27/2011 | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 05/31/2011 | EML | Travel from Cleveland, OH, to ELC offices in New Albany, IN. | 3.50 |
|  | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 06/01/2011 | EML | Travel from Eastern's offices in New Albany, IN, to Fort Wayne, IN. | 3.50 |
| 06/03/2011 | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 06/06/2011 | EML | Travel from home to Eastern offices in New Albany, IN. | 3.50 |
|  | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 06/10/2011 | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 06/13/2011 | EML | Travel from Cleveland, OH, to ELC offices in New Albany, IN. | 3.50 |
|  | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 06/17/2011 | EML | Travel from Eastern offices in New Albany, IN, to Cleveland, OH. | 3.50 |
|  | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 06/20/2011 | EML | Travel from Cleveland, OH, to Eastern offices in New |  |

Eastern Livestock

| Date | | | HOURS |
|------|---|---|-------|
| | | Albany, IN. | 3.50 |
| | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 06/22/2011 | PJO | Travel from Chicago, IL, to Louisville, KY. | 3.50 |
| 06/24/2011 | EML | Travel from Eastern offices in New Albany, IN, to Cleveland, OH. | 3.50 |
| | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| | PJO | Travel from New Albany, IN, to Chicago, IL. | 3.50 |
| 06/27/2011 | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 06/29/2011 | JCW | Travel to Louisville, KY. | 3.50 |
| 07/01/2011 | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 07/05/2011 | EML | Travel from Cleveland, OH, to Eastern's offices in New Albany, IN. | 3.50 |
| | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 07/06/2011 | PJO | Travel from Chicago, IL, to New Albany, IN. | 3.50 |
| 07/08/2011 | EML | Travel from Eastern's offices in New Albany, IN, to Cleveland, OH. | 3.50 |
| | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| | PJO | Travel from New Albany, IN, to Chicago, IL. | 3.50 |
| 07/11/2011 | EML | Travel from Cleveland, OH, to Eastern's offices in New Albany, IN. | 3.50 |
| | EML | Travel to Indianapolis, IN, from New Albany, IN. | 2.00 |
| | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| | PJO | Travel from Chicago, IL, to Indianapolis, IN. | 3.50 |
| 07/12/2011 | EML | Travel from Indianapolis, IN, to New Albany, IN. | 2.00 |
| | PJO | Travel from Indianapolis, IN, to New Albany, IN. | 2.00 |
| 07/14/2011 | EML | Travel from Eastern offices in New Albany, IN, to Cleveland, OH. | 3.50 |
| | PJO | Travel from New Albany, IN, to Chicago, IL. | 3.50 |
| 07/15/2011 | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 07/18/2011 | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 07/22/2011 | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 07/25/2011 | EML | Travel to Eastern offices in New Albany, IN, from Cleveland, OH. | 3.50 |
| | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 07/29/2011 | EML | Travel from Eastern's offices in New Albany, IN, to | |

Eastern Livestock

| Date | | Description | HOURS |
|------|------|------|------|
| | | Cleveland, OH. | 3.50 |
| | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 08/01/2011 | EML | Travel to ELC offices in New Albany, IN, from Cleveland, OH. | 3.50 |
| | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 08/04/2011 | EML | Travel from ELC offices in New Albany, IN, to Cleveland, OH. | 3.50 |
| 08/05/2011 | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 08/08/2011 | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 08/12/2011 | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 08/15/2011 | EML | Travel from home in Cleveland, OH, to Eastern offices in New Albany, IN. | 3.50 |
| | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| 08/19/2011 | EML | Travel from New Albany, IN, to home. | 3.50 |
| | AJO | Travel from New Albany, Indiana, to Chicago, Illinois. | 3.50 |
| 08/22/2011 | EML | Travel from Cleveland, OH, to ELC's offices in New Albany, IN. | 3.50 |
| 08/26/2011 | EML | Travel from ELC offices in New Albany, IN, to Cleveland, OH. | 3.50 |
| 08/29/2011 | EML | Travel from Cleveland, OH, to ELC offices in New Albany, IN. | 3.50 |
| 08/30/2011 | AJO | Travel from Chicago, Illinois, to New Albany, Indiana. | 3.50 |
| | | Travel at 1/2 | 240.50 | 47,723.75 |

| | | | |
|------|------|------|------|
| 05/04/2011 | EML | Review payment status of open account receivable from JVCO and reconcile information contained in Superior's e-mail regarding unpaid lot against differing information contained in ELC's shipping records. | 0.80 |
| | EML | Review and respond to e-mail from M. Wahlert of Superior regarding three Superior lot numbers and payment status of same. | 0.30 |
| 05/10/2011 | EML | Prepare summary of settlement agreements pertaining to Superior-related cattle invoices. | 1.60 |
| 06/21/2011 | EML | Prepare final changes to Superior's contested accounts receivable schedule and distribute same with Superior. | 0.20 |
| 07/11/2011 | AJO | Discussions with D. Good regarding contracts and other items related to Superior Livestock. | 0.40 |

Eastern Livestock

| | | | HOURS |
|---|---|---|---|
| 07/13/2011 | EML | Review Superior's lot number listing and reconcile same to interpleader detail as to payment status. | 0.90 |
| | EML | Review R. Nichols' inventory in order to trace payments made to Superior by Eastern's account debtors. | 0.70 |
| | AJO | Review the Superior Livestock reconciliation file. | 0.50 |
| | AJO | Format and print the Superior Livestock reconciliation for meeting with P. O'Malley and L. Lynch. | 0.30 |
| | AJO | Review the Superior Livestock reconciliation file and note customer information as recorded on the cattle payables master file used for the accounts receivable verification project. | 1.40 |
| | AJO | Revise the Superior Livestock reconciliation to incorporate information from the Texas interpleader analyses prepared by L. Lynch. | 0.90 |
| | AJO | Revise the Superior Livestock reconciliation to incorporate information from the Kansas interpleader analysis. | 0.30 |
| | AJO | Research late October shipments per the Superior reconciliation in the accounts payable files used in the accounts receivable verification to match with customer and invoice information. | 2.50 |
| | AJO | Discussion with S. Abbott and amend Superior reconciliation for additional information. | 0.40 |
| | AJO | Review Superior Livestock contract schedule received from L. Lynch and analyze same to supplement Superior in the October and early November delivery schedules. | 1.50 |
| | PJO | Analysis of Superior's lots to identify customers for those lots not noted in various electronic files. | 1.50 |
| 07/14/2011 | EML | Prepare invoice payment status data for inclusion in Superior's reconciliation file. | 1.20 |
| | AJO | Complete R. Hoodenpyle accounts receivable schedule review and transfer information to Superior Livestock reconciliation. | 0.40 |
| | AJO | Update the Superior Livestock reconciliation for October shipments for research performed by staff. | 1.30 |
| | AJO | Update the Superior Livestock reconciliation for early November per research performed by the staff. | 0.60 |
| | AJO | Discussions with the staff regarding questions related to the Superior reconciliation and analyses. | 0.50 |
| | AJO | Review and print the Superior Livestock reconciliation pages for review with L. Lynch. | 0.30 |
| | AJO | Print the list of Superior October shipments with customer and invoice data for D. Good to confirm receipts and discuss project with D. Good. | 0.30 |
| | AJO | Revise the Superior reconciliation for additional information located by staff. | 0.80 |
| | AJO | Add payment status notation to Superior for October and early November schedules. | 0.80 |
| | PJO | Continue analysis of the reconciliation of the Superior contracts. | 0.80 |
| 07/15/2011 | EML | Review Superior's transaction history in order to insert payment status into master schedule relating to two of three files of sales history relating to activity between Superior and Eastern. | 1.50 |
| | AJO | Update the Superior reconciliation for Mull Farms and Feeding wire transfer to Superior. | 0.20 |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
| | AJO | Scan and transfer check and wire transfer schedules for customers paying Superior to the shared network drive. | 0.40 |
| | AJO | Discussions with S. Abbott regarding the Superior Livestock reconciliation items for October and early November deliveries raised by L. Lynch. | 0.50 |
| | AJO | Revise the Superior Livestock reconciliation workbook for findings by S. Abbott. | 0.40 |
| 07/18/2011 | PJO | Review status of the Superior analysis. | 0.10 |
| | PJO | Review correspondence from J. Knauer and K. Toner regarding Superior litigation. | 0.10 |
| | AJO | Research in download file to verify that selected line items in Superior Livestock's reconciliation were paid. | 1.20 |
| | AJO | Continue review, verification and research related to Superior Livestock's reconciliation. | 0.70 |
| 07/19/2011 | PJO | Review, revise and summarize schedule of transactions with Superior Livestock and forward to counsel. | 0.70 |
| | AJO | Review and update Superior Livestock's October and early November delivery schedules for research completed by staff, and discuss additional items to be researched with staff. | 1.50 |
| | AJO | Highlight additional items on Superior's reconciliation requiring research and discuss same with S. Abbott. | 0.30 |
| | AJO | Review research completed by staff, discuss items with staff, and update Superior Livestock's October and early November delivery schedules for same. | 1.10 |
| | AJO | Revise Superior Livestock's reconciliation file per the comments received from P. O'Malley. | 1.30 |
| | AJO | Review revised Superior Livestock reconciliation file and save file to the shared drive. | 0.20 |
| 07/20/2011 | PJO | Telephone conversation with K. Toner regarding status of contracts with Superior. | 0.30 |
| 07/21/2011 | PJO | Further revisions to the Superior reconciliation. | 0.30 |
| | AJO | Review, research and respond to P. O'Malley's questions regarding Superior Livestock's October and early November delivery schedules. | 0.50 |
| 07/22/2011 | PJO | Telephone conversation with T. Hall regarding status of the Superior litigation. | 0.20 |
| 07/25/2011 | AJO | Prepare distribution version of the Superior Livestock analysis. | 0.30 |
| 07/27/2011 | EML | Telephone call with W. Ponader of Baker regarding Superior's payment reconciliation schedule. | 0.90 |
| | EML | Review Superior's reconciliation file in order to trace additional account activity not previously identified. | 0.70 |
| | AJO | Telephone conference call with L. Lynch and W. Ponader of Baker & Daniels regarding Superior Livestock's reconciliation and issues related to directed payments including causes of action. | 0.90 |
| | AJO | Follow-up discussions with staff regarding the Superior Livestock analysis and directed payment documentation. | 0.80 |

Eastern Livestock

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/28/2011 | AJO | Prepare separate worksheet with new invoices from Superior Livestock reconciliation and e-mail list to L. Lynch. | 0.50 | |
| | AJO | Update cattle accounts payable file for information obtained from the Superior Livestock reconciliation. | 1.40 | |
| 07/29/2011 | AJO | Sort and print the Superior Livestock reconciliation file for customers that paid Superior for use in organizing receivable files for customers that paid suppliers. | 0.50 | |
| | AJO | Complete transfer of information from Superior Livestock reconciliation to cattle payables file. | 0.80 | |
| | | Litigation Support Superior | 39.50 | 15,407.00 |
| 05/11/2011 | EML | Meeting with J. Knauer, trustee, R. Stanley and K. Toner of Baker & Daniels regarding case information they need regarding G. Seals and W. Downs. | 1.50 | |
| | EML | Review notes from G. Seals, meeting with Baker & Daniels including conversation of points of lack of clarity of ELC's standard business practice as it relates to it and G. Seals. | 0.60 | |
| 05/12/2011 | EML | Review source documents regarding the purchase and sale activity between W. Downs and his related companies and Eastern; begin preparation of summary analysis of same as requested by Baker & Daniels. | 3.30 | |
| 05/13/2011 | EML | Prepare five-year analysis tracing back transactions between W. Downs-related entities and Eastern as requested by Baker & Daniels. | 5.10 | |
| 05/16/2011 | EML | Prepare summary of all related W. Downs entities for each of the last five years as requested by Baker & Daniels. | 3.90 | |
| | EML | Prepare e-mails to V. Weidman of Eastern regarding further information needed on W. Downs-related companies. | 0.20 | |
| 05/23/2011 | EML | Review and finalize five-year summary of purchase and sale transactions with W. Downs and his related entities in order to provide same to K. Toner of Baker & Daniels. | 4.50 | |
| 05/24/2011 | EML | Telephone call with K. Toner of Baker regarding updates on business information gathered regarding activity for W. Downs and his related entities and transmission of analysis regarding same. | 0.70 | |
| 05/25/2011 | EML | Prepare analysis of markdown and markup activity for fiscal 2010 and communicate same in lengthy e-mail to K. Toner of Baker & Daniels. | 1.00 | |
| | EML | Prepare, summarize and distribute information relating to W. Downs' account activity to K. Toner of Baker & Daniels, including sample invoices relating to the purchase by Downs of cattle, summary of fiscal period auditor changes between accounting firms, copies of bounced checks and received $3 million wire transfer to cover same and documents related to the loans obtained by T. Gibson from both Cattlemen's and AgriBeef. | 1.50 | |

Eastern Livestock

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/07/2011 | EML | Review transaction detail support with V. Weidner of Eastern regarding unsupported transaction activity for G. Seals and W. Downs. | 0.80 |  |
| 07/19/2011 | AJO | Discussion with staff regarding W. Downs entities and addresses. | 0.30 |  |
|  | AJO | Research regarding W. Downs addresses for various entities and e-mail same to H. Mappes of Baker & Daniels. | 0.40 |  |
| 07/20/2011 | AJO | Research, discussions with staff and respond to e-mail from H. Mappes of Baker & Daniels regarding W. Downs entities and their legal form. | 0.40 |  |
|  |  | Litigation Support Seals/Downs | 24.20 | 9,300.50 |
| 05/06/2011 | EML | Review changes in branch managers' inventory records and specific review of R. Nichols' inventory transactions in order to account for large volume increase in inventory levels. | 1.30 |  |
| 07/22/2011 | PJO | Telephone conversation with T. Hall regarding details of the Nichols/Friona litigation. | 0.20 |  |
| 08/02/2011 | EML | Prepare and distribute information pertaining to ELC's transaction with R. Nichols as requested by J. Lovell of Lovell for the Nichols litigation. | 0.30 |  |
| 08/29/2011 | EML | Review documentation filed by R. Nichols regarding 125-head of cattle. | 0.70 |  |
|  |  | Litigation Support Nichols | 2.50 | 992.50 |
| 05/05/2011 | EML | Review and e-mail transaction history between E. Edens and Texas Beef and related impact on ELC's inventory collateral value reflected in the unreconciled inventory values noted in his branch to J. Knauer, trustee, and J. Carr of Baker & Daniels for further action. | 3.00 |  |
| 05/06/2011 | EML | Meeting with A. Omori and V. Weidman of ELC regarding freight left in E. Edens' inventory account. | 0.80 |  |
| 05/18/2011 | CMP | Telephone call with Ed Edens regarding cattle he has on feed that are almost ready for sale and what should happen with the proceeds. | 0.40 |  |
| 06/03/2011 | AJO | Research files and discussions with B. Royalty and S. Abbott regarding Triangle Calf Growers/Ed Edens' invoice issue. | 0.30 |  |
| 06/06/2011 | AJO | Begin review of documentation of E. Edens' cattle weighs prepared by B. Royalty. | 1.30 |  |
| 06/16/2011 | EML | Evaluate short payment checks received from E4 and customers of E4/E. Edens in order to determine reason for payment shortfalls and whether amounts thus remitted constitute payment in full as noted on restrictive endorsement. | 0.80 |  |
|  | AJO | Discussions with B. Royalty and V. Weidman regarding Ed Edens' receivables issues. | 0.30 |  |

Eastern Livestock

| Date | | Description | HOURS | |
|---|---|---|---|---|
| 06/20/2011 | EML | Review correspondence received from First Financial in Hereford, TX, regarding cattle which they financed for E. Edens in order to determine Eastern's interest in same. | 0.40 | |
| 06/21/2011 | EML | Review E. Edens' account receivable file in order to trace cattle received by 3H. | 0.60 | |
| 07/13/2011 | EML | Review E. Edens' inventory reconciliation in order to trace accounts receivable payments made to "escrow" account. | 0.40 | |
| 08/29/2011 | EML | Review Kirkland Feedyard's payment records, invoice history and yard sheets, as well as those of Triangle Calf Growers in order to reconcile activity between ELC, E-4 and themselves to assist in collection efforts. | 3.60 | |
| 08/31/2011 | EML | Telephone calls with E. Edens regarding need for detail behind payments he received and made relating to ELC assets and liabilities. | 0.40 | |
| | | Litigation Support Edens | 12.30 | 4,699.00 |
| 05/02/2011 | EML | Review documentation identified Friday regarding missing FNB of Virginia cattle. | 0.50 | |
| | EML | Evaluate documentation from Your Community Bank for relevance for possible expanded preference analysis. | 1.10 | |
| | EML | Prepare summary files for further distribution to J. Knauer, trustee, and Baker & Daniels regarding summary findings in Your Community Bank records and further examples of the expanded nature of the fraud at ELC. | 2.00 | |
| | AJO | Continue review and analysis of downloaded My Community Bank files. | 1.40 | |
| | AJO | Update Your Community Bank's worksheet to include the July activity. | 1.80 | |
| | AJO | Supplement Your Community Bank file with T. Gibson's account activity with transactions with ELC. | 1.40 | |
| 05/03/2011 | EML | Review Atkinson's open accounts receivable and compare same to the checking account activity at Your Community Bank. | 1.30 | |
| | AJO | Continue review and entry of selected Your Community Bank's activity. | 4.10 | |
| | AJO | Continue analysis of Your Community Bank's activity. | 1.30 | |
| | AJO | Continue analysis of Your Community Bank's activity. | 3.80 | |
| 05/04/2011 | EML | Discussion with A. Omori regarding results of data being gathered from Your Community Bank's files for T. Gibson. | 0.30 | |
| | AJO | Continue comparison of T. Gibson's disbursements to ELC's deposits including analysis of checks applied to multiple invoices. | 6.70 | |
| | AJO | Discussion with L. Lynch regarding status of T. Gibson's Your Community Bank analysis. | 0.30 | |
| | AJO | Prepare template for entry of T. Gibson's Your Community Bank deposit activity and review template and files with B. Royalty. | 0.30 | |
| | AJO | Research regarding eMerge transactions. | 1.20 | |
| 05/05/2011 | AJO | Continue review and reconciliation of unmatched T. Gibson's Your Community Bank checks to ELC's | | |

**Eastern Livestock**

|  |  |  | HOURS |
|---|---|---|---|
|  |  | deposits. | 4.70 |
|  | AJO | Telephone call to J. Knauer to discuss status of download requests for affiliates. | 0.10 |
|  | AJO | Detailed e-mail to J. Burlet of Viewtrak Technologies regarding download requests. | 0.20 |
| 05/06/2011 | AJO | Begin analysis of T. Gibson's downloaded file for 2009 and 2010 received form D. Vokins of Viewtrak Technologies. | 1.40 |
|  | EML | Telephone conversation with J. Knauer, trustee, and members of Baker & Daniels team regarding analysis of checking activity at Your Community Bank. | 0.50 |
| 05/09/2011 | AJO | Continue analysis of T. Gibson's 2009 and 2010 download files. | 5.60 |
| 05/10/2011 | AJO | Continue analysis of T. Gibson's 2010 receipts and disbursements. | 4.30 |
| 05/11/2011 | AJO | Research regarding selected vendors and customers in download file. | 1.10 |
|  | AJO | Discussions with V. Weidman regarding related party sales and purchase history. | 0.50 |
| 05/23/2011 | AJO | Review financial statement information received from Viewtrak Technologies and forward same to J. Knauer. | 0.20 |
|  | EML | Review information relating to loan proceeds received by T. Gibson from Cattlemen's and repayment of same by ELC. | 0.50 |
| 05/24/2011 | AJO | Research and e-mail to L. Lynch organizational information for Gibson Cattle Co. and Eastern Cattle Co. | 0.30 |
|  | AJO | Research and send to L. Lynch original download files received from Viewtrak Technologies. | 0.20 |
|  | AJO | Review download files for T.P. Gibson and prepare detailed e-mail to  L. Lynch regarding status and analyses that should be completed to review the operations for the periods. | 0.70 |
|  | AJO | Discussion with B. Royalty regarding adding ADM Investor Services wires to T.P. Gibson's Your Community Bank account summary; forward files to perform task. | 0.20 |
|  | AJO | Review files e-mailed by B. Royalty with ADM Investor Services wires to T.P. Gibson; format schedule and e-mail to L. Lynch. | 0.30 |
|  | AJO | Set up file and discussion with B. Royalty regarding adding T.P. Gibson's disbursements to ADM Investor Services per copies of Your Community Bank's canceled checks. | 0.30 |
|  | AJO | Review file prepared by B. Royalty with T.P. Gibson's disbursements to ADM Investor Services; format report for printing. | 0.30 |
|  | AJO | Modify B. Royalty's Your Community Bank disbursement schedule for ADM Investor Services by supplementing with information from T.P. Gibson's disbursements file. | 0.40 |
|  | EML | Review work product completed to-date on the T. Gibson financial data in order to respond to inquiries regarding timing for distribution of same to J. Knauer, trustee, K. Pry, trustee, and D. Donnellon representing FNB of Virginia. | 0.90 |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  | EML | Prepare and distribute summary information to J. Knauer, trustee, and Baker & Daniels regarding loan transactions between AgriBeef and T. Gibson, and Cattlemen's and T. Gibson. | 3.10 |
|  | EML | Review the transaction file related to cattle and proceeds claimed by FNB of Virginia and provide summary analysis of same to D. DeNeal of Baker. | 4.60 |
| 05/25/2011 | AJO | Review e-mail from J. Knauer regarding income statements for Gibson Cattle Co. and Eastern Cattle Co. and respond to same. | 0.30 |
|  | AJO | Discussion with S. Abbott regarding ADM Investor Services files found; review and scan significant documents. | 0.20 |
|  | AJO | Continue analysis of T.P. Gibson's download file. | 1.70 |
|  | AJO | Prepare narrative and supplementary information schedules to walk through contents of T.P. Gibson's download file for 2010. | 2.20 |
|  | AJO | Meeting with L. Lynch and S. Abbott regarding "mark up" transactions. | 0.80 |
|  | EML | Prepare changes to analysis of 1,300-head of cattle being claimed by FNB of Virginia and distribute same to D. DeNeal of Baker & Daniels. | 0.70 |
|  | EML | Meeting with A. Omori and S. Abbot of ELC regarding use of markup and markdown accounts and discussion and analysis of activity by branch of same. | 0.80 |
| 05/26/2011 | AJO | Review, revise and supplement T.P. Gibson's 2010 download file narratives. | 1.70 |
| 06/06/2011 | EML | Telephone call with A. Omori regarding T. Gibson's download file and data contained therein and best format for presentation to counsel for T. Gibson and counsel for the trustee. | 0.80 |
|  | EML | Review T. Gibson's download file in order to ensure data integrity with other known transactions. | 0.70 |
|  | AJO | Telephone call from L. Lynch to discuss T. Gibson's download file analysis. | 0.80 |
|  | AJO | Review T. Gibson's disbursement and deposit file and trace selected activity to/from download file to ensure that transactions match. | 0.90 |
|  | AJO | Perform other tests of information included in deposits and disbursements files including tracing items to Your Community Bank statements. | 0.70 |
| 06/07/2011 | EML | Review detail transaction history behind loan payments made to T. Gibson by AgriBeef and pattern of same in previous years. | 0.50 |
|  | EML | Review T. Gibson's download file for data integrity as against other source documents, provide summary comments to file and prepare summary memorandum regarding file to D. Caruso, D. Donnellon and J. Knauer, trustee, along with distribution of same. | 4.20 |
|  | AJO | Revise T. Gibson's 2010 download file analysis per call with P. O'Malley and L. Lynch, create new exhibits and rest selected information against Your Community Bank's activity summaries. | 3.90 |
|  | AJO | Print and briefly review T. Gibson's 2010 download analysis. | 0.30 |
| 06/08/2011 | EML | Telephone conference call with D. Donnellon of Faruki Ireland regarding information requested |  |

Eastern Livestock

|  |  |  | HOURS |
|---|---|---|---|
|  |  | regarding records of T. Gibson. | 0.70 |
|  | EML | Prepare fraud and real purchase and sale documents relating to transactions between ELC, VTIK and T.P. Gibson for presentation to D. Caruso next week. | 0.90 |
|  | AJO | Telephone conference call with L. Lynch and D. Donellon of Faruki Ireland regarding T. Gibson's download file. | 0.70 |
|  | AJO | Research in T. Gibson's segregated files for sample transactions to review in light of next week's visit by T. Gibson's bankruptcy representatives. | 0.40 |
| 06/09/2011 | EML | Prepare summary schedule of unsupported invoicing pertaining to VTIK and T. P. Gibson in preparation of meeting next week. | 2.30 |
| 06/13/2011 | EML | Discussion with V. Weidner regarding contract with T. Gibson for the purchase of cattle which is poorly supported. | 0.40 |
|  | EML | Prepare summary file on T. Gibson's fraud transactions for use by the trustee for Gibson and ELC during the visit this Wednesday including tracking of transactional activity through the system. | 4.60 |
|  | AJO | Analyze download file to obtain sales information for VTIK from August to October 2010 and related purchase information. | 1.80 |
|  | AJO | Analyze download file for sales information for GP Cattle and related purchase information. | 1.60 |
|  | AJO | Modify VTIK and GP Cattle analysis to include sales markup in total sales column. | 0.40 |
|  | AJO | Research in T. Gibson's download file for V. Weidman. | 0.30 |
| 06/14/2011 | EML | Prepare files and exhibits for the meeting on Wednesday with the trustee for T. Gibson relating to tracing of actual versus undocumented cattle movement between ELC and T.P. Gibson and G.P. Cattle. | 1.70 |
|  | EML | Prepare, trace and validate cattle transaction flows between G.P. Cattle, T.P. Gibson and other principal third parties in order to track and trace economic losses to estate of Eastern as a result of such activities. | 6.20 |
|  | AJO | Analysis and manipulation of download file to match purchases from T. Gibson with sales to GP Cattle. | 1.10 |
|  | AJO | Continue analysis of download file related to VTIK, GP Cattle and related activity and prepare various schedules regarding same. | 3.10 |
|  | AJO | Continue review and analysis of T. Gibson, GP Cattle and VTIK activity analysis and summarize purchasing and sales data. | 1.50 |
|  | AJO | Update L. Lynch's analysis of August through October transactions between T. Gibson/ELC, ELC/GP Cattle, GP Cattle/ELC and ELC/VTIK. | 5.60 |
| 06/15/2011 | EML | Prepare for meeting with G. Copenhaver of First Bank and his counsel, D. Donnellon, J. Carr and M. Thomas of Dale and Eke, counsel to K. Pry, trustee for T.P. Gibson. | 0.80 |
|  | EML | Meeting with J. Carr, D. Donnellon, M. Thomas and G. Copenhaver of First Bank, also joined by A. Omori for a brief portion of the meeting regarding review |  |

Eastern Livestock

| | | | HOURS |
|---|---|---|---|
| | | of transactions between T. P. Gibson and ELC involving documented and undocumented cattle transaction activity for 2010 including review of detail reports and forms of documentation regarding same, annual volume related to same and further review of various source documents relating to same including trucking shipping documents. | 7.20 |
| | EML | Evaluate content of files removed from desk of P. Turley, bookkeeper for T. P. Gibson in order to determine relevance to ELC and the need to maintain copies of same. | 1.50 |
| | AJO | Join meeting with L. Lynch, J. Carr of Ayres Carr & Sullivan, D. Donnellon, M. Thomas and G. Copenhaver to discuss T. Gibson's download file issues. | 0.80 |
| | AJO | Prepare list of ELC's disbursements to T. P. Gibson for September through October, removing unfunded checks. | 0.70 |
| | AJO | Discussions with staff regarding request to determine validity (backed by actual cattle purchases) of disbursements to T. Gibson in September and October. | 0.20 |
| | AJO | Follow-up discussions with V. Weidman and review of questionable documentation supporting disbursements to T. Gibson. | 0.30 |
| | AJO | Research disbursements to T. Gibson with no support in download file. | 0.40 |
| | AJO | Follow-up discussions with B. Royalty and V. Weidman regarding unsupported disbursements to T. Gibson and request locating examples of same. | 0.30 |
| | AJO | Revise analysis worksheet for disbursements to T. Gibson from September forward. | 0.70 |
| | AJO | Review the T. Gibson, GP Cattle and other commingled document files to assist in determination of their disposition. | 0.80 |
| 06/16/2011 | EML | Prepare further changes to schedule documenting kite activity between T.P. Gibson and G.P. Gibson in order to assess compensation which such activity provided to principals. | 3.20 |
| 06/20/2011 | EML | Telephone call with M. Thomas of Dale & Eke regarding desire for site visit this Thursday in order to review more transactional records between ELC and T. P. Gibson. | 0.10 |
| 06/23/2011 | EML | Meeting with M. Thomas of Dale & Eke and D. Donnellon of Faruki regarding information needed relating to T. Gibson. | 1.00 |
| 06/24/2011 | EML | Review T.P. Gibson's long term inventory listing against known quantities of cattle on hand in order to trace inconsistencies. | 0.40 |
| 06/27/2011 | EML | Review transactional paperwork provided by D. Donnellon regarding cattle sold by T.P. Gibson to Eastern and in turn to J&F in order to trace transactions from Eastern's records for payment. | 0.80 |
| 07/19/2011 | AJO | Telephone conference call with T. Hall of Baker & Daniels, D. Donnellon of FIC Law, and L. Lynch to discuss D. Donnellon's questions regarding schedules filed and organization of support behind the | |

Eastern Livestock

| | | | HOURS |
|---|---|---|---|
| | | schedule. | 0.70 |
| 07/20/2011 | PJO | Correspondence and research relating to property in Lanesville, IN, that is owned by Gibson-affiliated entities. | 0.40 |
| | AJO | Review and respond to e-mail from D. DeNeal of Baker & Daniels regarding T. Gibson's records. | 0.20 |
| | AJO | Review e-mail from D. DeNeal regarding T. Gibson's records, and telephone conversation with D. DeNeal regarding same. | 0.30 |
| | AJO | Review e-mail from D. DeNeal of Baker & Daniels regarding document request from D. Donnellon of FIC Law; verify boxes to be copied. | 0.40 |
| | AJO | Respond to e-mail from D. DeNeal of Baker & Daniels regarding copying of records. | 0.10 |
| 07/21/2011 | AJO | Coordinate box identification and staging of records requested by T. Gibson's Trustee by staff. | 0.40 |
| | AJO | Discussion with S. Abbott and J. Finchum regarding records already taken by T. Gibson's Trustee. | 0.20 |
| | AJO | Sort detailed record request list and prepare summary of records requested by T. Gibson's Trustee and review lists with B. Royalty. | 0.30 |
| | AJO | Review boxes of records pulled and segregated by staff per T. Gibson's Trustee's request. | 0.30 |
| 07/25/2011 | EML | Telephone call with J. Hale of AC Forensics in order to get release of archived database as requested by D. Donnellon. | 0.20 |
| 07/26/2011 | EML | Prepare summary of payment activity into and out of T. P. Gibson's trade receivable account with ELC relating to receipt of $1.5 million cash advance from Peoples Bank. | 0.80 |
| | AJO | Research in download file and other sources pursuant to e-mails from J. Knauer regarding the $1.5 million Peoples Bank loan. | 0.80 |
| | AJO | Research Cattlemen's loan repayment in the Your Community Bank's bank statements and tie out returned checks to verify checks were not honored. | 0.60 |
| | AJO | Discussions with D. Good requesting research regarding September 2008 deposits for T. Gibson and further analysis regarding accounts receivable activity and balances. | 0.50 |
| | AJO | Discussions with D. Good regarding analysis of Eastern's sales to T. Gibson and findings regarding same. | 0.40 |
| | AJO | Research loan repayments in T. Gibson's download file. | 0.30 |
| | AJO | Research regarding loans in Eastern's download file and prepare summary of same. | 1.40 |
| 07/27/2011 | AJO | Review boxes staged for T. Gibson's trustee and/or First Bank's requests for copies to estimate volume of information to be copied, in order to estimate costs of copying. | 0.50 |
| | AJO | Review items requested for copying and boxed records to make estimate of volume of paper to be copied. | 0.20 |
| 07/28/2011 | EML | Review the ELC and YCB records relating to loan made by Cattlemen's to T. Gibson and e-mail support and schedule of same to J. Carr of Baker & Daniels. | 0.90 |

**Eastern Livestock**

|            |     |                                                                                                                                                              | HOURS |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 07/29/2011 | AJO | Review list of T. Gibson's documents requested by First Bank and note boxes with a minimal number of folders requested.                                      | 0.30  |
|            | AJO | Locate and mark boxes with a minimal number of folders requested for a possible in-house copying or scanning and discuss project with J. Finchum to begin on Monday. | 0.40  |
| 08/01/2011 | EML | Meeting with Z. Beckham of Page One regarding document reproduction for T. Gibson's files.                                                                    | 0.20  |
|            | EML | Prepare and distribute 2010 document production package for D. Donnellon, counsel to FNB, regarding cattle purchased from T. Gibson by ELC.                    | 2.90  |
|            | AJO | Discussion with J. Finchum to discuss scanning of T. Gibson's records per First Bank's request.                                                               | 0.10  |
|            | AJO | Work with J. Finchum to determine best way to scan documents and ensure that they are labeled in a manner in which they would be easily identifiable.         | 0.40  |
|            | AJO | Review and label T. Gibson purchase files scanned by J. Finchum.                                                                                              | 1.30  |
|            | AJO | Batch and e-mail T. Gibson's purchase file folders to L. Lynch.                                                                                               | 0.30  |
| 08/02/2011 | EML | Prepare summary schedule of real cattle purchases which ELC made from T. Gibson during calendar 2010.                                                        | 0.70  |
|            | EML | Prepare and distribute additional source information on four transactions in whose cash receipts proceeds D. Donnellon is potentially claiming an interest.    | 1.20  |
|            | AJO | Discussions with J. Finchum to provide guidance related to continued scanning of documents requested by D. Donnellon of FIC Law and/or K. Pry, T. Gibson's trustee. | 0.60  |
| 08/03/2011 | EML | Review document files relating to the Dimmit Feedyard transactions and compare same to more recent distribution to D. Donnellon in order to identify changes.  | 0.50  |
| 08/08/2011 | AJO | Review e-mails from L. Lynch and P. O'Malley regarding First Bank's request for records.                                                                     | 0.20  |
|            | AJO | Review files for documents responsive to First Bank's request.                                                                                               | 0.30  |
|            | AJO | E-mail First Bank's request and files to D. Good, with discussion with D. Good requesting research and collection of documents.                               | 0.30  |
|            | AJO | Review scanned files received from Fifth Third Bank in search of October 2010 bank statements for First Bank's request.                                       | 0.80  |
|            | AJO | Discussions with D. Good regarding logistics of gathering information pursuant to First Bank's request.                                                       | 0.60  |
|            | AJO | Copy Fifth Third Bank's October and November 2010 scanned deposit records into folders for transfer to D. Donnellon of FIC Law.                               | 0.70  |
|            | AJO | Review documents scanned by D. Good responsive to First Bank's request.                                                                                       | 0.80  |
| 08/09/2011 | AJO | Review documents electronically gathered in response to D. Donnellon of FIC Law's request for information and arrange documents in folders by category.       | 0.70  |
|            | AJO | Transfer files prepared in response to D. Donnellon                                                                                                           |       |

**Eastern Livestock**

|            |     |                                                                                                                                                                                                                                                                                                                                          | HOURS |           |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
|            |     | of FIC Law's request to shared drive and e-mail to P. O'Malley and L. Lynch.                                                                                                                                                                                                                                                              | 0.20  |           |
|            | AJO | Discussion with D. Good regarding T. Gibson's request for documents for tax return preparation; suggest request be sent through K. Pry, his (T. Gibson) bankruptcy trustee, to J. Knauer.                                                                                                                                                  | 0.20  |           |
|            | AJO | E-mails from and to T. Hall of Baker & Daniels regarding response to D. Donnellon of FIC Law's request and costs for gathering the information.                                                                                                                                                                                            | 0.20  |           |
| 08/10/2011 | AJO | Prepare schedule of total cost of responding to First Bank's requests for bank information and for scanning of requested documents to-date.                                                                                                                                                                                               | 0.40  |           |
|            | AJO | E-mail to T. Hall communicating costs related to responding to First Bank's requests for information.                                                                                                                                                                                                                                     | 0.10  |           |
| 08/15/2011 | EML | Discussion with V. Weidner of ELC regarding fraud inventory purchases financed by FB&T.                                                                                                                                                                                                                                                   | 0.20  |           |
| 08/17/2011 | EML | Telephone call with T. Hall of Baker regarding support for information being sought by D. Donnellon of Faruki for his client, First Bank.                                                                                                                                                                                                  | 0.50  |           |
| 08/19/2011 | EML | Review of ELC source documents relating to commission payments made directly to T. Gibson from ELC customers and distribution of same to T. Hall of Baker.                                                                                                                                                                                | 2.10  |           |
|            | AJO | Analyze T. Gibson's download file regarding deposits and trace selected deposits back to checks, noting any comments of attributes of checks; transfer research project to J. Finchum.                                                                                                                                                     | 2.10  |           |
| 08/22/2011 | EML | Meeting with Z. Beckham of Page One in order to coordinate the set up of document scanning for D. Donnellon of Faruki.                                                                                                                                                                                                                     | 0.30  |           |
| 08/23/2011 | EML | Review data file boxes to be scanned including preparation of summary composite schedule relating to same, discussion with ELC's staff regarding box inventories and file locations, conversations with scanning personnel regarding their inventory list for D. Donnellon, counsel for First Bank, and e-mail of above documents to T. Hall of Baker for further distribution to appropriate parties to ensure proper documentation list has been confirmed by all. | 2.40  |           |
| 08/31/2011 | AJO | Review T. Gibson's deposit file analyzed by J. Finchum and fill in details as necessary.                                                                                                                                                                                                                                                  | 1.70  |           |
|            |     | Lit. Sup. Thomas P. Gibson                                                                                                                                                                                                                                                                                                                | 165.20 | 62,198.00 |
| 06/02/2011 | AJO | Discussions with V. Weidman regarding East-West Trucking record issues, as M. Walro, trustee for East-West Trucking, would like access to their records; provide guidance to V. Weidman and J. Finchum regarding reviewing records and copying items of interest to Eastern Livestock.                                                      | 0.30  |           |
|            | AJO | Review e-mail from L. Lynch regarding East-West Trucking's records and forward message to D. DeNeal of Baker & Daniels requesting guidelines for records transfer.                                                                                                                                                                         | 0.10  |           |
|            | AJO | Review reply from D. DeNeal of Baker & Daniels regarding records issues and forward same to L.                                                                                                                                                                                                                                            |       |           |

**Eastern Livestock**

|            |     |                                                                                                                                                                                                                                                      | HOURS |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | Lynch.                                                                                                                                                                                                                                                | 0.10  |          |
| 06/08/2011 | AJO | Review East-West Trucking files with V. Weidman to clear documents for pick up by M. Walro, Trustee, for East-West Trucking.                                                                                                                          | 0.40  |          |
| 08/10/2011 | AJO | Research regarding Cattlemen's/East-West Trucking cattle.                                                                                                                                                                                             | 0.70  |          |
| 08/15/2011 | EML | Review cattlemen's yard sheet data and related ELC invoice purchase and sale history and compare same to implied finance costs contained in schedule Cattlemen's provided to Baker and Daniels in order to assess appropriateness of charges and margin differentials related to same. | 5.60  |          |
| 08/16/2011 | EML | Prepare summary of cattle lots in control of Cattlemen's in order to explain large profitability swings noted in each lot and pass same information to T. Hall at Baker.                                                                               | 1.70  |          |
|            |     | Lit. Sup. East West Trucking                                                                                                                                                                                                                         | 8.90  | 3,402.50 |
| 05/03/2011 | EML | Review and reconcile interplead transactions to the newly created invoice schedule and additional cattle listing from J&F.                                                                                                                           | 2.40  |          |
|            | EML | Prepare schedule reconciling data from interpleader analysis, J&F's expanded transaction listing and newly-created invoice schedule from Eastern's trucking records.                                                                                  | 2.60  |          |
|            | AJO | Reconcile J&F Cattle per liquidation analysis to accounts receivable verification worksheet and then to Texas interpleader.                                                                                                                          | 1.80  |          |
| 05/04/2011 | EML | Prepare additional work on reconciliation of J&F's invoice listing.                                                                                                                                                                                   | 0.80  |          |
|            | EML | Prepare summary reconciliation of transactions included on Cactus Exhibits 1, 2 and 3 including value points with each transaction for distribution to Baker & Daniels and J. Knauer, trustee.                                                         | 4.10  |          |
| 05/05/2011 | EML | Prepare and distribute detailed reconciliation of Cactus' reclamation and contract termination transaction history against ELC's open accounts receivable records and related shipping records.                                                       | 4.30  |          |
|            | EML | Review Friona's new invoice transactions and reconcile same to interpleader schedule filed previously, as well as to ELC's accounts receivable aging.                                                                                                 | 2.00  |          |
| 05/11/2011 | EML | Prepare further analysis on the interplead funds and open ELC accounts receivable.                                                                                                                                                                   | 0.70  |          |
| 05/13/2011 | EML | Review additonal work being done on the interpleader analysis by S. Abbott of Eastern.                                                                                                                                                               | 0.40  |          |
| 06/03/2011 | EML | Review summary work completed on J&F and Friona interpleaders for further incorporation into accounts receivable summary file.                                                                                                                       | 1.00  |          |
| 06/10/2011 | AJO | Review and reconcile interpleader and new invoice additions.                                                                                                                                                                                         | 2.40  |          |

Eastern Livestock

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/27/2011 | EML | Prepare reconciliation of various data files received from J&F to Eastern's accounts receivable aging and invoice documents created from trucking records in order to validate all source documents behind transactions. | 2.70 |  |
| 07/25/2011 | EML | Review the transaction detail relating to the litigation between R. Nichols and Cactus on the 125-head of cattle which are part of the interpleader including contract, shipping documents and accounts payable documents. | 1.30 |  |
|  | AJO | Research related to additional invoices not on the Cactus interpleader schedule. | 1.60 |  |
| 08/01/2011 | EML | Telephone call with S. Eikenberry of Baker and A. Omori regarding source documentation requested regarding interpleader activity. | 0.20 |  |
|  | AJO | Telephone conference call with L. Lynch and S. Eikenberry of Baker & Daniels regarding interpleader document request. | 0.20 |  |
| 08/17/2011 | EML | Review and reconcile J&F cattle transaction database with that of Eastern including yard level reconciliation, interpleader reconciliation, new and credited invoice data created from Eastern records purged by management in order to both confirm payment status of related accounts receivable but also to facilitate creditor inquiries and tracing activity as to status of cattle which had been shipped by them to Eastern. | 6.50 |  |
|  | AJO | Analyze L. Lynch's J & L Cattle reconciliation file against Texas interpleader file. | 0.40 |  |
|  | AJO | Assist L. Lynch in reconciling J & L Cattle account. | 0.60 |  |
| 08/18/2011 | EML | Prepare final changes to detailed reconciliation of all of Five Rivers accounts including final reconciliation of interpleaders, new invoices, cash payments and previously not acknowledged transactions. | 4.70 |  |
|  |  | Lit. Sup. Interpleaders | 40.70 | 15,564.50 |
| 07/07/2011 | EML | Review SOLM discovery request and begin to assemble the required documentation. | 1.50 |  |
| 07/08/2011 | EML | Prepare and review the source documentation sought by SOLM in its discovery request. | 1.20 |  |
|  | EML | Telephone call with D. DeNeal of Baker & Daniels regarding information sought by SOLM. | 0.20 |  |
| 07/11/2011 | EML | Review summary of transaction history behind the items requested by SOLM in its discovery request and prepare summary schedule of same for delivery tomorrow to Baker & Daniels. | 3.20 |  |
|  | AJO | Research in download files related to SOLM Discovery requests. | 1.50 |  |
| 07/13/2011 | EML | Prepare modifications to summary file which provides source document data on the SOLM Exhibit A schedule and distribution of same to H. Mappes and D. DeNeal of Baker & Daniels. | 1.60 |  |
| 07/15/2011 | EML | Telephone call with H. Mappes regarding discovery |  |  |

**Eastern Livestock**

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | information for SOLM. | 0.30 |  |
|  | EML | Prepare information for H. Mappes of Baker & Daniels regarding loan balance, availability and cash balances at Eastern for SOLM. | 0.80 |  |
|  | AJO | Locate and scan bank statements per telephone conversation with L. Lynch pursuant to SOLM discovery request. | 0.40 |  |
| 07/28/2011 | AJO | Research in download file for information available for SOLM, print and review same with B. Royalty. | 0.50 |  |
|  | AJO | Convert SOLM analysis to Excel 2003-2007 and e-mail analysis to B. Royalty. | 0.20 |  |
| 08/09/2011 | AJO | E-mails from and to W. Ponader of Baker & Daniels regarding SOLM standard contract form including discussions with staff regarding request. | 0.30 |  |
|  |  | Litigation Support - SOLM | 11.70 | 4,461.00 |
| 07/26/2011 | EML | Telephone conference call with T. Hall of Baker & Daniels and L. Day DelCotto regarding information which could be made available for creditors. | 0.50 |  |
| 07/29/2011 | EML | E-mails to and from W. Ponader of Baker regarding forms of sale documents needed for Mosley, Linden and Ozark. | 0.30 |  |
| 08/02/2011 | EML | Review objection filed by L. Day Delcotto and associated Exhibit A; prepare reconciliation of status of the cattle shipments made by her clients for which more information is being sought. | 3.30 |  |
| 08/03/2011 | EML | Telephone call with J. Akers of Bluegrass and A. Omori of DSI regarding source documents in order to facilitate matching of Bluegrass cattle transactions with ELC's records. | 0.30 |  |
|  | EML | Telephone conference call with L. Day Delcotto of DLG and T. Hall of Baker regarding facilitation of tracing delivery points of cattle which are the subject of her clients' business activity in order to resolve potential objections to transfer of funds to the operating account. | 1.00 |  |
|  | EML | Telephone call with T. Hall of Baker to review documentation requests from L. Day Delcotto of DLG and process, timing for delivery of same, as well as discussion of checking account activity resulting from the kite and returned checks. | 1.20 |  |
|  | EML | Prepare reconciliation of Exhibit A transactions contained in objection filed by L. Day Delcotto against the ELC transactional documents in order to reconcile differences and identify shipping locations for the cattle. | 2.40 |  |
|  | AJO | Research to assist L. Lynch in analysis of schedule filed by L. Day Delcotto to object to Purchase Money claims report. | 1.80 |  |
|  | AJO | Join L. Lynch for portion of the conference call with T. Hall of Baker & Daniels and L. Day Delcotto of Delcotto Law Group regarding suppliers represented by L. Day Delcotto and disposition of their cattle. | 0.50 |  |
|  | AJO | Join portion of conference call with L. Lynch and T. Hall of Baker & Daniels regarding transaction details and support available. | 0.70 |  |

Eastern Livestock

| | | | HOURS |
|---|---|---|---|
| | AJO | Conference call with L. Lynch and J. Ayres of Blue Grass requesting additional information on late-October and early-November shipments. | 0.30 |
| | AJO | Research in D. Good's files for August 2010 financial statements, reconcile year-to-date sales and test to ensure that statements match bank reporting, and scan for distribution. | 1.30 |
| | AJO | Reconcile fiscal year 2009 sales to download file. | 0.20 |
| 08/04/2011 | EML | Review background work completed by the ELC staff on Bluegrass-related transactions and compare same to accounts receivable data points in order to further support transaction background. | 0.30 |
| 08/08/2011 | AJO | Convert Schedule A from L. DelCotto of DelCotto Law Group to Excel and correct conversion errors. | 0.90 |
| | AJO | Review information gathered by staff regarding Schedule A from L. DelCotto of DelCotto Law Group and enter information into schedule, including discussions with staff regarding documentation. | 2.30 |
| | AJO | Begin review of spreadsheet received from J. Akers of Blue Grass with additional details regarding cattle shipments. | 0.60 |
| 08/09/2011 | AJO | Review spreadsheet e-mailed by J. Akers of Blue Grass, compare disclosures to findings documented on Schedule A, and forward schedule to S. Abbott for detailed review. | 0.80 |
| | AJO | Discussions with S. Abbott regarding Blue Grass research in progress. | 0.30 |
| | AJO | Discussion with S. Abbott regarding revisions to Blue Grass/East Tennessee Livestock/Piedmont/Southeast Livestock Exchange analysis and review of revised analysis. | 0.20 |
| 08/10/2011 | AJO | Update Blue Grass, et. al. Schedule A for revised information provided by S. Abbott. | 0.60 |
| | AJO | Final review and revisions to Blue Grass, et. al. Schedule A based on review of schedule with S. Abbott. | 0.20 |
| 08/16/2011 | AJO | Telephone conference call with T. Hall of Baker & Daniels, A. Adams of Delcotto Law Firm, and L. Lynch regarding response to Blue Grass, et al analysis. | 0.40 |
| | AJO | Research related to questions raised by A. Adams of Delcotto Law Firm regarding Blue Grass, et al. | 1.90 |
| 08/17/2011 | AJO | Continue research related to questions raised by A. Adams of Delcotto Law Firm regarding Blue Grass, et al analysis. | 0.50 |
| | AJO | Organize documents and analyses regarding Purchase Money Claim objections and responses. | 1.20 |
| 08/18/2011 | AJO | Assist L. Lynch in review and documentation of response to Blue Grass, et al Purchase Money Claim objection in numerous iterations of reviews and revisions. | 2.20 |
| | AJO | Combine, format and create distribution versions of Blue Grass, et al Purchase Money Claim schedule. | 0.80 |
| | AJO | Join L. Lynch for a portion of a call with A. Adams of Delcotto Law Firm and T. Hall of Baker & Daniels to discuss their Schedule A for which we had | |

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | provided research regarding destination of cattle and those for which we have received payment. | 0.30 |  |
|  | AJO | Review e-mail from T. Hall of Baker & Daniels requesting record storage log be sent to L. Delcotto of Delcotto Law and S. Newbern; e-mail storage log with message regarding same. | 0.30 |  |
|  | AJO | Research and add cash receipt dates to Blue Grass, et al Schedule A per request of L. Delcotto of Delcotto Law Firm. | 1.00 |  |
| 08/24/2011 | EML | Prepare response to questions raised by A. Adams of Delcotto regarding tracing of source of cattle sold to ELC by the Blue Grass entities, as well as Moseley Cattle. | 1.80 |  |
| 08/25/2011 | EML | Review and respond to e-mails from A. Adams regarding questions pertaining to the Blue Grass cattle invoiced pursuant to ELC's invoice number 316522. | 0.40 |  |
|  |  | Lit. Sup.-DelCotto Law Clients | 30.80 | 11,568.50 |
| 05/12/2011 | EML | Review information received from Royal Beef regarding the cattle in which they are financing for E. Edens and prepare a summary draft letter for review by J. Knauer for distribution to Royal Beef regarding proposed distribution to E. Edens. | 0.90 |  |
| 05/13/2011 | CMP | Prepare an analysis of the Royal Beef schedules received from Ed Edens, review and trace the underlying activity to Eastern invoices and note. | 1.10 |  |
| 05/17/2011 | CMP | Telephone call with Royal Beef representative regarding cattle it has on feed for Ed Edens and when they are ready for sale. | 0.30 |  |
|  | CMP | Telephone call with Jon Heiman at Royal Beef regarding the status of their subpoena and tell him that we cannot give him any relief on the breadth of the subpoena. | 0.30 |  |
| 07/25/2011 | EML | Review the Royal Beef/S. Gibson transactions in order to trace accounts receivable and inventory proceeds. | 2.40 |  |
|  | AJO | Print Royal Beef's analysis and discuss same with V. Weidman. | 0.30 |  |
| 07/26/2011 | EML | Review the close out sheet for the S. Gibson/Royal Beef lot numbers 9598, 9617 and 9613 in order to determine ELC's rights to the proceeds including further review of 2010 activity in the branch markdown account relating to S. Gibson's short payment of invoices, as well as documents provided by Royal Beef relating to same. | 2.10 |  |
|  | AJO | Assist L. Lynch in the Royal Beef analysis by searching for selected transactions and selected criteria in download file. | 1.00 |  |
|  | AJO | Review download file for S. Baumgart postings and add analysis of accounts affected by same. | 1.40 |  |
|  | AJO | Analyze Branch 35 transactions posted to the mark up account with references to equity in the download file. | 0.50 |  |
|  | AJO | Convert Royal Beef's accounts payable history report to Excel and begin research of same. | 0.90 |  |

Eastern Livestock

| | | | HOURS | |
|---|---|---|---|---|
| | AJO | Copy and sort download file for Royal Beef to prepare for analysis and matching with Royal Beef's accounts payable history report. | 0.70 | |
| | AJO | Analyze the Royal Beef history report against download file to match sales and accounts receivable information, noting differences for follow up. | 0.80 | |
| 07/27/2011 | EML | Review the Royal Beef/S. Gibson transaction history, prepare and distribute the schedule of same to J. Knauer and J. Carr of Baker & Daniels for use in collecting cash being held by Royal Beef to be paid to the estate of Eastern. | 3.40 | |
| | AJO | Complete analysis of Royal Beef's accounts payable history file. | 0.70 | |
| | AJO | Additional research related to unmatched transactions in the Royal Beef accounts payable history analysis. | 1.20 | |
| | AJO | Create summary from download file of Royal Beef's invoices with markup/equity or deferred sales entries to support analysis of amounts due from S. Gibson. | 1.20 | |
| | AJO | Convert Royal Beef's accounts payable history report for S. Gibson to Excel and correct translation errors. | 0.50 | |
| | AJO | Begin analysis of Royal Beef's S. Gibson accounts payable history file. | 0.40 | |
| 07/28/2011 | EML | Telephone call with D. DeNeal to discuss the Royal Beef/S. Gibson analysis and the next steps. | 0.50 | |
| | EML | Review and increase scope of review of sales and repayment activity on transactions involving S. Gibson and Royal Beef and track cash application anomalies associated with payments which have been remitted to ELC by Royal Beef and misapplied in order to prepare to discuss same with Gibson at contemplated meeting between J. Knauer, trustee, and S. Gibson. | 1.70 | |
| | AJO | Analyze Branch 35 markup account in 2009 - 2011 download file and prepare summary by customer. | 1.20 | |
| 08/01/2011 | AJO | Research regarding Ranchland Livestock Auction versus Ranch Land Livestock customer accounts and discussion with staff regarding same. | 0.80 | |
| 08/09/2011 | AJO | Review and print Royal Beef's historical accounts payable files for S. Gibson and review same with V. Weidman. | 0.40 | |
| | AJO | Print additional Royal Beef schedules related to S. Gibson and ELC activity per request of V. Weidman. | 0.20 | |
| 08/30/2011 | EML | Meeting with S. Gibson regarding Royal Beef's transactions for which proceeds he is making claims. | 0.30 | |
| | EML | Discussion with V. Weidman of ELC regarding tracing project related to Royal Beef and S. Gibson. | 0.40 | |
| | | Litigation Support-Royal Beef | 25.60 | 9,639.00 |
| | | FOR THE FOREGOING PROFESSIONAL SERVICES RENDERED: | 1326.80 | 468,708.75 |

RECAPITULATION

| CONSULTANT | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| J. C. Wheeler | 3.50 | $182.50 | $638.75 |

**Eastern Livestock**

| CONSULTANT | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| J. C. Wheeler | 6.70 | 365.00 | 2,445.50 |
| P. J. O'Malley | 23.00 | 267.50 | 6,152.50 |
| P. J. O'Malley | 77.60 | 535.00 | 41,516.00 |
| C. M. Pierce | 7.00 | 182.50 | 1,277.50 |
| C. M. Pierce | 16.80 | 365.00 | 6,132.00 |
| A. J. Omori | 115.50 | 185.00 | 21,367.50 |
| A. J. Omori | 560.70 | 370.00 | 207,459.00 |
| E. M. Lynch | 88.00 | 192.50 | 16,940.00 |
| E. M. Lynch | 428.00 | 385.00 | 164,780.00 |

TOTAL CURRENT WORK                                           468,708.75

BALANCE DUE                                                 $468,708.75