**EXHIBIT A**

# Eastern Livestock

**Total number of parties:  2083**

## Exhibit A - Eastern Livestock

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | (C)B & F CATTLE CO, 300 W LAMAR ST, RICHLAND, TX, 76681-4327 | US Mail (1st Class) |
| 46054 | (C)B & F CATTLE CO, AG TEXAS FARM CREDIT, 300 W LAMAR ST, | US Mail (1st Class) |
| 46054 | (C)BEN ARMSTRONG, 2290 LETTER OAK RD, ALBANY, KY, 42602-6288 | US Mail (1st Class) |
| 46054 | (C)DALE PAGE, 9253 EDMONTON RD, SUMMER SHADE, KY, 42166-8669 | US Mail (1st Class) |
| 46054 | (C)DALLAS MCPHAIL, 15888 N 2235 RD, MOUNTAIN PARK, OK, 73559-5025 | US Mail (1st Class) |
| 46054 | (C)DOUG SHEPPARD, 45649 STATE HIGHWAY 12, MILLS, NE, 68753-9749 | US Mail (1st Class) |
| 46054 | (C)DR BUD WILLIS, 2480 LAWTON AVE, SULPHUR, OK, 73086-6842 | US Mail (1st Class) |
| 46054 | (C)EXCHANGE, PO BOX 490, 408 MAIN AVE S, FAYETTEVILLE, TN, 37334-3446 | US Mail (1st Class) |
| 46054 | (C)FAO GARY THOMPSON, 3900 COUNTY ROAD 23, HEDLEY, TX, 79237-3039 | US Mail (1st Class) |
| 46054 | (C)JEFF A MOWERS, 1258 BLACKS FERRY RD, BURKESVILLE, KY, 42717-9511 | US Mail (1st Class) |
| 46054 | (C)JEFF MOWERS, 1258 BLACKS FERRY RD, BURKESVILLE, KY, 42717-7614 | US Mail (1st Class) |
| 46054 | (C)JEFF YOUNG, 518 WILLOW GROVE SCHOOL RD, ALLONS, TN, 38541-3007 | US Mail (1st Class) |
| 46054 | (C)MCPHAIL LAND & CATTLE, 15888 N 2235 RD, MOUNTAIN PARK, OK, 73559-5025 | US Mail (1st Class) |
| 46054 | (C)MCPHAIL LAND & CATTLE, STOCKMAN`S BANK, 15888 N 2235 RD, MOUNTAIN PARK, OK, 73559-5025 | US Mail (1st Class) |
| 46054 | (C)MICHAEL PAGE, 8131 COUNTY HOUSE RD, TOMPKINSVILLE, KY, 42167-7603 | US Mail (1st Class) |
| 46054 | (C)MONTE HAIAR, 401 5TH ST, FAIRFAX, SD, 57335-2123 | US Mail (1st Class) |
| 46054 | (C)MULL FARMS & FEEDING, 549 R RD, PAWNEE ROCK, KS, 67567-6708 | US Mail (1st Class) |
| 46054 | (C)RACHEL PHELPS, 3133 LAWSON BOTTOM RD, BURKESVILLE, KY, 42717-9511 | US Mail (1st Class) |
| 46054 | (C)ROBERT SPROULS, S & S, 407 BAKERTON RD, BAKERTON, KY, 42717-9503 | US Mail (1st Class) |
| 46054 | (C)ROGER TURNER, 9046 OLD GLASGOW RD, MOUNT HERMON, KY, 42157-8079 | US Mail (1st Class) |
| 46054 | (C)RONNIE GERALDS, 12832 CENTER POINT RD, TOMPKINSVILLE, KY, 42167-8638 | US Mail (1st Class) |
| 46054 | (C)TODD LYNN, 944 TINSLEY BOTTOM RD, CELINA, TN, 38551-5007 | US Mail (1st Class) |
| 46054 | (C)TOMMY LOGSDON, 757 JEROME LOGSDON RD, SUNFISH, KY, 42210-8688 | US Mail (1st Class) |
| 46054 | (C)VAUGHN KENNEMER, 11081 N 1970 RD, ELK CITY, OK, 73644-6412 | US Mail (1st Class) |
| 46054 | (C)WILLIAM BUSH, 16660 N 2320 RD, SNYDER, OK, 73566-5058 | US Mail (1st Class) |
| 46054 | (D)A T & T, PO BOX 8100, AURORA, IL, 60507-8100 | US Mail (1st Class) |
| 46054 | (D)ALABAMA LIVESTOCK AUCTION, INC., PO BOX 279, UNIONTOWN, AL, 36786-0279 | US Mail (1st Class) |
| 46054 | (D)ASHVILLE STOCKYARD, INC., PO BOX 580, ASHVILLE, AL, 35953-0580 | US Mail (1st Class) |
| 46054 | (D)BBL CATTLE, BOX 39, BLACKWELL, TX, 79506 | US Mail (1st Class) |
| 46054 | (D)BILLY NEAT, 705 B NEAT ROAD, COLUMBIA, KY, 42728-8500 | US Mail (1st Class) |
| 46054 | (D)BOVINE MEDICAL ASSOCIATES, LLC, 1500 SOPER ROAD, CARLISLE, KY, 40311-8083 | US Mail (1st Class) |
| 46054 | (D)BURKE LIVESTOCK AUCTION, RR2 BOX 33, BURKE, SD, 57523 | US Mail (1st Class) |
| 46054 | (D)DAVID L RINGS, 1288 FRONTAGE ROAD, RUSSELL SPRINGS, KY, 42642-7871 | US Mail (1st Class) |
| 46054 | (D)DENNIS NEAT, 6198 BURKESVILLE ROAD, COLUMBIA, KY, 42728-8529 | US Mail (1st Class) |
| 46054 | (D)FIFTH THIRD BANK, 401 SOUTH 4TH AVE, LOUISVILLE, KY, 40202-3411 | US Mail (1st Class) |
| 46054 | (D)FLOYD COUNTY TREASURER, PO BOX 2010, NEW ALBANY, IN, 47151-2010 | US Mail (1st Class) |
| 46054 | (D)FRIONA INDUSTRIES, L P, 500 S TAYLOR, PO BOX 15568, AMARILLO, TX, 79105-5568 | US Mail (1st Class) |
| 46054 | (D)GARY S BELL, PO BOX 122, EDMONTON, KY, 42129-0122 | US Mail (1st Class) |
| 46054 | (D)GARY WELCH CATTLE COMPANY, PO BOX 10, NORMAN, NC, 28367-0010 | US Mail (1st Class) |
| 46054 | (D)GENE SHIPMAN, 11401 E FM 1075, HAPPY, TX, 79042-3422 | US Mail (1st Class) |
| 46054 | (D)HARDIN COUNTY STOCKYARD, INC., PO BOX 189, WAYNESBORO, TN, 38485-0189 | US Mail (1st Class) |
| 46054 | (D)HAROLD WHITAKER LIVESTOCK TRANSPORTATION, PO BOX 1179, ROSWELL, NM, 88202-1179 | US Mail (1st Class) |
| 46054 | (D)HOMER COPELAND, 295 COPELAND LN, CELINA, TN, 38551-3017 | US Mail (1st Class) |
| 46054 | (D)INSIGHT COMMUNICATIONS, PO BOX 740273, CINCINNATI, OH, 45274-0273 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | (D)JAMES A KNAUER, KROGER GARDIS & REGAS, LLP, 111 MONUMENT CIR STE 900, INDIANAPOLIS, IN, 46204-5125 | US Mail (1st Class) |
| 46054 | (D)JANOUSEK FARMS, INC., 36982 US HWY 18, FAIRFAX, SD, 57335-5352 | US Mail (1st Class) |
| 46054 | (D)JEREMY COFFEY, 6205 GREENSBURG RD, COLUMBIA, KY, 42728-9487 | US Mail (1st Class) |
| 46054 | (D)JUDY CEBELAK, 614 LANE ALLEN ROAD, LEXINGTON, KY, 40504-3507 | US Mail (1st Class) |
| 46054 | (D)KENTUCKIANA LIVESTOCK MARKET, INC., PO BOX 774, OWENSBORO, KY, 42302-0774 | US Mail (1st Class) |
| 46054 | (D)MID-KENTUCKY LIVESTOCK MARKET, LLC, PO BOX 134, UPTON, KY, 42784-0134 | US Mail (1st Class) |
| 46054 | (D)MIKE LOY, 668 P D PYLES RD, COLUMBIA, KY, 42728-9455 | US Mail (1st Class) |
| 46054 | (D)RANDY CARDEN, INC., 376 WALLIS ROAD, VILLA RICA, GA, 30180-4002 | US Mail (1st Class) |
| 46054 | (D)REPUBLIC BANK AND TRUST COMPANY, 661 SOUTH HURSTBOURNE PARKWAY, LOUISVILLE, KY, 40222-5079 | US Mail (1st Class) |
| 46054 | (D)RICHARD RIVERS TRUCKING, 11510 TANNER WILLIAMS ROAD, LUCEDALE, MS, 39452-8317 | US Mail (1st Class) |
| 46054 | (D)ROY PACE, 720 JUDD ROAD, EDMONTON, KY, 42129-9000 | US Mail (1st Class) |
| 46054 | (D)SOUTHEAST LIVESTOCK EXCHANGE LLC, PO BOX 1306, WAYNESVILLE, NC, 28786-1306 | US Mail (1st Class) |
| 46054 | (D)STEVE GRAVES TRUCKING, LLC, 625 FERGUSON RD, WHEATLAND, WY, 82201-9010 | US Mail (1st Class) |
| 46054 | (D)SUPERIOR LIVESTOCK AUCTION, INC, 1155 NORTH COLORADO, BOX 38, BRUSH, CO, 80723-2901 | US Mail (1st Class) |
| 46054 | (D)TNCI, PO BOX 981038, BOSTON, MA, 02298-1038 | US Mail (1st Class) |
| 46054 | (D)TODD LYNN, 195 JOE LYNN RD, CELING, TN, 38551 | US Mail (1st Class) |
| 46054 | (D)VERIZON, PO BOX 920041, DALLAS, TX, 75392-0041 | US Mail (1st Class) |
| 46054 | (D)WISCHMEIER TRUCKING, INC., PO BOX 244, BROWNSTOWN, IN, 47220-0244 | US Mail (1st Class) |
| 46054 | (DU)MADDEN BROTHERS, LLC, | US Mail (1st Class) |
| 46054 | (P)FIFTH THIRD BANK, MD# ROPS05 BANKRUPTCY DEPT, 1850 EAST PARIS SE, GRAND RAPIDS, MI, 49546-6253 | US Mail (1st Class) |
| 46054 | (U)ABINGDON, VA 24210, | US Mail (1st Class) |
| 46054 | (U)ALBERTO OLIVAS, PO BOX 315, | US Mail (1st Class) |
| 46054 | (U)AMORY, MS 38821, | US Mail (1st Class) |
| 46054 | (U)BASIL H LORCH III, | US Mail (1st Class) |
| 46054 | (U)BELLAR FEED LOTS, INC., | US Mail (1st Class) |
| 46054 | (U)BG FEED, | US Mail (1st Class) |
| 46054 | (U)BIG EARLE`S HAY & HAY LIVESTOCK HAULING, | US Mail (1st Class) |
| 46054 | (U)BILL EXTRA, | US Mail (1st Class) |
| 46054 | (U)BLUE GRASS MAYSVILLE STOCKYARDS, LLC, | US Mail (1st Class) |
| 46054 | (U)BLUE GRASS SOUTH LIVESTOCK MARKET, LLC, | US Mail (1st Class) |
| 46054 | (U)BLUE GRASS STOCKYARDS EAST, LLC, | US Mail (1st Class) |
| 46054 | (U)BLUE GRASS STOCKYARDS OF CAMPBELLSVILLE, L, | US Mail (1st Class) |
| 46054 | (U)BLUE GRASS STOCKYARDS OF RICHMOND, LLC, | US Mail (1st Class) |
| 46054 | (U)BLUE GRASS STOCKYARDS, LLC, | US Mail (1st Class) |
| 46054 | (U)BR 24, A/R INTEREST ACCOUNT, | US Mail (1st Class) |
| 46054 | (U)BR 24 INTEREST, | US Mail (1st Class) |
| 46054 | (U)BRIAN BAUMAN, (U)CANMER, KY 42722, (U)CANMER, KY, 42722 | US Mail (1st Class) |
| 46054 | (U)CACTUS GROWERS, INC., | US Mail (1st Class) |
| 46054 | (U)CHARLA PIPER, | US Mail (1st Class) |
| 46054 | (U)CHIH CHIH, MX, | US Mail (1st Class) |
| 46054 | (U)COFFEYVILLE LIVESTOCK MARKET, LLC, | US Mail (1st Class) |
| 46054 | (U)COLUMBIA, KY 42728, | US Mail (1st Class) |
| 46054 | (U)CORRALES CHASON, | US Mail (1st Class) |
| 46054 | (U)CPC LIVESTOCK, LLC, | US Mail (1st Class) |
| 46054 | (U)DAVID ALEXANDER, | US Mail (1st Class) |
| 46054 | (U)DAVID BOWLES, | US Mail (1st Class) |
| 46054 | (U)DEERE & COMPANY, (U)ETTA, MS 38627, (U)ETTA, MS, 38627 | US Mail (1st Class) |
| 46054 | (U)EDMONTON HAY, | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | (U)EDMONTON, KY 42129, | US Mail (1st Class) |
| 46054 | (U)FIFTH THIRD BANK, | US Mail (1st Class) |
| 46054 | (U)FLEMINGSBURG, KY 41041, | US Mail (1st Class) |
| 46054 | (U)FPC FINANCIAL, F S B, | US Mail (1st Class) |
| 46054 | (U)FRIONA INDUSTRIES, LP, | US Mail (1st Class) |
| 46054 | (U)GABRIEL MORENO, | US Mail (1st Class) |
| 46054 | (U)GARRETT DENNISON, | US Mail (1st Class) |
| 46054 | (U)GENERAL ELECTRIC CAPITAL CORPORATION, | US Mail (1st Class) |
| 46054 | (U)GLEN GARY, | US Mail (1st Class) |
| 46054 | (U)GLENN MOORE, | US Mail (1st Class) |
| 46054 | (U)GRANT GIBSON, | US Mail (1st Class) |
| 46054 | (U)GUNTOWN, MS 38849, | US Mail (1st Class) |
| 46054 | (U)HENRY SIMS, | US Mail (1st Class) |
| 46054 | (U)HOULKA, MS 38850, | US Mail (1st Class) |
| 46054 | (U)HOWARD WIMPY, | US Mail (1st Class) |
| 46054 | (U)HOXIE, KS 67740, | US Mail (1st Class) |
| 46054 | (U)INTRUST BANK, NA, | US Mail (1st Class) |
| 46054 | (U)J&F OKLAHOMA HOLDINGS, INC., | US Mail (1st Class) |
| 46054 | (U)JAMES SMITH, | US Mail (1st Class) |
| 46054 | (U)JOE EICHER, | US Mail (1st Class) |
| 46054 | (U)K & M FARMS, | US Mail (1st Class) |
| 46054 | (U)KATHRYN PRY, | US Mail (1st Class) |
| 46054 | (U)KELLY GEORGE, | US Mail (1st Class) |
| 46054 | (U)KENTUCKY CATTLEMEN'S ASSOCIATION, | US Mail (1st Class) |
| 46054 | (U)LAKETTIA DENNISON, | US Mail (1st Class) |
| 46054 | (U)LARRY W GIBBS, | US Mail (1st Class) |
| 46054 | (U)LC CATTLE CO., VERIZON WIRELESS, PO BOX 105378, | US Mail (1st Class) |
| 46054 | (U)LEITCHFIELD, KY 42754, | US Mail (1st Class) |
| 46054 | (U)LEXINGTON, KY, | US Mail (1st Class) |
| 46054 | (U)MADDEN BROTHERS, (U)MEDON, TN 38356, (U)MEDON, TN, 38356 | US Mail (1st Class) |
| 46054 | (U)ME 2 CATTLE CO, | US Mail (1st Class) |
| 46054 | (U)MICHAEL J WALRO, | US Mail (1st Class) |
| 46054 | (U)MUNFORDVILLE, KY 42765, | US Mail (1st Class) |
| 46054 | (U)MYRTLE, MS 38650, | US Mail (1st Class) |
| 46054 | (U)NEW ALBANY, MS, | US Mail (1st Class) |
| 46054 | (U)NU-TECHNOLOGIES, INC, | US Mail (1st Class) |
| 46054 | (U)PENNY WOOD, | US Mail (1st Class) |
| 46054 | (U)PEOPLES BANK & TRUST CO. OF PICKETT COUNTY, (U)PROVIDENCE, KY 42450, (U)PROVIDENCE, KY, 42450 | US Mail (1st Class) |
| 46054 | (U)PEOPLES BANK OF COLDWATER KANSAS, | US Mail (1st Class) |
| 46054 | (U)PHILLIP TAYLOR REED, A/K/A TAYLOR REED, | US Mail (1st Class) |
| 46054 | (U)PRESTON BURTON, | US Mail (1st Class) |
| 46054 | (U)RICHARDSON FARM, | US Mail (1st Class) |
| 46054 | (U)RISEN FARM, | US Mail (1st Class) |
| 46054 | (U)ROBERYO PRIETO, | US Mail (1st Class) |
| 46054 | (U)SHIRLEY SMITH, | US Mail (1st Class) |
| 46054 | (U)STOCKMAN OKLAHOMA LIVESTOCK MARKETING, INC, | US Mail (1st Class) |
| 46054 | (U)SUPREME CATTLE FEEDERS, L L C, | US Mail (1st Class) |
| 46054 | (U)TRAVIS BELLAR, | US Mail (1st Class) |
| 46054 | (U)UNIONTOWN, AL 36786, | US Mail (1st Class) |
| 46054 | (U)UNIONVILLE, TN 37180, | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | (U)W K FARMS, | US Mail (1st Class) |
| 46054 | (U)ZACK MORRISON, | US Mail (1st Class) |
| 46054 | 1ST NATIONAL BANK OF ELK CITY, DENNIS SCHROEDER, 29304 CR 110, FREEDOM, OK, 73842-3855 | US Mail (1st Class) |
| 46054 | 1ST STATE BANK OF TEMPLE, JIMMY WAYNE KINDER, RT 1 BOX 25, WALTERS, OK, 73572-9717 | US Mail (1st Class) |
| 46054 | 2 Z CATTLE CO., 4460 PULASKI HWY, CULLEOKA, TN, 38451-2025 | US Mail (1st Class) |
| 46054 | 24 TRADING CO., LLC, PO BOX 1530, CANUTILLO, TX, 79835-1530 | US Mail (1st Class) |
| 46054 | 3 B FARMS, 709 N PRATT, PO BOX 6, YATES CENTER, KS, 66783-0006 | US Mail (1st Class) |
| 46054 | 3 B FARMS, LLC, 709 N PRATT ST., PO BOX 6, YATES CENTER, KS, 66783-0006 | US Mail (1st Class) |
| 46054 | 3 G CATTLE CO., C B GILBERT, 4374 BLOOMFIELD ROAD, TAYLORSVILLE, KY, 40071-9060 | US Mail (1st Class) |
| 46054 | 3-B FARMS LLC, PO BOX 6, 709 N PRATT ST, YATES CENTER, KS, 66783 | US Mail (1st Class) |
| 46054 | 4 LEGS DOWN LLC, 10418 N 300 E, MORRISTOWN, IN, 46161-9793 | US Mail (1st Class) |
| 46054 | 4 LEGS DOWN LLC, MATTHEW KRIEGER, 4051 N COUNTY RD 500 E, GREENSBURG, IN, 47240 | US Mail (1st Class) |
| 46054 | 4 LEGS DOWN LLC, MATTHEW KRIEGER, 4051 N CO RD 500 E, GREENSBURG, IN, 47240 | US Mail (1st Class) |
| 46054 | A & B CATTLE & FARM INC, PO BOX 5, THAXTON, MS, 38871-0005 | US Mail (1st Class) |
| 46054 | A & B CATTLE & FARM INC, PO BOX 5, THAXTON, MS, 38871 | US Mail (1st Class) |
| 46054 | A T & T, PO BOX 105503, BR 02 - MARION, ATLANTA, GA, 30348-5503 | US Mail (1st Class) |
| 46054 | A T & T, PO BOX 105262, ATLANTA, GA, 30348-5262 | US Mail (1st Class) |
| 46054 | A T & T, PO BOX 8100, AURORA, IL, 60507-8100 | US Mail (1st Class) |
| 46054 | A T & T, PO BOX 105262, BR 15 - LEXINGTON, ATLANTA, GA, 30348-5262 | US Mail (1st Class) |
| 46054 | A T & T, LARRY HOWARD, 1217 NORTH RUSHCREEK ROAD, SALEM, IN, 47167-6541 | US Mail (1st Class) |
| 46054 | A T & T, MARK FAUGHN, 10595 HWY 902 E, FREDONIA, KY, 42166 | US Mail (1st Class) |
| 46054 | AB LIVESTOCK LLC, KELLY GREENE MCCONNELL, GIVENS PURSLEY LLP, PO BOX 2720, BOISE, ID, 83701-2720 | US Mail (1st Class) |
| 46054 | AB LIVESTOCK LLC, ATTN: KIM STUART, 1555 SHORELINE DR, STE 320, BOISE, ID, 83702 | US Mail (1st Class) |
| 46054 | ABT LAW OFFICE, DAVID L ABT, 210 NORTH MAIN STREET, PO BOX 128, WESTBY, WI, 54667-0128 | US Mail (1st Class) |
| 46054 | ACOSTA TRUCKING, PO BOX 503, ALLIANCE, NE, 69301-0503 | US Mail (1st Class) |
| 46054 | ACREE, PHILLIP NATHAN, 175 DONALD HURT RD, SUMMER SHADE, KY, 42166-7600 | US Mail (1st Class) |
| 46054 | ADAIR PROGRESS, INC, 98 GRANT LANE, PO BOX 595, COLUMBIA, KY, 42728-0595 | US Mail (1st Class) |
| 46054 | ADAMS FARM, 3657 TEMPLE HILL RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 46054 | AG NEW MEXICO OF PCA, LEN MILLER, 1949 ROOSEVELT RD 1 NORTH, PORTALES, NM, 88130-9026 | US Mail (1st Class) |
| 46054 | AGPREFERENCE CREDIT ASSOC PCA, (C)WILLIAM BUSH, 16660 N 2320 RD, SNYDER, OK, 73566-5058 | US Mail (1st Class) |
| 46054 | AGPREFERENCE CREDIT ASSOC PCA, WILLIAM BUSH, RT 2, BOX 42, SNYDER, OK, 73566 | US Mail (1st Class) |
| 46054 | AIRESPRING, PO BOX 7420, VAN NUYS, CA, 91409-7420 | US Mail (1st Class) |
| 46054 | AIRESPRING/GLOBALFIBERNET, PO BOX 7420, VAN NUYS, CA, 91409-7420 | US Mail (1st Class) |
| 46054 | AIRPORT MAIL FACILITY, WINDOW UNIT, 4440 CRITTENDEN DR, LOUISVILLE, KY, 40221-9998 | US Mail (1st Class) |
| 46054 | ALABAMA LIVESTOCK AUCTION, BOX 279, UNIONTOWN, AL, 36786-0279 | US Mail (1st Class) |
| 46054 | ALABAMA LIVESTOCK AUCTION INC, PO BOX 279, UNIONTOWN, AL, 36788 | US Mail (1st Class) |
| 46054 | ALBERSON, ROBERT DOUGLAS, LANDMARK LN, HILLMAN, TN, 38583 | US Mail (1st Class) |
| 46054 | ALBERTO VILLEGEAS, C/O SCOTT DEAN, 4921 OLMOS, EL PASO, TX, 79922-3001 | US Mail (1st Class) |
| 46054 | ALEXANDER, DONALD R, ATTN: DAVID B FOUTCH, ROCHELLE MCCULLOCH & AULDS PLLC, 109 N CASTLE HEIGHTS AVE, LEBANON, TN, 37087 | US Mail (1st Class) |
| 46054 | ALEXANDER, DONALD R, 16550 CAINSVILLE RD, LANCASSAS, TN, 37085 | US Mail (1st Class) |
| 46054 | ALFRED KEETON COOPER, 1397 UPPER HILHAM RD, LIVINGSTON, TN, 38570-8147 | US Mail (1st Class) |
| 46054 | ALLEN B BROWN, 248 A B BROWN RD, CAVE CITY, KY, 42127 | US Mail (1st Class) |
| 46054 | ALLEN B BROWN, 248 BROWN RD, CAVE CITY, KY, 42127-9120 | US Mail (1st Class) |
| 46054 | ALLEN EDWARDS, 1950 OWENS LN, CORYDON, IN, 47112-7614 | US Mail (1st Class) |
| 46054 | ALLEN MILLER, 701 FALLING SPRINGS HOLLOW, HORSE CAVES, KY, 42749-9710 | US Mail (1st Class) |
| 46054 | ALLEN MORRIS, STITES & HARBISON, PO BOX 946, 323 E COURT AVE, JEFFERSONVILLE, IN, 47131-0946 | US Mail (1st Class) |
| 46054 | ALTON DARNELL, 480 BLEVINS HOLLOW RD, PINEY CREEK, NC, 28663-9020 | US Mail (1st Class) |
| 46054 | ALVIN BARBEE, 9730 BROWNSVILLE RD, PARK CITY, KY, 42160-9316 | US Mail (1st Class) |
| 46054 | AMERICAN BANK, BILL WARD, BOX 104, COOLIDGE, TX, 76635-0104 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | AMERICAN EXPRESS, PO BOX 650448, DALLAS, TX, 75265-0448 | US Mail (1st Class) |
| 46054 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, CORP CARD, C/O BECKET AND LEE LLP, POB 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 46054 | AMERICAN INTERNATIONAL SERVICES CORP, 1010 S 9TH STREET, LOUISVILLE, KY, 40203-3326 | US Mail (1st Class) |
| 46054 | AMERICAN NATIONAL BANK, LUIS CERNOCH, 6711 GREEN MEADOW LANE, TERRELL, TX, 75160-0160 | US Mail (1st Class) |
| 46054 | AMERICAN ROCK, C/O DANE BRADEN, 131 INDUSTRIAL PARK DR SUITE 3, HOLLISTER, MO, 65672-5621 | US Mail (1st Class) |
| 46054 | AMERICAN ROCK LLC, 131 INDUSTRIAL PARK, SUITE 3, HOLLISTER, MO, 65672-5621 | US Mail (1st Class) |
| 46054 | AMEX TRAVEL RELATED SERVICES CO INC CORP CARD, BECKET & LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 46054 | AMOS KROPF, 6987 HWY 278 WEST, OZAN, AR, 71855-9023 | US Mail (1st Class) |
| 46054 | ANDREW BEAU TABOR, 166 EDGAR FORD RD, SUMMER SHADE, KY, 42166-9729 | US Mail (1st Class) |
| 46054 | ANDREW STURDIVANT, 740 COLES BEND RD, SMITHS GROVE, KY, 42171-9226 | US Mail (1st Class) |
| 46054 | ANDY WILSON, 2415 BYRDSTOWN HWY, MONROE, TN, 38573-6318 | US Mail (1st Class) |
| 46054 | ANGIE HONAKER, 1186 LEATHERWOOD RD, TOMPKINSVILLE, KY, 42167-7423 | US Mail (1st Class) |
| 46054 | ANIMAL CLINIC OF DIAMOND, 20160 HWY J, DIAMOND, MO, 64840-7177 | US Mail (1st Class) |
| 46054 | ANIMAL CLINIC, STEVE YOUNG, DVM, STEVE YOUNG DVM, PO BOX 781, MORGANFIELD, KY, 42437-0781 | US Mail (1st Class) |
| 46054 | ANIMAL HOUSE VET CLINIC, DR JON HOLLOMAN, 712 W MAIN, PROVIDENCE, KY, 42450-1114 | US Mail (1st Class) |
| 46054 | ANTHONY LEATH, 3916 THAXTON RD, THAXTON, MS, 38871-9797 | US Mail (1st Class) |
| 46054 | ANUEZ TRUCKING, PACO ANUEZ, PO BOX 640, OKEECHOBEE, FL, 34973-0640 | US Mail (1st Class) |
| 46054 | ARAB LIVESTOCK MARKET INC., C/O ROBBIE GIBBS, PO BOX 178, ARAB, AL, 35016-0178 | US Mail (1st Class) |
| 46054 | ARAB LIVESTOCK MARKET,INC, PO BOX 178, ARAB, AL, 35016-0178 | US Mail (1st Class) |
| 46054 | ARCADIA STOCKYARD, P O DRAWER 1418, ARCADIA, FL, 34265-1418 | US Mail (1st Class) |
| 46054 | ARCADIA STOCKYARD, (RE: HILLIARD MCKETTRICK INVESTMENTS INC), P O DRAWER 1418, ARCADIA, FL, 34265-1418 | US Mail (1st Class) |
| 46054 | ARMSTRONG, BEN, ROUTE 2, BOX 256, ALBANY, KY, 42602 | US Mail (1st Class) |
| 46054 | ARMSTRONG, BEN, 2290 LETTER OAK RD, ALBANY, KY, 42602-6288 | US Mail (1st Class) |
| 46054 | ARNOLD FARMS, 9845 WEATHERLY RD, LASCASSAS, TN, 37085-4419 | US Mail (1st Class) |
| 46054 | ARNOLD FARMS, C/O HOWARD B ARNOLD, 9845 WEATHERLY RD, LASCASSAS, TN, 37085-4419 | US Mail (1st Class) |
| 46054 | ARTERBURN, EDWARD L, PO BOX 186, PARK CITY, KY, 42160-0186 | US Mail (1st Class) |
| 46054 | ARTHUR ANDREW STURDIVANT, 740 COLES BEND RD, SMITHS GROVE, KY, 42171-9226 | US Mail (1st Class) |
| 46054 | ARTHUR LOWHORN, 3160 LETTERHEAD OAK ROAD, ALBANY, KY, 42602-6297 | US Mail (1st Class) |
| 46054 | ARTHUR LOWHORN, RT 2, ALBANY, KY, 42602 | US Mail (1st Class) |
| 46054 | ASBURY, LENNY, 650 MAHOGANY LN, HARDYVILLE, KY, 42746 | US Mail (1st Class) |
| 46054 | ASH FLAT LIVESTOCK AUCTION, INC., PO BOX 308, ASH FLAT, AR, 72513-0308 | US Mail (1st Class) |
| 46054 | ASHLEY S RUSHER ESQ, PO BOX 25008, WINSTON-SALEM, NC, 27114 | US Mail (1st Class) |
| 46054 | ASHLEY S RUSHER ESQ, (RE: DARNELL, CLINTON ALTON), PO BOX 25008, WINSTON-SALEM, NC, 27114 | US Mail (1st Class) |
| 46054 | ASHVILLE STOCKYARD, PO BOX 580, ASHVILLE, AL, 35953-0580 | US Mail (1st Class) |
| 46054 | ASHVILLE STOCKYARD INC, PO BOX 580, ASHVILLE, AL, 35953 | US Mail (1st Class) |
| 46054 | ATHENS STOCKYARD, PO BOX 67, ATHENS, TN, 37371-0067 | US Mail (1st Class) |
| 46054 | ATHENS STOCKYARD LLC, C/O THOMAS E RAY, 130 JORDAN DR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 46054 | ATHENS STOCKYARD LLC, PO BOX 67, ATHENS, TN, 37371 | US Mail (1st Class) |
| 46054 | ATHENS STOCKYARD, LLC, C/O THOMAS E RAY, 130 JORDAN DR, CHATTANOOGA, TN, 37421-6748 | US Mail (1st Class) |
| 46054 | ATS FARM, 1454 E MOSLEY LANE, SPRINGFIELD, MO, 65803-7692 | US Mail (1st Class) |
| 46054 | ATTORNEY AT LAW,PC, JOHN COWHERD, PO BOX 268, MOUNT VERNON, MO, 65712-0268 | US Mail (1st Class) |
| 46054 | AUSTIN MARTIN, 3160 N JACKSON, CANMER, KY, 42722-9437 | US Mail (1st Class) |
| 46054 | AVALON RUSSELL, 2727 POPLAR SPRINGS RD, GLASGOW, KY, 42141-8850 | US Mail (1st Class) |
| 46054 | AVAYA, 14400 HERTZ QUAIL SPRING PKWY, OKLAHOMA CITY, OK, 73134-2615 | US Mail (1st Class) |
| 46054 | AVERY MATNEY, 3673 IRON MOUNTAIN RD, CENTER, KY, 42214-8735 | US Mail (1st Class) |
| 46054 | AYRES CARR & SULLIVAN, P C, BRET S CLEMENT, 251 E OHIO ST STE 500, INDIANAPOLIS, IN, 46204-2184 | US Mail (1st Class) |
| 46054 | AYRES CARR & SULLIVAN, P C, JOHN R CARR III, 251 E OHIO ST STE 500, INDIANAPOLIS, IN, 46204-2184 | US Mail (1st Class) |
| 46054 | B & B FARMS, KEITH BREEDING, 8090 GREENSBURG RD, GREENSBURG, KY, 42743 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | B & F CATTLE CO, RT.1 BOX 136, RICHLAND, TX, 76681 | US Mail (1st Class) |
| 46054 | B & F CATTLE CO, AG TEXAS FARM CREDIT, RT.1 BOX 136, RICHLAND, TX, 76681 | US Mail (1st Class) |
| 46054 | B & M CATTLE CO., PO BOX 634, CARTHAGE, MO, 64836-0634 | US Mail (1st Class) |
| 46054 | B & M TRUCKING, BOX 562, HUNTINGDON, TN, 38344-0562 | US Mail (1st Class) |
| 46054 | B & P TRUCKING, PO BOX 236, CHRISMAN, TX, 77838-0236 | US Mail (1st Class) |
| 46054 | B&B FARMS, C/O KEITH BREEDING, 8090 GREENSBURG RD, GREENSBURG, KY, 42743-9002 | US Mail (1st Class) |
| 46054 | B&B FARMS, ATTN: KEITH BREEDING, 8090 GREENSBURG ROAD, GREENSBURG, KY, 42743-9002 | US Mail (1st Class) |
| 46054 | B&B LAND AND LIVESTOCK, D L EVANS BANK, BOISE, ID, PO BOX 50175, BILLINGS, MT, 59105-0175 | US Mail (1st Class) |
| 46054 | B&F CATTLE (JOE FARMER), 300 W LAMAR ST, RICHLAND, TX, 76681-4327 | US Mail (1st Class) |
| 46054 | B-5 FARMS, PO BOX 23, INVERNESS, MS, 38753-0023 | US Mail (1st Class) |
| 46054 | BACA COUNTY FEED YARD, 45445 HIGHWAY 160, WALSH, CO, 81090-9604 | US Mail (1st Class) |
| 46054 | BACA COUNTY FEED YARD, INC., 45445 HWY 160, WALSH, CO, 81090-9604 | US Mail (1st Class) |
| 46054 | BAGBY, JERRY, 5360 HWY 1464, GREENSBURG, KY, 42743-9432 | US Mail (1st Class) |
| 46054 | BAGBY, JERRY N, 5360 HWY 1464, GREENSBURG, KY, 42743 | US Mail (1st Class) |
| 46054 | BAILEY MOORE, C/O JOPLIN REGIONAL STOCKYARD, 10131 CIMMARON ROAD, CARTHAGE, MO, 64836-3461 | US Mail (1st Class) |
| 46054 | BAIRD, STOKES, PO BOX 218, MUNFORDVILLE, KY, 42765-0218 | US Mail (1st Class) |
| 46054 | BAKER & DANIELS LLP, DUSTIN R DENEAL, 300 N MERIDIAN STREET, SUITE 2700, INDIANAPOLIS, IN, 46204-1782 | US Mail (1st Class) |
| 46054 | BAKER & DANIELS LLP, DUSTIN R DENEAL, (RE: JAMES A KNAUER CH 11 TTE OF EASTERN LIVESTOCK), 300 N MERIDIAN STREET, SUITE 2700, INDIANAPOLIS, IN, 46204-1782 | US Mail (1st Class) |
| 46054 | BAKER & DANIELS LLP, ROBERT K STANLEY, 300 NORTH MERIDIAN, SUITE 2700, INDIANAPOLIS, IN, 46204-1782 | US Mail (1st Class) |
| 46054 | BAKER & DANIELS LLP, WENDY W PONADER, 600 E 96TH STREET, SUITE 600, INDIANAPOLIS, IN, 46240-3789 | US Mail (1st Class) |
| 46054 | BAKER & DANIELS LLP, WENDY W PONADER, (RE: JAMES A KNAUER CH 11 TTE OF EASTERN LIVESTOCK), 600 E 96TH STREET, SUITE 600, INDIANAPOLIS, IN, 46240-3789 | US Mail (1st Class) |
| 46054 | BAKER & DANIELS, JAMES M CARR, 300 N MERIDIAN ST STE 2700, INDIANAPOLIS, IN, 46204-1782 | US Mail (1st Class) |
| 46054 | BAKER & DANIELS, JAMES M CARR, (RE: BARTON, CHRIS), 300 N MERIDIAN ST STE 2700, INDIANAPOLIS, IN, 46204-1782 | US Mail (1st Class) |
| 46054 | BAKER & DANIELS, JAMES M CARR, (RE: RICHEY, PHILLIP), 300 N MERIDIAN ST STE 2700, INDIANAPOLIS, IN, 46204-1782 | US Mail (1st Class) |
| 46054 | BAKER & DANIELS, JAMES M CARR, (RE: HURT, GLENN), 300 N MERIDIAN ST STE 2700, INDIANAPOLIS, IN, 46204-1782 | US Mail (1st Class) |
| 46054 | BAKER & DANIELS, TERRY E HALL, 300 N MERIDIAN ST STE 2700, INDIANAPOLIS, IN, 46204-1782 | US Mail (1st Class) |
| 46054 | BALLINGER MCCLAIN, PLLC, MICHAEL W MCCLAIN, 9720 PARK PLAZA AVENUE, SUITE 102, LOUISVILLE, KY, 40241-2289 | US Mail (1st Class) |
| 46054 | BANCFIRST OF CHATTANOOGA,OK, TIM MCCARY, 23929 CR EW 180, CHATTANOOGA, OK, 73528-9010 | US Mail (1st Class) |
| 46054 | BANK FIRST, EDDIE STRICKLAND, 3408 HWY 389, PHEBA, MS, 39755-9523 | US Mail (1st Class) |
| 46054 | BANK OF KREMLIN, MARK ALLEN WEDEL, BOX 144, RINGWOOD, OK, 73768-0144 | US Mail (1st Class) |
| 46054 | BANK OF THE WICHITAS, JUNIOR HICKS, RT.1, MT. PARK, OK, 73559 | US Mail (1st Class) |
| 46054 | BANK OF THE WICHITAS, LARRY NICHOLS, 1008 13TH STREET, SNYDER, OK, 73566-2858 | US Mail (1st Class) |
| 46054 | BANK OF WICHITAS & LEGENDS BAN, ROBERT NICHOLS, 21767 E 1580 RD, MT. PARK, OK, 73559-5040 | US Mail (1st Class) |
| 46054 | BANKRUPTCY ESTATE OF THOMAS P & PATSY M GIBSON, KATHRYN L PRY, CHAPTER 7 TRUSTEE, C/O MEREDITH R THOMAS, DALE & EKE PC, 9100 KEYSTONE CROSSING, STE 400, INDIANAPOLIS, IN, 46240 | US Mail (1st Class) |
| 46054 | BANKS, RICHARD, 400 JOHNSON CEMETARY RD, COLUMBIA, KY, 42728-9571 | US Mail (1st Class) |
| 46054 | BAR K CATTLE, 1275 7TH AVE, SIOUX CENTER, IA, 51250-2156 | US Mail (1st Class) |
| 46054 | BARBARA MUIR-KISSEL, 2990 STATE ROUTE 62, CORYDON, IN, 47112 | US Mail (1st Class) |
| 46054 | BARBEE, ALVIN, 9730 BROWNSVILLE RD, PARK CITY, KY, 42160-9316 | US Mail (1st Class) |
| 46054 | BARNES TRUCKING, C/O SHANNON BARNES, 21936 LAWRENCE 2222, AURORA, MO, 65605-8285 | US Mail (1st Class) |
| 46054 | BARNES TRUCKING, SHANNON BARNES, 219 36 LAWRENCE 2222, AURORA, MO, 65605-8285 | US Mail (1st Class) |
| 46054 | BARREN COUNTY SHERIFF, 117-1B N PUBLIC SQUARE, GLASGOW, KY, 42141-2869 | US Mail (1st Class) |
| 46054 | BARRY HALE, PO BOX 8205, LONGVIEW, TX, 75607-8205 | US Mail (1st Class) |
| 46054 | BARRY MCCOY, 1850 E BENCH ROAD, DILLON, MT, 59725-8544 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | BARTON, CHRIS, 1172 BRIDGE HOLLOW RD, SCOTTSVILLE, KY, 42164 | US Mail (1st Class) |
| 46054 | BBL CATTLE, PO BOX 39, BLACKWELL, TX, 79506 | US Mail (1st Class) |
| 46054 | BBL CATTLE, EASTERWOOD BOYD & SIMMONS PC, PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | BEAU TABOR, 166 EDGAR FORD RD, SUMMER SHADE, KY, 42166-9729 | US Mail (1st Class) |
| 46054 | BEEF MARKETING GROUP COOP, PO BOX 1506, GREAT BEND, KS, 67530-1506 | US Mail (1st Class) |
| 46054 | BEEF TRANSPORT, 7892 TANDY RD, LANESVILLE, IN, 47136 | US Mail (1st Class) |
| 46054 | BELL, GARY S, PO BOX 122, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | BELL, JOHNNY, 108 N GREEN ST, GLASGOW, KY, 42141-2806 | US Mail (1st Class) |
| 46054 | BEN ARMSTRONG, RT 2 BOX 256, ALBANY, KY, 42602 | US Mail (1st Class) |
| 46054 | BEN GIBSON, 207 FAIRWAY DRIVE, PROVIDENCE, KY, 42450-2209 | US Mail (1st Class) |
| 46054 | BEN H ARMSTRONG, 2290 LETTERED OAK RD, ALBANY, KY, 42602-6288 | US Mail (1st Class) |
| 46054 | BENNIE MUTTER, 527 MUTTER RD, GLASGOW, KY, 42141-8446 | US Mail (1st Class) |
| 46054 | BENTON FARMS, 306 4TH STREET, BENTON, AL, 36785-5423 | US Mail (1st Class) |
| 46054 | BERTOLINO LIVESTOCK AND TRANSPORTATION, PO BOX 21425, BILLINGS, MT, 59104-1425 | US Mail (1st Class) |
| 46054 | BERTRAM CATTLE HAULING, PO BOX 437, VINITA, OK, 74301-0437 | US Mail (1st Class) |
| 46054 | BETH ROYALTY, 8350 HEINZE ROAD NE, LANESVILLE, IN, 47136-8502 | US Mail (1st Class) |
| 46054 | BILL CHASE, PO BOX 2038, 1157 HARRY KING RD, GLASGOW, KY, 42141-8051 | US Mail (1st Class) |
| 46054 | BILL CRIST, 353 HISEVILLE E MAIN, GLASGOW, KY, 42141-9586 | US Mail (1st Class) |
| 46054 | BILL DAVIS, 7726 W FM 2335, CHRISTOVAL, TX, 76935-3308 | US Mail (1st Class) |
| 46054 | BILL JONES, 865 MERIDIAN ROAD, MITCHELL, IN, 47446-6956 | US Mail (1st Class) |
| 46054 | BILL WARD, BOX 104, COOLIDGE, TX, 76635-0104 | US Mail (1st Class) |
| 46054 | BILL WARREN, 108 QUALLS LANE, LIVINGSTON, TN, 38570 | US Mail (1st Class) |
| 46054 | BILL WARREN, 180 QUALLS LN, LIVINGSTON, TN, 38570-2042 | US Mail (1st Class) |
| 46054 | BILLIE W HURT, 29 BARREN RIVER DAM RD, SCOTTSVILLE, KY, 42164-9255 | US Mail (1st Class) |
| 46054 | BILLINGSLEY AUCTION SALE, INC., PO BOX 505, SENATOBIA, MS, 38668-0505 | US Mail (1st Class) |
| 46054 | BILLY HURT, 29 BARREN RIVER DAM RD, SCOTTSVILLE, KY, 42164-9255 | US Mail (1st Class) |
| 46054 | BILLY MILBY, 3210 J E JONES RD, MAGNOLIA, KY, 42757-8108 | US Mail (1st Class) |
| 46054 | BILLY NEAT, 705 B NEAT RD, COLUMBIA, KY, 42728-8500 | US Mail (1st Class) |
| 46054 | BILLY WAYNE PRICE, 1391 SUMMERSVILLE RD, GREENSBURG, KY, 42743-8949 | US Mail (1st Class) |
| 46054 | BINGHAM MCHALE LLP, ATTN THOMAS C SCHERER ESQ, 2700 MARKET TOWER, 10 WEST MARKET STREET, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 46054 | BINGHAM MCHALE LLP, (RE: CULLMAN STOCKYARD, INC.), ATTN THOMAS C SCHERER ESQ, 2700 MARKET TOWER, 10 WEST MARKET STREET, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 46054 | BLEDSOE, CAROLYN, 1131 WEED SPARKSVILLE RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 46054 | BLUE GRASS SOUTH LIVESTOCK MARKET, LLC, PO BOX 438, 277 CORDIER LANE, STANFORD, KY, 40484-7551 | US Mail (1st Class) |
| 46054 | BLUE GRASS SOUTH LIVESTOCK MARKET, LLC, PO BOX 438, STANFORD, KY, 40484-0438 | US Mail (1st Class) |
| 46054 | BLUE GRASS STOCKYARDS CO., INC., PO BOX 1023, LEXINGTON, KY, 40588-1023 | US Mail (1st Class) |
| 46054 | BLUE GRASS STOCKYARDS OF RICHMOND, LLC, 348 K STREET, RICHMOND, KY, 40475-1722 | US Mail (1st Class) |
| 46054 | BLUEGRASS MAYSVILLE STOCKYARD, LLC, 7124 AA HIGHWAY EAST, MAYSVILLE, KY, 41056-8448 | US Mail (1st Class) |
| 46054 | BLUEGRASS MAYSVILLE STOCKYARD, LLC, 7124 AA HWY EAST, MAYSVILLE, KY, 41056-8448 | US Mail (1st Class) |
| 46054 | BLUEGRASS SOUTH LIVESTOCK MARKET LLC, 277 CORDIER LN, STANFORD, KY, 40484 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS EAST LLC, PO BOX 765, MT STERLING, KY, 40353 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS EAST, LLC, PO BOX 765, MT. STERLING, KY, 40353-0765 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS INTERNET, PO BOX 1023, LEXINGTON, KY, 40588-1023 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS INTERNET, C/O BLUEGRASS STOCKYARDS, PO BOX 1023, LEXINGTON, KY, 40588-1023 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS LLC, ATTN: JIM AKERS COO, PO BOX 1023, LEXINGTON, KY, 40588 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS LLC, ATTN JIM AKERS COO, PO BOX 1023, LEXINGTON, KY, 40588 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS LLC, (RE: BLUEGRASS SOUTH LIVESTOCK MARKET LLC), ATTN JIM AKERS COO, PO BOX 1023, LEXINGTON, KY, 40588 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | BLUEGRASS STOCKYARDS LLC, (RE: BLUEGRASS STOCKYARDS OF RICHMOND LLC), ATTN JIM AKERS COO, PO BOX 1023, LEXINGTON, KY, 40588 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS LLC, (RE: BLUEGRASS-MAYSVILLE STOCKYARDS LLC), ATTN JIM AKERS COO, PO BOX 1023, LEXINGTON, KY, 40588 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS LLC, (RE: BLUEGRASS STOCKYARDS EAST LLC), ATTN JIM AKERS COO, PO BOX 1023, LEXINGTON, KY, 40588 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS LLC, (RE: BLUEGRASS STOCKYARDS OF CAMPBELLSVILLE LLC), ATTN JIM AKERS COO, PO BOX 1023, LEXINGTON, KY, 40588 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS OF CAMPBELLSVILLE LLC, PO BOX 509, CAMPBELLSVILLE, KY, 42719 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS OF CAMPBELLSVILLE,, PO BOX 509, CAMPBELLSVILLE, KY, 42719-0509 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS OF RICHMOND LLC, 348 K ST, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS OF RICHMOND, LLC, 340 K STREET, RICHMOND, KY, 40475-1722 | US Mail (1st Class) |
| 46054 | BLUEGRASS STOCKYARDS, LLC, PO BOX 1623, LEXINGTON, KY, 40588-1623 | US Mail (1st Class) |
| 46054 | BLUEGRASS-MAYSVILLE STOCKYARDS LLC, 7124 AA HWY E, MAYSVILLE, KY, 41056 | US Mail (1st Class) |
| 46054 | BLYTHE, ROY, 210 R BLYTHE RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 46054 | BOB EVERETT, BOX 1887, WOODWARD, OK, 73802-1887 | US Mail (1st Class) |
| 46054 | BOB LANGE, PO BOX 331, ORD, NE, 68862-0331 | US Mail (1st Class) |
| 46054 | BOB SAWYERS, RT 4, ALBANY, KY, 42602 | US Mail (1st Class) |
| 46054 | BOB SAWYERS, 616 WILLIS CREEK RD, ALBANY, KY, 42602-8214 | US Mail (1st Class) |
| 46054 | BOB STINNETT, 300 CHARLIE HICKEY RD, SPARTA, TN, 38583-2728 | US Mail (1st Class) |
| 46054 | BOB`S AUTO INC DBA BOB`S AUTO SUPPLY, PO BOX 419, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | BOB`S AUTO SUPPLY, PO BOX 419, EDMONTON, KY, 42129-0419 | US Mail (1st Class) |
| 46054 | BOBBY BYNUM, PO BOX 43, RANKIN, TX, 79778-0043 | US Mail (1st Class) |
| 46054 | BOBBY FARMER, PO BOX 77, WARRENSVILLE, NC, 28693-0067 | US Mail (1st Class) |
| 46054 | BOBBY GROCE, 1567 OIL CITY RD, GLASGOW, KY, 42141-1181 | US Mail (1st Class) |
| 46054 | BOBBY L STINNETT, 62 TATESVILLE RD, PALMER, TN, 37365-2502 | US Mail (1st Class) |
| 46054 | BOBBY LEWIS, HC 65, BOX 101A, OVERBROOK, OK, 73453 | US Mail (1st Class) |
| 46054 | BOBBY MARTIN, 3160 N JACKSON HWY, CANMER, KY, 42722-9437 | US Mail (1st Class) |
| 46054 | BOBBY NEWMAN, PO BOX 1002, BIXBY, OK, 74008-1002 | US Mail (1st Class) |
| 46054 | BOBBY SMITH, 1105 GRADY ROAD, MUNFORDVILLE, KY, 42765-9264 | US Mail (1st Class) |
| 46054 | BOMHAK TRUCKING, 5704 NORTH SHEPHARD, EL RENO, OK, 73036-9027 | US Mail (1st Class) |
| 46054 | BOMHAK TRUCKING, 5704 N SHEPHARD, EL RENO, OK, 73036-9027 | US Mail (1st Class) |
| 46054 | BOUTWELL, IKE, 1815 CANN SCHOOL LN, EASTVIEW, KY, 42732-9715 | US Mail (1st Class) |
| 46054 | BOVINE MEDICAL ASSOC ,LLC, DAWN BUSH, 1500 SOPER ROAD, CARLISLE, KY, 40311-8083 | US Mail (1st Class) |
| 46054 | BOVINE MEDICAL ASSOCIATES, 1500 SOPER RD, CARLISLE, KY, 40311-8083 | US Mail (1st Class) |
| 46054 | BOYD COPAS, 2195 E PHILLIPPI CHURCH RD, TOMPKINSVILLE, KY, 42167-9478 | US Mail (1st Class) |
| 46054 | BOYD COPAS, 2195 E PHILLIPI CHURCH RD, TOMPKINSVILLE, KY, 42167-9478 | US Mail (1st Class) |
| 46054 | BPT LIVESTOCK, BRYAN PRUITT, 100 OLD CARPENTER LN, HARRISON, AR, 72601-6465 | US Mail (1st Class) |
| 46054 | BPT LIVESTOCK, BRYAN PRUITT, 100 OLD CARPENTER LANE, HARRISON, AR, 72601-6465 | US Mail (1st Class) |
| 46054 | BRACK BRISCOE, 2069 SOUTH MERIDIAN RD, MITCHELL, IN, 47446-5994 | US Mail (1st Class) |
| 46054 | BRAD DAUGHTEY, 2154 E COUNTY RD 200 N, PAOLI, IN, 47454-9048 | US Mail (1st Class) |
| 46054 | BRAD FLOOD, 910 W MAIN ST., CLOVERPORT, KY, 40111-1423 | US Mail (1st Class) |
| 46054 | BRAD HAGAN, 9305 HWY 54, WHITESVILLE, KY, 42378-9503 | US Mail (1st Class) |
| 46054 | BRADBURY & YORK CATTLE, PO BOX 588, TATUM, TX, 75691-0588 | US Mail (1st Class) |
| 46054 | BRADFORD, MARION, 197 HIDDEN LAKE RD, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 46054 | BRADFORD, MARION, 197 HIDDEN LAKE RD, HENDERSONVILLE, TN, 37075-5528 | US Mail (1st Class) |
| 46054 | BRADLEY L DRELL, (RE: GARY THOMPSON; CLAIM 209), GOLD WEEMS BRUSER SUES & RUNDELL, PO BOX 6118, ALEXANDRIA, LA, 71307-6118 | US Mail (1st Class) |
| 46054 | BRADLEY RUMMEL, 8860 W FARM ROAD 112, WILLARD, MO, 65781-9377 | US Mail (1st Class) |
| 46054 | BRAGG, LARRY, 305 BRADSHAW RD, AUSTIN, KY, 42123-9713 | US Mail (1st Class) |
| 46054 | BRANCH 15 DEATHLOSS, BRANCH 15, | US Mail (1st Class) |
| 46054 | BRANDON FUNKHOUSER, 1401 S BROADWAY, HOBART, OK, 73651-1843 | US Mail (1st Class) |

Eastern Livestock

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | BRANDON ZEISLER, 30155 354TH, SAINT CHARLES, SD, 57571-5207 | US Mail (1st Class) |
| 46054 | BRANTLEY SECURITY SERVICES, 2929 S FLOYD STREET, LOUISVILLE, KY, 40209-1823 | US Mail (1st Class) |
| 46054 | BRASS, JAMES H, PO BOX 777, COLDWATER, KS, 67029-0777 | US Mail (1st Class) |
| 46054 | BREEDING BROS, 9440 COLUMBIA HWY, GREENSBURG, KY, 42743-9130 | US Mail (1st Class) |
| 46054 | BREEDING BROS, WADE BREEDING, 9440 COLUMBIA HWY, GREENSBURG, KY, 42743 | US Mail (1st Class) |
| 46054 | BREEDING BROTHERS, ATTN: WADE BREEDING, 9440 COLUMBIA HWY, GREENSBURG, KY, 42743-9130 | US Mail (1st Class) |
| 46054 | BRENDA GAYLE HUNT, 1419 AKERSVILLE RD, FOUNTAIN RUN, KY, 42133-7913 | US Mail (1st Class) |
| 46054 | BRENDA HUNT, 1419 AKERSVILLE RD, FOUNTAIN RUN, KY, 42133-7913 | US Mail (1st Class) |
| 46054 | BRENT KEITH, 505 MARLOWE CAMPBELL RD, COLUMBIA, KY, 42728-5106 | US Mail (1st Class) |
| 46054 | BRENT KEITH, 505 MARLO-CAMPBELL ROAD, COLUMBIA, KY, 42728-5106 | US Mail (1st Class) |
| 46054 | BRENT KUEHNY DBA DOLLAR K CATTLE CO, ROSS A PLOURDE, MCAFEE & TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, TENTH FL, 211 N ROBINSON, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 46054 | BRENT KUEHNY, BANK OF KREMLIN & MARK HOHENBERGER, ROSS A PLOURDE, MCAFEE & TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, TENTH FL, 211 N ROBINSON, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 46054 | BRENT POLLET, PO BOX 132, OAKS, OK, 74359-0132 | US Mail (1st Class) |
| 46054 | BRIAN BEAN, 3177 CELINA RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 46054 | BRIAN JOHNSON, ROUTE 1, BOX 28A, GOTEBO, OK, 73041-9742 | US Mail (1st Class) |
| 46054 | BRIAN LOVELL, 8394 TANDY LN, LANESVILLE, IN, 47136-8722 | US Mail (1st Class) |
| 46054 | BRIAN ROBERTSON, 3523 EDMONTON RD, COLUMBIA, KY, 42728-9414 | US Mail (1st Class) |
| 46054 | BRIAN SCOTT, 4163 AETNA GROVE CHURCH RD, SUMMERSVILLE, KY, 42782-9099 | US Mail (1st Class) |
| 46054 | BRIAN SCOTT, 4220 AETNA GROVE CHURCH RD, SUMMERSVILLE, KY, 42782 | US Mail (1st Class) |
| 46054 | BRIAN WITT, PO BOX 57, FALLS CITY, NE, 68355-0057 | US Mail (1st Class) |
| 46054 | BRIGGS FEED YARD, 3044 ALVO ROAD, SEWARD, NE, 68434-7526 | US Mail (1st Class) |
| 46054 | BRILYN GARRETT, 4567 RANDOLPH GOODLUCK RD, SUMMER SHADE, KY, 42166-9004 | US Mail (1st Class) |
| 46054 | BROOK PORT CATTLE CO., 3042 LAKEVIEW DR, METROPOLIS, IL, 62960-3119 | US Mail (1st Class) |
| 46054 | BROUGHTON CATTLE, INC., 577 LANARKSHIRE PLACE, LEXINGTON, KY, 40509-2294 | US Mail (1st Class) |
| 46054 | BROWN TRUCKING, 2725 N 383, WETUMKE, OK, 74883-6244 | US Mail (1st Class) |
| 46054 | BROWN TRUCKING, RICHARD BROWN, 2725 N CR 383, WETUMKA, OK, 74883 | US Mail (1st Class) |
| 46054 | BROWN, ALLEN B, 248 AB BROWN RD, CAVE CITY, KY, 42127 | US Mail (1st Class) |
| 46054 | BROWN, CHARLIE D, 4931 OLD BURKESVILLE RD, ALBANY, KY, 42602 | US Mail (1st Class) |
| 46054 | BROWN, JESSE R, 107 KARAKAL DR, GLASGOW, KY, 42141-3354 | US Mail (1st Class) |
| 46054 | BROWN, ROBERT, 325 FLAT LICK LN, HERNDON, KY, 42236 | US Mail (1st Class) |
| 46054 | BRYANT, KENNETH, 6565 RUSSELL SPRINGS RD, COLUMBIA, KY, 42728-8304 | US Mail (1st Class) |
| 46054 | BRYSTICE AMANGER WRIGHT, 198 DRY FORK RD, BRUSH CREEK, TN, 38547-2053 | US Mail (1st Class) |
| 46054 | BRYSTICE WRIGHT, 198 DRY FORK RD, BRUSH CREEK, TN, 38547-2053 | US Mail (1st Class) |
| 46054 | BUCKHANNON STOCKYARDS, INC., PO BOX 46, BUCKHANNON, WV, 26201-0046 | US Mail (1st Class) |
| 46054 | BUD HEINE, 412 STERLING STREET, VERMILLION, SD, 57069-3400 | US Mail (1st Class) |
| 46054 | BUDDY HEAD, 1830 SAFARI CAMP ROAD, LEBANON, TN, 37090-1024 | US Mail (1st Class) |
| 46054 | BUETOW LEMASTUS & DICK PLLC, TERRY L STAPP, 1510 PNC PLAZA, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 46054 | BUETOW LEMASTUS & DICK, PLLC, ATTN: TERRY L STAPP, 1510 CIT. PLAZA, 500 W JEFF, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 46054 | BUETOW, LEMASTUS & DICK PLLC, TERRY L STAPP, 1510 PNC PLAZA, LOUISVILLE, KY, 40202-2855 | US Mail (1st Class) |
| 46054 | BUFFALO LIVESTOCK AUCTION, 44 TW RD PO BOX 427, BUFFALO, WY, 82834-0427 | US Mail (1st Class) |
| 46054 | BUFFALO LIVESTOCK AUCTION LLC, PO BOX 427, BUFFALO, WY, 82834 | US Mail (1st Class) |
| 46054 | BUFFALO LIVESTOCK AUCTION, LLC, BOX 427, BUFFALO, WY, 82834-0427 | US Mail (1st Class) |
| 46054 | BUNCH, HALEE, HARLAN E JUDD III, MCCRACKEN & JUDD PLLC, PO BOX 27, BOWLING GREEN, KY, 42102 | US Mail (1st Class) |
| 46054 | BURFORD, JAY, 108 GLENOAKS CT, MCDONOUGH, GA, 30223 | US Mail (1st Class) |
| 46054 | BURKE LIVESTOCK AUCTION, 420 W 4TH ST., BURKE, SD, 57523-2002 | US Mail (1st Class) |
| 46054 | BURKMANN FEEDS, 319 NORTH MAIN, EDMONTON, KY, 42129-9303 | US Mail (1st Class) |
| 46054 | BURRIS, ROGER, 1414 LOVE KNOB RD, KNOB LICK, KY, 42154-9615 | US Mail (1st Class) |
| 46054 | BUTCH GIBSON, 2431 BREEDING RD, EDMONTON, KY, 42129-8920 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | BYNUM RANCH CO., PO BOX 104, STERLING CITY, TX, 76951-0104 | US Mail (1st Class) |
| 46054 | BYNUM RANCH COMPANY, C/O TOMMY BYNUM, PO BOX 104, STERLING CITY, TX, 76951 | US Mail (1st Class) |
| 46054 | BYNUM, BOBBY & DEBBY, PO BOX 43, RANKIN, TX, 79778 | US Mail (1st Class) |
| 46054 | BYRD, DANIEL MARTIN, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 46054 | BYRON LANG INC, PO BOX 301, JACKSON, MO, 63755-0301 | US Mail (1st Class) |
| 46054 | C & C FARMS, 293 CHAPMAN RD, TOMPKINSVILLE, KY, 42167-9427 | US Mail (1st Class) |
| 46054 | C & H CATTLE, PO BOX 7, FOUNTAIN RUN, KY, 42133-0007 | US Mail (1st Class) |
| 46054 | C & M CATTLE, PO BOX 67, BOISE CITY, OK, 73933-0067 | US Mail (1st Class) |
| 46054 | C & M CATTLE, PO BOX 627, BOISE CITY, OK, 73933-0627 | US Mail (1st Class) |
| 46054 | C L F FEEDERS, 2123 WEST MILL STREET, BUFFALO, MO, 65622-6335 | US Mail (1st Class) |
| 46054 | C V FARM, 70 ROBERTS RD, WATERTOWN, TN, 37184-4422 | US Mail (1st Class) |
| 46054 | C W HAINES, 1925 LOREN COLLINS RD, GLENS FORK, KY, 42741-7820 | US Mail (1st Class) |
| 46054 | C&C FARMS, C/O TEDDY & TOBY CHAPMAN, 293 CHAPMAN RD, TOMPKINSVILLE, KY, 42167-9427 | US Mail (1st Class) |
| 46054 | C&R CATTLE CO, CHARLIE ROBINSON, 191 CARSON STREET, PONTOTOC, MS, 38863-3520 | US Mail (1st Class) |
| 46054 | C4 CATTLE/SCOTT DEAN, 1388 ERIN DRIVE, CHESTER, SC, 29706-7732 | US Mail (1st Class) |
| 46054 | CACTUS FEEDERS, INC., PO BOX 3050, AMARILLO, TX, 79116-3050 | US Mail (1st Class) |
| 46054 | CACTUS FEEDYARD (BIG CABIN, OK), 2209 WEST 7TH STREET, AMARILLO, TX, 79106-6769 | US Mail (1st Class) |
| 46054 | CACTUS FEEDYARD (HAPPY, TX), 2210 WEST 7TH STREET, AMARILLO, TX, 79117 | US Mail (1st Class) |
| 46054 | CACTUS FEEDYARD (STRINGTON, OK), 2211 WEST 7TH STREET, AMARILLO, TX, 79106 | US Mail (1st Class) |
| 46054 | CACTUS GROWER INC, JOHN H LOVELL, LOVELL LOVELL NEWSOM & ISEM LLP, 112 W 8TH AVE, STE 1000, AMARILLO, TX, 79101 | US Mail (1st Class) |
| 46054 | CALLIS, STEVE, 1934 BURNT HOUSE RD, LEBANON, TN, 37090-7714 | US Mail (1st Class) |
| 46054 | CAMBRIDGE TRANSPORTATION, 36392 TREASURY CENTER, CHICAGO, IL, 60694-6300 | US Mail (1st Class) |
| 46054 | CAMEN MARTIN, 3160 N JACKSON HWY, CANMER, KY, 42722-9437 | US Mail (1st Class) |
| 46054 | CAMPBELL, GARY W, 3191 CAUDILL RD, FRANKLIN, KY, 42134-8415 | US Mail (1st Class) |
| 46054 | CAPITOL INDEMNITY CORPORATION, PO BOX 5900, MADISON, WI, 53705-0900 | US Mail (1st Class) |
| 46054 | CAPPS, DENVER, PO BOX 975, BURKESVILLE, KY, 42717-0975 | US Mail (1st Class) |
| 46054 | CAPPS, VETERAN DENVER, 330 FROGUE RD, BURKESVILLE, KY, 42717-8891 | US Mail (1st Class) |
| 46054 | CAPPS, VETERAN DENVER, 330 FROGUE RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 46054 | CARL JEFFRIES, 471 HUBBARD HARRIS RD, EDMONTON, KY, 42129-6437 | US Mail (1st Class) |
| 46054 | CAROL T WALDEN, 1341 KINO RD, GLASGOW, KY, 42141-9442 | US Mail (1st Class) |
| 46054 | CAROL WALDEN, 1341 KINO RD, GLASGOW, KY, 42141-9442 | US Mail (1st Class) |
| 46054 | CAROLYN BLEDSOE, 1131 WEED SPARKSVILLE RD, COLUMBIA, KY, 42728-8155 | US Mail (1st Class) |
| 46054 | CAROLYN THOMPSON, 1300 RITCHIE LANE, BARDSTOWN, KY, 40004-9534 | US Mail (1st Class) |
| 46054 | CARROLL CO L/S SALE BARN, INC., PO BOX 279, CARROLLTON, GA, 30112-0005 | US Mail (1st Class) |
| 46054 | CARTER, LARRY, 6007 LONE STAR RIDGE RD, EDMONTON, KY, 42129-9224 | US Mail (1st Class) |
| 46054 | CARUSCO TRUCKING LLC, PO BOX 671, RICHFIELD, UT, 84701-0671 | US Mail (1st Class) |
| 46054 | CASSELL CHAPMAN, WENDY, 1371 FRISBIE LN, COOKEVILLE, TN, 38501-5802 | US Mail (1st Class) |
| 46054 | CATHY S PIKE, WEBER & ROSE, P S C, 471 W MAIN STREET, SUITE 400, LOUISVILLE, KY, 40202-4221 | US Mail (1st Class) |
| 46054 | CATTLCO, PO BOX 488, FT MORGAN, CO, 80701-0488 | US Mail (1st Class) |
| 46054 | CATTLCO LLC, C/O NOLAN M JOHNSON ESQ, BASS BERRY & SIMS PLC, 100 PEABODY PL, STE 900, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 46054 | CATTLCO, LLC, C/O NOLAN M JOHNSON, ESQ, BASS, BERRY & SIMS PLC, 100 PEABODY PLACE, SUITE 900, MEMPHIS, TN, 38103-3653 | US Mail (1st Class) |
| 46054 | CATTLE COUNTRY VIDEO, PO BOX 399, TORRINGTON, WY, 82240-0399 | US Mail (1st Class) |
| 46054 | CATTLE COUNTRY VIDEO, PO BOX 399, TORRINGTON, WY, 82240 | US Mail (1st Class) |
| 46054 | CATTLE COUNTRY VIDEO, (RE: TORRINGTON LIVESTOCK MARKETS LLC), PO BOX 399, TORRINGTON, WY, 82240-0399 | US Mail (1st Class) |
| 46054 | CATTLEMAN`S LIVESTOCK, PO BOX 26, LAKELAND, FL, 33802-0026 | US Mail (1st Class) |
| 46054 | CATTLEMAN`S LIVESTOCK AUCTION, PO BOX 26, LAKELAND, FL, 33802-0026 | US Mail (1st Class) |
| 46054 | CATTLEMEN`S LIVESTOCK AUCTION MARKET INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | CATTLEMENS LIVESTOCK AUCTION MARKET INC, 3305 US HIGHWAY 92 E, LAKELAND, FL, 33802 | US Mail (1st Class) |
| 46054 | CATTLEMENS LIVESTOCK AUCTION MARKET INC, (RE: CATTLEMEN`S LIVESTOCK AUCTION MARKET INC), 3305 US HIGHWAY 92 E, LAKELAND, FL, 33802 | US Mail (1st Class) |
| 46054 | CENTER POINT ANIMAL HOSPITAL, 2360 HWY 26 WEST, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 46054 | CENTRAL PRINTING CO., INC., 2418 WEST MAIN ST, LOUISVILLE, KY, 40212-1529 | US Mail (1st Class) |
| 46054 | CENTURYLINK, (D)KENNY PLOWMAN, PO BOX 1319, CHARLOTTE, NC, 28201-1319 | US Mail (1st Class) |
| 46054 | CENTURYLINK, KENNY PLOWMAN, PO BOX 1319, CHARLOTTE, NC, 28201-1319 | US Mail (1st Class) |
| 46054 | CERNOCH JR, LOUIS, C/O LAURA L WORSHAM JR, JONES ALLEN & FUQUAY LLP, 8828 GREENVILLE AVE, DALLAS, TX, 75243 | US Mail (1st Class) |
| 46054 | C-H CATTLE CO, CHIPPER HICKS, 1357 HIGHWAY 6 E, OXFORD, MS, 38655-9280 | US Mail (1st Class) |
| 46054 | CHAD BAKER, 11755 NORTH TOBACCO LANDING, LACONIA, IN, 47135-9049 | US Mail (1st Class) |
| 46054 | CHAD DANIEL WITHROW, 2100 BISHOP RD, GLASGOW, KY, 42141-9610 | US Mail (1st Class) |
| 46054 | CHAD HOUCK, 409 COUNTY RD 6, BLACK, AL, 36314-5307 | US Mail (1st Class) |
| 46054 | CHAD SCHUCHMANN, 1912 WINGED FOOT DRIVE, NIXA, MO, 65714-9466 | US Mail (1st Class) |
| 46054 | CHAD WHITHROW, 2100 BISHOP RD, GLASGOW, KY, 42141-9610 | US Mail (1st Class) |
| 46054 | CHAMP COLLEY, 2002 LAW 2120, SARCOXIE, MO, 64862-8226 | US Mail (1st Class) |
| 46054 | CHANDLER BURTON, 4088 BLACKBURN HOLLOW RD, PULASKI, TN, 38478-5858 | US Mail (1st Class) |
| 46054 | CHARLES DOUGLAS COPHER, 1280 PEASTICK ROAD, OWINGSVILLE, KY, 40360-8848 | US Mail (1st Class) |
| 46054 | CHARLES GRAHAM, PO BOX 775, GATESVILLE, TX, 76528-0775 | US Mail (1st Class) |
| 46054 | CHARLES GRAHAM FARMS, PO BOX 775, GATESVILLE, TX, 76528-0775 | US Mail (1st Class) |
| 46054 | CHARLES LEON ISENBERG, 4942 EDMONTON RD, TOMPKINSVILLE, KY, 42167-9411 | US Mail (1st Class) |
| 46054 | CHARLES M RUSH, 5335 TOMPKINSVILLE RD, SUMMER SHADE, KY, 42166-9724 | US Mail (1st Class) |
| 46054 | CHARLES RUSH, 5335 TOMPKINSVILLE RD, SUMMER SHADE, KY, 42166-9724 | US Mail (1st Class) |
| 46054 | CHARLES W HAINES JR, 1925 LOREN COLLINS RD, GLEN FORK, KY, 42741-7820 | US Mail (1st Class) |
| 46054 | CHARLES WATKINS, 108 LECTA CORAL HILL RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 46054 | CHARLIE BROWN, 4931 OLD BURKESVILLE RD, ALBANY, KY, 42602 | US Mail (1st Class) |
| 46054 | CHARLIE DEE BROWN, 4931 OLD BURKESVILLE RD, ALBANY, KY, 42602 | US Mail (1st Class) |
| 46054 | CHARLIE FISHER, 448 LAMBERT RD, SCOTTSVILLE, KY, 42164-6203 | US Mail (1st Class) |
| 46054 | CHARLIE T FISHER, 448 LAMBERT RD, SCOTTSVILLE, KY, 42164-6203 | US Mail (1st Class) |
| 46054 | CHASE STAPLETON, 200 SILVER MAPLE COURT, VERSAILLES, KY, 40383-9774 | US Mail (1st Class) |
| 46054 | CHASE, BILL, PO BOX 2038, GLASGOW, KY, 42142-2038 | US Mail (1st Class) |
| 46054 | CHASTAIN FEEDS, 3363 STATE HWY D, CRANE, MO, 65633-8046 | US Mail (1st Class) |
| 46054 | CHESTER BAY, 31166 HWY 50 EAST, LA JUNTA, CO, 81050-9283 | US Mail (1st Class) |
| 46054 | CHIP MILLER TRUCKING, C/O CHIP LEE MILLER, PO BOX 126, ST. GEORGE, KS, 66535-0126 | US Mail (1st Class) |
| 46054 | CHIP MILLER TRUCKING INC, C/O CHIP LEE MILLER, PO BOX 126, ST GEORGE, KS, 66535-0126 | US Mail (1st Class) |
| 46054 | CHIP MILLER TRUCKING INC, PO BOX 126, ST. GEORGE, KS, 66535-0126 | US Mail (1st Class) |
| 46054 | CHRIS BARTON, 1172 BRIDGE HOLLOW RD, SCOTTSVILLE, KY, 42164-9244 | US Mail (1st Class) |
| 46054 | CHRIS BLANKENSHIP, 23594 LAWRENCE 1200, AURORA, MO, 65605-8256 | US Mail (1st Class) |
| 46054 | CHRIS GREATHOUSE, 1801 GREATHOUS ROAD, NEW HARMONY, IN, 47631-9630 | US Mail (1st Class) |
| 46054 | CHRIS MARTIN, 251 POND ROAD, CANMER, KY, 42722-9446 | US Mail (1st Class) |
| 46054 | CHRISTIE FAMILY ENTERPRISES IN, 5161 EAGLE FEATHER RD, DELTA, CO, 81416-8402 | US Mail (1st Class) |
| 46054 | CHRISTIE FAMILY ENTERPRISES INC, LINCOLN & AMBER CHRISTIE, 5161 EAGLE FEATHER RD, DELTA, CO, 81416 | US Mail (1st Class) |
| 46054 | CHRISTINE FAMILY ENTERPRISES, INC., LINCOLN AND AMBER CRHISTIE, 5161 EAGLE FEATHER RD, DELTA, CO, 81416-8402 | US Mail (1st Class) |
| 46054 | CHUCK ROBINSON, 5255 VETERANS HWY W, PONTOTOC, MS, 38863-5065 | US Mail (1st Class) |
| 46054 | CIRCLE 3 FEEDYARD, BOX 830, HEREFORD, TX, 79045-0830 | US Mail (1st Class) |
| 46054 | CITIZENS BANK OF CLOVIS, BOBBY LEWIS, HC 65, BOX 101A, OVERBROOK, OK, 73453 | US Mail (1st Class) |
| 46054 | CITT CUMBERLAND, CITY OF EDMONTON, PO BOX 374, EDMONTON, KY, 42129-0374 | US Mail (1st Class) |
| 46054 | CITY OF EDMONTON, PO BOX 374, EDMONTON, KY, 42129-0374 | US Mail (1st Class) |
| 46054 | CLARENCE B GILBERT, 4374 BLOOMFIELD RD, TAYLORSVILLE, KY, 40071-9060 | US Mail (1st Class) |
| 46054 | CLARK CHRISTENSEN, PO BOX 442, OKOLONA, MS, 38860-0442 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | CLAUDE JONES, 6 CLAUDE JONES RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | CLAY J CARTER, RT 2 BOX 215, WAURIKA, OK, 73573-9672 | US Mail (1st Class) |
| 46054 | CLAYWELL, EDDIE, HARLAN E JUDD III, PO BOX 27, BOWLING GREEN, KY, 42102 | US Mail (1st Class) |
| 46054 | CLEM NELSON, 490A SOUTH ROAD I, JOHNSON, KS, 67855-8811 | US Mail (1st Class) |
| 46054 | CLERK OF THE SUPREME COURT, COURT OF APPEALS & TAX COURT, 200 W WASHINGTON ST., RM 216, INDIANAPOLIS, IN, 46204-2795 | US Mail (1st Class) |
| 46054 | CLEVENGER, PHIL, 10653 HWY 127, SWEET SPRINGS, MO, 65351-2115 | US Mail (1st Class) |
| 46054 | CLINE WOOD AGENCY, INC., PO BOX 415035, KANSAS CITY, MO, 64141-5035 | US Mail (1st Class) |
| 46054 | CLINTON ALTON DARNELL, 480 BLEVINS HOLLOW RD, PINEY CREEK, NC, 28663-9020 | US Mail (1st Class) |
| 46054 | CLOONEN TRUCKING CO., 5881 WEST RT 115, KANKAKEE, IL, 60901-7196 | US Mail (1st Class) |
| 46054 | CLOYD, MARCIA, 2078 WHITNEY WOODS RD, CAVE CITY, KY, 42127-9332 | US Mail (1st Class) |
| 46054 | CLYDE HALL, 1266 COUNTY ROAD, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 46054 | COFFEY, JEREMY, 6205 GREENSBURG RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 46054 | COFFEY, JEREMY ADAM, 6205 GREENSBURG RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 46054 | COFFEYVILLE LIVESTOCK MARKET LLC, C/O WILLIAM E SMITH III, KIGHTLINGER & GRAY LLP, BONTERRA BUILDING, STE 200, 3620 BLACKISTON BLVD, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 46054 | COFFEYVILLE LIVESTOCK MARKET LLC, PO BOX 1074, COFFEYVILLE, KS, 67337-2074 | US Mail (1st Class) |
| 46054 | COFFEYVILLE LIVESTOCK MARKET LLC, C/O WILLIAM E SMITH III, KIGHTLINGER & GRAY LLP, BONTERRA BLDG, STE 200, 3620 BLACKISTON BLVD, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 46054 | COFFEYVILLE LIVESTOCK MARKET, LLC, C/O WILLIAM E SMITH, III, KIGHTLINGER & GRAY, LLP, BONTERRA BUILDING, SUITE 200, 3620 BLACKISTON BLVD, NEW ALBANY, IN, 47150-8538 | US Mail (1st Class) |
| 46054 | COFFEYVILLE LIVESTOCK MKT, LLC, PO BOX 1074, COFFEYVILLE, KS, 67337-2074 | US Mail (1st Class) |
| 46054 | COLE BROTHERS TRUCKING, PO BOX 209, CONNERVILLE, OK, 74836-0209 | US Mail (1st Class) |
| 46054 | COLLEY FARMS, 2002 LAWRENCE 2120, SARCOXIE, MO, 64862-8226 | US Mail (1st Class) |
| 46054 | COLTON DOWNEY, C/O BOBBY DOWNEY, PO BOX 88, COLUMBIA, KY, 42728-0088 | US Mail (1st Class) |
| 46054 | COLUMBIA GAS COMPANY, PO BOX 742523, CINCINNATI, OH, 45274-2523 | US Mail (1st Class) |
| 46054 | COLUMBIA GAS COMPANY OF KENTUCKY, 200 CIVIC CENTER DR , 11TH FLOOR, COLUMBUS, OH, 43215-4138 | US Mail (1st Class) |
| 46054 | COLUMBIA GAS OF KENTUCKY, 200 CIVIC CENTER DR, 11TH FL, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 46054 | COLUMBIA LIVESTOCK MARKET, PO BOX 354, LAKE CITY, FL, 32056-0354 | US Mail (1st Class) |
| 46054 | COLUMBIA LIVESTOCK MARKET OF LAKE CITY INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 46054 | COLUMBIA LIVESTOCK MARKET OF LAKE CITY INC, 4557 S US HIGHWAY 441, LAKE CITY, FL, 32025 | US Mail (1st Class) |
| 46054 | COMMONWEALTH OF KENTUCKY, REVENUE CABINET, PO BOX 491, FRANKFORT, KY, 40602-0491 | US Mail (1st Class) |
| 46054 | COMPANION LIFE INSURANCE CO., 7909 PARKLANE ROAD, SUITE 200, COLUMBIA, SC, 29223-5666 | US Mail (1st Class) |
| 46054 | COOK TRUCKING INC, BRIAN K COOK, 820765 S 3570 RD, STROUD, OK, 74079 | US Mail (1st Class) |
| 46054 | COOK TRUCKING INC, BRYAN, RRT BOX225-C, STROUD, OK, 74079 | US Mail (1st Class) |
| 46054 | COOMER, DONNIE, 150 COOMER RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | COOPER CHRISTENSON, PO BOX 442, OKOLONA, MS, 38860-0442 | US Mail (1st Class) |
| 46054 | COOPER, KEETON, 1397 UPPER HILHAM RD, LIVINGSTON, TN, 38570 | US Mail (1st Class) |
| 46054 | COPAS, BOYD, 2195 E PHILLIPPI CHURCH RD, TOMPKINSVILLE, KY, 42167-9478 | US Mail (1st Class) |
| 46054 | COPAS, BOYD, 2195 E PHILLIPI CHURCH RD, TOMPKINSVILLE, KY, 42167-9478 | US Mail (1st Class) |
| 46054 | COPELAND, HOMER, 295 COPELAND LN, CELINA, TN, 38551 | US Mail (1st Class) |
| 46054 | CORCORAN TRUCKING INC, 221 LOMOND LN, BILLINGS, MT, 59101-7350 | US Mail (1st Class) |
| 46054 | CORCORAN TRUCKING, INC., 221 LOMOND LANE, BILLINGS, MT, 59101-7350 | US Mail (1st Class) |
| 46054 | CORCORAN TRUCKING, INC., PO BOX 1472, BILLINGS, MT, 59103-1472 | US Mail (1st Class) |
| 46054 | COTTONWOOD FEEDERS, PO BOX 249, STUART, NE, 68780-0249 | US Mail (1st Class) |
| 46054 | COWAN LAW FIRM PLLC, ATTN M CODY COWAN, 2012 ANTHONY DRIVE, STE C, TYLER, TX, 75701 | US Mail (1st Class) |
| 46054 | COWAN LAW FIRM PLLC, (RE: F & M FARMS LLC), ATTN M CODY COWAN, 2012 ANTHONY DRIVE, STE C, TYLER, TX, 75701 | US Mail (1st Class) |
| 46054 | COWLES, KENNETH, 1690 CHALYBEATE SCHOOL RD, BOWLING GREEN, KY, 42101-8356 | US Mail (1st Class) |
| 46054 | COWLES, SCOTT CHRISTOPHER, 2363 OTTER GAP RD, GLASGOW, KY, 42101-8309 | US Mail (1st Class) |
| 46054 | CPC FEED STORE, 721 W MAIN ST, GLASGOW, KY, 42141-1717 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | CPC LIVESTOCK, 13196 HOLLAND ROAD, FOUNTAIN RUN, KY, 42133-9415 | US Mail (1st Class) |
| 46054 | CPC LIVESTOCK, C/O JESSICA YATES, SNELL & WILMER LLP, 1200 SEVENTEENTH ST STE 1900, DENVER, CO, 80202 | US Mail (1st Class) |
| 46054 | CPC LIVESTOCK, FARM CREDIT SERVICES, 13196 HOLLAND ROAD, FOUNTAIN RUN, KY, 42133-9415 | US Mail (1st Class) |
| 46054 | CPD, 9016 TAYLORVILLE RD, BOX 216, LOUISVILLE, KY, 40299-1750 | US Mail (1st Class) |
| 46054 | CRAIG BURNS TRUCKING, PO BOX 1265, FOSTVILLE, IA, 52162-1265 | US Mail (1st Class) |
| 46054 | CRAIG CATTLE LLC, 255 CO RD 21, CRAIG, NE, 68019-5059 | US Mail (1st Class) |
| 46054 | CRAVENS, RITA, 1525 DOGWALK RD, ALPINE, TN, 38543 | US Mail (1st Class) |
| 46054 | CRAVENS, RITA, 1525 DOGWALK RD, ALPINE, TN, 38543-6140 | US Mail (1st Class) |
| 46054 | CRISWELL INC, MARVIN CRISWELL LVSTK & TRUCKING, 443 N COLLEGE ST, TRENTON, TN, 38382 | US Mail (1st Class) |
| 46054 | CROOKED OAK SERVICES (CLINTON CROWLEY), 19515 CROOKED OAKS RD, ST. ONGE, SD, 57779-7901 | US Mail (1st Class) |
| 46054 | CROOKED OAK SERVICES, QUINTIN CROWLEY, 19515 CROOKED OAKS GROVE, ST. ONGE, SD, 57779-7901 | US Mail (1st Class) |
| 46054 | CROSSED J CATTLE, PO BOX 729, BARTLESVILLE, OK, 74005-0729 | US Mail (1st Class) |
| 46054 | CROWE & DUNLEVY, JOHN M THOMPSON, 20 NORTH BORADWAY, SUITE 1800, OKLAHOMA CITY, OK, 73102-8273 | US Mail (1st Class) |
| 46054 | CROWE & DUNLEVY, JUDY HAMILTON MORSE, 20 NORTH BROADWAY SIOTE 1800, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 46054 | CROWLEY FLECK PLLP, ELI J PATTEN, PO BOX 2529, BILLINGS, MT, 59103-2529 | US Mail (1st Class) |
| 46054 | CRUMPLER BROS, ROSS A PLOURDE, MCAFEE & TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, TENTH FL, 211 N ROBINSON, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 46054 | CRUMPLER BROTHERS, 4925 FRIBERG CHURCH RD, WICHITA FALLS, TX, 76305-7335 | US Mail (1st Class) |
| 46054 | CRUMPLER BROTHERS, 4925 FRIEBERG CHURCH RD, WICHITA FALLS, TX, 76305-7335 | US Mail (1st Class) |
| 46054 | CRUMPLER BROTHERS, (RE: CRUMPLER BROS), 4925 FRIBERG CHURCH RD, WICHITA FALLS, TX, 76305-7335 | US Mail (1st Class) |
| 46054 | CRYSTAL`S LIVESTOCK EXPRESS, DAVE CRYSTAL, 692 E 600 AVE, PITTSBURG, KS, 66762-8517 | US Mail (1st Class) |
| 46054 | CULLEOKA STOCKYARDS, 4460 PULASKI HIGHWAY, CULLEOKA, TN, 38451-2025 | US Mail (1st Class) |
| 46054 | CULLMAN STOCKYARD, INC., 75 COUNTY ROAD 1339, CULLMAN, AL, 35058-0428 | US Mail (1st Class) |
| 46054 | CULLMAN STOCKYARD, INC., HOAGY PARISH, 75 COUNTY ROAD 1339, CULLMAN, AL, 35058 | US Mail (1st Class) |
| 46054 | CURT JONES, 4820 220TH AVE, SIOUX RAPIDS, IA, 50585 | US Mail (1st Class) |
| 46054 | CUSTOM FEED MILL, INC., 630 N HUGHES ST, MORGANFIELD, KY, 42437-1116 | US Mail (1st Class) |
| 46054 | CV FARMS, C/O PAUL GEORGE, 70 ROBERTS RD, WATERTOWN, TN, 37184-4422 | US Mail (1st Class) |
| 46054 | D & B CATTLE COMPANY, C/O BILL MOLER, 100 BONITA ST., ELK CITY, OK, 73644-3716 | US Mail (1st Class) |
| 46054 | D & B CATTLE COMPANY, BILL MOLER, 100 BONITA ST., ELK CITY, OK, 73644-3716 | US Mail (1st Class) |
| 46054 | D B FEEDYARD, 2370 COUNTY RD D, TEKAMAH, NE, 68061-5043 | US Mail (1st Class) |
| 46054 | D S JOHNSON FARMS, 1420 MILL CREEK RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 46054 | D&R FARMS, PO BOX 1005, TERRY, MS, 39170-1005 | US Mail (1st Class) |
| 46054 | D&R TRUCKING, INC, PO BOX 267, ANTHON, IA, 51004-0267 | US Mail (1st Class) |
| 46054 | DALE & EKE, P C, MEREDITH R THOMAS, 9100 KEYSTONE CROSSING, SUITE 400, INDIANAPOLIS, IN, 46240-2100 | US Mail (1st Class) |
| 46054 | DALE & EKE, DEBORAH CARUSO, 9100 KEYSTONE XING STE 400, INDIANAPOLIS, IN, 46240-2100 | US Mail (1st Class) |
| 46054 | DALE BOHANNON, ATTORNEY, 115 SOUTH DIXIE AVENUE, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 46054 | DALE BOHANNON, (RE: WARREN, BILL), ATTORNEY, 115 SOUTH DIXIE AVENUE, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 46054 | DALE PAGE, 9525 EDMONTON RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 46054 | DALE STULL TRUCKING, PO BOX 41, NARA VISA, NM, 88430-0041 | US Mail (1st Class) |
| 46054 | DALE STULL TRUCKING, BOX 41, NARA VISA, NM, 88430-0041 | US Mail (1st Class) |
| 46054 | DALE STULL TRUCKING, PO BOX 41, NARA VISA, NM, 88430 | US Mail (1st Class) |
| 46054 | DALLAS MCPHAIL, RT 1, BOX 106, MT. PARK, OK, 73559 | US Mail (1st Class) |
| 46054 | DALTON BRAGG, 869 SOCIETY HILL RD, EDMONTON, KY, 42129-7813 | US Mail (1st Class) |
| 46054 | DALTON W BRAGG, 869 SOCIETY HILL RD, EDMONTON, KY, 42129-7813 | US Mail (1st Class) |
| 46054 | DAN BYRD, PO BOX 2057, OKEECHOBEE, FL, 34973-2057 | US Mail (1st Class) |
| 46054 | DAN WERNE, 12031 EAST COUNTY RD 200N, FERDINAND, IN, 47532-7650 | US Mail (1st Class) |
| 46054 | DANIEL G FULKERSON, 237 DEKOVEN RD, STURGIS, KY, 42459-8256 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | DANIEL HARMON, 4295 N BURGESS CIRCLE ROAD, DEPAUW, IN, 47115-8838 | US Mail (1st Class) |
| 46054 | DANNY BILLINGSLEY, 197 BARBOUR CEMETERY RD, GLASGOW, KY, 42141-8851 | US Mail (1st Class) |
| 46054 | DANNY CLIFTON BILLINGSLEY, 197 BARBOUR CEMETARY RD, GLASGOW, KY, 42141-8851 | US Mail (1st Class) |
| 46054 | DANNY MILLER, 1690 SAFARI CAMP ROAD, LEBANON, TN, 37090 | US Mail (1st Class) |
| 46054 | DANTE ZAGO, 8201 COUCHVILLE PK., MT. JULIET, TN, 37122-7611 | US Mail (1st Class) |
| 46054 | DANTE ZAGO & FARM CREDIT, 3461 UNDERWOOD ROAD, MOUNT JULIET, TN, 37122-4724 | US Mail (1st Class) |
| 46054 | DARBY MONTGOMERY, 36 THOMPSON ROAD, LANCASTER, KY, 40444-8138 | US Mail (1st Class) |
| 46054 | DARNELL, CLINTON ALTON, 480 BLEVINS HOLLOW RD, PINEY CREEK, NC, 28663-9020 | US Mail (1st Class) |
| 46054 | DARRELL BEAUCHAMP, 13410 HARDIN SPRINGS, EAST VIEW, KY, 42732 | US Mail (1st Class) |
| 46054 | DARRELL BLACKMAN, 3200 SCHAFFER LANE, ELIZABETH, IN, 47117-7812 | US Mail (1st Class) |
| 46054 | DARRELL LYNN WOOD, 845 CAPTAIN REDFORD RD, CAVE CITY, KY, 42127-9301 | US Mail (1st Class) |
| 46054 | DARRELL WOOD, 845 CAP REDFORD RD, CAVE CITY, KY, 42127-9301 | US Mail (1st Class) |
| 46054 | DARREN BAKER, RT 1 BOX 20B, MT. PARK, OK, 73559 | US Mail (1st Class) |
| 46054 | DATA COPY INC, 3508 HILLCREEK ROAD, LOUISVILLE, KY, 40220-2711 | US Mail (1st Class) |
| 46054 | DAVE DUFOUR, 405 S SHERRIN AVE, LOUISVILLE, KY, 40207-3817 | US Mail (1st Class) |
| 46054 | DAVE LEWIS TRUCKING LLC, 4133 LANE 67, FOWLER, CO, 81039-9635 | US Mail (1st Class) |
| 46054 | DAVE RINGS, 6170 S W HWY 76, RUSSELL SPRINGS, KY, 42642 | US Mail (1st Class) |
| 46054 | DAVE WINGO, 4231 NORTH 371 RD, HOLDENVILLE, OK, 74848-9449 | US Mail (1st Class) |
| 46054 | DAVID BOWLES, DBA AMOS DEVELOPMENT LLC, 1401 PIGEON FORK RD, LAWRENCEBURG, KY, 40342 | US Mail (1st Class) |
| 46054 | DAVID BOWLES DBA AMOS DEVELOPMENT LLC, 1401 PIGEON FORK RD, LAWRENCEBURG, KY, 40342-9488 | US Mail (1st Class) |
| 46054 | DAVID CASSADY, 1497 PLEASANT VALLEY CH, HORSE CAVE, KY, 42749-8608 | US Mail (1st Class) |
| 46054 | DAVID CASSADY, 1497 PLEASANT VALLEY CHURCH RD, HORSE CAVE, KY, 42749 | US Mail (1st Class) |
| 46054 | DAVID E READ, 583 LOVE KNOB RD, GLASGOW, KY, 42141-9521 | US Mail (1st Class) |
| 46054 | DAVID GORDON, 1758 OLD TEMPLE HILL RD, TOMPKINSVILLE, KY, 42167-8545 | US Mail (1st Class) |
| 46054 | DAVID HILBERT, ROUTE 3, BOX 280, WALTERS, OK, 73572-9577 | US Mail (1st Class) |
| 46054 | DAVID HOLLEY, 377 BLUE SPRINGS RD, KNOB LICK, KY, 42154 | US Mail (1st Class) |
| 46054 | DAVID L ABT, 210 N MAIN ST, PO BOX 128, WESTBY, WI, 54667-0128 | US Mail (1st Class) |
| 46054 | DAVID L RINGS, 1288 FRONTAGE RD, RUSSELL SPRINGS, KY, 42642-7871 | US Mail (1st Class) |
| 46054 | DAVID LYNN CASSADY, 1497 PLEASANT VALLEY CHURCH RD, HORSE CAVE, KY, 42749-8608 | US Mail (1st Class) |
| 46054 | DAVID MARRS GORDON, 1758 OLD TEMPLE HILL ROAD, TOMPKINSVILLE, KY, 42167-8545 | US Mail (1st Class) |
| 46054 | DAVID MICHAEL BURGESS, 360 CHEROKEE RD, LUCAS, KY, 42156-9353 | US Mail (1st Class) |
| 46054 | DAVID READ, 583 LOVE KNOB ROAD, GLASGOW, KY, 42141-9521 | US Mail (1st Class) |
| 46054 | DAVID RINGS, 1288 FRONTAGE ROAD, RUSSELL SPRINGS, KY, 42642-7871 | US Mail (1st Class) |
| 46054 | DAVIS MEATS, HIGHWAY 50 W, WEST POINT, MS, 39773 | US Mail (1st Class) |
| 46054 | DAVIS QUARTER HORSE, 7726 W FM 2335, CHRISTOVAL, TX, 76935-3308 | US Mail (1st Class) |
| 46054 | DAVIS QUARTER HORSE, C/O BILL DAVIS, 7726 W FM 2335, CHRISTOVAL, TX, 76935 | US Mail (1st Class) |
| 46054 | DAVIS, BILL, 726 W FM 2335, CHRISTOVAL, TX, 76935 | US Mail (1st Class) |
| 46054 | DE CORDOVA CATTLE CO., PO BOX 517, GROESBECK, TX, 76642-0517 | US Mail (1st Class) |
| 46054 | DEAN HAYES, 4501 BURKESVILLE ROAD, COLUMBIA, KY, 42728-8532 | US Mail (1st Class) |
| 46054 | DEBORAH CARNATHAN, 3380 HWY 8 EAST, HOUSTON, MS, 38851-7757 | US Mail (1st Class) |
| 46054 | DEERE & COMPANY, LOBRING & ASSOCIATES LLP, 5977 W STATE RD 252, EDINBURGH, IN, 46124 | US Mail (1st Class) |
| 46054 | DEITZ & FREEBURGER, P S C, SANDRA D FREEBURGER, 101 FIRST ST., 2ND FL (42420), PO BOX 21, HENDERSON, KY, 42419-0021 | US Mail (1st Class) |
| 46054 | DEITZ & FREEBURGER, P S C, SANDRA D FREEBURGER, (RE: GIBSON FARMS LLC), 101 FIRST ST., 2ND FL (42420), PO BOX 21, HENDERSON, KY, 42419-0021 | US Mail (1st Class) |
| 46054 | DELCOTTO LAW GROUP PLLC, LAURA DAY DELCOTTO, 200 NORTH UPPER STREET, LEXINGTON, KY, 40507-1017 | US Mail (1st Class) |
| 46054 | DELCOTTO LAW GROUP PLLC, T KENT BARBER, 200 NORTH UPPER STREET, LEXINGTON, KY, 40507-1017 | US Mail (1st Class) |
| 46054 | DELPHIA ANN GARRETT, 4567 RANDOLPH-GOOD LUCK RD, SUMMER SHADE, KY, 42166-9004 | US Mail (1st Class) |
| 46054 | DELPHIA GARRETT, 4567 RANDOLPH GOODLUCK RD, SUMMER SHADE, KY, 42166-9004 | US Mail (1st Class) |
| 46054 | DENNIS NEAT, 6198 BURKESVILLE RD, COLUMBIA, KY, 42728-8529 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | DENNIS RAY NEAT, 6098 BURKESVILLE RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 46054 | DENVER CAPPS, PO BOX 975, BURKESVILLE, KY, 42717-0975 | US Mail (1st Class) |
| 46054 | DENWALT & SON CATTLE CO., 10004 RENO W, EL RENO, OK, 73036-9728 | US Mail (1st Class) |
| 46054 | DENWALT & SONS CATTLE CO LLC, 10004 RENO W, EL RENO, OK, 73036-9728 | US Mail (1st Class) |
| 46054 | DEPP, DORIS JEAN, PO BOX 43163, LOUISVILLE, KY, 40253-0163 | US Mail (1st Class) |
| 46054 | DEVELOPMENT SPECIALISTS, INC., ELIZABETH M LYNCH, 6375 RIVERSIDE DRIVE, SUITE 200, DUBLIN, OH, 43017-5045 | US Mail (1st Class) |
| 46054 | DEVELOPMENT SPECIALISTS, INC., SUITE 2300, 70 W MADISON, CHICAGO, IL, 60602-4225 | US Mail (1st Class) |
| 46054 | DIAMOND 3, 546 DEBRA CT, VERSAILLES, KY, 40383-1070 | US Mail (1st Class) |
| 46054 | DICK AND JIM CARR, JAMES CARR, 2404 LEXINGTON RD, RICHMOND, KY, 40475-9136 | US Mail (1st Class) |
| 46054 | DICK WALLACE, 8045 FM 182, GATESVILLE, TX, 76528-3433 | US Mail (1st Class) |
| 46054 | DICKE FEEDYARD, TRAVIS DICKE, 16963 415 ST, CRESTON, NE, 68631-4039 | US Mail (1st Class) |
| 46054 | DICKSON LIVESTOCK CENTER, INC, PO BOX 591, DICKSON, TN, 37056-0591 | US Mail (1st Class) |
| 46054 | DICKSON LIVESTOCK CENTER, INC., C/O TERRY LEMONS, C/O TERRY LEMONS, PO BOX 591, DICKSON, TN, 37056-0591 | US Mail (1st Class) |
| 46054 | DIEDRICHSEN CATTLE COMPANY, 52271 BAKER RD, NELIGH, NE, 68756-5080 | US Mail (1st Class) |
| 46054 | DINSMORE & SHOHL, 255 EAST FIFTH STREET, SUITE 1900, CINCINNATI, OH, 45202-1971 | US Mail (1st Class) |
| 46054 | DINSMORE & SHOHL LLP, JEREMY S ROGERS, 1400 PNC {;AZA, 500 WEST JEFFERSON STREET, LOUISVILLE, KY, 40202-2823 | US Mail (1st Class) |
| 46054 | DINSMORE & SHOHL LLP, KIM MARTIN LEWIS, 255 E FIFTH ST STE 1900, CINCINNATI, OH, 45202-1971 | US Mail (1st Class) |
| 46054 | DIRECTV, PO BOX 100746, PASADENA, CA, 91189-0746 | US Mail (1st Class) |
| 46054 | DIRECTV, PO BOX 60036, LOS ANGELES, CA, 90060-0036 | US Mail (1st Class) |
| 46054 | DISH NETWORK, PO BOX 105169, ATLANTA, GA, 30348-5169 | US Mail (1st Class) |
| 46054 | DIV OF CHILD SUPPORT ENFORCE, PO BOX 14059, LEXINGTON, KY, 40512-4059 | US Mail (1st Class) |
| 46054 | DL WALKER, DARRELL WALKER, 498 LAKEVIEW ROAD, NEW TAZEWELL, TN, 37825-2613 | US Mail (1st Class) |
| 46054 | DOGI LLC, 135 WEST MARKET ST., NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 46054 | DOLLAR GENERAL STORE, 109 US HIGHWAY 41A N, PROVIDENCE, KY, 42450-2126 | US Mail (1st Class) |
| 46054 | DOLLAR K CATTLE, PO BOX 125, ELMORE CITY, OK, 73433-0125 | US Mail (1st Class) |
| 46054 | DOLLAR K CATTLE, (RE: BRENT KUEHNY DBA DOLLAR K CATTLE CO), PO BOX 125, ELMORE CITY, OK, 73433-0125 | US Mail (1st Class) |
| 46054 | DOLLAR K CATTLE, (RE: BRENT KUEHNY, BANK OF KREMLIN & MARK HOHENBERG), PO BOX 125, ELMORE CITY, OK, 73433-0125 | US Mail (1st Class) |
| 46054 | DOLLAR K FEEDYARD, 29239 N CR 3150, PO BOX 125, ELMORE CITY, OK, 73433-0125 | US Mail (1st Class) |
| 46054 | DOMINA LAW GROUP PC LLO, DAVID ALAN DOMINA, 2425 S 144TH, OMAHA, NE, 68144-3267 | US Mail (1st Class) |
| 46054 | DOMINA LAW GROUP PC LLO, DAVID ALAN DOMINA, (RE: NU-TECHNOLOGIES INC), 2425 S 144TH, OMAHA, NE, 68144-3267 | US Mail (1st Class) |
| 46054 | DON GREEN, 9973 COUNTY RD 87, ROANOKE, AL, 36274-6951 | US Mail (1st Class) |
| 46054 | DON STALLBAUMER, 1832 UTAH ROAD, FRANKFORT, KS, 66427-8622 | US Mail (1st Class) |
| 46054 | DONALD ALEXANDER, 615 SAINT JOHN RD, LASCASSAS, TN, 37085-5161 | US Mail (1st Class) |
| 46054 | DONALD HAWKS, 8829 FINNEY RD, GLASGOW, KY, 42141-7311 | US Mail (1st Class) |
| 46054 | DONALD R ALEXANDER, 16550 CAINSVILLE RD, LANCASSAS, TN, 37085-5129 | US Mail (1st Class) |
| 46054 | DONALD R SYMPSON, 151 MURRAYS RUN RD, BARDSTOWN, KY, 40004-9761 | US Mail (1st Class) |
| 46054 | DONALD RICHARD LYLE, 8627 NEW GLASGOW RD, SCOTTSVILLE, KY, 42164-6571 | US Mail (1st Class) |
| 46054 | DONNA GOOD, 247 DELMONT AVE, LOUISVILLE, KY, 40206-1074 | US Mail (1st Class) |
| 46054 | DONNIE COOMER, 135 COOMER ROAD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | DONNIE COOMER, 150 COOMER RD, EDMONTON, KY, 42129-9016 | US Mail (1st Class) |
| 46054 | DONNIE SYMPSON, 151 MURRAY RUN RD, BARDSTOWN, KY, 40004-9761 | US Mail (1st Class) |
| 46054 | DONRINDA ANN MORRISON, DORRIS JEAN DEPP, PO BOX 43163, LOUISVILLE, KY, 40253-0163 | US Mail (1st Class) |
| 46054 | DORINDA MORRISON, 8035 FAIRPLAY RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 46054 | DORIS JEAN DEPP, PO BOX 43163, LOUISVILLE, KY, 40253-0163 | US Mail (1st Class) |
| 46054 | DOTHAN LIVESTOCK CO, 9711 HWY 231 SOUTH, DOTHAN, AL, 36301 | US Mail (1st Class) |
| 46054 | DOTHAN LIVESTOCK CO, PO DRAWER 6596, DOTHAN, AL, 36302-6596 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | DOUBLE D LAND AND LIVESTOCK, PO BOX 929, SHELBYVILLE, TN, 37162-0929 | US Mail (1st Class) |
| 46054 | DOUBLE M TRANSPORTATION LLC, RIVER VALLEY EXPRESS, 643 DEON ST, BURLEY, ID, 83318-3318 | US Mail (1st Class) |
| 46054 | DOUG BROWNING, 3730 EDMONTON RD, GLASGOW, KY, 42141-9511 | US Mail (1st Class) |
| 46054 | DOUG SHEPPARD, HC 80 BOX 30, MILLES, NE, 68753 | US Mail (1st Class) |
| 46054 | DOUG SMITH, 1654 HENSON RD, MOSS, TN, 38575 | US Mail (1st Class) |
| 46054 | DOUGLAS D SUNDERMAN, 83386 556TH AVE, NORFOLK, NE, 68701-1554 | US Mail (1st Class) |
| 46054 | DR BUD WILLIS, RT 2 BOX 59, SULPHUR, OK, 73086 | US Mail (1st Class) |
| 46054 | DR JAMES M BOYER, PO BOX 551, HOUSTON, MS, 38851-0551 | US Mail (1st Class) |
| 46054 | DRAGONFLY TRUCKING LLC, 609 PASS CREEK RD, PARKMAN, WY, 82838-9605 | US Mail (1st Class) |
| 46054 | DROVER'S LIVESTOCK HAULING, 3040 GIGAL RD, TURNER STATION, KY, 40075-6233 | US Mail (1st Class) |
| 46054 | DUKE ENERGY, EF-367, PO BOX 960, CINCINNATI, OH, 45273-9598 | US Mail (1st Class) |
| 46054 | DUKE ENERGY, PO BOX 9001076, LOUISVILLE, KY, 40290-1076 | US Mail (1st Class) |
| 46054 | DUKE ENERGY INDIANA, 1000 E MAIN ST, PLAINFIELD, IN, 46168 | US Mail (1st Class) |
| 46054 | DWAYNE SMITH, 4238 GARFIELD HINDS RD, MONROE, TN, 38573-4216 | US Mail (1st Class) |
| 46054 | EAGLE BAY INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 46054 | EAGLE BAY, INC, PO BOX 1284, OKEECHOBEE, FL, 34973-1284 | US Mail (1st Class) |
| 46054 | EAGLE BAY, INC, (RE: EAGLE BAY INC), PO BOX 1284, OKEECHOBEE, FL, 34973-1284 | US Mail (1st Class) |
| 46054 | EARL VETERINARY SUPPLY INC, 204 HWY S SOUTH, PO BOX 70, FAYETTE, MO, 65248 | US Mail (1st Class) |
| 46054 | EARL VETERINARY SUPPLY, INC, PO BOX 70, FAYETTE, MO, 65248-0070 | US Mail (1st Class) |
| 46054 | EAST MISS FARMERS LIVESTOCK, 12190 PECAN AVENUE, PHILADELPHIA, MS, 39350-5232 | US Mail (1st Class) |
| 46054 | EAST MISSISSIPPI FARMERS LIVESTOCK CO, 12190 PECAN AVE., PHILADELPHIA, MS, 39350-5232 | US Mail (1st Class) |
| 46054 | EAST TENNESSEE LIVESTOCK CENT, PO BOX 326, SWEETWATER, TN, 37874-0326 | US Mail (1st Class) |
| 46054 | EAST TENNESSEE LIVESTOCK CENTER INC, ATTN: JENNIFER HOUSTON, TREASURER, PO BOX 326, SWEETWATER, TN, 37874 | US Mail (1st Class) |
| 46054 | EAST WEST TRUCKING CO., LLC, MICHAEL J WALRO, TRUSEE FOR, 426 EAST MAIN STREET, MADISON, IN, 47250-3539 | US Mail (1st Class) |
| 46054 | EAST WEST TRUCKING CO., LLC, MICHAEL J WALRO, TRUSTEE FOR, 426 EAST MAIN STREET, MADISON, IN, 47250-3539 | US Mail (1st Class) |
| 46054 | EASTERN CATTLE CO., LLC, 135 WEST MARKET STREET, NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 46054 | EASTERN LIVESTOCK CO LLC, 135 W MARKET ST, NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 46054 | EASTERN LIVESTOCK CO., LLC, 135 W MARKET STREET, NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 46054 | EASTERWOOD, BOYD & SIMMONS, PC, JAMES BRYAN JOHNSTON, 623 N MAIN STREET, PO BOX 273, HEREFORD, TX, 79045-0273 | US Mail (1st Class) |
| 46054 | EAST-WEST TRUCKING CO., LLC, 135 WEST MARKET STREET, NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 46054 | EBEN BAILEY RANCH, 504 HOWARD ST, BONESTEEL, SD, 57317-2108 | US Mail (1st Class) |
| 46054 | ECCO 1 LLC & CATTLE CONSULTANTS, LLC, 14111 CO. RD 2, WIGGINS, CO, 80654-8703 | US Mail (1st Class) |
| 46054 | ECOMPUTER SERVICES, INC., 6201 BROADWAY AVE, EVANSVILLE, IN, 47712-3841 | US Mail (1st Class) |
| 46054 | ED ARTERBURN, PO BOX 186, PARK CITY, KY, 42160-0186 | US Mail (1st Class) |
| 46054 | ED EDENS FARM, PO BOX 55, OKOLONA, MS, 38860-0055 | US Mail (1st Class) |
| 46054 | ED EDENS IV, 4724 HWY 32, PO BOX 570, OKOLONA, MS, 38860-0570 | US Mail (1st Class) |
| 46054 | ED VANDER BRINK, 319 MAIN ST., ALVORD, IA, 51230-7706 | US Mail (1st Class) |
| 46054 | EDDIE CLAYWELL, PO BOX 498, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 46054 | EDDIE CLAYWELL, HARLAN E JUDD III, PO BOX 27, BOWLING GREEN, KY, 42102-0027 | US Mail (1st Class) |
| 46054 | EDDIE EICKE, 11888 CR 1202, SNYDER, TX, 79549-8912 | US Mail (1st Class) |
| 46054 | EDENS/MATT ELLER, PO BOX 570, OKOLONA, MS, 38860-0570 | US Mail (1st Class) |
| 46054 | EDMONTON COLLECTION, EDMONTON LIVESTOCK, 310 NORTH MAIN, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | EDMONTON INTEREST, EDMONTON LIVESTOCK, 310 NORTH MAIN, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | EDMONTON LIVESTOCK MARKET, 310 NORTH MAIN, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | EDMONTON RESERVE, EDMONTON LIVESTOCK, 312 NORTH MAIN STREET, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | EDMONTON WATER, SEWER & GAS, PO BOX 880, EDMONTON, KY, 42129-0880 | US Mail (1st Class) |
| 46054 | EDMONTON WATER, SEWER & GAS SYSTEMS, PO BOX 880, EDMONTON, KY, 42129-0880 | US Mail (1st Class) |
| 46054 | EDMONTON YARDAGE EXTRA, 310 NORTH MAIN, EDMONTON, KY, 42129 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | EDMONTON, CITY OF, PO BOX 374, EDMONTON, KY, 42129-0374 | US Mail (1st Class) |
| 46054 | EDWARD L ARTERBURN, PO BOX 186, PARK CITY, KY, 42160-0186 | US Mail (1st Class) |
| 46054 | EDWIN A STRICKLAND, 3408 HWY 389, PHELA, MS, 39755-9523 | US Mail (1st Class) |
| 46054 | EICKE RANCH II, C/O EDDIE EICKE, 11888 CO RD 1202, SNYDER, TX, 79549 | US Mail (1st Class) |
| 46054 | EICKE RANCH II, EDDIE EICKE, 1188 COUNTY RD 1202, SNYDER, TX, 79549 | US Mail (1st Class) |
| 46054 | EICKE, EDDIE, 11888 CO RD 1202, SNYDER, TX, 79549 | US Mail (1st Class) |
| 46054 | EISCHEID TRUCKING LLC, 32390 454TH STREET, MOTLEY, MN, 56466-4541 | US Mail (1st Class) |
| 46054 | EISCHEID TRUCKING, LLC, C/O JOSEPH LEONARD EISCHEID, 32390 454TH, MOTLEY, MN, 56466-4541 | US Mail (1st Class) |
| 46054 | ELIZABETH LYNCH, C/O DEVELOPMENT SPECIALISTS, INC., 70 W MADISON, SUITE 2300, CHICAGO, IL, 60602-4250 | US Mail (1st Class) |
| 46054 | ELLIOTT D LEVIN, 342 MASSACHUSETTS AVE STE 500, INDIANAPOLIS, IN, 46204-2132 | US Mail (1st Class) |
| 46054 | ELLIOTT D LEVIN, RUBIN & LEVIN, 342 MASSACHUSETTS AVE SUITE 500, INDIANAPOLIS, IN, 46204-2161 | US Mail (1st Class) |
| 46054 | ELLIS LIVESTOCK HAULING, RANDALL ELLIS, 5359 MT. HEBRON ROAD, LANCASTER, KY, 40444-8223 | US Mail (1st Class) |
| 46054 | ELLIS, RANDALL, ELLIS LIVESTOCK HAULING, 5359 MT HEBRON RD, LANCASTER, KY, 40444-8223 | US Mail (1st Class) |
| 46054 | ELMER C RIGDON, 1320 HORTON RIGDON RD, GLASGOW, KY, 42141-9003 | US Mail (1st Class) |
| 46054 | ELMER RIGDON, 1320 HORTON RIGDON RD, GLASGOW, KY, 42141-9003 | US Mail (1st Class) |
| 46054 | ELMORE, REX, 1817 TOBACCO RD, GLASGOW, KY, 42141-8486 | US Mail (1st Class) |
| 46054 | EMBERTON & HIGH, SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 46054 | EMBERTON, MICHAEL R, 1491 SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167-7051 | US Mail (1st Class) |
| 46054 | EMERY FARMS, GARY EMERY, 4955 JENNESIS RD, CROSSVILLE, TN, 38571 | US Mail (1st Class) |
| 46054 | EPHRIAM WILSON, 5614 COUNTY HOUSE RD, TOMPKINSVILLE, KY, 42167-8407 | US Mail (1st Class) |
| 46054 | ERIC PAUL BROWN, 707 CLEVELAND AVE, GLASGOW, KY, 42141-1911 | US Mail (1st Class) |
| 46054 | ERIK PAUL BROWN, 707 CLEVELAND AVE., GLASGOW, KY, 42141-1911 | US Mail (1st Class) |
| 46054 | ERNIE ELDER, PO BOX 153, BYRDSTOWN, TN, 38549-0153 | US Mail (1st Class) |
| 46054 | ESTATE OF JOHN S GIBSON, ANNA GAYLE GIBSON,, 13140 NEBO RD, PROVIDENCE, KY, 42450-9606 | US Mail (1st Class) |
| 46054 | EUGENE BARBER & SONS, INC, 1228 LISLE ROAD, PO BOX 1327, LEXINGTON, KY, 40588-1327 | US Mail (1st Class) |
| 46054 | EUGENE PEDIGO, 8313 RANDOLPH SUMMER SHADE RD, SUMMER SHADE, KY, 42166-7622 | US Mail (1st Class) |
| 46054 | EVERETT, BOB, PO BOX 1887, WOODWARD, OK, 73802 | US Mail (1st Class) |
| 46054 | EXCHANGE, PO BOX 490, 404 SOUTH MAIN AVE., FAYETTEVILLE, TN, 37334 | US Mail (1st Class) |
| 46054 | F & M FARMS LLC, PO BOX 14, BULLARD, TX, 75757-0014 | US Mail (1st Class) |
| 46054 | F&M FARMS, PO BOX 14, BULLARD, TX, 75757-0014 | US Mail (1st Class) |
| 46054 | FAITH CATTLE CO., 409 CR 6,, BLACK, AL, 36314-5307 | US Mail (1st Class) |
| 46054 | FAO GARY THOMPSON, ROUTE 2, BOX 94, HEDLEY, TX, 79237 | US Mail (1st Class) |
| 46054 | FARM CREDIT OF WESTERN OK, PCA, TONY F SETZER, ROUTE 1, BOX 39, COLONY, OK, 73021-9600 | US Mail (1st Class) |
| 46054 | FARM DATA SERVICES, CLAY BURTRUM, 1770 WEST LAKEVIEW ROAD, STILLWATER, OK, 74075-2746 | US Mail (1st Class) |
| 46054 | FARM SERVICE AGENCY, WAURIKA, PAUL LANGFORD, ROUTE 1, BOX 57, WALTERS, OK, 73572-9740 | US Mail (1st Class) |
| 46054 | FARMER, BOBBY, PO BOX 77, WARRENSVILLE, NC, 28693-0067 | US Mail (1st Class) |
| 46054 | FARMERS BANK OF CARNEGIE, ALLEN DIETRICH, RR 2 BOX 416, CARNEGIE, OK, 73015-9618 | US Mail (1st Class) |
| 46054 | FARMERS FEED MILL, INC, 251 WEST LOUDON AVE, LEXINGTON, KY, 40508-1290 | US Mail (1st Class) |
| 46054 | FARMERS LIVESTOCK AUCTION, PO BOX 91, 14747 OLD HWY 40, BOONVILLE, MO, 65233-2629 | US Mail (1st Class) |
| 46054 | FARMERS LIVESTOCK MARKET-AAL, HWY 16 EAST, PO BOX 87, CARTHAGE, MS, 39051-0087 | US Mail (1st Class) |
| 46054 | FARMERS LIVESTOCK MARKETING, PO BOX 87, CARTHAGE, MS, 39051-0087 | US Mail (1st Class) |
| 46054 | FARUKI IRELAND & COX P L L, STEPHEN A WEIGAND, 201 EAST FIFTH STREET, SUITE 1420, CINCINNATI, OH, 45202-4115 | US Mail (1st Class) |
| 46054 | FARUKI IRELAND & COX, P L L, DANIEL J DONNELLON, 201 EAST FIFTH STREET, SUITE 1420, CINCINNATI, OH, 45202-4115 | US Mail (1st Class) |
| 46054 | FEDERAL EXPRESS CORPORATION, PO BOX 94515, PALATINE, IL, 60094-4515 | US Mail (1st Class) |
| 46054 | FERRELL MOORE, 691 S FARM ROAD 35, BOIS D ARC, MO, 65612-8213 | US Mail (1st Class) |
| 46054 | FERRELL MOORE, 2741 S MEADOWBROOK, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 46054 | FIA CARD SERVICES NA, BANK OF AMERICA NA & MBNA AMERICA BANK, 1000 SAMOSET DR, DE5-023-03-03, NEWARK, DE, 19713 | US Mail (1st Class) |

Eastern Livestock

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | FIA CARD SERVICES, NA AS SUCCESSOR IN INTERE, BANK OF AMERICA NA AND MBNA AMERICA BANK, 1000 SAMOSET DRIVE, DE5-023-03-03, NEWARK, DE, 19713-6000 | US Mail (1st Class) |
| 46054 | FIFTH THIRD BANK, C/O RANDALL D LATOUR ESQ, VORYS SATER SEYMOUR & PEASE LLP, 52 EAST GAY ST, PO BOX 1008, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 46054 | FIFTH THIRD BANK, 38 FOUNTAIN SQUARE PLAZA, MD 10AT63, CINCINNATI, OH, 45263 | US Mail (1st Class) |
| 46054 | FIFTH THIRD BANK, C/O RANDALL D LATOUR, ESQ, 52 EAST GAY STREET, COLUMBUS, OH, 43215-3108 | US Mail (1st Class) |
| 46054 | FIRST BANK & TRUST COMPANY, THE, C/O AYRES CARR & SULLIVAN PC, 251 E OHIO ST, STE 500, INDIANAPOLIS, IN, 46204-2184 | US Mail (1st Class) |
| 46054 | FIRST BANK AND TRUST COMPANY, THE, C/O AYRES CARR & SULLIVAN, P C, 251 EAST OHIO STREET, SUITE 500, INDIANAPOLIS, IN, 46204-2184 | US Mail (1st Class) |
| 46054 | FIRST FARMERS NATIONAL BANK, GARY CARTER, ROUTE 2, BOX 215, WAURIKA, OK, 73573-9672 | US Mail (1st Class) |
| 46054 | FIRST NATIONAL BANK, SAM FOUSEK, 106 RR SW, WAGNER, SD, 57380 | US Mail (1st Class) |
| 46054 | FISCHER BROS, 29549-431ST AVE, LESTERVILLE, SD, 57040-5001 | US Mail (1st Class) |
| 46054 | FISCHER BROS TRUCKING, LLC, 29549 431ST AVE., LESTERVILLE, SD, 57040-5001 | US Mail (1st Class) |
| 46054 | FIVE RIVERS CATTLE FEEDING, 1770 PROMONTORY CIRCLE, GREELEY, CO, 80634-9039 | US Mail (1st Class) |
| 46054 | FIVE RIVERS CATTLE FEEDING, YUMA FEEDLOT, 38002 COUNTY ROAD NORTH, YUMA, CO, 80759-7929 | US Mail (1st Class) |
| 46054 | FIVE STAR LIVESTOCK LLC, 10319 HWY 62, CHARLESTOWN, IN, 47111-8937 | US Mail (1st Class) |
| 46054 | FIVE STAR LIVESTOCK LLC, 10319 HIGHWAY 62, CHARLESTOWN, IN, 47111-8937 | US Mail (1st Class) |
| 46054 | FLICKINGER, JAMES ROBERT, 417 FLICKINGER LN, GLASGOW, KY, 42141-8833 | US Mail (1st Class) |
| 46054 | FLOOD, BRAD, 910 W MAIN ST, CLOVERPORT, KY, 40111-1423 | US Mail (1st Class) |
| 46054 | FLORIDA ASSOCIATION LIVESTOCK MARKETS, PO BOX 421929, KISSIMMEE, FL, 34742-1929 | US Mail (1st Class) |
| 46054 | FLOYD COUNTY TREASURER, 311 HAUSS SQUARE, RM 113, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 46054 | FLOYD COUNTY TREASURER, PO BOX 2010, NEW ALBANY, IN, 47151 | US Mail (1st Class) |
| 46054 | FLOYD COUNTY TREASURER, PO BOX 2010, NEW ALBANY, IN, 47151-2010 | US Mail (1st Class) |
| 46054 | FLOYD HAYWOOD MARR, 4532 SANDHILL RD, LOUISVILLE, KY, 40219-3869 | US Mail (1st Class) |
| 46054 | FLYING M RANCH, 1016 CR 416 NORTH, LAKE PANASOFFKE, FL, 33538-6128 | US Mail (1st Class) |
| 46054 | FNJ LLC, PO BOX 596, WISNER, NE, 68791-0596 | US Mail (1st Class) |
| 46054 | FOLEY BRYANT & HOLLOWAY, LISA KOCH BRYANT, 500 WEST JEFFERSON STREET, SUITE 2450, LOUISVILLE, KY, 40202-2812 | US Mail (1st Class) |
| 46054 | FORBIS FARM, 230 WALNUT HILL RD, SUMMER SHADE, KY, 42166-7700 | US Mail (1st Class) |
| 46054 | FORBIS FARMS, 230 WALNUT HILLS RD, SUMMER SHADE, KY, 42166-7700 | US Mail (1st Class) |
| 46054 | FOREST GOOMAN, 679 HWY 245, DADEVILLE, MO, 65635-8142 | US Mail (1st Class) |
| 46054 | FOREVER COMMUNICATIONS, 1919 SCOTTSVILLE RD, BOWLING GREEN, KY, 42104-3303 | US Mail (1st Class) |
| 46054 | FORT & WORTH CO, EFREN SAAVEDRA DBA, PO BOX 67050, ALBURQUERQUE, NM, 87193-7050 | US Mail (1st Class) |
| 46054 | FORT PAYNE STOCKYARD, INC., PO BOX 681126, FORT PAYNE, AL, 35968-1612 | US Mail (1st Class) |
| 46054 | FORT PAYNE STOCKYARDS, PO BOX 681126, FORT PAYNE, AL, 35968-1612 | US Mail (1st Class) |
| 46054 | FOSTER FEED & FARM, C/O KENNETH DON FOSTER, PO BOX 7, BAKERSFIELD, MO, 65609-0007 | US Mail (1st Class) |
| 46054 | FOUR WAY CATTLE CO., C/O TOM ESTAS, PO BOX 130, ADRIAN, TX, 79001-0130 | US Mail (1st Class) |
| 46054 | FOUR WAY CATTLE CO., C/O TOM ESTES, BOX 130, ADRIAN, TX, 79001-0130 | US Mail (1st Class) |
| 46054 | FOUSEK FARM & TRUCKING, LLC, 28474 391ST AVENUE, ARMOUR, SD, 57313-6715 | US Mail (1st Class) |
| 46054 | FOUSEK FARMS & TRUCKING LLC, 28381 US HWY 281, ARMOUR, SD, 57313 | US Mail (1st Class) |
| 46054 | FOUSEK FARMS & TRUCKING LLC, 28381 US HWY 281, ARMOUR, SD, 57313-5913 | US Mail (1st Class) |
| 46054 | FOUSEK, SAM, FIRST NATIONAL BANK, 106 RR SW, WAGNER, SD, 57380 | US Mail (1st Class) |
| 46054 | FPR FINANCIAL FSB, LOBRING & ASSOCIATES LLP, 5977 W STATE RD 252, EDINBURGH, IN, 46124 | US Mail (1st Class) |
| 46054 | FRANK GIBSON, PO BOX 392, EDMONTON, KY, 42129-0392 | US Mail (1st Class) |
| 46054 | FRANK POWELL, 700 W DENGER, MIDLAND, TX, 79705-5319 | US Mail (1st Class) |
| 46054 | FRANKLIN, GLEN, PO BOX 703, HOUSE, NM, 88121 | US Mail (1st Class) |
| 46054 | FRED BIRDWELL, 1543 TOMMY DOTSON HWY, COOKEVILLE, TN, 38506-8242 | US Mail (1st Class) |
| 46054 | FRED DICKSON, 1636 PRICES CREEK RD, EDMONTON, KY, 42129-8825 | US Mail (1st Class) |
| 46054 | FRED GARNETT, 2222 JOHN RIVES RD, HOPKINSVILLE, KY, 42240-9349 | US Mail (1st Class) |
| 46054 | FRED L DICKSON, 1636 PRICES CREEK RD, EDMONTON, KY, 42129-8825 | US Mail (1st Class) |
| 46054 | FRED THOMAS, 1150 CHRISTIE SANO RD, COLUMBIA, KY, 42728-8340 | US Mail (1st Class) |

Eastern Livestock

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | FRED YOUNG, 1017 J A YOUNG RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | FREDERICK DAVID THOMAS, 1150 CHRISTIN SANO RD, COLUMBIA, KY, 42728-8340 | US Mail (1st Class) |
| 46054 | FREDIN BROTHERS, HIGHWAY 14E BOX 37, SPRINGFIELD, MN, 56087-0037 | US Mail (1st Class) |
| 46054 | FREDIN BROTHERS, (RE: FREDIN BROTHERS INC), HIGHWAY 14E BOX 37, SPRINGFIELD, MN, 56087-0037 | US Mail (1st Class) |
| 46054 | FREDIN BROTHERS INC, C/O JESSICA YATES, SNELL & WILMER LLP, 1200 SEVENTEENTH ST, DENVER, CO, 80202 | US Mail (1st Class) |
| 46054 | FREEMAN III, MARK, 227-70 RD, PONCA CITY, OK, 74604 | US Mail (1st Class) |
| 46054 | FREEMAN III, MARK, GUY CLARK ESQ, PO BOX 1669, NORTHCUTT CLARK GARDNER, HRON & BRUNE, PONCA CITY, OK, 74602 | US Mail (1st Class) |
| 46054 | FRIONA INDUSTRIES LP, SPROUSE SHRADER SMITH PC, JOHN MASSOUH, PO BOX 15008, AMARILLO, TX, 79105-5008 | US Mail (1st Class) |
| 46054 | FRIONA INDUSTRIES LP, JOHN MASSOUH, PO BOX 15008, SPROUSE SHRADER SMITH PC, AMARILLO, TX, 79105-5008 | US Mail (1st Class) |
| 46054 | FRIONA INDUSTRIES, L P, 500 S TAYLOR, PO BOX 15568, AMARILLO, TX, 79105-5568 | US Mail (1st Class) |
| 46054 | FROEDGE, KENNETH, 207 TUNEY GERALDS RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | FROEDGE, SANDY, 207 TUNEY GERALDS RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | FRONTIER, PO BOX 2951, PHOENIX, AZ, 85062-2951 | US Mail (1st Class) |
| 46054 | FRONTIER, PO BOX 6000, HAYDEN, ID, 83835-2009 | US Mail (1st Class) |
| 46054 | FROST, BROWN TODD LLC, EDWARD M KING, 400 W MARKET ST 32ND FL, LOUISVILLE, KY, 40202-3346 | US Mail (1st Class) |
| 46054 | FT SCOTT LIVESTOCK MARKET INC., PO BOX 270, FORT SCOTT, KS, 66701-0270 | US Mail (1st Class) |
| 46054 | G & C TRUCKING, PO BOX 24, MUNDAY, TX, 76371-0024 | US Mail (1st Class) |
| 46054 | G & G TRUCKING INC, PO BOX 335, ECRU, MS, 38841-0335 | US Mail (1st Class) |
| 46054 | G & H CATTLE, 5826 HWY 223 N, VIOLA, AR, 72583-9668 | US Mail (1st Class) |
| 46054 | G DEAL, 135 WEST MARKET, NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 46054 | G P CATTLE COMPANY, 7827 TANDY RD, LANESVILLE, IN, 47136-9645 | US Mail (1st Class) |
| 46054 | G W TRANSPORT, PO BOX 2125, DEMING, NM, 88031-2125 | US Mail (1st Class) |
| 46054 | G&W/L L T TRUCKING, INC, 2501 EXCHANGE AVE RM138, OKLAHOMA CITY, OK, 73108-2459 | US Mail (1st Class) |
| 46054 | G7 RANCH INC, 1137 N LAKE SHORE BLVD, LAKEWALES, FL, 33853-3912 | US Mail (1st Class) |
| 46054 | GABRIEL MORENO MEDINA, C/O THE LAW OFFICES OF STEPHEN H NICKEY, 1201 N MESA STE B, EL PASO, TX, 79902-4000 | US Mail (1st Class) |
| 46054 | GABRIEL MORENO, C/O TIMOTHY T PRIDMORE, MCWHORTER, COBB & JOHNSON, 1722 BROADWAY, LUBBOCK, TX, 79401-3093 | US Mail (1st Class) |
| 46054 | GABRIEL MORENO, C/O TODD J JOHNSTON, MCWHORTER, COBB & JOHNSON, 1722 BROADWAY, LUBBOCK, TX, 79401-3093 | US Mail (1st Class) |
| 46054 | GARRETT FARMS, STEVE A GARRETT, 31 W PLANTATION RD, AMARILLO, TX, 79118-9460 | US Mail (1st Class) |
| 46054 | GARRETT FARMS, STEVEN A GARRETT, PO BOX 31541, AMARILLO, TX, 79120-1541 | US Mail (1st Class) |
| 46054 | GARRETT, BRILYN & BAILEE, 4567 RANDOLPH GOODLUCK RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 46054 | GARRETT, DELPHIA, 4567 RANDOLPH GOODLUCK RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 46054 | GARY BELL, PO BOX 122, EDMONTON, KY, 42129-0122 | US Mail (1st Class) |
| 46054 | GARY CARTER, ROUTE 2, BOX 215, WAURIKA, OK, 73573-9672 | US Mail (1st Class) |
| 46054 | GARY FRANKLIN WHITLEY, 794 LAWRENCE RD, SMITHS GROVE, KY, 42171-9223 | US Mail (1st Class) |
| 46054 | GARY HERRIN, 2106 INDIAN RD, FORT SCOTT, KS, 66701-8732 | US Mail (1st Class) |
| 46054 | GARY KRANTZ, 1500 SHARPSTONE DRIVE, MITCHELL, SD, 57301-5097 | US Mail (1st Class) |
| 46054 | GARY PICKETT, 2721 CORAL HILL HALFWAY RD, GLASGOW, KY, 42141-9563 | US Mail (1st Class) |
| 46054 | GARY RIGGS, 3292 FM 55, BLOONING GROVE, TX, 76626-3257 | US Mail (1st Class) |
| 46054 | GARY S BELL, PO BOX 122, EDMONTON, KY, 42129-0122 | US Mail (1st Class) |
| 46054 | GARY SEALS, PO BOX 935, DUNLAP, TN, 37327-0935 | US Mail (1st Class) |
| 46054 | GARY TATE, 6510 WEST LAKE RD, ABILENE, TX, 79601-8206 | US Mail (1st Class) |
| 46054 | GARY THOMPSON, PO BOX 113, PITKIN, LA, 70656-0113 | US Mail (1st Class) |
| 46054 | GARY W CAMPBELL, 3191 CAUDILL RD, FRANKLIN, KY, 42134-8415 | US Mail (1st Class) |
| 46054 | GARY WELCH CATTLE CO, PO BOX 10, NORMAN, NC, 28367-0010 | US Mail (1st Class) |
| 46054 | GARY WELCH CATTLE COMPANY, C MICHAEL THOMPSON ATTORNEY, 111 COURTHOUSE SQUARE, TROY, NC, 27371 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | GARY WELCH CATTLE COMPANY, PO BOX 10, NORMAN, NC, 28367-0010 | US Mail (1st Class) |
| 46054 | GE TRANSPORTATION FINANCE, GARY WHITLEY, PO BOX 822108, PHILADELPHIA, PA, 19182-2108 | US Mail (1st Class) |
| 46054 | GENE ALLOWAY, 101 E MAIN ST, LYONS, KS, 67554-2002 | US Mail (1st Class) |
| 46054 | GENE SHIPMAN, 11401 E FM 1075, HAPPY, TX, 79042-3422 | US Mail (1st Class) |
| 46054 | GENE SHIPMAN CATTLE CO., 11401 E FM 1075, HAPPY, TX, 79042-3422 | US Mail (1st Class) |
| 46054 | GENE SHIPMAN, C/O KIRK CRUTCHER, C/O KIRK CRUTCHER, MAYFIELD, CRUTCHER & SHARPEE, LLP, AMARILLO, TX, 79101 | US Mail (1st Class) |
| 46054 | GENERAL ELECTRIC CAPITAL CORPORATION, 300 JOHN CARPENTER FWY, STE 207, IRVING, TX, 75062 | US Mail (1st Class) |
| 46054 | GEORGE E LOGSDON, 11045 HARDYVILLE RD, HARDYVILLE, KY, 42746-8639 | US Mail (1st Class) |
| 46054 | GEORGE HORA TRUCKING, 1894 N DUBUQUE RD, IOWA CITY, IA, 52245-9596 | US Mail (1st Class) |
| 46054 | GEORGE HORA TRUCKING, LLC, C/O GEORGE E HORA, 1894 N DUBUQUE RD, IOWA CITY, IA, 52245-9596 | US Mail (1st Class) |
| 46054 | GEORGE LOGSDON, 11045 HARDYVILLE RD, HARDYVILLE, KY, 42746-8639 | US Mail (1st Class) |
| 46054 | GEORGE WASHER, 261 GIBBONS RD, CAVE CITY, KY, 42127-9487 | US Mail (1st Class) |
| 46054 | GEORGE WASHER, PO BOX 1331, GLASGOW, KY, 42142-1331 | US Mail (1st Class) |
| 46054 | GEORGE, PAUL, 70 ROBERTS RD, WATERTOWN, TN, 37184-4422 | US Mail (1st Class) |
| 46054 | GERALD GOODMAN, 615 STATE HIGHWAY 245, DADEVILLE, MO, 65635-8142 | US Mail (1st Class) |
| 46054 | GERALD PETERMAN, 627 OLD CELINA ROAD, ALLONS, TN, 38541-6907 | US Mail (1st Class) |
| 46054 | GIBSON FARMS LLC, ANNA GAYLE GIBSON, 534 JUSTICE LN, PROVIDENCE, KY, 42450 | US Mail (1st Class) |
| 46054 | GIBSON FARMS. LLC, 13140 NEBO RD, PROVIDENCE, KY, 42450-9606 | US Mail (1st Class) |
| 46054 | GIBSON, ANNA GAYLE, 534 JUSTICE LN, PROVIDENCE, KY, 42450 | US Mail (1st Class) |
| 46054 | GIBSON, BUTCH, 2431 BREEDING RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | GIBSON, GRANT, C/O MICHAEL W MCCLAIN ESQ, BALLINGER MCCLAIN PLLC, 9720 PARK PLAZA AVE, STE 102, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 46054 | GIBSON, JAMES HOWARD, 1990 COLUMBIA RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | GILLEY, KERRY, 511 WISDOM RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | GIVENS PURSLEY, LLP, KELLY GREENE MCCONNELL, 601 W BANNOCK, BOISE, ID, 83702-5919 | US Mail (1st Class) |
| 46054 | GLEN HURT, 7950 OLD GLASGOW RD, SCOTTSVILLE, KY, 42164-9549 | US Mail (1st Class) |
| 46054 | GLEN R FRANKLIN, PO BOX 703, HOUSE, NM, 88121-0703 | US Mail (1st Class) |
| 46054 | GLENN FRANKLIN, PCA OF EASTERN NEW MEXICO, BOX 703, HOUSE, NM, 88121-0703 | US Mail (1st Class) |
| 46054 | GLENWILD STOCKYARD, INC., 3383 HWY 51 S, GRENADA, MS, 38901-9375 | US Mail (1st Class) |
| 46054 | GLENWILD STOCKYARDS, 3383 HWY 51 S, GRENADA, MS, 38901-9375 | US Mail (1st Class) |
| 46054 | GORDON, DAVID, 1758 OLD TEMPLE HILL RD, TOMPKINSVILLE, KY, 42167-8545 | US Mail (1st Class) |
| 46054 | GORDON, DAVID MARRS, 1758 OLD TEMPLE HILL RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 46054 | GOWAN STOCKYARD INC, PO BOX 336, KOSCIUSKO, MS, 39090-0336 | US Mail (1st Class) |
| 46054 | GP CATTLE LLC, C/O MICHAEL W MCCLAIN ESQ, BALLINGER MCCLAIN PLLC, 9720 PARK PLAZA AVE, STE 102, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 46054 | GRAHAM, CHARLES, PO BOX 775, GATESVILLE, TX, 76528 | US Mail (1st Class) |
| 46054 | GRAIN PROCESSING CORP, PO BOX 92670, CHICAGO, IL, 60675-2670 | US Mail (1st Class) |
| 46054 | GRANT GIBSON, 7827 TANDY ROAD, LANESVILLE, IN, 47136-9645 | US Mail (1st Class) |
| 46054 | GREAT AMERICA LEASING CORP, PO BOX 75266-0831, DALLAS, TX, 75266 | US Mail (1st Class) |
| 46054 | GREEN LEAF FARMS, 268 HURT RD, COLDWATER, MS, 38618-7638 | US Mail (1st Class) |
| 46054 | GREEN VALLEY LLC, PO BOX 65, SALVISA, KY, 40372-0065 | US Mail (1st Class) |
| 46054 | GREENBAUM DOLL & MCDONALD, C R BOWLES JR, 101 S 5TH ST., LOUISVILLE, KY, 40202-3197 | US Mail (1st Class) |
| 46054 | GREENEBAUM DOLL & MCDONALD, IVANA B SHALLCROSS, 3500 NATIONAL CITY TOWER, 101 S 5TH STREET, LOUISVILLE, KY, 40202-3157 | US Mail (1st Class) |
| 46054 | GREENEBAUM, DOLL & MCDONALD, JOHN W AMES, 101 S 5TH ST STE 3300, LOUISVILLE, KY, 40202-3197 | US Mail (1st Class) |
| 46054 | GREENSBURG RECORD HERALD, PO BOX 130, GREENSBURG, KY, 42743-0130 | US Mail (1st Class) |
| 46054 | GREG EBNER, PO BOX 4404, WICHITA FALLS, TX, 76308-0404 | US Mail (1st Class) |
| 46054 | GREG JOHSON, 2750 PLEASANT VALLEY CH RD, CENTER, KY, 42214-8202 | US Mail (1st Class) |
| 46054 | GREG WAYCASTER, 450 CR 373, TUPELO, MS, 38801-9188 | US Mail (1st Class) |
| 46054 | GREG WHITE, 571 MT MORIAH RD, SUMMER SHADE, KY, 42166-9074 | US Mail (1st Class) |
| 46054 | GREGORY LYNN JOHNSON, 2750 PLEASANT VALLEY CHURCH RD, CENTER, KY, 42214-8202 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | GUNGOLL JACKSON & COLLINS, BRADLEY GUNGOLL, BRADLEY GUNGOLL, PO BOX 1549, ENID, OK, 73702-1549 | US Mail (1st Class) |
| 46054 | H & B TRUCKING, L L C, KENDALL BAYLESS, ROUTE 1, BOX 15, ARNETT, OK, 73832-9701 | US Mail (1st Class) |
| 46054 | HAIAR, MONTE JAMES, 501 RANDALL ST, FAIRFAX, SD, 57335 | US Mail (1st Class) |
| 46054 | HAIGH LIVESTOCK LLC, PO BOX 447, MERRILL, OR, 97633-0447 | US Mail (1st Class) |
| 46054 | HAINES JR, CHARLES W, 1925 LOREN COLLINS RD, GLENS FORK, KY, 42741 | US Mail (1st Class) |
| 46054 | HALEE BUNCH, 2821 COLUMBIA RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 46054 | HALEE BUNCH, 2821 COLUMBIA RD, BURKESVILLE, KY, 42717-9126 | US Mail (1st Class) |
| 46054 | HALEE BUNCH, 2821 COLUMBIA RD, BURKESVILLE, KY, 42717-9126 | US Mail (1st Class) |
| 46054 | HALEE BUNCH, HARLAN E JUDD III, MCCRACKEN & JUDD PLLC, PO BOX 27, BOWLING GREEN, KY, 42102-0027 | US Mail (1st Class) |
| 46054 | HALEY, JASON, 265 HALEY RD, WATERTOWN, TN, 37184 | US Mail (1st Class) |
| 46054 | HARDEE LIVESTOCK MARKET INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 46054 | HARDEE LIVESTOCK MARKET INC, 1201 US HIGHWAY 17 SOUTH, WAUCHULA, FL, 33873 | US Mail (1st Class) |
| 46054 | HARDEE LIVESTOCK MARKET, INC., PO BOX 1479, WAUCHULA, FL, 33873-1479 | US Mail (1st Class) |
| 46054 | HARDIN COUNTY STOCKYARD, PO BOX 189, WAYNESBORO, TN, 38485-0189 | US Mail (1st Class) |
| 46054 | HAROLD WHITAKER LIVESTOCK, TRANSPORTATION LLC, PO BOX 1179, ROSWELL, NM, 88202-1179 | US Mail (1st Class) |
| 46054 | HAWKS, DONALD, 8828 FINNEY RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 46054 | HAYWOOD MARR, 4532 SAND HILL RD, LOUISVILLE, KY, 40219-3869 | US Mail (1st Class) |
| 46054 | HEAD, BUDDY, 1830 SAFARI CAMP RD, LEBANON, TN, 37090-1024 | US Mail (1st Class) |
| 46054 | HEATH & TURPIN, INC., PO BOX 1078, LAMAR, CO, 81052-1078 | US Mail (1st Class) |
| 46054 | HENDRICK, JIMMY, PO BOX 127, SMITHS GROVE, KY, 42171 | US Mail (1st Class) |
| 46054 | HENRY & CLAYTON KNOX, 30231 LEE RD, SEDALIA, MO, 65301-1738 | US Mail (1st Class) |
| 46054 | HENRY SIMS, 291 SIMS RD, FAUNSDALE, AL, 36738-3831 | US Mail (1st Class) |
| 46054 | HERALD, JERRY, 1191 OAKHILL SCHOOL RD, SMITHS GROVE, KY, 42171-9024 | US Mail (1st Class) |
| 46054 | HERALD, JERRY, 1191 OAKHILL SCHOOL RD, SMITHS GROVE, KY, 42171 | US Mail (1st Class) |
| 46054 | HERITAGE FEEDERS, 123 ROBERT S KERR AVE, PO BOX 2410, OKLAHOMA CITY, OK, 73101-2410 | US Mail (1st Class) |
| 46054 | HERITAGE FEEDERS LP, C/O JUDY HAMILTON MORSE & JOHN M THOMPSON, CROWE & DUNLEVY PC, 20 N BROADWAY STR 1800, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 46054 | HERITAGE FEEDERS LP, C/O CROWE & DUNLEVY, 20 NORTH BROADWAY, SUITE 1800, OKLAHOMA CITY, OK, 73102-8296 | US Mail (1st Class) |
| 46054 | HERRBOLDT TRUCKING, 29449 432ND AVE, LESTERVILLE, SD, 57040-5006 | US Mail (1st Class) |
| 46054 | HIGH & HIGH, 1150 SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 46054 | HIGH & HIGH, 1150 SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167-7048 | US Mail (1st Class) |
| 46054 | HIGH, JIMMIE DALE, 1150 SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167-7048 | US Mail (1st Class) |
| 46054 | HILLIARD MCKETTRICK INVESTMENTS INC, DBA ARCADIA STOCKYARD, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 46054 | HILLIARD-MCKETTRICK INVESTMENTS, INC., D/B/A ARCADIA STOCKYARD, PO BOX 1418, ARCADIA, FL, 34265-1418 | US Mail (1st Class) |
| 46054 | HILLS, WALTER, 3377 FM 1226 N, ANSON, TX, 78501 | US Mail (1st Class) |
| 46054 | HIRSCH PARTNERSHIP, LYNN D & STEVEN K HIRSCH, 502 LOCUST LN, SHELBYVILLE, KY, 40065-9700 | US Mail (1st Class) |
| 46054 | HODGE LIVESTOCK NETWORK, PO BOX 627, NEWPORT, TN, 37822-0627 | US Mail (1st Class) |
| 46054 | HOLLADAY FARM, 760 BEACHNUT DRIVE, PONTOTOC, MS, 38863-7298 | US Mail (1st Class) |
| 46054 | HOLLEY, DAVID, 377 KNOB LICK, BLUE SPRINGS RD, KNOB LICK, KY, 42154 | US Mail (1st Class) |
| 46054 | HOLLEY, DAVID, 377 KNOB-LICK, BLUE SPRINGS RD, KNOB LICK, KY, 42154 | US Mail (1st Class) |
| 46054 | HOLLEY, DAVID, 377 BLUE SPRINGS RD, KNOB LICK, KY, 42154 | US Mail (1st Class) |
| 46054 | HOME NATIONAL BANK, WINFIELD, KS, TAYLOR REED, PO BOX 695, PAWHUSKA, OK, 74056-0695 | US Mail (1st Class) |
| 46054 | HOMER COPELAND, 295 COPELAND LANE, CELINA, TN, 38551-3017 | US Mail (1st Class) |
| 46054 | HOOVER HULL LLP, JOHN DAVID HOOVER, 111 MONUMENT CIR STE 4400, PO BOX 44989, INDIANAPOLIS, IN, 46244-0989 | US Mail (1st Class) |
| 46054 | HOOVER HULL, LLP, SEAN T WHITE, 111 MONUMENT CIR STE 4400, INDIANAPOLIS, IN, 46204-5127 | US Mail (1st Class) |
| 46054 | HOPE, RICHARD, 3360 MT MORIAH RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |

Eastern Livestock

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | HOPPER BLACKWELL, P C, JEFFREY E RAMSEY, 111 MONUMENT CIR STE 452, INDIANAPOLIS, IN, 46204-5101 | US Mail (1st Class) |
| 46054 | HOPPER BLACKWELL, P C, SARAH STITES FANZINI, 111 MONUMENT CIRCLE, SUITE 452, INDIANAPOLIS, IN, 46204-5101 | US Mail (1st Class) |
| 46054 | HORIZON BEEF, INC., 216 MAIN, BOX 525, SANBORN, IA, 51248-7728 | US Mail (1st Class) |
| 46054 | HOWARD WILLIAMSON, 1951 FM 2384 NORTH, ELECTRA, TX, 76360-6547 | US Mail (1st Class) |
| 46054 | HOY P HODGES COLLECTION, TRUST ACCT, 319 E 10TH AVE, BOWLING GREEN, KY, 42101-6803 | US Mail (1st Class) |
| 46054 | HUMANA INSURANCE CO, PO BOX 533, CAROL STREAM, IL, 60132-0533 | US Mail (1st Class) |
| 46054 | HUNT, BRENDA, 1419 AKERSVILLE RD, FOUNTAIN RUN, KY, 42133 | US Mail (1st Class) |
| 46054 | HURT, GLENN, 7950 OLD GLASGOW RD, SCOTTSVILLE, KY, 42164 | US Mail (1st Class) |
| 46054 | III M TRANSPORTATION, LLC., PO BOX 31, OKOLONA, MS, 38860-0031 | US Mail (1st Class) |
| 46054 | IKE BOUTWELL, 1815 CANN SCHOOL LN, EASTVIEW, KY, 42732-9715 | US Mail (1st Class) |
| 46054 | IKE`S TRUCKING INC, CHARLIE ISAAC JACOBS, PO BOX 81, ST PAUL, VA, 24283 | US Mail (1st Class) |
| 46054 | IKE`S TRUCKING INC., PO BOX 81, ST. PAUL, VA, 24283-0081 | US Mail (1st Class) |
| 46054 | IKE`S TRUCKING INC., IKE JACOBS, PO BOX 81, ST. PAUL, VA, 24283-0081 | US Mail (1st Class) |
| 46054 | IKE`S TRUCKING, INC., C/O CHARLIE ISAAC JACOBS, PO BOX 81, ST. PAUL, VA, 24283-0081 | US Mail (1st Class) |
| 46054 | IKE`S TRUCKING, INC., IKE AND CHERIE JACOBS, 3087 ERVIN TOWN RD, CASTLEWOOD, VA, 24224-9686 | US Mail (1st Class) |
| 46054 | IMI GLOBAL INC., SUITE A, 221 WILCOX ST, CASTLE ROCK, CO, 80104-4006 | US Mail (1st Class) |
| 46054 | INDIANA AMERICAN WATER, PO BOX 578, ALTON, IL, 62002-0578 | US Mail (1st Class) |
| 46054 | INDIANA BEEF COUNCIL, PO BOX 2857, INDIANAPOLIS, IN, 46206-2857 | US Mail (1st Class) |
| 46054 | INDIANA DEPARTMENT OF REVENUE, COLLECTION DIVISION, PO BOX 1028, INDIANAPOLIS, IN, 46206-1028 | US Mail (1st Class) |
| 46054 | INDIANA-AMERICAN WATER CO, PO BOX 578, ALTON, IL, 62002 | US Mail (1st Class) |
| 46054 | INDIANA-AMERICAN WATER CO., PO BOX 94551, PALATINE, IL, 60094-4551 | US Mail (1st Class) |
| 46054 | INDIANA-AMERICAN WATER CO.INC., SOUTHERN INDIANA OPERATIONS, PO BOX 907, RICHMOND, IN, 47375-0907 | US Mail (1st Class) |
| 46054 | INDUSTRIAL DISPOSAL CO, PO BOX 9001825, LOUISVILLE, KY, 40290-1825 | US Mail (1st Class) |
| 46054 | INDUSTRIAL DISPOSAL CO., 1423 S JACKSON STREET, LOUISVILLE, KY, 40208-2777 | US Mail (1st Class) |
| 46054 | INGLAND TRUCKING, JIM INGLAND, 11932 RD 6, LIBERAL, KS, 67901 | US Mail (1st Class) |
| 46054 | INGLAND TRUCKING, JIM INGLAND, 11932 ROAD 6, LIBERAL, KS, 67901-6142 | US Mail (1st Class) |
| 46054 | INGLAND TRUCKING, JIM INGLAND, JIM INGLAND, 11932 ROAD 6, LIBERAL, KS, 67901-6142 | US Mail (1st Class) |
| 46054 | INSIGHT COMMUNICATIONS, PO BOX 740273, CINCINNATI, OH, 45274-0273 | US Mail (1st Class) |
| 46054 | INTRADE CONSULTANTS, INC., US CUSTOMS BROKERS, 7101 CHINO DR, EL PASO, TX, 79915-1223 | US Mail (1st Class) |
| 46054 | INTRUST BANK NA, C/O JEFFREY E RAMSEY ESQ, HOPPER BLACKWELL PC, 111 MONUMENT CIR STE 452, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 46054 | IRSIK & DOLL FEED SERVICES INC, CHARLES D LEE, MARTINDELL SWEARER SHAFFER RIDNEOUR LLP, 20 COMPOUND DR, HUTCHINSON, KS, 67504-1907 | US Mail (1st Class) |
| 46054 | IRSIK & DOLL FEED SERVICES INC, PO BOX 847, CIMARRON, KS, 67835-0847 | US Mail (1st Class) |
| 46054 | ISENBERG, CHARLES LEON, 4942 EDMONTON RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 46054 | ISSAC M BOUTWELL, 1815 CAMN SCHOOL LN, EASTVIEW, KY, 42732-9715 | US Mail (1st Class) |
| 46054 | J & B FARMS, 446 MAGNOLIA HILL, PO BOX 199, DUNCAN, MS, 38740-0199 | US Mail (1st Class) |
| 46054 | J & J LIVESTOCK TRUCKING, JERALD HUDSON, PO BOX 202, DARROUZETT, TX, 79024 | US Mail (1st Class) |
| 46054 | J & L FARMS LLC, C/O THOMPSON HINE LLP, ATTN: JOHN KOPF, 41 S HIGH ST, 17TH FL, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 46054 | J & S LIVESTOCK, PO BOX 398, ARMUCHEE, GA, 30105-0398 | US Mail (1st Class) |
| 46054 | J C BAR TRUCKING, INC., C/O CHARLES GRAHAM, 210 WINDY LANE, GATESVILLE, TX, 76528-3370 | US Mail (1st Class) |
| 46054 | J C BAR TRUCKING,INC., 210 WINDY LANE, GATESVILLE, TX, 76528-3370 | US Mail (1st Class) |
| 46054 | J C POWELL, BOX 1389, LINDALE, TX, 75771-1389 | US Mail (1st Class) |
| 46054 | J C WILLIS, 7449 GREENSBURG RD, GREENSBURG, KY, 42743-9005 | US Mail (1st Class) |
| 46054 | J D.NABORS, PO BOX 323, HOUSTON, MS, 38851-0323 | US Mail (1st Class) |
| 46054 | J R BROWN, 107 KARAKAL DR, GLASGOW, KY, 42141-3354 | US Mail (1st Class) |
| 46054 | J&F OKLAHOMA HOLDINGS INC, DAVID LEBAS, NAMAN HOWELL SMITH & LEE PLLC, 8310 N CAPITAL OF TEXAS HWY, STE 490, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 46054 | J&J LIVESTOCK, PO BOX 202, DARROUZETTE, TX, 79024-0202 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | J&J LIVESTOCK TRUCKING, PO BOX 202, DARROUZETT, TX, 79024-0202 | US Mail (1st Class) |
| 46054 | J&T FARMS, TERRY PHILLIPS, 560 MONTERREY HWY, LIVINGSTON, TN, 38570-8748 | US Mail (1st Class) |
| 46054 | JACK ROTH TRUCKING, 22147 Y HWY, BOONVILLE, MO, 65233-3644 | US Mail (1st Class) |
| 46054 | JACK ROTH TRUCKING, 22147 Y HWY, BOONEVILLE, MO, 65233-3644 | US Mail (1st Class) |
| 46054 | JACK SCHLESSIGER, 1266 N E 120 ROAD, CLAFLIN, KS, 67525-9186 | US Mail (1st Class) |
| 46054 | JACK STEVENS, 1121 CHAPEL HILL RD, MORGANFIELD, KY, 42437-6339 | US Mail (1st Class) |
| 46054 | JACKIE ESTEL YOUNG, 312 BEAUTY SWAMP RD, MONROE, TN, 38573-5112 | US Mail (1st Class) |
| 46054 | JACKIE YOUNG, 1336 CLAUDE JONES ROAD, EDMONTON, KY, 42129-9521 | US Mail (1st Class) |
| 46054 | JACKIE YOUNG, 1337 CLAUDE JONES RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | JACKIE YOUNG, 796 BIG SPRINGS RD, MONROE, TN, 38573-6315 | US Mail (1st Class) |
| 46054 | JACOB MASSEY, 2713 TOLLGATE RD, PETERSBURG, TN, 37144-2302 | US Mail (1st Class) |
| 46054 | JAKE HOGLAND, | US Mail (1st Class) |
| 46054 | JAMES & ROMAN ELMORE, 1215 HUDGINS HWY, SUMMERSVILLE, KY, 42782-9019 | US Mail (1st Class) |
| 46054 | JAMES A KNAUER CH 11 TTE OF EASTERN LIVESTOCK CO, KROGER GARDIS & REGAS LLP, 111 MONUMENT CIR, STE 900, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: DAVIS QUARTER HORSE), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: MAYO JR, JOHNNY), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: BYNUM, BOBBY & DEBBY), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: POWELL, FRANK), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: GRAHAM, CHARLES), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: HILLS, WALTER), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: WALLACE, DICK), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: TATE RANCH), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: EICKE, EDDIE), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: EICKE RANCH II), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: SVOBODA, TOM), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: BYNUM RANCH COMPANY), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES B JOHNSTON ATTORNEY, (RE: DAVIS, BILL), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | JAMES DAHONEY, | US Mail (1st Class) |
| 46054 | JAMES G SYMPSON, 608 MURRAY`S RUN RD, BARDSTOWN, KY, 40004-6725 | US Mail (1st Class) |
| 46054 | JAMES H BRASS, PO BOX 777, COLDWATER, KS, 67029-0777 | US Mail (1st Class) |
| 46054 | JAMES H BRASS CATTLE ACCOUNT, JAMES H & CAROLYN N BRASS, PO BOX 777, COLDWATER, KS, 67829 | US Mail (1st Class) |
| 46054 | JAMES H GIBSON, 1990 COLUMBIA RD, EDMONTON, KY, 42129-8902 | US Mail (1st Class) |
| 46054 | JAMES H HALE, 3575 SUMMERWOOD, OLIVE BRANCH, MS, 38654-7925 | US Mail (1st Class) |
| 46054 | JAMES LEE ELMORE, 1215 HUDGINS HWY, SUMMERSVILLE, KY, 42782-9019 | US Mail (1st Class) |
| 46054 | JAMES NOLLEY, 1106 CR56, MYRTLE, MS, 38650 | US Mail (1st Class) |
| 46054 | JAMES PERSCHBACHER, 12117 FM 2244, BLDG 1 SUITE 202, AUSTIN, TX, 78738-5349 | US Mail (1st Class) |
| 46054 | JAMES R.THOMPSON, 1300 RITCHIE LN, BARDSTOWN, KY, 40004-9534 | US Mail (1st Class) |
| 46054 | JAMES ROBERT FLICKINGER, 417 FLICKINGER LN, GLASGOW, KY, 42141-8833 | US Mail (1st Class) |
| 46054 | JAMES T YOUNG, RUBIN & LEVIN P C, 342 MASSACHUSETTS AVENUE, SUITE 500, INDIANAPOLIS, IN, 46204-2161 | US Mail (1st Class) |
| 46054 | JANE LLC, C/O MILLER DOLLARHIDE PC, 100 PARK AVE, SECOND FL, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 46054 | JANE, LLC, 21767 E 1580 RD, MT. PARK, OK, 73559-5040 | US Mail (1st Class) |
| 46054 | JANOUSEK FARMS, 36982 US HWY 18, FAIRFAX, SD, 57335-5352 | US Mail (1st Class) |
| 46054 | JARED ROSS SMITH, 989 WEST BLACK DOT RD, KNOB LICK, KY, 42154-9601 | US Mail (1st Class) |
| 46054 | JARED SMITH, 989 WEST BLACK DOT RD, KNOB LICK, KY, 42154-9601 | US Mail (1st Class) |
| 46054 | JASON FARMER TRANSPORTATION, JASON FARMER, 192 COUTY ROAD 427, LORENA, TX, 76655-4382 | US Mail (1st Class) |
| 46054 | JASON FARMER TRANSPORTATION, JASON FARMER, 192 COUNTY ROAD 427, LORENA, TX, 76655-4382 | US Mail (1st Class) |
| 46054 | JASON GIBSON, 114 WALNUT ST, BYRDSTOWN, TN, 38549-2240 | US Mail (1st Class) |
| 46054 | JASON HALEY, 265 HALEY RD, WATERTOWN, TN, 37184-3205 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | JAVITCH, BLOCK & RATHBONE, THEODORE A KONSTANTINOPOULOS, 1100 SUPERIOR AVENUE, 19TH FLOOR, CLEVELAND, OH, 44114-2521 | US Mail (1st Class) |
| 46054 | JAY BUFORD, 108 GLEN OAKS CT, MCDONOUGH, GA, 30253-4840 | US Mail (1st Class) |
| 46054 | JAY BURFORD, 108 GLENOAKS COURT, MCDONOUGH, GA, 30253-4840 | US Mail (1st Class) |
| 46054 | JAY BURFORD, 108 GLEN OAKS RD, MCDONOUGH, GA, 30253-4840 | US Mail (1st Class) |
| 46054 | JAY MCLEMORE, 7567 E 129 RD, HOLDENVILLE, OK, 74848-1678 | US Mail (1st Class) |
| 46054 | JC BAR TRUCKING INC, C/O CHARLES GRAHAM, 210 WINDY LN, GATESVILLE, TX, 76528-3370 | US Mail (1st Class) |
| 46054 | JC BILLINGSLEY, 2621 KINO RD, GLASGOW, KY, 42141-9448 | US Mail (1st Class) |
| 46054 | JD CATTLE COMPANY INC, 1196 TWIN FORKS LN, ST PAUL, NE, 68873 | US Mail (1st Class) |
| 46054 | JD CATTLE COMPANY, INC., 1196 TWIN FORKS LANE, ST. PAUL, NE, 68873-3444 | US Mail (1st Class) |
| 46054 | JEFF A MOWERS, 1200 BLACKS FERRY RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 46054 | JEFF MOWERS, 1200 BLACKS FERRY RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 46054 | JEFF NELSON, 759 COLD SPRINGS RD, MOUNTAIN CITY, TN, 37683 | US Mail (1st Class) |
| 46054 | JEFF OR JOSH PITCOCK, 679 PITCOCK RD, SUMMER SHADE, KY, 42166-7616 | US Mail (1st Class) |
| 46054 | JEFF REECE, 195 LOCUST GROVE CHURCH ROAD, KNOB LICK, KY, 42154-6310 | US Mail (1st Class) |
| 46054 | JEFF YOUNG, 1299 WILLOW GROVE SCHOOL RD, ALLONS, TN, 38541 | US Mail (1st Class) |
| 46054 | JEFFERY L YOUNG, 518 WILLOW GROVE SCHOOL ROAD, ALLONS, TN, 38541-3007 | US Mail (1st Class) |
| 46054 | JEFFERY LYNN YOUNG, 518 WILLOW GROVE SCHOOL ROAD, ALLONS, TN, 38541-3007 | US Mail (1st Class) |
| 46054 | JEFFRIES, CARL, 471 ROY JEFFRIES RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | JEFFRIES, KELLY, 471 ROY JEFFRIES RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | JEREL SMITH, 819 BLACK DOT RD, KNOB LICK, KY, 42154-9601 | US Mail (1st Class) |
| 46054 | JEREMY COFFEY, 6205 GREENSBURG ROAD, COLUMBIA, KY, 42728-9487 | US Mail (1st Class) |
| 46054 | JERRY BAGBY, 5360 HWY 1464, GREENSBURG, KY, 42743-9432 | US Mail (1st Class) |
| 46054 | JERRY HERALD, 1191 OAKHILL SCHOOL RD, SMITHS GROVE, KY, 42171-9024 | US Mail (1st Class) |
| 46054 | JERRY JORDAN, 6046 SIMMONS BLUFF RD, LEBANON, TN, 37090-0733 | US Mail (1st Class) |
| 46054 | JERRY MIDDLETOM, 1108 W RIDGE, MCALESTER, OK, 74501-2239 | US Mail (1st Class) |
| 46054 | JERRY MIDDLETON, 1108 WEST RIDGE, MCALESTER, OK, 74501-2239 | US Mail (1st Class) |
| 46054 | JERRY THOMPSON, 320 E NEBRASKA, WALTERS, OK, 73572-2241 | US Mail (1st Class) |
| 46054 | JERRY WAYNE JORDAN, 6046 SIMMONS BLUFF RD, LEBANON, TN, 37090-0733 | US Mail (1st Class) |
| 46054 | JERRY WOLFE, 105 WEST SHORE, RICHARDSON, TX, 75080-4917 | US Mail (1st Class) |
| 46054 | JESS MATTHEWS, 213 SULPHUR RD, RICKMAN, TN, 38580 | US Mail (1st Class) |
| 46054 | JESSE COOK-DUBIN, VORYS, SATER, SEYMOUR AND PEASE, LLP, 52 EAST GAY STREET, PO BOX 1008, COLUMBUS, OH, 43216-1008 | US Mail (1st Class) |
| 46054 | JESSE HORSEMAN, 1080 GWINN ISLAND, DANVILLE, KY, 40422-8612 | US Mail (1st Class) |
| 46054 | JESSE PHILLIP WHITLOW, 5180 RANDOLPH-GOODLUCK RD, SUMMER SHADE, KY, 42166-9083 | US Mail (1st Class) |
| 46054 | JESSE R BROWN, 107 KARAKAL DR, GLASGOW, KY, 42141-3354 | US Mail (1st Class) |
| 46054 | JESSE W SIMPSON, 415 JESSE SIMPSON RD, TOMPKINSVILLE, KY, 42167-7358 | US Mail (1st Class) |
| 46054 | JESSICA E YATES, SNELL & WILMER, LLP, 1200 SEVENTEENTH ST., SUITE 1900, DENVER, CO, 80202-5854 | US Mail (1st Class) |
| 46054 | JESSIE SIMPSON, 415 JESSY SIMPSON ROAD, TOMPKINSVILLE, KY, 42167-7358 | US Mail (1st Class) |
| 46054 | JESSIE WHITLOW, 5180 RANDOLPH GOODLUCK RD, SUMMER SHADE, KY, 42166-9083 | US Mail (1st Class) |
| 46054 | JF CATTLE, 1710 SOUTH 2450 EAST, MALTA, ID, 83342-8608 | US Mail (1st Class) |
| 46054 | JIM BRASS, 110 N NEW YORK ST, COLDWATER, KS, 67029-2959 | US Mail (1st Class) |
| 46054 | JIM F BONHAM,D V M, 1735 S HWY 183, CLINTON, OK, 73601-9533 | US Mail (1st Class) |
| 46054 | JIM FLICKINGER, 417 FLICKINGER LANE, GLASGOW, KY, 42141-8833 | US Mail (1st Class) |
| 46054 | JIM FRITZ, 90837 479TH AVE, BUTTE, NE, 68722-3505 | US Mail (1st Class) |
| 46054 | JIM MINOR, 2105 VIEW STREET, SHELBYVILLE, KY, 40065-8961 | US Mail (1st Class) |
| 46054 | JIM MITTEN TRUCKING, INC., 3660 US 40, OAKLEY, KS, 67748-6002 | US Mail (1st Class) |
| 46054 | JIM ODLE, SUPERIOR LIVESTOCK AUCTION, PO BOX 38, BRUSH, CO, 80723 | US Mail (1st Class) |
| 46054 | JIMMIE DALE HIGH, 1150 SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167-7048 | US Mail (1st Class) |
| 46054 | JIMMIE ROGERS INC, 5042 HWY 54, LIBERAL, KS, 67901 | US Mail (1st Class) |
| 46054 | JIMMY BRUMMETT, 7594 HWY 555, GLENS FORK, KY, 42741 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | JIMMY BRUMMETT, 7594 HWY 55 SOUTH ROAD, COLUMBIA, KY, 42728-7235 | US Mail (1st Class) |
| 46054 | JIMMY COLLUMS, 130 CR 409, HOULKA, MS, 38850-8617 | US Mail (1st Class) |
| 46054 | JIMMY FINCHUM, 4220 ROYAL OAK DR, NEW ALBANY, IN, 47150-9788 | US Mail (1st Class) |
| 46054 | JIMMY HARMON, 4028 GREENSBURG RD, COLUMBIA, KY, 42728-9449 | US Mail (1st Class) |
| 46054 | JIMMY HARRYMAN, 208 FROST CREEK, GROESBECK, TX, 76642-4905 | US Mail (1st Class) |
| 46054 | JIMMY HENDRICK, PO BOX 127, SMITHS GROVE, KY, 42171-0127 | US Mail (1st Class) |
| 46054 | JIMMY HENDRICKS, PO BOX 127, SMITHS GROVE, KY, 42171-0127 | US Mail (1st Class) |
| 46054 | JIMMY HIGH, SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 46054 | JIMMY MANION, 107 INDIE CIRCLE, GLASGOW, KY, 42141-3433 | US Mail (1st Class) |
| 46054 | JIMMY MCMILLEN, 1096 CR 88, NEW ALBANY, MS, 38652-7310 | US Mail (1st Class) |
| 46054 | JIMMY ROGERS, INC., 5042 HWY 54, LIBERAL, KS, 67901 | US Mail (1st Class) |
| 46054 | JIMMY STAPP, 1609 CEDAR GROVE RD, GREENSBURG, KY, 42743-9014 | US Mail (1st Class) |
| 46054 | JIMMY SYMPSON, 608 MURRAY RUN RD, BARDSTOWN, KY, 40004-6725 | US Mail (1st Class) |
| 46054 | JIMMY THOMPSON, 1300 RITCHIE LANE, BARDSTOWN, KY, 40004-9534 | US Mail (1st Class) |
| 46054 | JOBE PUBLISHING INC, PO BOX 546, CAVE CITY, KY, 42127-0546 | US Mail (1st Class) |
| 46054 | JOE BISHOP, 1198 COUNTRY ROAD 188, BLUE SPRINGS, MS, 38828-9339 | US Mail (1st Class) |
| 46054 | JOE KANTHAK TRUCKING, 48640 161ST ST, REVILLO, SD, 57259-6616 | US Mail (1st Class) |
| 46054 | JOE THOMPSON, 320 E NEBRASKA, WALTERS, OK, 73572-2241 | US Mail (1st Class) |
| 46054 | JOEL L BROWN, ATTORNEY, (RE: SCOTTS HILL STOCKYARD; CLAIM 147), 419 MAIN ST, SAVANNAH, TN, 38372 | US Mail (1st Class) |
| 46054 | JOEY NEWTON, 275 MANTON ROAD, LARETTO, KY, 40037-8136 | US Mail (1st Class) |
| 46054 | JOHN & LEVI SEXTON, 6813 OLD GLASGOW RD, SCOTTSVILLE, KY, 42164-9544 | US Mail (1st Class) |
| 46054 | JOHN COWHERD, ATTORNEY AT LAW PC, PO BOX 268, MOUNT VERNON, MO, 65712 | US Mail (1st Class) |
| 46054 | JOHN D THOMPSON, PO BOX 224, EDMONTON, KY, 42129-0224 | US Mail (1st Class) |
| 46054 | JOHN DEER CREDIT, PO BOX 4450, CAROL STREAM, IL, 60197-4450 | US Mail (1st Class) |
| 46054 | JOHN DOYLE TRUCKING, 43787 202ND STREET, ERWIN, SD, 57233-5317 | US Mail (1st Class) |
| 46054 | JOHN ESCHBACHER, 11220 OTTERBEIN RD, LACONIA, IN, 47135-8932 | US Mail (1st Class) |
| 46054 | JOHN FLOOD, 1722 HIGHWAY 2779, HARDINSBURG, KY, 40143-4316 | US Mail (1st Class) |
| 46054 | JOHN FREDERICK MASSOUH, SPROUSE SHRADER SMITH, PC, 701 S TAYLOR, STE 500, AMARILLO, TX, 79101-2424 | US Mail (1st Class) |
| 46054 | JOHN HUFFAKER, SPROUSE SHRADER SMITH, P C, PO BOX 15008, AMARILLO, TX, 79105-5008 | US Mail (1st Class) |
| 46054 | JOHN L PAGE, PO BOX 250, TOMPKINSVILLE, KY, 42167-0250 | US Mail (1st Class) |
| 46054 | JOHN M PAGE, PO BOX 250, TOMPKINSVILLE, KY, 42167-0250 | US Mail (1st Class) |
| 46054 | JOHN M ROGERS, RUBIN & LEVIN, P C, 500 MAROTT CENTER, 342 MASSACHUSETTS AVENUE, INDIANAPOLIS, IN, 46204-2146 | US Mail (1st Class) |
| 46054 | JOHN NEAGLE, 2043 HAYES PONDSVILLE RD, SMITHS GROVE, KY, 42171-6242 | US Mail (1st Class) |
| 46054 | JOHN ROSS, 107 SOUTH HIGH STREET, WAURIKA, OK, 73573 | US Mail (1st Class) |
| 46054 | JOHN THOMAS SEXTON, 3711 KNOB LICK-WISDOM RD, KNOB LICK, KY, 42154-6305 | US Mail (1st Class) |
| 46054 | JOHN THOMPSON, 2284 TOMPKINSVILLE RD, EDMONTON, KY, 42129-7057 | US Mail (1st Class) |
| 46054 | JOHN TOOLE, 9550 BARBEE RD, HERNANDO, MS, 38632-7986 | US Mail (1st Class) |
| 46054 | JOHN WOOD, PO BOX 937, DALHART, TX, 79022-0937 | US Mail (1st Class) |
| 46054 | JOHNNY BELL, 108 N GREEN ST, GLASGOW, KY, 42141-2806 | US Mail (1st Class) |
| 46054 | JOHNNY BELL, 108 NORTH GREEN STREET, GLASGOW, KY, 42141-2806 | US Mail (1st Class) |
| 46054 | JOHNNY FARRIS, PO BOX 97, ADDINGTON, OK, 73520-0097 | US Mail (1st Class) |
| 46054 | JOHNNY MAYO JR, PO BOX 317, ELDORADO, TX, 76936-0317 | US Mail (1st Class) |
| 46054 | JON WASHER, 1308 ALASKA AVE., FORT CAMPBELL, KY, 42223-3513 | US Mail (1st Class) |
| 46054 | JONATHON ESPARZA, 504 N  JOYNER, WILLOW, OK, 73673 | US Mail (1st Class) |
| 46054 | JOPLIN REGIONAL STOCKYARDS , INC., D/B/A B&M CATTLE CO., PO BOX 634, CARTHAGE, MO, 64836-0634 | US Mail (1st Class) |
| 46054 | JOPLIN REGIONAL STOCKYARDS INC, PO BOX 634, 10134 CIMARRON RD, CARTHAGE, MO, 64836 | US Mail (1st Class) |
| 46054 | JOPLIN REGIONAL STOCKYARDS, INC., PO BOX 634, CARTHAGE, MO, 64836-0634 | US Mail (1st Class) |
| 46054 | JOPLIN REGIONAL STOCKYARDS, REGULAR SALE, PO BOX 634, CARTHAGE, MO, 64836-0634 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | JOPLIN STOCKYARDS VIDEO, PO BOX 634, CARTHAGE, MO, 64836-0634 | US Mail (1st Class) |
| 46054 | JOPLIN STOCKYARDS VIDEO, VIDEO SALE, PO BOX 634, CARTHAGE, MO, 64836-0634 | US Mail (1st Class) |
| 46054 | JORDAN, JERRY W, 6046 SIMMONS BLUFF RD, LEBANON, TN, 37090 | US Mail (1st Class) |
| 46054 | JOSHUA BRIAN LOFTIS, 460 STOCKTON LANE, GAINESBORO, TN, 38562-6101 | US Mail (1st Class) |
| 46054 | JOSHUA PITCOCK, 33 MOORE RD, SUMMER SHADE, KY, 42166-8457 | US Mail (1st Class) |
| 46054 | JOYCE BARNES, 1715 KAREN CIRCLE, BOWLING GREEN, KY, 42104-3345 | US Mail (1st Class) |
| 46054 | JOYCE LAMB, 600 PRINCETON ST, PROVIDENCE, KY, 42450-1634 | US Mail (1st Class) |
| 46054 | JR BYARS, 419 BYARS CROSSING, WINFIELD, AL, 35594-4105 | US Mail (1st Class) |
| 46054 | JUDY CEBELAK, 614 LANE ALLEN RD, LEXINGTON, KY, 40504-3507 | US Mail (1st Class) |
| 46054 | JULIE PLATT, PO BOX 164, NEW CASTLE, UT, 84756-0164 | US Mail (1st Class) |
| 46054 | JUNIOR HICKS, RT.1, MT.PARK, OK, 73559 | US Mail (1st Class) |
| 46054 | JUNIOR MARTIN, 1233 HOLLOW RD, GLASGOW, KY, 42141-9487 | US Mail (1st Class) |
| 46054 | JUST-A-BURG`S, 305 N MAIN ST, MARION, KY, 42064-1314 | US Mail (1st Class) |
| 46054 | JUSTIN GARRETT, 2578 E SR 252, FRANKLIN, IN, 46131-7565 | US Mail (1st Class) |
| 46054 | JUSTIN POLIFKA, 2099 CO RD 70, QUINTER, KS, 67752-6061 | US Mail (1st Class) |
| 46054 | JVCO LLC, 11347 BUSINESS PARK CIR, FIRESTONE, CO, 80504 | US Mail (1st Class) |
| 46054 | JVCO,LLC, 11347 BUSINESS PARK CIRCLE, FIRESTONE, CO, 80504-5270 | US Mail (1st Class) |
| 46054 | K D FARM SERVICES LLC., KEN DAVIS, PO BOX 330, GRANDVIEW, TX, 76050-0330 | US Mail (1st Class) |
| 46054 | KANSAS CITY LIFE INSURANCE CO, PO BOX 219846, KANSAS CITY, MO, 64121-9846 | US Mail (1st Class) |
| 46054 | KATHRYN L PRY, CHAPTER 7 TRUSTEE, PO BOX 6771, NEW ALBANY, IN, 47151 | US Mail (1st Class) |
| 46054 | KD FARM SERVICE, LLC, C/O KEN DAVIS, PO BOX 330, GRANDVIEW, TX, 76050-0330 | US Mail (1st Class) |
| 46054 | KEETON COOPER, 1397 UPPER HILHAM RD, LIVINGSTON, TN, 38570-8147 | US Mail (1st Class) |
| 46054 | KEITH KILMON, 8095 EDMONTON RD, SUMMER SHADE, KY, 42166-8638 | US Mail (1st Class) |
| 46054 | KEITH LONG DBA LONG FARMS, 992 MORRISON PARK RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 46054 | KEITH VARNER, 621 N 17TH, FREDERICK, OK, 73542-3813 | US Mail (1st Class) |
| 46054 | KELLY JEFFRIES, 471 HUBBARD HARRIS RD, EDMONTON, KY, 42129-6437 | US Mail (1st Class) |
| 46054 | KENDALL BRANSTETTER, 6310 S JACKSON HWY, HORSE CAVE, KY, 42749-7014 | US Mail (1st Class) |
| 46054 | KENERGY CORP, 6402 OLD CORYDON RD, HENDERSON, KY, 42420-9392 | US Mail (1st Class) |
| 46054 | KENNETH BRYANT, 6565 RUSSELL SPRINGS RD, COLUMBIA, KY, 42728-8304 | US Mail (1st Class) |
| 46054 | KENNETH BURTON, RT 1 BOX 83, DEVOL, OK, 73531-9750 | US Mail (1st Class) |
| 46054 | KENNETH COOK, PO BOX 10, VEGA, TX, 79092-0010 | US Mail (1st Class) |
| 46054 | KENNETH COWLES, 1690 CHALYBEATE SCHOOL RD, BOWLING GREEN, KY, 42101-8356 | US Mail (1st Class) |
| 46054 | KENNETH FROEDGE, 207 TUNEY GERALDS RD, EDMONTON, KY, 42129-7073 | US Mail (1st Class) |
| 46054 | KENNETH PRITCHARD, 805 SHORT CUT ROAD, HORSE CAVE, KY, 42749-1819 | US Mail (1st Class) |
| 46054 | KENNETH SANDERS, 2487 WINN SCHOOL RD, GLASGOW, KY, 42141-8448 | US Mail (1st Class) |
| 46054 | KENNETH SANDERS, 2487 WIN SCHOOL RD, GLASGOW, KY, 42141-8448 | US Mail (1st Class) |
| 46054 | KENNETH TIMMS, 13723 E APPLE RD, ADAMS, NE, 68301-8780 | US Mail (1st Class) |
| 46054 | KENNETH WILLIAMS, 677 COUNTY ROAD 373, SHANNON, MS, 38868-9247 | US Mail (1st Class) |
| 46054 | KENNY NOLLEY, 1082 COUNTY ROAD 56, MYRTLE, MS, 38650-9534 | US Mail (1st Class) |
| 46054 | KENNY OGDEN, 1050 W DADE 72, LOCKWOOD, MO, 65682-7353 | US Mail (1st Class) |
| 46054 | KENNY PLOWMAN, 1010 TATTLE BRANCH RD, CHILHOWIE, VA, 24319-5470 | US Mail (1st Class) |
| 46054 | KENNY PLOWMAN, VERIZON WIRELESS, PO BOX 25505, CHILHOWIE, VA, 24319 | US Mail (1st Class) |
| 46054 | KENT DONICA, 6862 ST HWY 199, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 46054 | KENT DONICA, 6862 HWY 199, ARDMORE, OK, 73401 | US Mail (1st Class) |
| 46054 | KENTUCKIANA ANIMAL CLINIC, 1500 EAST 18TH STREET, OWENSBORO, KY, 42303-1000 | US Mail (1st Class) |
| 46054 | KENTUCKIANA LIVESTOCK MARKET, PO BOX 774, OWENSBORO, KY, 42302-0774 | US Mail (1st Class) |
| 46054 | KENTUCKY AMERICAN WATER, PO BOX 371880, PITTSBURGH, PA, 15250-7880 | US Mail (1st Class) |
| 46054 | KENTUCKY AMERICAN WATER, PO BOX 578, ALTON, IL, 62002-0578 | US Mail (1st Class) |
| 46054 | KENTUCKY AMERICAN WATER, PO BOX 578, ALTON, IL, 62002 | US Mail (1st Class) |
| 46054 | KENTUCKY PROUD, 100 FAIR OAKS, FRANKFORT, KY, 40601-1108 | US Mail (1st Class) |

Eastern Livestock

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | KERRY GILLEY, 511 WISDOM RD, EDMONTON, KY, 42129-9022 | US Mail (1st Class) |
| 46054 | KEVIN MANTHEY, 30038 361 AVE, BONESTEEL, SD, 57317-5308 | US Mail (1st Class) |
| 46054 | KEVIN MARSH, 1770 OLD LEXINGTON RD, CAVE CITY, KY, 42127-9104 | US Mail (1st Class) |
| 46054 | KEVIN SEATZ, LITTLE DRY RUN RD, BUTLER, TN, 37640 | US Mail (1st Class) |
| 46054 | KEYWOOD ANIMAL CLINIC LLC, PO BOX 2195, 21492 VANCES MILL RD, ABINGDON, VA, 24212-2195 | US Mail (1st Class) |
| 46054 | KIGHTLINGER & GRAY, LLP, WILLIAM E SMITH III, BONTERRA BUILDING, SUITE 200, 3620 BLACKISTON BOULEVARD, NEW ALBANY, IN, 47150-8538 | US Mail (1st Class) |
| 46054 | KILGORE TRUCK, SATHA KILGORE, 4425 GRAY DRIVE, MACOMB, MO, 65702-9124 | US Mail (1st Class) |
| 46054 | KINSLOW, ROY, 1844 DRIPPING SPRINGS RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 46054 | KINSLOW, WESLEY BOTTS, 2371 DRIPPING SPRINGS RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 46054 | KJS INVESTMENTS, 455 COUNTY ROAD 50, GUIN, AL, 35563 | US Mail (1st Class) |
| 46054 | KNESS TRUCKING INC, C/O JUDITH KNESS, PO BOX 463, CHADWICK, IL, 61014-0463 | US Mail (1st Class) |
| 46054 | KNESS TRUCKING INC, PO BOX 463, CHADWICK, IL, 61014 | US Mail (1st Class) |
| 46054 | KNESS TRUCKING INC, PO BOX 463, 113 W 3RD STREET, CHADWICK, IL, 61014 | US Mail (1st Class) |
| 46054 | KNESS TRUCKING INC., PO BOX 463, CHADWICK, IL, 61014-0463 | US Mail (1st Class) |
| 46054 | KNOXVILLE LIVESTOCK AUCTION CENTER, 8706 MASCOT ROAD, KNOXVILLE, TN, 37924-1409 | US Mail (1st Class) |
| 46054 | KNOXVILLE LVST. CENTER, INC., PO BOX 167, MASCOT, TN, 37806-0167 | US Mail (1st Class) |
| 46054 | KORTH FEEDING, 86678 560 AVE, RANDOLPH, NE, 68771-7137 | US Mail (1st Class) |
| 46054 | KROGER GARDIS & REGAS, LLP, JAMES A KNAUER, 111 MONUMENT CIR STE 900, INDIANAPOLIS, IN, 46204-5125 | US Mail (1st Class) |
| 46054 | KROPF FARMS, 17718 B ROAD, DELTA, CO, 81416-8503 | US Mail (1st Class) |
| 46054 | KU, 1 QUALITY STREET, LEXINGTON, KY, 40507-1461 | US Mail (1st Class) |
| 46054 | KU, PO BOX 539013, ATLANTA, GA, 30353-9013 | US Mail (1st Class) |
| 46054 | L H GIBSON, 8310 SUBTLE RD, EDMONTON, KY, 42129-9115 | US Mail (1st Class) |
| 46054 | L S SUPPLY, INC., 1202 WEST STOCKTON ST., EDMONTON, KY, 42129-8123 | US Mail (1st Class) |
| 46054 | L W MILLER TRUCKING INC., 94 N 400 WEST, NO. SALT LAKE, UT, 84054-2723 | US Mail (1st Class) |
| 46054 | L&F CATTLE, C/O TROY LATHAN & JOE FOOTE, 8365 W FM 217, GATESVILLE, TX, 76528-3253 | US Mail (1st Class) |
| 46054 | L&F CATTLE, C/O JOE FOOTE, 8365 W FM 217, GATESVILLE, TX, 76528 | US Mail (1st Class) |
| 46054 | L&L CATTLE, THE NATIONAL BANK, GATESVILLE, TX, 76528 | US Mail (1st Class) |
| 46054 | LACY BROTHERS, 2873 LUELLA ROAD, SHERMAN, TX, 75090-5150 | US Mail (1st Class) |
| 46054 | LANE CATTLE COMPANY, PO BOX 53, BENTON, AL, 36785 | US Mail (1st Class) |
| 46054 | LANE CATTLE COMPANY, TINDAL & HICKMAN LLP, 915 S HULL ST, MONTGOMERY, AL, 36104 | US Mail (1st Class) |
| 46054 | LANE CATTLE COMPANY LLC, 2517 BENTON RD, LOWNDESBORO, AL, 36752 | US Mail (1st Class) |
| 46054 | LANG TRUCKING, LYNN LANG, LYNN LANG, PO BOX 187, JACKSON, MO, 63755-0187 | US Mail (1st Class) |
| 46054 | LARRY & PAT SUMMERS, 493 DICKERSON RANCH LN, CONWAY, MO, 65632-8521 | US Mail (1st Class) |
| 46054 | LARRY BRAGG, 305 BRADSHAW RD, AUSTIN, KY, 42123-9713 | US Mail (1st Class) |
| 46054 | LARRY CARTER, 6007 LONE STAR RIDGE RD, EDMONTON, KY, 42129-9224 | US Mail (1st Class) |
| 46054 | LARRY CONGLETON, 5502 CAMPBELLSBURG RD, CAMPBELLSBURG, KY, 40011-7506 | US Mail (1st Class) |
| 46054 | LARRY HOWARD, PO BOX 824, NEW ALBANY, IN, 47151-0824 | US Mail (1st Class) |
| 46054 | LARRY KIRBY, 1441 FT CHISWELL RD, MAX MEADOWS, VA, 24360-3015 | US Mail (1st Class) |
| 46054 | LARRY MEMMOTT, STATE NATIONAL BANK, LAS CRUCES, PO BOX 1542, DEMING, NM, 88031-1542 | US Mail (1st Class) |
| 46054 | LARRY NICHOLS, 1008 13TH STREET, SNYDER, OK, 73566-2858 | US Mail (1st Class) |
| 46054 | LARRY WAYNE CARTER, 6008 LONESTAR RIDGE RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | LARRY WILLIAMS, 225 COUNTY ROAD 141, OKOLONA, MS, 38860-9752 | US Mail (1st Class) |
| 46054 | LARRY WILLIAMS, 826 GRADY WILLIAMS R, DECHERD, TN, 37324-3949 | US Mail (1st Class) |
| 46054 | LARRY WOODY, 2245 SANDERS RIDGE RD, COLUMBIA, KY, 42728-9136 | US Mail (1st Class) |
| 46054 | LARRY WORLEY, 187 WORLEY LOOP, MONROE, TN, 38573-5103 | US Mail (1st Class) |
| 46054 | LAS ANIMAS TRANSFER, 242 BENT AVENUE, LOS ANIMAS, CO, 81054-1134 | US Mail (1st Class) |
| 46054 | LAS ANIMAS TRANSFER INC., 242 BENT AVE., LAS ANIMAS, CO, 81054-1134 | US Mail (1st Class) |
| 46054 | LAURA ARRIETA, 1129 STOCKWELL LN, EL PASO, TX, 79902-2151 | US Mail (1st Class) |
| 46054 | LAURA ARRIETA ARMENDARIZ, | US Mail (1st Class) |

Eastern Livestock

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | LAUREL LIVESTOCK, PO BOX 606, LONDON, KY, 40743-0606 | US Mail (1st Class) |
| 46054 | LAUREL LIVESTOCK MARKET INC, PO BOX 606, LONDON, KY, 40743-0606 | US Mail (1st Class) |
| 46054 | LAURI HOGENES, DBA CHASE CATTLE COMPANY, 9621 S 156TH PLACE, GILBERT, AZ, 85234-5020 | US Mail (1st Class) |
| 46054 | LAURIE LIVESTOCK LLC, BOB LAURIE, 1404 ATLANTIC CROSSING, FENTON, MO, 63026-6919 | US Mail (1st Class) |
| 46054 | LAW OFFICES OF STEPHEN H NICKEY, RE: GABRIEL MORENO MEDINA, 1201 N MESA STE B, EL PASO, TX, 79902 | US Mail (1st Class) |
| 46054 | LAW OFFICES OF STEPHEN H NICKEY, (RE: MORENO, GABRIEL), RE: GABRIEL MORENO MEDINA, 1201 N MESA STE B, EL PASO, TX, 79902 | US Mail (1st Class) |
| 46054 | LAWRENCE COUNTY TREASURER, 916 15TH ST, STE 27, BEDFORD, IN, 47421-3852 | US Mail (1st Class) |
| 46054 | LAWRENCE COUNTY TREASURER, 916 15TH STREET, STE 27, BEDFORD, IN, 47421-3852 | US Mail (1st Class) |
| 46054 | LAWRENCE O RICHARD, 3151 EDMONTON RD, COLUMBIA, KY, 42728-9493 | US Mail (1st Class) |
| 46054 | LAWRENCE RICHARD, 3151 EDMONTON RD, COLUMBIA, KY, 42728-9493 | US Mail (1st Class) |
| 46054 | LAZY Y CATTLE & TRANSPORTATION, MARTY BUNDY, PO BOX 1249, ST GEORGE, UT, 84771-1249 | US Mail (1st Class) |
| 46054 | LC CATTLE CO., COX, PO BOX 679, WICHITA, KS, 67201-0679 | US Mail (1st Class) |
| 46054 | LC CATTLE CO., VERIZON WIRELESS, PO BOX 105378, ATLANTA, GA, 30348-5378 | US Mail (1st Class) |
| 46054 | LEATH, ANTHONY, 3916 THAXTON RD, THAXTON, MS, 38871 | US Mail (1st Class) |
| 46054 | LELAND DOUGLAS GLASS, 1814 HISEVILLE PARK RD, CAVE CITY, KY, 42127-8750 | US Mail (1st Class) |
| 46054 | LELAND GLASS, 1814 HISEVILLE PARK RD, CAVE CITY, KY, 42127-8750 | US Mail (1st Class) |
| 46054 | LEN MILLER, 1949 ROOSEVELT RD 1 NORTH, PORTALES, NM, 88130-9026 | US Mail (1st Class) |
| 46054 | LENICE H GIBSON, 8310 SUBTLE RD, EDMONTON, KY, 42129-9115 | US Mail (1st Class) |
| 46054 | LENNY ASBURY, 650 MAHOGANY LANE, HARDYVILLE, KY, 42746-8108 | US Mail (1st Class) |
| 46054 | LEON BOGARD, PO BOX 403, MCALESTER, OK, 74502-0403 | US Mail (1st Class) |
| 46054 | LEON BOGARD TRUCKING, 2003 N SPRUCE, MCALESTER, OK, 74501-3017 | US Mail (1st Class) |
| 46054 | LEON ISENBERG, 4942 EDMONTON ROAD, TOMPKINSVILLE, KY, 42167-9411 | US Mail (1st Class) |
| 46054 | LEONARD CLIFTON SMITH, 1133 BROWN ROAD, PARK CITY, KY, 42160-7831 | US Mail (1st Class) |
| 46054 | LEONARD SMITH, 1321 BROWN RD, PARK CITY, KY, 42160-7833 | US Mail (1st Class) |
| 46054 | LEWIS RANDALL RICHARD, 2557 RICHARD HOLLOW RD, COLUMBIA, KY, 42728-7547 | US Mail (1st Class) |
| 46054 | LEXINGTON FAYETTE URBAN, COUNTY GOVERNMENT, 200 E MAIN ST., LEXINGTON, KY, 40507-1310 | US Mail (1st Class) |
| 46054 | LHL PARTNERSHIP, 216 PASEO DE VIDA ST, ALTUS, OK, 73521-2136 | US Mail (1st Class) |
| 46054 | LINDA C WILSON, 399 WEED-KELTNER, EDMONTON, KY, 42129-8820 | US Mail (1st Class) |
| 46054 | LINDA WILSON, 399 WEED KELTNER RD, EDMONTON, KY, 42129-8820 | US Mail (1st Class) |
| 46054 | LINDEN STOCKYARD INC, PO BOX 480160, LINDEN, AL, 36748-0160 | US Mail (1st Class) |
| 46054 | LINDSAY FARM, LIPSCOMB BROS LS MKT,INC., PO BOX 383, COMO, MS, 38619-0383 | US Mail (1st Class) |
| 46054 | LIPSCOMB BROS LIVESTOCK MARKET, PO BOX 383, COMO, MS, 38619-0383 | US Mail (1st Class) |
| 46054 | LIVESTOCK DISPATCH SERVICE, STEVE HENDERSHOT, PO BOX 133, LA PORTE CITY, IA, 50651-0133 | US Mail (1st Class) |
| 46054 | LIVINGSTON STOCKYARD, C/O WILLIAM TINSLEY, PO BOX 398, LIVINGSTON, AL, 35470-0398 | US Mail (1st Class) |
| 46054 | LIVINGSTON STOCKYARDS, PO BOX 398, LIVINGSTON, AL, 35470-0398 | US Mail (1st Class) |
| 46054 | LOBRING & ASSOCIATES, L L P, KAREN L LOBRING, 5977 W ST RD 252, EDINBURGH, IN, 46124-9409 | US Mail (1st Class) |
| 46054 | LOFTIS FARM, 460 STOCKTON LANE, GAINESBORO, TN, 38562-6101 | US Mail (1st Class) |
| 46054 | LOFTIS FARM, 460 STOCKTON LANE, GAINESBORO, TN, 38562 | US Mail (1st Class) |
| 46054 | LOFTIS FARM, 460 STOCKTON LN, GAINESBORO, TN, 38562-6101 | US Mail (1st Class) |
| 46054 | LONDON IMPRESSIONS, 921 BEASLEY STREET SUITE 220, LEXINGTON, KY, 40509-4119 | US Mail (1st Class) |
| 46054 | LONE OAK FEEDERS INC., PO BOX 1949, STEPHENVILLE, TX, 76401-0019 | US Mail (1st Class) |
| 46054 | LONG FARM, 992 MORRISON PARK RD, GLASGOW, KY, 42141-8370 | US Mail (1st Class) |
| 46054 | LONG FARMS, 992 MORRISON PARK RD, C/O KEITH LONG, GLASGOW, KY, 42141-8370 | US Mail (1st Class) |
| 46054 | LOUIS CERNOCH, JR, 6711 GREEN MEADOW LN, TERRELL, TX, 75160-0160 | US Mail (1st Class) |
| 46054 | LOUISIANA SECRETARY OF STATE, UCC DIVISION/CENTRAL REGISTRY, PO BOX 94125, BATON ROUGE, LA, 70804-9125 | US Mail (1st Class) |
| 46054 | LOUISVILLE GEEK, 3900 SHELBYVILLE RD #12, LOUISVILLE, KY, 40207-3133 | US Mail (1st Class) |
| 46054 | LOUISVILLE GEEK, 3900 SHELBYVILLE RD, SUITE 12, LOUISVILLE, KY, 40207-3133 | US Mail (1st Class) |
| 46054 | LOULA, MICHAEL WADE, CO TONY R BURNS, 129 W BROADWAY, ANADARKO, OK, 73005 | US Mail (1st Class) |

Eastern Livestock

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | LOVELL, LOVELL, NEWSON & ISERN, LLP, JOHN HUNT LOVELL, 112 W 8TH AVENUE, SUITE 1000, AMARILLO, TX, 79101-2343 | US Mail (1st Class) |
| 46054 | LOWHORN, ARTHUR, 3160 LETTERED OAK RD, ALBANY, KY, 42602 | US Mail (1st Class) |
| 46054 | LOWHORN, ARTHUR, RT 2, ALBANY, KY, 42602 | US Mail (1st Class) |
| 46054 | LOYD DALE PAGE, 9253 EDMONTON RD, SUMMER SHADE, KY, 42166-8669 | US Mail (1st Class) |
| 46054 | LUIS CERNOCH, 6711 GREEN MEADOW LANE, TERRELL, TX, 75160-0160 | US Mail (1st Class) |
| 46054 | LUKE HOOVER, 1540 TRESS SHOP RD, TRENTON, KY, 42286-9720 | US Mail (1st Class) |
| 46054 | LUKE, MIKE, 4845 COOKEVILLE BOAT DOCK RD, BAXTER, TN, 38544 | US Mail (1st Class) |
| 46054 | LW MILLER LIVESTOCK INC, 94 N 400 W, NORTH SALT LAKE, UT, 84054-2723 | US Mail (1st Class) |
| 46054 | LYLE, RICHARD, 8627 NEW GLASGOW RD, SCOTTSVILLE, KY, 42164-6571 | US Mail (1st Class) |
| 46054 | LYNN D HIRSCH, 502 LOCUST LANE, SHELBYVILLE, KY, 40065-9700 | US Mail (1st Class) |
| 46054 | LYNN HIRSCH, 502 LOCUST LANE, SHELBYVILLE, KY, 40065-9700 | US Mail (1st Class) |
| 46054 | LYNN, TODD, 944 TINSLEY BOTTOM RD, CELINA, TN, 38551-5007 | US Mail (1st Class) |
| 46054 | LYTLE STREET DEVELOPMENT LLC, 1416 LYTLE STREET, LOUISVILLE, KY, 40203-1326 | US Mail (1st Class) |
| 46054 | M & H LAND & CATTLE, RT #1, CHATTANOOGA, OK, 73528 | US Mail (1st Class) |
| 46054 | M C MERRITT, 1495 CR 51, MYRTLE, MS, 38650-9609 | US Mail (1st Class) |
| 46054 | M LARSON TRANSFER, 800 COUNTY RD C, OAKLAND, NE, 68045 | US Mail (1st Class) |
| 46054 | M W BORDA TRUCKING, MARK BORDA, PO BOX 461, TABERNASH, CO, 80478-0461 | US Mail (1st Class) |
| 46054 | MAC`S VET SUPPLY LLC, 601 FRONT ST, MONETT, MO, 65708-2151 | US Mail (1st Class) |
| 46054 | MACON STOCKYARD, PO BOX 476, MACON, MS, 39341-0476 | US Mail (1st Class) |
| 46054 | MACON STOCKYARD, INC., PO BOX 476; 12409 HWY 145, MACON, MS, 39341-0476 | US Mail (1st Class) |
| 46054 | MADISON A WELCH, 4030 N 900 E, LAFAYETTE, IN, 47905-9673 | US Mail (1st Class) |
| 46054 | MADISON LIVESTOCK MARKET INC, DBA TOWNSEND LIVESTOCK MARKET, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 46054 | MADISON LIVESTOCK MARKET INC, TOWNSEND LIVESTOCK MARKET, S AT I-10 HC 53, MADISON, FL, 32341 | US Mail (1st Class) |
| 46054 | MADISON WELCH, 4030 N 900 E, LAFAYETTE, IN, 47905-9673 | US Mail (1st Class) |
| 46054 | MANION, JIMMY, 107 INDIE CR, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 46054 | MANION, JIMMY, 107 INDIE CIR, GLASGOW, KY, 42141-3433 | US Mail (1st Class) |
| 46054 | MANION, JIMMY W, 107 INDIE CIR, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 46054 | MARCIA CLOUD, 2078 WHITNEY WOODS RD, CAVE CITY, KY, 42127-9332 | US Mail (1st Class) |
| 46054 | MARCIA CLOYD, 2078 WHITNEY WOODS RD, CAVE CITY, KY, 42127-9332 | US Mail (1st Class) |
| 46054 | MARION BRADFORD, PO BOX 771, GLASGOW, KY, 42142-0771 | US Mail (1st Class) |
| 46054 | MARION BRADFORD, 197 HIDDEN LAKE RD, HENDERSONVILLE, TN, 37075-5528 | US Mail (1st Class) |
| 46054 | MARION MILLER, 30143 KAPOK DR, STARK CITY, MO, 64866-8175 | US Mail (1st Class) |
| 46054 | MARION WATER & SEWER, 217 SOUTH MAIN STREET, MARION, KY, 42064-1541 | US Mail (1st Class) |
| 46054 | MARK A ROBINSON, VALENTI HANLEY & ROBINSON, PLLC, 401 W MAIN ST, 1950 ONE RIVERFRONT, LOUISVILLE, KY, 40202-2948 | US Mail (1st Class) |
| 46054 | MARK EDMONDS, 1177 BELTLINE RD MS 5001M, COPPELL, TX, 75019-4642 | US Mail (1st Class) |
| 46054 | MARK FAUGHN, 10595 HWY 902E, FREDONIA, KY, 42411-9787 | US Mail (1st Class) |
| 46054 | MARK FREEMAN, 227 70 RD, PONCA CITY, OK, 74604-6136 | US Mail (1st Class) |
| 46054 | MARK GLASGOW, ROUTE 1, BOX 236A, TEMPLE, OK, 73568-9610 | US Mail (1st Class) |
| 46054 | MARK GUTHRIE, 5120 PRALL HILL RD, HENRYVILLE, IN, 47126-8825 | US Mail (1st Class) |
| 46054 | MARK SHIRLEY, 2127 CAVE RIDGE NEW LIBERTY RD, KNOB LICK, KY, 42154-6312 | US Mail (1st Class) |
| 46054 | MARK VAUGHN, 2441 POLLY BELL ROAD, PHEBA, MS, 39755-9522 | US Mail (1st Class) |
| 46054 | MARK W SHIRLEY, 2127 CAVE RIDGE NEW LIBERTY RD, KNOB LICK, KY, 42154-6312 | US Mail (1st Class) |
| 46054 | MARK WAYNE RICHMOND, 5121 OAK RIDGE RD, RAVENDEN SPRINGS, AR, 72460-9311 | US Mail (1st Class) |
| 46054 | MARK WHITE, PO BOX 306, GUNTOWN, MS, 38849-0306 | US Mail (1st Class) |
| 46054 | MARON WATER & SEWER DEPT., 217 SOUTH MAIN ST, MARION, KY, 42064-1541 | US Mail (1st Class) |
| 46054 | MARTIN BROS, 3160 N JACKSON HWY, CANMER, KY, 42722-9437 | US Mail (1st Class) |
| 46054 | MARTIN FARMS INC, C/O BOBBY MARTIN, 3160 N JACKSON HWY, CANMER, KY, 42722-9437 | US Mail (1st Class) |
| 46054 | MARTIN JR, GARNETT S (JUNIOR), 1233 HOLLOW RD, GLASGOW, KY, 42141-9487 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | MARTIN, JUNIOR, 1233 HOLLOW RD, GLASGOW, KY, 42141-9487 | US Mail (1st Class) |
| 46054 | MARTIN, PHILLIP E, 6853 FAIRVIEW RD, COOKEVILLE, TN, 38501-9715 | US Mail (1st Class) |
| 46054 | MARTY BUNDY, DBA LAZY Y CATTLE & TRANSPORTATION, PO BOX 1249, ST GEORGE, UT, 84771 | US Mail (1st Class) |
| 46054 | MARVIN CRISWELL LVSTK & TRUCKG, CRISWELL, INC., 2310 45 BYPASS, TRENTON, TN, 38382 | US Mail (1st Class) |
| 46054 | MATNEY, AVERY, 3673 IRON MOUNTAIN RD, CENTER, KY, 42214 | US Mail (1st Class) |
| 46054 | MATT ELLER, PO BOX 703, OKOLONA, MS, 38860-0570 | US Mail (1st Class) |
| 46054 | MATT WILLIAMS, 269 LAWRENCE 2140, SARCOXIE, MO, 64862-8255 | US Mail (1st Class) |
| 46054 | MATTHEW CAMERON WHITE, 577 JAMESTOWN HWY, LIVINGSTON, TN, 38570-8609 | US Mail (1st Class) |
| 46054 | MATTHEW CAMERON WHITE, (RE: WHITE, MATTHEW), 577 JAMESTOWN HWY, LIVINGSTON, TN, 38570-8609 | US Mail (1st Class) |
| 46054 | MATTHEW PARRISH GIBSON, 7827 TANDY RD, LANESVILLE, IN, 47136-9645 | US Mail (1st Class) |
| 46054 | MATTHEW WHITE, 577 JAMESTOWN HWY, LIVINGSTON, TN, 38570-8609 | US Mail (1st Class) |
| 46054 | MAXIE HARLAN, 402 W 5TH ST., TOMPKINSVILLE, KY, 42167-1310 | US Mail (1st Class) |
| 46054 | MAXINE MORGAN, 3965 LAWSON BOTTOM RD, BURKESVILLE, KY, 42717-9530 | US Mail (1st Class) |
| 46054 | MAXINE MORGAN ESTATE, 3965 LAWSON BOTTOM RD, BURKESVILLE, KY, 42717-9530 | US Mail (1st Class) |
| 46054 | MAYDEL WHITLOW, PHILLI WHITLOW RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 46054 | MAYDELL WHITLOW, 634 PHILIP WHITLOW RD, SUMMER SHADE, KY, 42166-9023 | US Mail (1st Class) |
| 46054 | MAYFIELD, CRUTCHER & SHARPEE, KIRK CRUTCHER, 320 S POLK, SUITE 400, AMARILLO, TX, 79101-1426 | US Mail (1st Class) |
| 46054 | MAYO JR, JOHNNY, PO BOX 317, ELDORADO, TX, 76936 | US Mail (1st Class) |
| 46054 | MCAFEE & TAFT A PROFESSIONAL CORPORATION, ROSS A PLOURDE, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 N ROBINSON, OKLAHOMA CITY, OK, 73102-7109 | US Mail (1st Class) |
| 46054 | MCCUBBIN FARM, 2075 SPURLINGTON RD, CAMPBELLSVILLE, KY, 42718-7260 | US Mail (1st Class) |
| 46054 | MCDONALD VETERINARY CLINIC, 7749 EAST US 150, HARDINSBURG, IN, 47125-6491 | US Mail (1st Class) |
| 46054 | MCI, 27732 NETWORK PLACE, BR 15 - LEXINGTON, CHICAGO, IL, 60673-1277 | US Mail (1st Class) |
| 46054 | MCPHAIL LAND & CATTLE, 15888 N 2235 RD, MT. PARK, OK, 73559-5025 | US Mail (1st Class) |
| 46054 | MCPHAIL LAND & CATTLE, ROUTE 1, BOX 106, MT PARK, OK, 73559 | US Mail (1st Class) |
| 46054 | MCPHAIL LAND & CATTLE, STOCKMAN`S BANK, ROUTE 1, BOX 106, MT PARK, OK, 73559 | US Mail (1st Class) |
| 46054 | MCWHORTER, COBB & JOHNSON, LLP, TIMOTHY T PRIDMORE, 1722 BROADWAY, LUBBOCK, TX, 79401-3093 | US Mail (1st Class) |
| 46054 | MCWHORTER, COBB & JOHNSON, LLP, TODD J JOHNSTON, 1722 BROADWAY, LUBBOCK, TX, 79401-3093 | US Mail (1st Class) |
| 46054 | MELSON, RICHIE, 2628 MELSON RIDGE RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 46054 | MELSON, RICHIE, 2628 MELSON RIDGE RD, COLUMBIA, KY, 42728-8017 | US Mail (1st Class) |
| 46054 | MERIDIAN STOCKYARD, PO BOX 581, MERIDIAN, MS, 39302-0581 | US Mail (1st Class) |
| 46054 | MERIDIAN STOCKYARDS, INC., PO BOX 581, MERIDIAN, MS, 39302-0581 | US Mail (1st Class) |
| 46054 | METCALF COUNTY SHERIFF`S DEPARTMENT, PROPERTY TAX DIVISION, PO BOX 371, EDMONTON, KY, 42129-0371 | US Mail (1st Class) |
| 46054 | METCALFE CO SHERIFF DEPT, PROPERTY TAX DIVISION, PO BOX 371, EDMONTON, KY, 42129-0371 | US Mail (1st Class) |
| 46054 | MFA OIL & PROPANE, 2738 E KEARNEY ST, SPRINGFIELD, MO, 65803-4914 | US Mail (1st Class) |
| 46054 | MFA OIL COMPANY, PO BOX 519, COLUMBIA, MO, 65205 | US Mail (1st Class) |
| 46054 | MICHAEL EMBERTON, 1491 SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167-7051 | US Mail (1st Class) |
| 46054 | MICHAEL PAGE, 1310 COUNTY HOUSE RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 46054 | MICHAEL PERRY TRAVIS, 208 OAK STREET, MARION, KY, 42064-1630 | US Mail (1st Class) |
| 46054 | MICHAEL WADE LOULA, RT 1 BOX 50, COLONY, OK, 73021-9631 | US Mail (1st Class) |
| 46054 | MID STATE STOCKYARDS, LLP, PO BOX 210, LETOHATCHEE, AL, 36047-0210 | US Mail (1st Class) |
| 46054 | MID STATE WASTE, PO BOX 2068, GLASGOW, KY, 42142-2068 | US Mail (1st Class) |
| 46054 | MID STATE WASTE, 202 AMERICAN AVE, PO BOX 2068, GLASGOW, KY, 42142-2068 | US Mail (1st Class) |
| 46054 | MIDDLETON, JERRY, 1108 W RIDGE AVE, MCALESTER, OK, 74501 | US Mail (1st Class) |
| 46054 | MID-KENTUCKY LIVESTOCK MARKET, PO BOX 134, UPTON, KY, 42784-0134 | US Mail (1st Class) |
| 46054 | MID-SOUTH LIVESTOCK CENTER LLC, ATTN: DAVID B FOUTCH, ROCHELLE MCCULLOCH & AULDS PLLC, 109 N CASTLE HEIGHTS AVE, LEBANON, TN, 37087 | US Mail (1st Class) |
| 46054 | MID-SOUTH LIVESTOCK CENTER, LLC, PO BOX 3033, LEBANON, TN, 37088-3033 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | MID-SOUTH LIVESTOCK CENTER, LLC, (RE: MID-SOUTH LIVESTOCK CENTER LLC), PO BOX 3033, LEBANON, TN, 37088-3033 | US Mail (1st Class) |
| 46054 | MIDWESTERN CATTLE MARKETING, 2853 RD 121, SIDNEY, NE, 69162-3327 | US Mail (1st Class) |
| 46054 | MIDWESTERN INSURANCE ALLIANCE, PO BOX 436909, LOUISVILLE, KY, 40253-6909 | US Mail (1st Class) |
| 46054 | MIKE & CLAY GAINES, 133 TAFF ROAD, TAYLORSVILLE, GA, 30178-1812 | US Mail (1st Class) |
| 46054 | MIKE BRADBURY, TEXAS BANK, 4304 JOHN REAGAN, MARSHALL, TX, 75672-2522 | US Mail (1st Class) |
| 46054 | MIKE BURGESS, 360 CHEROKEE ROAD, LUCAS, KY, 42156-9353 | US Mail (1st Class) |
| 46054 | MIKE CARTER, 3899 N 372 RD, HOLDENVILLE, OK, 74848-9452 | US Mail (1st Class) |
| 46054 | MIKE CRIBBS, 1360 E 410TH RD, BOLIVAR, MO, 65613-8367 | US Mail (1st Class) |
| 46054 | MIKE LOULA, FARM CREDIT, COLONY, OK, 73021 | US Mail (1st Class) |
| 46054 | MIKE LOY, 668 P D PYLES ROAD, COLUMBIA, KY, 42728-9455 | US Mail (1st Class) |
| 46054 | MIKE LUKE, 4845 COOK BOATDOCK RD, BAXTER, TN, 38544-4903 | US Mail (1st Class) |
| 46054 | MIKE LUKE, 4845 COOKEVILLE BOATDOCK RD, BAXTER, TN, 38544-4903 | US Mail (1st Class) |
| 46054 | MIKE SMITH, 339 EUCLATUBBA RD, GUNTOWN, MS, 38849-4506 | US Mail (1st Class) |
| 46054 | MIKE TRAVIS, 208 OAK STREET, MARION, KY, 42064-1630 | US Mail (1st Class) |
| 46054 | MIKE WHITE, 177 BREEDING ROAD, EDMONTON, KY, 42129-8915 | US Mail (1st Class) |
| 46054 | MILES SPURLING, 2120 SPURLINGTON RD, CAMPBELLSVILLE, KY, 42718-7261 | US Mail (1st Class) |
| 46054 | MILLER, MARION, 30143 KAPOK DR, STARK CITY, MO, 64866-8175 | US Mail (1st Class) |
| 46054 | MILLIGAN FARMS, 651 GRASSY SPRINGS RD, COLUMBIA, KY, 42728-8374 | US Mail (1st Class) |
| 46054 | MILLIGAN FARMS, 590 MUD COLLEGE, HARTFORD, KY, 42347-9584 | US Mail (1st Class) |
| 46054 | MILLIGAN FARMS, 651 GRASSY SPRINGS RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 46054 | MILTON SHEPARD, 625 W EGYPT RD, COLUMBIA, KY, 42728-9056 | US Mail (1st Class) |
| 46054 | MITCH WORRELL, 20404 E COUNTY RD 166, ALTUS, OK, 73521-8013 | US Mail (1st Class) |
| 46054 | MITCHELL KINSER, 2991 JIM GLOVER RD, GLASGOW, KY, 42141-9447 | US Mail (1st Class) |
| 46054 | MITCHELL KINZER, 2991 JIM GLOVER RD, GLASGOW, KY, 42141-9447 | US Mail (1st Class) |
| 46054 | MITCHELL LIVESTOCK AUCTION, INC, PO BOX 516, MITCHELL, SD, 57301-0516 | US Mail (1st Class) |
| 46054 | MOCK BROTHERS CATTLE CO., PO BOX 858, ALTUS, OK, 73522-0858 | US Mail (1st Class) |
| 46054 | MONTANA SECRETARY OF STATE, LINDA MCCULLOCH, PO BOX 202801, HELENA, MT, 59620-2801 | US Mail (1st Class) |
| 46054 | MONTE HAIAR, R R.1, BOX 2, FAIRFAX, SD, 57335 | US Mail (1st Class) |
| 46054 | MONTGOMERY STOCK YARD INC, PO BOX 250108, MONTGOMERY, AL, 36125-0108 | US Mail (1st Class) |
| 46054 | MONTGOMERY, DARBY, 36 THOMPSON RD, LANCASTER, KY, 40444-8138 | US Mail (1st Class) |
| 46054 | MOORE, FERRELL, 691 S FARM RD 35, BOIS D ARC, MO, 65612-8213 | US Mail (1st Class) |
| 46054 | MOOSE SULIVAN, 5241 RICKMAN RD, COOKEVILLE, TN, 38506-7725 | US Mail (1st Class) |
| 46054 | MOOSE SULLIVAN (LEONARD), 5241 RICKMAN RD, COOKEVILLE, TN, 38506-7725 | US Mail (1st Class) |
| 46054 | MORENO MEDINA, GABRIEL, THE LAW OFFICES OF STEPHEN H NICKEY PC, 1201 N MESA, STE B, EL PASO, TX, 79902 | US Mail (1st Class) |
| 46054 | MORENO, GABRIEL, MCWHORTER COBB & JOHNSON LLP, C/O TIM PRIDMORE, PO BOX 2547, LUBBOCK, TX, 79408 | US Mail (1st Class) |
| 46054 | MORGAN LIVESTOCK LLC, RANDALL MORGAN, RANDALL MORGAN, PO BOX 196, TRENTON, KY, 42286-0196 | US Mail (1st Class) |
| 46054 | MORRISON, DORINDA, 8035 FAIRPLAY RD, COLUMBIA, KY, 42720 | US Mail (1st Class) |
| 46054 | MORRISON, DORINDA, 8035 FAIRPLAY RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 46054 | MOSELEY CATTLE AUCTION LLC, PO BOX 548, BLAKELY, GA, 39823 | US Mail (1st Class) |
| 46054 | MOSELEY CATTLE AUCTION, LLC, 1044 ARLINGTON AVENUE, BLAKELY, GA, 39823-2362 | US Mail (1st Class) |
| 46054 | MOSELEY CATTLE CO & 1ST BANK, 25934 AL HWY 25, FAUNSDALE, AL, 36738-3139 | US Mail (1st Class) |
| 46054 | MOSLEY CATTLE AUCTION LLC, PO BOX 548, BLAKELY, GA, 39823-0548 | US Mail (1st Class) |
| 46054 | MOSLEY CATTLE AUCTION, LLC, 1044 ARLINGTON AVE., BLAKELY, GA, 39823-2362 | US Mail (1st Class) |
| 46054 | MOULTON STOCKYARD, INC., C/O WILLIAM WHITESHELL, 13130 AL HWY 157, MOULTON, AL, 35650-3703 | US Mail (1st Class) |
| 46054 | MOULTON STOCKYARDS, 13130 ALABAMA HWY 157, MOULTON, AL, 35650-3703 | US Mail (1st Class) |
| 46054 | MOUNTAIN VALLEY, 615 WALNUT STREET, JEFFERSONVILLE, IN, 47130-3624 | US Mail (1st Class) |
| 46054 | MOYE WHITE LLP, (C)MATTHEW J OCHS, 1400 16TH ST STE 600, DENVER, CO, 80202-1486 | US Mail (1st Class) |
| 46054 | MOYE WHITE LLP, MATTHEW J OCHS, 1400 16TH STREET, 6TH FLOOR, DENVER, CO, 80202 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | MULDER TRUCKING INC, PO BOX 205, DOON, IA, 51235-0205 | **US Mail (1st Class)** |
| 46054 | MULL FARMS & FEEDING, RT 1 BOX 74, PAWNEE ROCK, KS, 67567 | **US Mail (1st Class)** |
| 46054 | MUTTER, BENNIE, 527 MUTTER RD, GLASGOW, KY, 42141-8446 | **US Mail (1st Class)** |
| 46054 | MYATT, TATE, 2163 POPLAR SPRING RD, GLASGOW, KY, 42141-7859 | **US Mail (1st Class)** |
| 46054 | MYLES SPURLING, 2120 SPURLINGTON RD, CAMPBELLSVILLE, KY, 42718-7261 | **US Mail (1st Class)** |
| 46054 | NAMAN HOWELL SMI9TH & LEE, PLLC, DAVID L LEBAS, 8310 N.CAPITAL OF TEXAS HIGHWAY,SUITE490, AUSTIN, TX, 78731-1081 | **US Mail (1st Class)** |
| 46054 | NANCE FLORAL SHOPPE, INC., 624 E SPRING ST., NEW ALBANY, IN, 47150-2994 | **US Mail (1st Class)** |
| 46054 | NASH, CLEVELAND, & GODFREY DVM - PSC, 3260 HARRODSBURG ROAD, DANVILLE, KY, 40422-9242 | **US Mail (1st Class)** |
| 46054 | NATHAN ACREE, 175 DONALD HURT ROAD, SUMMER SHADE, KY, 42166-7600 | **US Mail (1st Class)** |
| 46054 | NATHAN NICHOLS, 21767 E 1580 RD, MT. PARK, OK, 73559-5040 | **US Mail (1st Class)** |
| 46054 | NATIONAL BANK OF GATESVILLE, DICK WALLACE, 8045 FM RD 182, GATESVILLE, TX, 76528-3433 | **US Mail (1st Class)** |
| 46054 | NATIONAL CATTLEMEN`S BEEF ASSOCIATION, C/O ALICE DEVINE, 6031 SW 37TH ST., TOPEKA, KS, 66614-5128 | **US Mail (1st Class)** |
| 46054 | NATURAL BRIDGE STOCKYARD, 1987 CO RD 1422, CULLMAN, AL, 35058-2013 | **US Mail (1st Class)** |
| 46054 | NATURAL BRIDGE STOCKYARD, PO BOX 401, NATURAL BRIDGE, AL, 35577-0401 | **US Mail (1st Class)** |
| 46054 | NEAT, BILLY, 705 B NEAT RD, COLUMBIA, KY, 42728 | **US Mail (1st Class)** |
| 46054 | NEAT, DENNIS, 6198 BURKSVILLE RD, COLUMBIA, KY, 42728 | **US Mail (1st Class)** |
| 46054 | NELSON TRUCKING INC, JEFFEREY NELSON, 2547 COLD SPRING RD, MOUNTAIN CITY, TN, 37683-8026 | **US Mail (1st Class)** |
| 46054 | NELSON TRUCKING INC, JEFFEREY NELSON, 2547 COLD SPRING ROAD, MOUNTAIN CITY, TN, 37683-8026 | **US Mail (1st Class)** |
| 46054 | NELSON, RANDY, 208 BUTLER ST, COLUMBIA, KY, 42728 | **US Mail (1st Class)** |
| 46054 | NEUFELD, RONALD D, 5590 NE 157TH TERR, WILLISTON, FL, 32696 | **US Mail (1st Class)** |
| 46054 | NEW ALBANY MUNICIPAL UTILITIES, CITY COUNTY BUILDING, 311 HAUSS SQUARE RM 309, NEW ALBANY, IN, 47150-3570 | **US Mail (1st Class)** |
| 46054 | NEW ALBANY MUNICIPAL UTILITIES, PO BOX 909, NEW ALBANY, IN, 47151-0909 | **US Mail (1st Class)** |
| 46054 | NEWMAN, BOBBY, PO BOX 1002, BIXBY, OK, 74008-1002 | **US Mail (1st Class)** |
| 46054 | NICHOLS LIVESTOCK, 21767 E 1580 RD, MT. PARK, OK, 73559-5040 | **US Mail (1st Class)** |
| 46054 | NICHOLS LIVESTOCK, C/O MILLER DOLLARHIDE PC, 100 PARK AVE, SECOND FL, OKLAHOMA CITY, OK, 73102 | **US Mail (1st Class)** |
| 46054 | NICHOLS, ROBERT, LEGEND BANK, C/O MILLER DOLLARHIDE PC, 100 PARK AVE, SECOND FL, OKLAHOMA CITY, OK, 73102 | **US Mail (1st Class)** |
| 46054 | NICHOLS, ROBERT, C/O MILLER DOLLARHIDE PC, 100 PARK AVE, SECOND FL, OKLAHOMA CITY, OK, 73102 | **US Mail (1st Class)** |
| 46054 | NICK`S PEST MANAGEMENT, 80 CURTIS MINE RD, MADISONVILLE, KY, 42431-9378 | **US Mail (1st Class)** |
| 46054 | NOLAN HENDERSON, PO BOX 64, TEHUACANA, TX, 76686-0064 | **US Mail (1st Class)** |
| 46054 | NORA P DEAN, 916 THUNDERBIRD, EL PASO, TX, 79912-3427 | **US Mail (1st Class)** |
| 46054 | NORTH FLORIDA FARMERS L S, PO BOX 3235, LAKE CITY, FL, 32056-3235 | **US Mail (1st Class)** |
| 46054 | NORTH FLORIDA LIVESTOCK MARKET INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | **US Mail (1st Class)** |
| 46054 | NORTH FLORIDA LIVESTOCK MARKET INC, 12171 S US HIGHWAY 441, LAKE CITY, FL, 32025 | **US Mail (1st Class)** |
| 46054 | NORTHEAST GEORGIA LIVESTOCK, P O.BOX 80062, ATHENS, GA, 30608-0062 | **US Mail (1st Class)** |
| 46054 | NORTHERN LIVESTOCK VIDEO, 2443 N FRONTAGE RD, BILLINGS, MT, 59101-7361 | **US Mail (1st Class)** |
| 46054 | NORTHERN LIVESTOCK VIDEO AUCTION, 2443 N, FRONTAGE RD, BILLINGS, MT, 59101-7361 | **US Mail (1st Class)** |
| 46054 | NORTHWEST ALABAMA LIVESTOCK AUCTION, PO BOX 459, RUSSELLVILLE, AL, 35653-0459 | **US Mail (1st Class)** |
| 46054 | NORTHWEST ALABAMA LIVESTOCK AUCTION, PO BOX 459, RUSSELVILLE, AL, 35653 | **US Mail (1st Class)** |
| 46054 | NUTECH, INC, 518 ROAD 9, SCHICKLEY, NE, 68436-4029 | **US Mail (1st Class)** |
| 46054 | NU-TECHNOLOGIES, 9203 VALARETTA DR, GRETNA, NE, 68028-3617 | **US Mail (1st Class)** |
| 46054 | NU-TECHNOLOGIES INC, JUDITH ACKLAND, 9203 VALARETTA DR, GRETNA, NE, 68208 | **US Mail (1st Class)** |
| 46054 | OAK LAKE CATTLE CO INC, W SCOTT NEWBERN, PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | **US Mail (1st Class)** |
| 46054 | OAK LAKE CATTLE COMPANY, 1055 US HIGHWAY 98 NORTH, OKEECHOBEE, FL, 34973 | **US Mail (1st Class)** |
| 46054 | OAK LAKE CATTLE COMPANY, (RE: EAGLE BAY INC), 1055 US HIGHWAY 98 NORTH, OKEECHOBEE, FL, 34973 | **US Mail (1st Class)** |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | OAK LAKE CATTLE COMPANY, (RE: BYRD, DANIEL MARTIN), 1055 US HIGHWAY 98 NORTH, OKEECHOBEE, FL, 34973 | US Mail (1st Class) |
| 46054 | OAK LAKE CATTLE COMPANY, (RE: OAK LAKE CATTLE CO INC), 1055 US HIGHWAY 98 NORTH, OKEECHOBEE, FL, 34973 | US Mail (1st Class) |
| 46054 | OAKLAKE CATTLE COMPANY, PO BOX 1284, OKEECHOBEE, FL, 34973-1284 | US Mail (1st Class) |
| 46054 | OCALA LIVESTOCK MARKET, PO BOX 539, LOWELL, FL, 32663-0539 | US Mail (1st Class) |
| 46054 | OCALA LIVESTOCK MARKET INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 46054 | OCALA LIVESTOCK MARKET INC, 9100 NW HIGHWAY 25A, OCALA, FL, 34480 | US Mail (1st Class) |
| 46054 | OCALA LIVESTOCK MARKET, C/O MICHAEL A YEOMANS, PO BOX 539, LOWELL, FL, 32663-0539 | US Mail (1st Class) |
| 46054 | OCE IMAGISTICS, INC., 7555 E HAMPDEN AVENUE, SUITE 200, DENVER, CO, 80231-4833 | US Mail (1st Class) |
| 46054 | ODLE, WILLARD R, 491 GOODLUCK BEAUMONT RD, EDMONTON, KY, 42129-9235 | US Mail (1st Class) |
| 46054 | OFFICE DEPOT, PO BOX 88040, CHICAGO, IL, 60680-1040 | US Mail (1st Class) |
| 46054 | OFFICE OF U S TRUSTEE, CHARLES R WHARTON, 101 W OHIO ST STE 1000, INDIANAPOLIS, IN, 46204-1982 | US Mail (1st Class) |
| 46054 | OHIO DEPT. OF AGRICULTURE, DIVISION OF ANIMAL INDUSTRY, 8995 EAST MAIN STREET, REYNOLDSBURG, OH, 43068-3342 | US Mail (1st Class) |
| 46054 | OKEECHOBEE LIVESTOCK MARKET INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 46054 | OKEECHOBEE LIVESTOCK MARKET INC, 1055 US HIGHWAY 98 N, OKEECHOBEE, FL, 34972 | US Mail (1st Class) |
| 46054 | OKEECHOBEE LIVESTOCK MARKET, INC., PO BOX 1288, OKEECHOBEE, FL, 34973-1288 | US Mail (1st Class) |
| 46054 | OKEECHOBEE LIVESTOCK MKT, PO BOX 1288, OKEECHOBEE, FL, 34973-1288 | US Mail (1st Class) |
| 46054 | OLLERICH TRUCKING, JERRY OLLERICH, 46884 267 STREET, SIOUX FALLS, SD, 57106-7000 | US Mail (1st Class) |
| 46054 | OLLERICH, JERRY, OLLERICH TRUCKING, 46884 267TH ST, SIOUX FALLS, SD, 57106-7000 | US Mail (1st Class) |
| 46054 | OMAN CATTLE FEEDERS, ROUTE 1, BOX 94, AVOCA, TX, 79503 | US Mail (1st Class) |
| 46054 | ORENDER TRUCK LINE INC, 7562 W 349TH ST, LEBO, KS, 66856-9355 | US Mail (1st Class) |
| 46054 | ORENDER TRUCK LINE, INC, 7562 WEST 349TH STREET, LEBO, KS, 66856-9355 | US Mail (1st Class) |
| 46054 | OSBOND COPHER, 1280 PEASTICKS RD, OWINGSVILLE, KY, 40360-8848 | US Mail (1st Class) |
| 46054 | OZARK ELECTRIC COOPERATIVE, PO BOX 420, MOUNT VERNON, MO, 65712-0420 | US Mail (1st Class) |
| 46054 | OZARK ELECTRIC COOPERATIVE, INC, PO BOX 420, MT. VERNON, MO, 65712-0420 | US Mail (1st Class) |
| 46054 | OZARK REGIONAL STOCKYARD INC, PO BOX 928, WEST PLAINS, MO, 65775-0928 | US Mail (1st Class) |
| 46054 | OZARKS REGIONAL STOCKYARDS, INC, PO BOX 928, WEST PLAINS, MO, 65775-0928 | US Mail (1st Class) |
| 46054 | PACIFIC LIFE INSURANCE CO., TRI STATE REGIONAL LIFE OFFICE, 625 EDEN PARK DR #850, CINCINNATI, OH, 45202-6016 | US Mail (1st Class) |
| 46054 | PAM FERGURSON, 2535 MEETING CREEK RD, EASTVIEW, KY, 42732-8715 | US Mail (1st Class) |
| 46054 | PAMELA GIBSON, 8843 TANDY RD, LANESVILLE, IN, 47136-8733 | US Mail (1st Class) |
| 46054 | PARKS LIVESTOCK INC, BOX 429, OAKWOOD, IL, 61858-0429 | US Mail (1st Class) |
| 46054 | PARKS LIVESTOCK INC, PO BOX 429, OAKWOOD, IL, 61858-0429 | US Mail (1st Class) |
| 46054 | PATRICK L GAINES, ROUTE 2, BOX 144A, WAURIKA, OK, 73573-9636 | US Mail (1st Class) |
| 46054 | PATTON, TERRY, 1224 NEW CONCORD RD, COLUMBIA, KY, 42728-8220 | US Mail (1st Class) |
| 46054 | PATTON, TERRY, 1224 NEW CONCORD ROAD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 46054 | PAUL & AMOS KROPF DBA K & K FARMS, DAVID J POTTER, ATTORNEY AT LAW, 901 N STATELINE AVE, TEXARKANA, TX, 75501 | US Mail (1st Class) |
| 46054 | PAUL GEORGE, 70 ROBERTS ROAD, WATERTOWN, TN, 37184-4422 | US Mail (1st Class) |
| 46054 | PAUL KROPF, 574 BLUE BAYOU ROAD S, NASHVILLE, AR, 71852-7569 | US Mail (1st Class) |
| 46054 | PAUL LANGFORD, ROUTE 1, BOX 57, WALTERS, OK, 73572-9740 | US Mail (1st Class) |
| 46054 | PAYNE, ROGER, 115 BEVERLY DR, GLASGOW, KY, 42141-2703 | US Mail (1st Class) |
| 46054 | PBI BANK, PO BOX 549, GLASGOW, KY, 42142-0549 | US Mail (1st Class) |
| 46054 | PEGGY CARY, 1321 BROWN RD, PARK CITY, KY, 42160-7833 | US Mail (1st Class) |
| 46054 | PEGGY SMITH CAREY, 1321 BROWN ROAD, PARK CITY, KY, 42160-7833 | US Mail (1st Class) |
| 46054 | PEOPLES BANK & TRUST COMPANY OF PICKETT COUNTY, C/O LISA KOCH BRYANT, 500 W JEFFERSON ST, STE 2450, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 46054 | PEOPLES BANK OF COLDWATER KANSAS, C/O MATTHEW J OCHS ESQ, MOYE WHITE LLP, 1400 16TH ST, 6TH FL, DENVER, CO, 80202 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | PEOPLES BANK OF COLDWATER KANSAS, ATTN: WYNN ALEXANDER, 101 E MAIN ST, COLDWATER, KS, 67029 | US Mail (1st Class) |
| 46054 | PEOPLES LIVESTOCK AUCTION, PO BOX 268, HOUSTON, MS, 38851-0268 | US Mail (1st Class) |
| 46054 | PEOPLES STOCKYARD, PO BOX 3064, COOKEVILLE, TN, 38502-3064 | US Mail (1st Class) |
| 46054 | PHELPS, RACHAEL, 3133 LAWSON BOTTOM RD, BURKESVILLE, KY, 42717-9511 | US Mail (1st Class) |
| 46054 | PHIL CLEVENGER, 10653 HWY 127, SWEET SPRINGS, MO, 65351-2115 | US Mail (1st Class) |
| 46054 | PHIL HEWITT, 2350 WILKES HOLLOW RD, LYNNVILLE, TN, 38472-7004 | US Mail (1st Class) |
| 46054 | PHIL MULDER TRUCKING INC, PO BOX 205, DOON, IA, 51235 | US Mail (1st Class) |
| 46054 | PHIL MULDER TRUCKING, INC., PO BOX 205 MAIN ST., DOON, IA, 51235-0205 | US Mail (1st Class) |
| 46054 | PHILIP WHITLOW, 634 PHILIP WHITLOW RD, SUMMER SHADE, KY, 42166-9023 | US Mail (1st Class) |
| 46054 | PHILLIP E MARTIN, 6853 FAIRVIEW RD, COOKEVILLE, TN, 38501-9715 | US Mail (1st Class) |
| 46054 | PHILLIP GRAY, 3448 PARK CITY BON AYR RD, PARK CITY, KY, 42160-7812 | US Mail (1st Class) |
| 46054 | PHILLIP L RICHEY, 111 J W YORK RD, SCOTTSVILLE, KY, 42164-7502 | US Mail (1st Class) |
| 46054 | PHILLIP MARTIN LIVESTOCK, 6853 FAIRVIEW ROAD, COOKEVILLE, TN, 38501-9715 | US Mail (1st Class) |
| 46054 | PHILLIP NATHAN ACREE, 175 DONALD HURT RD, SUMMER SHADE, KY, 42166-7600 | US Mail (1st Class) |
| 46054 | PHILLIP RICHEY, 111 YORK RD, SCOTTSVILLE, KY, 42164-7502 | US Mail (1st Class) |
| 46054 | PHILLIP SIMS TRUCKING LLC, 35147 COUNTY ROAD 42, OTIS, CO, 80743-9554 | US Mail (1st Class) |
| 46054 | PHILLIP TAYLOR REED, 21 REED RD, FORAKER, OK, 74652-5168 | US Mail (1st Class) |
| 46054 | PHILLIP WHITLOW, 476 P WHITLOW ROAD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 46054 | PHILLIP`S FARMS, C/O TERRY H PHILLIPS, JR, 560 MONTEREY HWY, LIVINGSTON, TN, 38570-8748 | US Mail (1st Class) |
| 46054 | PHILLIPS, TERRY, J&T FARMS, 560 MONTERREY HWY, LIVINGSTON, TN, 38570-8748 | US Mail (1st Class) |
| 46054 | PIEDMONT LIVESTOCK INC, C/O JOSEPH R JONES, PO BOX 217, ALTAMAHAW, NC, 27202-0217 | US Mail (1st Class) |
| 46054 | PIEDMONT LIVESTOCK, INC., PO BOX 217, ALTAMAHAW, NC, 27202-0217 | US Mail (1st Class) |
| 46054 | PIERCE LANE, PO BOX 53, BENTON, AL, 36785 | US Mail (1st Class) |
| 46054 | PINE RIDGE FARM, 7594 HWY 55 S, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 46054 | PINE RIDGE FARM, 1160 THE RIDINGS, WINCHESTER, KY, 40391-8205 | US Mail (1st Class) |
| 46054 | PINE RIDGE FARM, C/O JIMMIE BRUMMETT, 7594 HWY 55 SOUTH, GLENS FORK, KY, 42741 | US Mail (1st Class) |
| 46054 | PITCOCK, JOSHUA, 33 MOORE RD, SUMMER SHADE, KY, 42166-8457 | US Mail (1st Class) |
| 46054 | PLATT LIVESTOCK LLC, PO BOX 164, NEW CASTLE, UT, 84756 | US Mail (1st Class) |
| 46054 | PLATT LIVESTOCK, LLC, PO BOX 164, NEW CASTLE, UT, 84756-0164 | US Mail (1st Class) |
| 46054 | PLOWMAN, KENNY, 1010 TATTLE BRANCH RD, CHILHOWIE, VA, 24319-5470 | US Mail (1st Class) |
| 46054 | POE BROTHERS, 8171 HIGHWAY 41, PONTOTOC, MS, 38863-9767 | US Mail (1st Class) |
| 46054 | POINTER LAW OFFICE PC, ATTN BRENDA MILLER, 28 COURT SQUARE, PO BOX 400, GAINESVILLE, MO, 65655 | US Mail (1st Class) |
| 46054 | POINTER LAW OFFICE PC, (RE: RANDY HOOVER & SON), ATTN BRENDA MILLER, 28 COURT SQUARE, PO BOX 400, GAINESVILLE, MO, 65655 | US Mail (1st Class) |
| 46054 | PONTOTOC STOCKYARD, PO BOX 1026, PONTOTOC, MS, 38863-1026 | US Mail (1st Class) |
| 46054 | PONTOTOC STOCKYARD, C/O RON HERNDON, PO BOX 1026, PONTOTOC, MS, 38863-1026 | US Mail (1st Class) |
| 46054 | PONTOTOC STOCKYARD, RON HERNDON, PO BOX 1026, PONTOTOC, MS, 38863 | US Mail (1st Class) |
| 46054 | POWELL, FRANK, 700 W DENGER, MIDLAND, TX, 79705 | US Mail (1st Class) |
| 46054 | POWELL, JC, PO BOX 1389, LANDALE, TX, 75771-1380 | US Mail (1st Class) |
| 46054 | PRIME TIME EXPRESS LLC, BRIAN, 850 S DAKOTA ROAD, CORSICA, SD, 57328-8800 | US Mail (1st Class) |
| 46054 | PRODUCERS CATTLE AUCTION, 7441 JOHNSON COURT, MOBILE, AL, 36695-4415 | US Mail (1st Class) |
| 46054 | PRODUCERS LIVESTOCK, 230 WEST CENTER, PO BOX 540477, N SALT LAKE CITY, UT, 84054-0477 | US Mail (1st Class) |
| 46054 | PRODUCERS VET SUPPLY, 1028 STORY AVE, LOUISVILLE, KY, 40206-1880 | US Mail (1st Class) |
| 46054 | PRUITT FARMS, KYLE PRUITT, KYLE PRUITT, 4215 F M 929, GATESVILLE, TX, 76528-3393 | US Mail (1st Class) |
| 46054 | PULASKI LIVESTOCK, PO BOX 1216, 609 W SHOAL ST, PULASKI, TN, 38478-4011 | US Mail (1st Class) |
| 46054 | QBE INSURANCE CORPORATION, ADMINISTRATIVE SERVICE CENTER, PO BOX 90702, BELLEVUE, WA, 98009-9702 | US Mail (1st Class) |
| 46054 | QUILL, PO BOX 37600, PHILADELPHIA, PA, 19101-0600 | US Mail (1st Class) |
| 46054 | R BAR RANCH TRUCKING LLC, 701 SOUTH MAIN, YATES CENTER, KS, 66783-1723 | US Mail (1st Class) |
| 46054 | R C BUCKLEY, 3096 PINYON PLACE, GRAND JCT, CO, 81504-5634 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | R D LANE, 370 MAPLE GROVE LANE, MUNFORDVILLE, KY, 42765-8010 | US Mail (1st Class) |
| 46054 | R&J TRUCKING, RONALD SEXTON, 1200 HIGHWAY 1808, MONTICELLO, KY, 42633-6870 | US Mail (1st Class) |
| 46054 | RACHAEL PHELPS, 3133 LAWSON BOTTOM RD, BURKESVILLE, KY, 42717-9511 | US Mail (1st Class) |
| 46054 | RACHEL PHELPS, 3079 LAWSON BOTTOM RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 46054 | RAFTER K FARMS, 116 WILD LIFE RD, BUFFALO, MO, 65622-4137 | US Mail (1st Class) |
| 46054 | RAFTER K FARMS, & OLD MISSOURI BANK, 116 WILD LIFE RD, BUFFALO, MO, 65622-4137 | US Mail (1st Class) |
| 46054 | RAIN AND HAIL LLC, PO BOX 14490, DES MOINES, IA, 50306-3490 | US Mail (1st Class) |
| 46054 | RALPH HOODENPYLE, ROUTE 3, BOX 218, WALTERS, OK, 73572-9550 | US Mail (1st Class) |
| 46054 | RANDALL C SPURLING TRUCKING, RANDALL C SPURLING, 2120 SPURLINGTON RD, CAMPBELLSVILLE, KY, 42718-7261 | US Mail (1st Class) |
| 46054 | RANDALL D LATOUR, VORYS, SATER, SEYMOUR AND PEASE LLP, 52 EAST GAY STREET, PO BOX 1008, COLUMBUS, OH, 43216-1008 | US Mail (1st Class) |
| 46054 | RANDALL RICHARDS, 2557 RICHARD HOLLOW RD, COLUMBIA, KY, 42728-7547 | US Mail (1st Class) |
| 46054 | RANDALL SPURLING TRUCKING, 2120 SPURLINGTON RD, CAMPBELLSVILLE, KY, 42718 | US Mail (1st Class) |
| 46054 | RANDALL SPURLING TRUCKING, 2120 SPURLINGTON RD, CAMPBELLSVILLE, KY, 42718-7261 | US Mail (1st Class) |
| 46054 | RANDALL SPURLING TRUCKING, 2120 SPURLING RD, CAMPBELLSVILLE, KY, 42718 | US Mail (1st Class) |
| 46054 | RANDY CARDEN INC, 376 WALLIS RD, VILLA RICA, GA, 30180-4002 | US Mail (1st Class) |
| 46054 | RANDY GRAY, 60051 STONEWALL ROAD, AMORY, MS, 38821-9043 | US Mail (1st Class) |
| 46054 | RANDY HALSTED, RT.2, BOX 85, MT. VIEW, OK, 73062-9621 | US Mail (1st Class) |
| 46054 | RANDY HODGE LIVESTOCK, HODGE LIVESTOCK NETWORK, PO BOX 627, NEWPORT, TN, 37822-0627 | US Mail (1st Class) |
| 46054 | RANDY HODGE LIVESTOCK, INC, PO BOX 627, NEWPORT, TN, 37822-0627 | US Mail (1st Class) |
| 46054 | RANDY HOOVER & SON, 3973 ST RD 14, WEST PLAINS, MO, 65775 | US Mail (1st Class) |
| 46054 | RANDY HOOVER AND SON, 3973 ST RD 14, WEST PLAINS, MO, 65775 | US Mail (1st Class) |
| 46054 | RANDY LLOYD, PO BOX 390, BLACKWELL, TX, 79506-0390 | US Mail (1st Class) |
| 46054 | RANDY NELSON, 208 BUTLER ST., COLUMBIA, KY, 42728-1744 | US Mail (1st Class) |
| 46054 | RANDY RICHEY, 111 YORK RD, SCOTTSVILLE, KY, 42164-7502 | US Mail (1st Class) |
| 46054 | RANDY RICHEY, 500 J W YORK RD, SCOTTSVILLE, KY, 42164-7503 | US Mail (1st Class) |
| 46054 | RANDY ROBERTS, 5055 W SWAMP RD, WINCHESTER, OH, 45697-9500 | US Mail (1st Class) |
| 46054 | RANDY SHERRARD, 2763 OAK HILL RD, SONORA, KY, 42776-9438 | US Mail (1st Class) |
| 46054 | RAYBURN SMITH, 103 SMITH THOMAS ROAD, NATCHITOCHES, LA, 71457-7363 | US Mail (1st Class) |
| 46054 | RAZORBACK FARMS OF MISSOURI, 131 INDUSTRIAL PARK DR, STE #3, HOLLISTER, MO, 65672-5621 | US Mail (1st Class) |
| 46054 | RAZORBACK FARMS OF MISSOURI, C/O DANE BRADEN, 131 INDUSTRIAL PARK DR SUITE 3, HOLLISTER, MO, 65672-5621 | US Mail (1st Class) |
| 46054 | RD LANE, 370 MAPLE GROVE LANE, ROWLETTS, KY, 42765-8010 | US Mail (1st Class) |
| 46054 | READ, DAVID, 583 LOVE KNOB RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 46054 | REED, PHILLIP TAYLOR, 21 REED RD, FORAKER, OK, 74652 | US Mail (1st Class) |
| 46054 | REED, RON P, PO BOX 695, PAWHUSKA, OK, 74056 | US Mail (1st Class) |
| 46054 | REITER TRUCKING, 324 ELM ST, HEREFORD, TX, 79045-2707 | US Mail (1st Class) |
| 46054 | REPS DISPATCH LLC, 16150 MCR 19, FORT MORGAN, CO, 80701 | US Mail (1st Class) |
| 46054 | REPUBLIC BANK & TRUST CO, PO BOX 70749, LOUISVILLE, KY, 40270-0749 | US Mail (1st Class) |
| 46054 | REPUBLIC BANK & TRUST COMPANY, C/O ALLEN L MORRIS, STITES & HARBISON PLLC, PO BOX 946, 323 E COURT AVE, JEFFERSONVILLE, IN, 47131-0946 | US Mail (1st Class) |
| 46054 | REPUBLIC BANK & TRUST COMPANY, 661 S HURSTBOURNE PARKWAY, PO BOX 70749, LOUISVILLE, KY, 40270-0749 | US Mail (1st Class) |
| 46054 | REPUBLIC BANK AND TRUST COMPANY, PO BOX 946, C/O ALLEN L MORRIS, STITES & HARBISON PLLC, 323 EAST COURT AVENUE, JEFFERSONVILLE, IN, 47131-0946 | US Mail (1st Class) |
| 46054 | REPUBLIC BANK AND TRUST COMPANY, 661 SOUTH HURSTBOURNE PARKWAY, LOUISVILLE, KY, 40222-5040 | US Mail (1st Class) |
| 46054 | REPUBLIC BANK AND TRUST COMPANY, 661 SOUTH HURSTBOURNE PARKWAY, LOUISVILLE, KY, 40222-5079 | US Mail (1st Class) |
| 46054 | REPUBLIC BANK AND TRUST COMPANY, (RE: REPUBLIC BANK & TRUST COMPANY), 661 SOUTH HURSTBOURNE PARKWAY, LOUISVILLE, KY, 40222-5040 | US Mail (1st Class) |
| 46054 | REX BUNCH, PO BOX 212, EDMONTON, KY, 42129-0212 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | REX ELMORE, 1817 TOBACCO RD, GLASGOW, KY, 42141-8486 | US Mail (1st Class) |
| 46054 | RICHARD BANKS, 400 JOHNSON CEMETARY RD, COLUMBIA, KY, 42728-9571 | US Mail (1st Class) |
| 46054 | RICHARD BANKS, 400 JOHNSON CEMETARY RD, COLUMBIA, KY, 42728-9571 | US Mail (1st Class) |
| 46054 | RICHARD HOPE, 3000 MT. MORIAH RD, SUMMER SHADE, KY, 42166-7617 | US Mail (1st Class) |
| 46054 | RICHARD HOPE, KAYE HOPE, 3000 MT MORIAH RD, SUMMER SHADE, KY, 42166-7617 | US Mail (1st Class) |
| 46054 | RICHARD LYLE, 8627 NEW GLASGOW RD, SCOTTSVILLE, KY, 42164-6571 | US Mail (1st Class) |
| 46054 | RICHARD RIVERS TRUCKING, 11510 TANNER WILLIAMS RD, LUCEDALE, MS, 39452 | US Mail (1st Class) |
| 46054 | RICHARD RIVERS TRUCKING, 11510 TANNER WILLIAMS RD, LUCEDALE, MS, 39452-8317 | US Mail (1st Class) |
| 46054 | RICHARD ROSS, 2463 DRAGSTRIP RD, TOMPKINSVILLE, KY, 42167-7343 | US Mail (1st Class) |
| 46054 | RICHARD TURNER, 11729 BURKESVILLE HWY, SUMMER SHADE, KY, 42166-9426 | US Mail (1st Class) |
| 46054 | RICHARDSON INC, PO BOX 172, LUCERNE, CO, 80646-0172 | US Mail (1st Class) |
| 46054 | RICHEY MELSON, 2628 MELSON RIDGE RD, COLUMBIA, KY, 42728-8017 | US Mail (1st Class) |
| 46054 | RICHEY, PHILLIP, 127 DREAM-A-WAY CIR, SCOTTSVILLE, KY, 42164 | US Mail (1st Class) |
| 46054 | RICHEY, RANDY, 111 YORK RD, SCOTTSVILLE, KY, 42164-7502 | US Mail (1st Class) |
| 46054 | RICHIE MELSON, 2628 MELSON RIDGE RD, COLUMBIA, KY, 42728-8017 | US Mail (1st Class) |
| 46054 | RICHMOND FARM, MARK RICHMOND, 5121 OAK RIDGE ROAD, RAVENDEN, AR, 72460-9311 | US Mail (1st Class) |
| 46054 | RICHY ROBBINS (ROBBINS TRUCKING), 250 NEALS CREEK RD, STANFORD, KY, 40484 | US Mail (1st Class) |
| 46054 | RICHY ROBINS, 250 NEALS CREEK ROAD, STANFORD, KY, 40484-9126 | US Mail (1st Class) |
| 46054 | RICKY BEARD, ROUTE 1, BOX 36K, DEVOL, OK, 73531-9747 | US Mail (1st Class) |
| 46054 | RICKY ROSS, 2463 DRAG STRIP RD, TOMPKINSVILLE, KY, 42167-7343 | US Mail (1st Class) |
| 46054 | RINGS, DAVID, 1288 FRONTAGE RD, RUSSELL SPRINGS, KY, 42642 | US Mail (1st Class) |
| 46054 | RITA CRAVENS, 1525 DOGWALK RD, ALPINE, TN, 38543-6140 | US Mail (1st Class) |
| 46054 | RITTER FEEDYARD, 1376 10TH ROAD, BEEMER, NE, 68716-4077 | US Mail (1st Class) |
| 46054 | RIVER BY CATTLE, 1420 SYCAMORE AVE, CORSICANA, TX, 75110-3500 | US Mail (1st Class) |
| 46054 | RIVER REGION PROPANE GAS, PO BOX 2250, PADUCAH, KY, 42002-2250 | US Mail (1st Class) |
| 46054 | ROANOKE STOCKYARD, INC., 1009 CHESTNUT ST.; PO BOX 307, ROANOKE, AL, 36274-0307 | US Mail (1st Class) |
| 46054 | ROANOKE STOCKYARDS,INC., PO BOX 307, ROANOKE, AL, 36274-0307 | US Mail (1st Class) |
| 46054 | ROBERSON TRANSPORTATION, INC., PO BOX 84, MOFFETT, OK, 74946-0084 | US Mail (1st Class) |
| 46054 | ROBERT ALBERSON, 215 LANDMARK LANE, HILHAM, TN, 38568-5951 | US Mail (1st Class) |
| 46054 | ROBERT ALBERSON, PO BOX 12, RICKMAN, TN, 38580 | US Mail (1st Class) |
| 46054 | ROBERT ALLEN, C/O JOHN DEERE CREDIT, 23176 NETWORK PL, CHICAGO, IL, 60673-1231 | US Mail (1st Class) |
| 46054 | ROBERT BROWN, 325 FLAT LICK LANE, HERNDON, KY, 42236-8210 | US Mail (1st Class) |
| 46054 | ROBERT DOBBS, RR 1, BOX 207, TEMPLE, OK, 73568-9788 | US Mail (1st Class) |
| 46054 | ROBERT DOUGLAS ALBERSON, LANDMARK LN, HILLMAN, TN, 38568 | US Mail (1st Class) |
| 46054 | ROBERT H FOREE, ROBERT H FOREE, ATTORNEY AT LAW, 2440 EMINENCE ROAD, EMINENCE, KY, 40019-6443 | US Mail (1st Class) |
| 46054 | ROBERT HYDE, 937 PHILLIPS LANE, FRANKLIN, KY, 42134-7142 | US Mail (1st Class) |
| 46054 | ROBERT M RODENBERGER, JR, 9009 NORTH MAY AVE, SUTTON PLACE #171, OKLAHOMA CITY, OK, 73120-4490 | US Mail (1st Class) |
| 46054 | ROBERT NICHOLS, 21767 E 1580 RD, MT. PARK, OK, 73559-5040 | US Mail (1st Class) |
| 46054 | ROBERT RAWLS LIVESTOCK, PO BOX 3220, BROOKHAVEN, MS, 39603-7220 | US Mail (1st Class) |
| 46054 | ROBERT SPROULS, S & S, 395 BAKERTON ROAD, BAKERTON, KY, 42711 | US Mail (1st Class) |
| 46054 | ROCKIN M FARMS LLC, MICHAEL MARKET JR, 12041 HWY 136 EAST, HENDERSON, KY, 42420-8816 | US Mail (1st Class) |
| 46054 | ROD CASE, PO BOX 108, FLEMINGSBURG, KY, 41041-0108 | US Mail (1st Class) |
| 46054 | RODNEY & JUDY BURGESS, 4457 PETERS CREEK RD, AUSTIN, KY, 42123-9753 | US Mail (1st Class) |
| 46054 | RODNEY ANDRETTI, BOX 254, SAUTO, TX, 76472-0254 | US Mail (1st Class) |
| 46054 | RODNEY BURGESS & JUDY BURGESS, 4457 PETERS CREEK RD, AUSTIN, KY, 42123-9753 | US Mail (1st Class) |
| 46054 | RODNEY LANE RICHARDSON, 376 SOUTH JACKSON HWY, HARDYVILLE, KY, 42746-8297 | US Mail (1st Class) |
| 46054 | RODNEY RICHARDSON, 376 S JACKSON HWY, HARDYVILLE, KY, 42746-8297 | US Mail (1st Class) |
| 46054 | ROGER BURRIS, 1414 LOVE KNOB RD, KNOB LICK, KY, 42154-9615 | US Mail (1st Class) |
| 46054 | ROGER DALE THOMAS, 199 RHOTON CAVE RD, TOMPKINSVILLE, KY, 42167-7506 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | ROGER P BURRIS, 1414 LOVE KNOB RD, KNOB LICK, KY, 42154-9615 | US Mail (1st Class) |
| 46054 | ROGER PAYNE, 115 BEVERLY DRIVE, GLASGOW, KY, 42141-2703 | US Mail (1st Class) |
| 46054 | ROGER THOMAS, 199 RHOTON CAVE RD, TOMPKINSVILLE, KY, 42167-7506 | US Mail (1st Class) |
| 46054 | ROGER TURNER, 9046 OLD GLASGOW RD, MT. HERMON, KY, 42157-8079 | US Mail (1st Class) |
| 46054 | ROGER TURNER, 10060 GLASGOW RD, MT HERMON, KY, 42157 | US Mail (1st Class) |
| 46054 | ROLANDO ACOSTA TRUCKING LLC, PO BOX 503, ALLIANCE, NE, 69301-0503 | US Mail (1st Class) |
| 46054 | ROLANDO ACOTSA-REZA, PO BOX 503, ALLIANCE, NE, 69301-0503 | US Mail (1st Class) |
| 46054 | RON NEUFELD, 5590 NE 157TH TERR, WILLISTON, FL, 32696-6437 | US Mail (1st Class) |
| 46054 | RON NEUFELD TRUCKING, 5590 NE 157TH TERR, WILLISTON, FL, 32696-6437 | US Mail (1st Class) |
| 46054 | RON RABICH, 5920 DRY CREEK RD, ELK HORN, KY, 42733-9613 | US Mail (1st Class) |
| 46054 | RON SIZEMORE TRUCKING INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 46054 | RONALD RABICH, 5920 DRY CREEK ROAD, ELK HORN, KY, 42733-9613 | US Mail (1st Class) |
| 46054 | RONNIE GERALDS, 13216 CENTER POINT RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 46054 | RONNIE LEMONS, HC 81, BOX 287, LEWISBURG, WV, 24901-9544 | US Mail (1st Class) |
| 46054 | RONNIE REITER, DBA REITER TRUCKING, 324 ELM ST, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 46054 | RONNIE REITER, 324 ELM STREET, HEREFORD, TX, 79045-2707 | US Mail (1st Class) |
| 46054 | RONNIE REITER TRUCKING, RONNIE REITER, 324 ELM, HEREFORD, TX, 79045-2707 | US Mail (1st Class) |
| 46054 | RONNIE SIZEMORE, 9871 S E 22ND STREET, WEBSTER, FL, 33597-4077 | US Mail (1st Class) |
| 46054 | RONNIE SIZEMORE, (RE: RON SIZEMORE TRUCKING INC), 9871 S E 22ND STREET, WEBSTER, FL, 33597-4077 | US Mail (1st Class) |
| 46054 | ROSENBAUM FEEDER CATTLE LLC, TODD ROSENBAUM, C/O ALLEN L MORRIS, STITES & HARBISON PLLC, 323 E COURT AVE, PO BOX 946, JEFFERSONVILLE, IN, 47131-0946 | US Mail (1st Class) |
| 46054 | ROSENBAUM FEEDER CATTLE LLC, PO BOX 411, GLADE SPRING, VA, 24340 | US Mail (1st Class) |
| 46054 | ROSS, RICKY, 2463 DRAGSTRIP RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 46054 | ROY ANTHONY DEPOLITTE, 112 HULL RD, MONROE, TN, 38573-6035 | US Mail (1st Class) |
| 46054 | ROY BARTLING, 203 SOUTH MAIN, WAURIKA, OK, 73573-3055 | US Mail (1st Class) |
| 46054 | ROY BLYTHE, 210 R BLYTHE RD, SUMMER SHADE, KY, 42166-9007 | US Mail (1st Class) |
| 46054 | ROY DEE BLYTHE, 210 ROY BLYTHE RD, SUMMER SHADE, KY, 42166-9007 | US Mail (1st Class) |
| 46054 | ROY DEPOLITTE, 112 HALL RD, MONROE, TN, 38573-6035 | US Mail (1st Class) |
| 46054 | ROY KINSLOW, 1844 DRIPPING SPRINGS RD, GLASGOW, KY, 42141-9775 | US Mail (1st Class) |
| 46054 | ROY KINSLOW, 1844 DRIPPING SPRINGS, GLASGOW, KY, 42141-9775 | US Mail (1st Class) |
| 46054 | ROY LEFFLER, 4235 ROTHROCK MILL ROAD NW, DEPAUW, IN, 47115-8812 | US Mail (1st Class) |
| 46054 | ROY PACE, 720 JUDD RD, EDMONTON, KY, 42129-9000 | US Mail (1st Class) |
| 46054 | ROY STARNES, 398 STARNES RD, MT. HERMON, KY, 42157-8909 | US Mail (1st Class) |
| 46054 | ROY STARNES, 8300 CLASGOW RD, MT HERMON, KY, 42157 | US Mail (1st Class) |
| 46054 | ROYAL BEEF, 11060 N FALCON RD, SCOTT CITY, KS, 67871-6037 | US Mail (1st Class) |
| 46054 | ROYAL BEEF, & NATIONS BANK, 11060 N FALCON RD, SCOTT CITY, KS, 67871-6037 | US Mail (1st Class) |
| 46054 | RTS LIVESTOCK HAULING, 454 BLACKHAWK RD, GALENS, MO, 65656-9694 | US Mail (1st Class) |
| 46054 | RUMMEL, BRADLEY, CUSTOM HAY, 8860 W FARM RD 112, WILLARD, MO, 65781 | US Mail (1st Class) |
| 46054 | RUSSELL BROS, 4193 POPLAR GROVE SCHOOL RD, GREENSBURG, KY, 42743-9353 | US Mail (1st Class) |
| 46054 | RUSSELL BROS, 4193 POLAR GROVE SCHOOL RD, GREENSBURG, KY, 42743-9353 | US Mail (1st Class) |
| 46054 | RUSSELL BROTHERS, TERRY & JOSEPH BARRY RUSSELL, 4193 POPLAR GROVE RD, GREENSBURG, KY, 42743 | US Mail (1st Class) |
| 46054 | RUSSELL DECORDOVA DBA DECORDOVA CATTLE COMPANY, BRAD ODELL, BELL NUNNALLY & MARTIN LLP, 3232 MCKINNEY AVE, STE 1400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 46054 | RUSSELL SPRADIN FARM, 766 BISHOP RD, GLASGOW, KY, 42141-9626 | US Mail (1st Class) |
| 46054 | RUSSELL SPRADLIN, 766 BISHOP RD, GLASGOW, KY, 42141-9626 | US Mail (1st Class) |
| 46054 | RUSSELL, AVALON, 2727 POPLAR SPRINGS RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 46054 | S & S CATTLE, 407 BAKERTON RD, BURKESVILLE, KY, 42717-9503 | US Mail (1st Class) |
| 46054 | S & S CATTLE, ATTN: ROBERT SPROULS, 375 BAKERTON RD, BAKERTON, KY, 42717 | US Mail (1st Class) |
| 46054 | S & T TRUCKING, PO BOX 875, RANCHESTER, WY, 82839-0875 | US Mail (1st Class) |
| 46054 | S&T TRUCKING LOGISTICS, 803 S BEN ST., PO BOX 400, PARKSTON, SD, 57366-0400 | US Mail (1st Class) |

Eastern Livestock

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | SABRINA STAPP, 1609 CEDAR GROVE, GREENSBURG, KY, 42743-9014 | US Mail (1st Class) |
| 46054 | SADRO TRANSPORT, LLC, 4009 SECTION LINE RD, BAD AXE, MI, 48413-8038 | US Mail (1st Class) |
| 46054 | SALEM LIVESTOCK AUCTION, PO BOX 1252, SALEM, MO, 65560-5152 | US Mail (1st Class) |
| 46054 | SAM COUNTISS, RR 2, BOX 24, WAURIKA, OK, 73573-9603 | US Mail (1st Class) |
| 46054 | SAND MOUNTAIN STOCKYARD, PO BOX 25, ALBERTVILLE, AL, 35950-0001 | US Mail (1st Class) |
| 46054 | SANDERS, KENNETH, 2487 WINN SCHOOL RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 46054 | SANDY FROEDGE, 201 TUNEY GERALDS RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | SANDY GLASS TRUCKING, 90 CIRCLE RD, GLASGOW, KY, 42141-9733 | US Mail (1st Class) |
| 46054 | SANDY GLASS TRUCKING, SANDY GLASS, 90 CIRCLE ROAD, GLASGOW, KY, 42141-9733 | US Mail (1st Class) |
| 46054 | SAWYERS, BOB, 616 WILLIS CREEK RD, ALBANY, KY, 42602-8214 | US Mail (1st Class) |
| 46054 | SAWYERS, BOBBY, 616 WILLIS CREEK RD, ALBANY, KY, 42602 | US Mail (1st Class) |
| 46054 | SCHLESSIGER, JACK, 1266 NE 120 RD, CLAFLIN, KS, 67525 | US Mail (1st Class) |
| 46054 | SCHUCHMANN TRANSPORT, 4560 S CAMPBELL SUITE T, SPRINGFIELD, MO, 65810-1780 | US Mail (1st Class) |
| 46054 | SCONYERS & SON CATTLE, INC, PO BOX 87, 106 S COMMERCE ST, GENEVA, AL, 36340-2211 | US Mail (1st Class) |
| 46054 | SCOTT BROUGHTON, 577 LANARKSHIRE PLACE, LEXINGTON, KY, 40509-2294 | US Mail (1st Class) |
| 46054 | SCOTT BROWNING, 3730 EDMONTON ROAD, GLASGOW, KY, 42141-9511 | US Mail (1st Class) |
| 46054 | SCOTT CHRISTOPHER COWLES, 2363 OTTER GAP RD, BOWLING GREEN, KY, 42101-8309 | US Mail (1st Class) |
| 46054 | SCOTT COWLES, 2363 OTTER GAP RD, BOWLING GREEN, KY, 42101-8309 | US Mail (1st Class) |
| 46054 | SCOTT LEDBETTER TRUCKING LLC, PO BOX 373, BRUCE, MS, 38915-0373 | US Mail (1st Class) |
| 46054 | SCOTT MILBY, | US Mail (1st Class) |
| 46054 | SCOTT THOMPSON, 38 DANIELS RD, ADEL, GA, 31620-6208 | US Mail (1st Class) |
| 46054 | SCOTTS HILL STOCKYARD, PO BOX 1796, SAVANNAH, TN, 38372-4796 | US Mail (1st Class) |
| 46054 | SCOTTS HILL STOCKYARD, C/O JAMES LINVILLE, PO BOX 1796, SAVANNAH, TN, 38372-4796 | US Mail (1st Class) |
| 46054 | SEALY & SON, 700 HIGHWAY 80 E, UNIONTOWN, AL, 36786 | US Mail (1st Class) |
| 46054 | SEALY & SON, 700 HWY 80 E, UNIONTOWN, AL, 36786 | US Mail (1st Class) |
| 46054 | SEALY & SON LIVESTOCK, PO BOX 279, UNIONTOWN, AL, 36786 | US Mail (1st Class) |
| 46054 | SEALY AND SON, 700 HIGHWAY 80 E, UNIONTOWN, AL, 36786 | US Mail (1st Class) |
| 46054 | SECOND CHANCE LIVESTOCK, DISPATCH, INC, PO BOX 88, PEKIN, IN, 47165-0088 | US Mail (1st Class) |
| 46054 | SEIBERT CATTLE CO LLC, 1136 E CAMPBELL AVE, PHOENIX, AZ, 85014 | US Mail (1st Class) |
| 46054 | SEIBERT CATTLE CO., LLC, 1136 E CAMPBELL AVE., PHOENIX, AZ, 85014-3913 | US Mail (1st Class) |
| 46054 | SEIBERT CATTLE CO., FARM CREDIT OF PHOENIX, 1136 EAST CAMPBELL AVE., PHOENIX, AZ, 85014-3913 | US Mail (1st Class) |
| 46054 | SETZER, TONY T, FARM CREDIT OF WESTERN OK PCA, RT1 BOX 39, COLONY, OK, 73021-9600 | US Mail (1st Class) |
| 46054 | SEYMOUR FEEDYARDS, PO BOX 609, SEYMOUR, TX, 76380-0609 | US Mail (1st Class) |
| 46054 | SHARON BARNES, 143 HODGE ST, CHARLESTOWN, IN, 47111-1777 | US Mail (1st Class) |
| 46054 | SHAWN HAMILTON, RT 1, PO BOX 3980, DORA, MO, 65637-9413 | US Mail (1st Class) |
| 46054 | SHEILA MAGNER, 704 HWY 337 SE, CORYDON, IN, 47112-5349 | US Mail (1st Class) |
| 46054 | SHELTON & MONTGOMERY, PO BOX 389, WAURIKA, OK, 73573-0389 | US Mail (1st Class) |
| 46054 | SHEREE BAUMGART, 2755 HWY 62 NE, CORYDON, IN, 47112-7707 | US Mail (1st Class) |
| 46054 | SHIPMAN, GENE, C/O KIRK CRUTCHER, MAYFIELD CRUTCHER & SHARPEE LLP, AMARILLO, TX, 79101 | US Mail (1st Class) |
| 46054 | SHIRLEY, MARK, 2127 CAVE RIDGE NEW LIBERTY RD, KNOB LICK, KY, 42154 | US Mail (1st Class) |
| 46054 | SIDNEY HOSTETLER, 3962 CO RD 3171, HARTMAN, AR, 72840-8730 | US Mail (1st Class) |
| 46054 | SIEGEL LAND AND LIVESTOCK TRUCKING LLC, 2726 POTTERSFORD DR, FLORENCE, MO, 65329-2015 | US Mail (1st Class) |
| 46054 | SKIPPER DAVIS, 111 MALARD, FULTON, AR, 71838-9064 | US Mail (1st Class) |
| 46054 | SLINKER, TIMMY, 1967 COLUMBIA RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | SMEAL TRANSFER, INC., PO BOX 85, SNYDER, NE, 68664-0085 | US Mail (1st Class) |
| 46054 | SMITH BROTHERS, INC., PAT SMITH, BOX 68, STARK, KS, 66775-0068 | US Mail (1st Class) |
| 46054 | SMITH CAREY, PEGGY, 1321 BROWN RD, PARK CITY, KY, 42160 | US Mail (1st Class) |
| 46054 | SMITH CAREY, PEGGY, 1321 BROWN RD, PARK CITY, KY, 42160-7833 | US Mail (1st Class) |
| 46054 | SMITH, BOBBY, 1105 GRADY RD, MUNFORDVILLE, KY, 42765 | US Mail (1st Class) |
| 46054 | SMITH, DWAYNE, 4238 GARFIELD HINDS RD, MONROE, TN, 38573 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | SMITH, DWAYNE, 4238 GARFIELD HINDS RD, MONROE, TN, 38573-4216 | **US Mail (1st Class)** |
| 46054 | SMITH, LEONARD CLIFTON, 1133 BROWN RD, PARK CITY, KY, 42160 | **US Mail (1st Class)** |
| 46054 | SMITH, LEONARD CLIFTON, 1133 BROWN RD, PARK CITY, KY, 42160-7831 | **US Mail (1st Class)** |
| 46054 | SMITH, SHIRLEY, 1105 GRADY RD, MUNFORDVILLE, KY, 42765 | **US Mail (1st Class)** |
| 46054 | SOLM, INC., PO BOX 939, APACHE, OK, 73006-0939 | **US Mail (1st Class)** |
| 46054 | SOMERVILLE LIVESTOCK SALES, PO BOX 382, SOMERVILLE, TN, 38068-0382 | **US Mail (1st Class)** |
| 46054 | SONNY STOLL, RT 1, CHATTANOOGA, OK, 73528 | **US Mail (1st Class)** |
| 46054 | SOUTH CENTRAL RURAL TELEPHONE, PO BOX 159, GLASGOW, KY, 42142-0159 | **US Mail (1st Class)** |
| 46054 | SOUTHEAST LIVESTOCK EXCHANGE, PO BOX 1306, WAYNESVILLE, NC, 28786-1306 | **US Mail (1st Class)** |
| 46054 | SOUTHEAST LIVESTOCK EXCHANGE LLC, ATTN: JOHN M QUEEN III, MEMBER MANAGER, PO BOX 1306, WAYNESVILLE, NC, 28786 | **US Mail (1st Class)** |
| 46054 | SOUTHEAST LIVESTOCK EXCHANGE, LLC, C/O JOHN QUEEN, PO BOX 1306, WAYNESVILLE, NC, 28786-1306 | **US Mail (1st Class)** |
| 46054 | SOUTHEAST TRUCK DISPATCH, P O 282, WEST POINT, MS, 39773-0282 | **US Mail (1st Class)** |
| 46054 | SOUTHERN LIVESTOCK AUCTION CO., 2677 PULASKI HWY, COLUMBIA, TN, 38401 | **US Mail (1st Class)** |
| 46054 | SOUTHERN STAR STOCKYARD, INC, D/B/A PULASKI LIVESTOCK, PO BOX 1216, PULASKI, TN, 38478-1216 | **US Mail (1st Class)** |
| 46054 | SOUTHERN TRANSPORT LLC, 309 CONNIE DR, ELK CITY, OK, 73644-4813 | **US Mail (1st Class)** |
| 46054 | SOUTHERN TRANSPORT LLC, 309 CONNIE DRIVE, ELK CITY, OK, 73644-4813 | **US Mail (1st Class)** |
| 46054 | SOUTHERN TRANSPORT LLC, C/O GREG WOOD, 309 CONNIE RD, ELK CITY, OK, 73644-4813 | **US Mail (1st Class)** |
| 46054 | SOUTHLAND HAULERS LLC, PO BOX 142, BRANTLEY, AL, 36009 | **US Mail (1st Class)** |
| 46054 | SOUTHLAND HAULERS LLC, HOWARD COMPTON, PO BOX 142, BRANTLEY, AL, 36009-0142 | **US Mail (1st Class)** |
| 46054 | SOUTHLAND HAULERS, LLC, PO BOX 142, BRANTELY, AL, 36009-0142 | **US Mail (1st Class)** |
| 46054 | SOUTHLAND HAULERS, LLC, HOWARD & MYRA COMPTON, PO BOX 142, BRATLEY, AL, 36009-0142 | **US Mail (1st Class)** |
| 46054 | SPENCER THOMPSON, 301 BEAUCHAMP ST., EDMONTON, KY, 42129-9356 | **US Mail (1st Class)** |
| 46054 | SPENCER THOMPSON, 121 BEAUCHAMP ST, EDMONTON, KY, 42129 | **US Mail (1st Class)** |
| 46054 | STAPLES, DEPT. DET, PO BOX 83689, CHICAGO, IL, 60690-3689 | **US Mail (1st Class)** |
| 46054 | STAR KAN INC, PO BOX 130, EDNA, KS, 67342-0130 | **US Mail (1st Class)** |
| 46054 | STEPHEN A OELZE, 2753 HWY 2779, HARDINSBURG, KY, 40143-4326 | **US Mail (1st Class)** |
| 46054 | STEPHEN DILKS, ROUTE 2, BOX 25, RANDLETT, OK, 73562-9714 | **US Mail (1st Class)** |
| 46054 | STEPHEN OELZE, 2753 HWY 2779, HARDINSBURG, KY, 40143-4326 | **US Mail (1st Class)** |
| 46054 | STEVE CALDWELL, BOX 391, STANFORD, KY, 40484-0391 | **US Mail (1st Class)** |
| 46054 | STEVE CALLIS, 1934 BURNT HOUSE RD, LEBANON, TN, 37090-7714 | **US Mail (1st Class)** |
| 46054 | STEVE FLETCHER, ROUTE 3, BOX 122, WALTERS, OK, 73572-9511 | **US Mail (1st Class)** |
| 46054 | STEVE GRAVES TRUCKING LLC, 625 FERGUSON ROAD, WHEATLAND, WY, 82201-9010 | **US Mail (1st Class)** |
| 46054 | STEVE GRAVES TRUCKING LLC, 625 FERGUSON RD, WHEATLAND, WY, 82201-9010 | **US Mail (1st Class)** |
| 46054 | STEVE MCDONALD, 8000 SHENANDOAH LN, LANESVILLE, IN, 47136-9430 | **US Mail (1st Class)** |
| 46054 | STEVE RAY TAYLOR, 1010 OLD BUCK CK RD, ADOLPHUS, KY, 42120-6115 | **US Mail (1st Class)** |
| 46054 | STEVE TAYLOR, 589 NEW MT GELIAD CH RD, SCOTTSVILLE, KY, 42164-8856 | **US Mail (1st Class)** |
| 46054 | STEVE TERRY, PO BOX 448, RED CLOUD, NE, 68970-0448 | **US Mail (1st Class)** |
| 46054 | STEVEN HENDERSHOT INC., RT 2, BOX 67, LAPORTE CITY, IA, 50651 | **US Mail (1st Class)** |
| 46054 | STEVEN R TAYLOR, 1010 OLD BUCK CREEK RD, ADOLPHUS, KY, 42120-6115 | **US Mail (1st Class)** |
| 46054 | STEVEN TERRY, PO BOX 448, RED CLOUD, NE, 68970-0448 | **US Mail (1st Class)** |
| 46054 | STITCHES FARM, 551 WEST RD, RED BOILING SPR, TN, 37150-3527 | **US Mail (1st Class)** |
| 46054 | STITCHES FARMS, PO BOX 70, GAMALIEL, KY, 42140-0070 | **US Mail (1st Class)** |
| 46054 | STITCHES INC, PO BOX 70, GAMALIEL, KY, 42140-0070 | **US Mail (1st Class)** |
| 46054 | STOCKMAN OKLAHOMA LIVESTOCK MARKETING INC, ROSS A PLOURDE, MCAFEE & TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, TENTH FL, 211 N ROBINSON, OKLAHOMA CITY, OK, 73102 | **US Mail (1st Class)** |
| 46054 | STODDARD TRUCKING, 4350 STODDAED LN, DILLON, MT, 59725-7206 | **US Mail (1st Class)** |
| 46054 | STOKES BAIRD, PO BOX 218, MUNFORDVILLE, KY, 42765-0218 | **US Mail (1st Class)** |
| 46054 | STOKES BAIRD, 1448 SOUTH JACKSON HWY, HARDYVILLE, KY, 42746-8303 | **US Mail (1st Class)** |
| 46054 | STOKES BAIRD, PO BOX 218, MUNFORDSVILLE, KY, 42765-0218 | **US Mail (1st Class)** |

Eastern Livestock

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | STOP N SAVE #4, 400 N MAIN STREET, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | STURDIVANT, ARTHUR ANDREW, 740 COLES BEND RD, SMITHS GROVE, KY, 42171 | US Mail (1st Class) |
| 46054 | SUMTER CO. FARMERS MARKET, INC., 524 N MARKET BLVD, WEBSTER, FL, 33597-9400 | US Mail (1st Class) |
| 46054 | SUMTER CO. FARMERS MARKET, INC., (RE: SUMTER COUNTY FARMERS MARKET INC), 524 N MARKET BLVD, WEBSTER, FL, 33597-9400 | US Mail (1st Class) |
| 46054 | SUMTER COUNTY FARMERS MARKET, PO BOX 62, WEBSTER, FL, 33597-0062 | US Mail (1st Class) |
| 46054 | SUMTER COUNTY FARMERS MARKET INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 46054 | SUNDERMAN, DOUGLAS D, 83386 556TH AVE, NORFOLK, NE, 68701-1554 | US Mail (1st Class) |
| 46054 | SUPERIOR LIVESTOCK AUCTION INC, JOHN W AMES, GREENEBAUM DOLL & MCDONALD PLLC, 3500 NATIONAL CITY TOWER, 101 S FIFTH ST, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 46054 | SUPERIOR LIVESTOCK AUCTION, INC., 1155 NORTH COLORADO AVE., BUSH, CO, 80723-2901 | US Mail (1st Class) |
| 46054 | SUPERIOR LIVESTOCK AUCTION, INC., PO BOX 38, BRUSH, CO, 80723-0038 | US Mail (1st Class) |
| 46054 | SUPERIOR LIVESTOCK AUCTION,INC, 1155 NORTH COLORADO, BOX 38, BRUSH, CO, 80723-2901 | US Mail (1st Class) |
| 46054 | SUPREME CATTLE FEEDERS, 19016 ROAD I, KISMET, KS, 67859-6026 | US Mail (1st Class) |
| 46054 | SUSAN ABBOTT, 6028 CONCORD AVE, CRESTWOOD, KY, 40014-9512 | US Mail (1st Class) |
| 46054 | SUSAN GARRETT, 831 GLASGOW RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | SUSAN K ROBERTS ESQ, (RE: REX ELMORE; CLAIM 276), STUART & BRANIGIN LLP, 300 MAIN ST, STE 900, LAFAYETTE, IN, 47901 | US Mail (1st Class) |
| 46054 | SUSAN RAMEY LIVESTOCK, 5664 ELIZAVILLE ROAD, EWING, KY, 41039-8434 | US Mail (1st Class) |
| 46054 | SUSAN RAMEY LIVESTOCK, 5664 ELIZAVILLE RD, EWING, KY, 41039-8434 | US Mail (1st Class) |
| 46054 | SVOBODA, TOM, 3065 AA, HERINGTON, KS, 67449 | US Mail (1st Class) |
| 46054 | SVOBODA, TOM, 3065 AA AVE, HERINGTON, KS, 67449 | US Mail (1st Class) |
| 46054 | SYMPSON, DONALD R, 151 MURRAYS RUN RD, BARDSTOWN, KY, 40049-9761 | US Mail (1st Class) |
| 46054 | SYMPSON, JAMES G, 608 MURRAYS RUN RD, BARDSTOWN, KY, 40004-6725 | US Mail (1st Class) |
| 46054 | SYRACUSE COMMISSION CO., INC., PO BOX 129, SYRACUSE, KS, 67878-0129 | US Mail (1st Class) |
| 46054 | T HAROLD MARTIN, 6204 CHARLESTOWN PIKE, CHARLESTOWN, IN, 47111-8406 | US Mail (1st Class) |
| 46054 | T R SMITH LIVESTOCK, 921 WEST CHOCTAW STREET, LINDSAY, OK, 73052-5019 | US Mail (1st Class) |
| 46054 | T R SMITH LIVESTOCK, 921 W CHOCTAW ST, LINDSAY, OK, 73052-5019 | US Mail (1st Class) |
| 46054 | T&T FARM, 21873 CO RD 64, GREELEY, CO, 80631-9688 | US Mail (1st Class) |
| 46054 | TADLOCK STOCKYARD, INC., PO BOX 42, FOREST, MS, 39074-0042 | US Mail (1st Class) |
| 46054 | TATE MYATT, 2163 POPLAR SPRING RD, GLASGOW, KY, 42141-7859 | US Mail (1st Class) |
| 46054 | TATE RANCH, C/O GARY TATE, 6510 W LAKE RD, ABILENE, TX, 79601-8206 | US Mail (1st Class) |
| 46054 | TATE RANCH, FIRST AG CREDIT, 6510 WEST LAKE RD, ABILENE, TX, 79601-8206 | US Mail (1st Class) |
| 46054 | TAYLOR, STEVE R, 1010 OLD BUCK CREEK RD, ADOLPHUS, KY, 42120 | US Mail (1st Class) |
| 46054 | TAYLOR, STEVE RAY, 1010 OLD BUCK CK RD, ADOLPHUS, KY, 42120-6115 | US Mail (1st Class) |
| 46054 | TEENA MORRIS, 1907 MCDONALD LN #2, NEW ALBANY, IN, 47150-2476 | US Mail (1st Class) |
| 46054 | TELEVENT DTN, INC, 9110 W DODGE ROAD, OMAHA, NE, 68114-3346 | US Mail (1st Class) |
| 46054 | TELVENT DTN, PO BOX 3546, OMAHA, NE, 68103-0546 | US Mail (1st Class) |
| 46054 | TELVENT DTN INC, 9110 W DODGE RD, OMAHA, NE, 68114 | US Mail (1st Class) |
| 46054 | TENNESSEE LIVESTOCK PRODUCERS, PO BOX 313, COLUMBIA, TN, 38402-0313 | US Mail (1st Class) |
| 46054 | TENNESSEE LIVESTOCK PRODUCERS INC, PO BOX 313, COLUMBIA, TN, 38402-0313 | US Mail (1st Class) |
| 46054 | TENNESSEE LIVESTOCK PRODUCERS, INC., D/B/A SOMERVILLE LIVESTOCK SALES, PO BOX 382, SOMMERVILLE, TN, 38068-0382 | US Mail (1st Class) |
| 46054 | TENNESSEE LIVESTOCK PRODUCERS, INC. (COL, PO BOX 313, COLUMBIA, TN, 38402-0313 | US Mail (1st Class) |
| 46054 | TENNESSEE LIVESTOCK PRODUCERS, INC. (FAY, PO BOX 42, FAYETTEVILLE, TN, 37334-0042 | US Mail (1st Class) |
| 46054 | TENNESSEE VALLEY LIVESTOCK, PO BOX 189, WAYNESBORO, TN, 38485-0189 | US Mail (1st Class) |
| 46054 | TERRY BABER, 1062 SCHMOKER RD, BURKBURNETT, TX, 76354-6211 | US Mail (1st Class) |
| 46054 | TERRY COURTNEY, ROUTE 3, CARNEGIE, OK, 73015 | US Mail (1st Class) |
| 46054 | TERRY COURTNEY, WASHITA VALLEY BANK, ROUTE 3, CARNEGIE, OK, 73015 | US Mail (1st Class) |
| 46054 | TERRY JOE PATTON, 1224 NEW CONCORD RD, COLUMBIA, KY, 42728-8220 | US Mail (1st Class) |
| 46054 | TERRY L WILLIAMS, 1525 MT. PISGAH RD, GLASGOW, KY, 42141-8166 | US Mail (1st Class) |

Eastern Livestock

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | TERRY MANN, 1048 EAST MAIN ST., LOUISVILLE, KY, 40206-1855 | US Mail (1st Class) |
| 46054 | TERRY PATTON, 1224 NEW CONCORD RD, COLUMBIA, KY, 42728-8220 | US Mail (1st Class) |
| 46054 | TERRY PHILLIPS, 560 MONTEREY HWY, LIVINGSTON, TN, 38570-8748 | US Mail (1st Class) |
| 46054 | TERRY WILLIAMS, 1525 MT PISGAH RD, GLASGOW, KY, 42141-8166 | US Mail (1st Class) |
| 46054 | THE ANIMAL HOSPITAL, PO BOX 6, CAMPBELLSVILLE, KY, 42719-0006 | US Mail (1st Class) |
| 46054 | THE FIRST BANK & TRUST COMPANY, C/O AYRES CARR & SULLIVAN PC, 251 E OHIO ST, STE 500, INDIANAPOLIS, IN, 46204-2184 | US Mail (1st Class) |
| 46054 | THEODORE W GOODMAN ATTORNEY, 320 EAST MAIN STREET, SUITE 203, MURFREESBORO, TN, 37130 | US Mail (1st Class) |
| 46054 | THEODORE W GOODMAN ATTORNEY, (RE: ARNOLD FARMS), 320 EAST MAIN STREET, SUITE 203, MURFREESBORO, TN, 37130 | US Mail (1st Class) |
| 46054 | THOMAS AND PATSY GIBSON, 7536 TANDY ROAD, LANESVILLE, IN, 47136-9608 | US Mail (1st Class) |
| 46054 | THOMAS COUNTY STOCKYARDS INC, PO BOX 2565, THOMASVILLE, GA, 31799-2565 | US Mail (1st Class) |
| 46054 | THOMAS GIBSON, 7536 TANDY RD, LANESVILLE, IN, 47136-9608 | US Mail (1st Class) |
| 46054 | THOMAS GLOVER, PO BOX 5664, PINE BLUFF, AR, 71611-5664 | US Mail (1st Class) |
| 46054 | THOMAS J LOGSDON, PO BOX 235, BROWNSVILLE, KY, 42210-0235 | US Mail (1st Class) |
| 46054 | THOMAS J SVOBODA, 3065 AA AVE., HERINGTON, KS, 67449-5051 | US Mail (1st Class) |
| 46054 | THOMAS P GIBSON, 7536 TANDY RD, LANESVILLE, IN, 47136-9608 | US Mail (1st Class) |
| 46054 | THOMAS P GIBSON/GST, 135 WEST MARKET STREET, NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 46054 | THOMAS RODGERS GLOVER, 4400 TEMPLE RD, PINE BLUFF, AR, 71603-1113 | US Mail (1st Class) |
| 46054 | THOMAS S GIBSON, 4906 PRALL HILL ROAD, HENRYVILLE, IN, 47126-8821 | US Mail (1st Class) |
| 46054 | THOMAS, FRED, 1150 CHRISTIE SANO RD, COLUMBIA, KY, 42728-8340 | US Mail (1st Class) |
| 46054 | THOMAS, ROGER, 199 RHOTON CAVE RD, TOMPKINSVILLE, KY, 42167-7506 | US Mail (1st Class) |
| 46054 | THOMAS, ROGER DALE, 199 RHOTON CAVE RD, TOMPKINSVILLE, KY, 42167-7506 | US Mail (1st Class) |
| 46054 | THOMPSON BROS, 1448 SOUTH JACKSON HWY, HARDYVILLE, KY, 42746-8303 | US Mail (1st Class) |
| 46054 | THOMPSON BROTHERS, 1448 S JACKSON HWY, HARDYVILLE, KY, 42746-8303 | US Mail (1st Class) |
| 46054 | THOMPSON HINE, LLP, 41 SOUTH HIGH STREET, 17TH FLOOR, COLUMBUS, OH, 43215-6101 | US Mail (1st Class) |
| 46054 | THOMPSON, GARY, PO BOX 113, PITKIN, LA, 70656-0113 | US Mail (1st Class) |
| 46054 | THOMPSON, JOHN D, PO BOX 224, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | THOMSON WEST, TOM M CANEFF, 610 OPPERMAN DR, D6-11-3710, EAGAN, MN, 55123 | US Mail (1st Class) |
| 46054 | THORESON ENTERPRISES, PO BOX 334, ELDORADO SPRING, MO, 64744-0334 | US Mail (1st Class) |
| 46054 | THORESON RANCH, C/O TATE THORESON, PO BOX 334, EL DORADO SPRINGS, MO, 64744-0334 | US Mail (1st Class) |
| 46054 | THORESON RANCH INC, C/O JERRY W POTOCNIK, ATTORNEY, 1200 NW S OUTER RD, BLUE SPRINGS, MO, 64015 | US Mail (1st Class) |
| 46054 | TIM JONES, PO BOX 33, HARDYVILLE, KY, 42746-0033 | US Mail (1st Class) |
| 46054 | TIM MAY, 544 BIRMINGHAM RIDGE RD, SALTILLO, MS, 38866-9134 | US Mail (1st Class) |
| 46054 | TIM MCCARY, 23929 CR EW 180, CHATTANOOGA, OK, 73528-9010 | US Mail (1st Class) |
| 46054 | TIM MOORE, 13486 W FARM ROAD 132, BOIS D ARC, MO, 65612-8197 | US Mail (1st Class) |
| 46054 | TIM NAPIER, 4173 PETERS CREEK RD, AUSTIN, KY, 42123-9753 | US Mail (1st Class) |
| 46054 | TIM NICHOLS, 850 CENTERVILLE RD, MANTACHIE, MS, 38855-8258 | US Mail (1st Class) |
| 46054 | TIM RILEY, 5146 CRATER RD, HAMPTONVILLE, NC, 27020-7707 | US Mail (1st Class) |
| 46054 | TIM VIBBERT, 444 JACK BROWN RD, GLASGOW, KY, 42141-8237 | US Mail (1st Class) |
| 46054 | TIMMY BLACKISTORE, PO BOX 286, COLUMBIA, KY, 42728-0286 | US Mail (1st Class) |
| 46054 | TIMMY SLINKER, 1967 COLUMBIA RD, EDMONTON, KY, 42129-8902 | US Mail (1st Class) |
| 46054 | TIMOTHY BLACKISTONE, PO BOX 286, COLUMBIA, KY, 42728-0286 | US Mail (1st Class) |
| 46054 | TIMOTHY CLAY SLINKER, 1967 COLUMBIA RD, EDMONTON, KY, 42129-8902 | US Mail (1st Class) |
| 46054 | TIMOTHY WATTS NAPIER, 4519 PETERS CREEK RD, AUSTIN, KY, 42123-9753 | US Mail (1st Class) |
| 46054 | TNCI, PO BOX 9678, MANCHESTER, NH, 03108 | US Mail (1st Class) |
| 46054 | TNCI, PO BOX 981038, BOSTON, MA, 02298-1038 | US Mail (1st Class) |
| 46054 | TODD LYNN, 195 JOE LYNN RD, CELINA, TN, 38551 | US Mail (1st Class) |
| 46054 | TODD NEWPORT, 5802 MESHACK RD, TOMPKINSVILLE, KY, 42167-8816 | US Mail (1st Class) |
| 46054 | TOM FELLHAUER, 217 RANGER, HEREFORD, TX, 79045-4113 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 46054 | TOM FREEMAN, BOX 596, FOLLETT, TX, 79034-0596 | US Mail (1st Class) |
| 46054 | TOM M CANEFF, THOMSON WEST, 610 OPPERMAN DRIVE, D6- 11-3710, EAGAN, MN, 55123-1340 | US Mail (1st Class) |
| 46054 | TOM SVOBODA, 3065 AA AVENUE, HERRINGTON, KS, 67449-5051 | US Mail (1st Class) |
| 46054 | TOM SVOBODA, 3065 AA AVE, HERINGTON, KS, 67449-5051 | US Mail (1st Class) |
| 46054 | TOM TALLEY TRUCKING, RT.1, BOX 1, TYRONE, OK, 73951-9701 | US Mail (1st Class) |
| 46054 | TOMMY J BEACH, P O 97, ELMER, OK, 73539-0097 | US Mail (1st Class) |
| 46054 | TOMMY LOGSDON, 757 ST JOHNS CHURCH RD, SUNFISH, KY, 42210 | US Mail (1st Class) |
| 46054 | TOMMY PARKER, PO BOX 18, MARLIN, TX, 76661-0018 | US Mail (1st Class) |
| 46054 | TORQUE TRANSPORT LLC, 10083 S QUEENS FERRY DRIVE, SOUTH JORDAN, UT, 84095-9160 | US Mail (1st Class) |
| 46054 | TORQUE TRANSPORTATION, 10083 QUEENS FERRY DR, SOUTH JORDAN, UT, 84095-9160 | US Mail (1st Class) |
| 46054 | TORRINGTON LIVESTOCK, PO BOX 1097, TORRINGTON, WY, 82240-1097 | US Mail (1st Class) |
| 46054 | TORRINGTON LIVESTOCK, (RE: TORRINGTON LIVESTOCK CATTLE COMPANY), PO BOX 1097, TORRINGTON, WY, 82240-1097 | US Mail (1st Class) |
| 46054 | TORRINGTON LIVESTOCK CATTLE COMPANY, C/O DAVID A DOMINA, 2425 S 144TH ST, OMAHA, NE, 68144 | US Mail (1st Class) |
| 46054 | TORRINGTON LIVESTOCK MARKETS LLC, DBA CATTLE COUNTRY VIDEO, C/O DOMINA LAW GROUP PC LLO, 2425 S 144TH, OMAHA, NE, 68144 | US Mail (1st Class) |
| 46054 | TOWNSEND LIVESTOCK MARKET, PO BOX 577, MADISON, FL, 32341-0577 | US Mail (1st Class) |
| 46054 | TR SMITH LIVESTOCK, TR SMITH DISPATCH LLC, 921 WEST CHOCTAW ST, LINDSAY, OK, 73052-5019 | US Mail (1st Class) |
| 46054 | TRAINOR BUSINESS FORMS & PRINTING, 2720 RIVER ROAD, DES PLAINES, IL, 60018-4106 | US Mail (1st Class) |
| 46054 | TRAVIS SEALS, PO BOX 935, DUNLAP, TN, 37327-0935 | US Mail (1st Class) |
| 46054 | TRAVIS SMITH, 921 W CHOCTAW ST, LINDSAY, OK, 73052 | US Mail (1st Class) |
| 46054 | TRI COUNTY E M C, PO BOX 40, LAFAYETTE, TN, 37083-0040 | US Mail (1st Class) |
| 46054 | TRI COUNTY ELECTRIC, PO BOX 40, LAFAYETTE, TN, 37083-0040 | US Mail (1st Class) |
| 46054 | TRI-COUNTY FARMS, 4688 N FARM RD 1, ASH GROVE, MO, 65604 | US Mail (1st Class) |
| 46054 | TRI-COUNTY LIVESTOCK EXCHANGE, PO BOX 122, SMITHFIELD, KY, 40068-0122 | US Mail (1st Class) |
| 46054 | TRI-COUNTY VETERINARY SERVICES, PO BOX 727, TOMPKINSVILLE, KY, 42167-0727 | US Mail (1st Class) |
| 46054 | TRUMAN SLATTEN, 3435 SOUTHEAST 726 RD, COLLINS, MO, 64738-7189 | US Mail (1st Class) |
| 46054 | TSI, INC, TULSA STOCKYARDS, 913 N 161 EAST AVE, TULSA, OK, 74116-4106 | US Mail (1st Class) |
| 46054 | TUPPER LIVESTOCK CO, C/O WAYNE TUPPER, PO BOX 20, KIMBALL, SD, 57355-0020 | US Mail (1st Class) |
| 46054 | TUPPER LIVESTOCK CO., BOX 20, KIMBALL, SD, 57355-0020 | US Mail (1st Class) |
| 46054 | TURNER COUNTY STOCKYARD, 1315 US HWY 41 S, ASHBURN, GA, 31714-4103 | US Mail (1st Class) |
| 46054 | TURNER COUNTY STOCKYARDS, 1315 U S HWY 41 SOUTH, ASHBURN, GA, 31714-4103 | US Mail (1st Class) |
| 46054 | TURNER COUNTY STOCKYARDS INC, ATTN: ROY WIGGINS, SECRETARY/TREASURER, 1315 US HWY 41 S, ASHBURN, GA, 31714 | US Mail (1st Class) |
| 46054 | TURNER, ROGER, 9046 OLD GLASGOW RD, MOUNT HERMON, KY, 42157-8079 | US Mail (1st Class) |
| 46054 | TWENTY FOUR TRADING, PO BOX 1530, CANUTILLO, TX, 79835-1530 | US Mail (1st Class) |
| 46054 | TYLER MCCOMBS, 133 SCOTTSBOROUGH CIRCLE, BOWLING GREEN, KY, 42103-8708 | US Mail (1st Class) |
| 46054 | U S TRUSTEE, 101 W OHIO ST.. STE 1000, INDIANAPOLIS, IN, 46204-1982 | US Mail (1st Class) |
| 46054 | UNION GANADERA, PO BOX 1345, 100 FRONTERA BLVD, SANTA TERESA, NM, 88008-9741 | US Mail (1st Class) |
| 46054 | UNION STOCK YARDS CO., INC., 7510 STATE RT 138 E, PO BOX 129, HILLSBORO, OH, 45133-0129 | US Mail (1st Class) |
| 46054 | UNION STOCKYARDS, PO BOX 129, HILLSBORO, OH, 45133-0129 | US Mail (1st Class) |
| 46054 | UNITED PARCEL SERVICE, LOCKBOX 577, CAROL STREAM, IL, 60132-0577 | US Mail (1st Class) |
| 46054 | UNITED PARCEL SERVICE, C/O RECEIVABLE MANAGEMENT SERVICES (RMS), PO BOX 4396, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 46054 | UNITED PROCURERS INC, 8351 N HIGH ST, STE 250, COLUMBUS, OH, 43235-1440 | US Mail (1st Class) |
| 46054 | UNITED PRODUCERS INC, 8351 N HIGH ST, STE 250, COLUMBUS, OH, 43235-1440 | US Mail (1st Class) |
| 46054 | UNITED PRODUCERS, INC., 8351 NORTH HIGH STREET, SUITE 250, COLUMBUS, OH, 43235-1440 | US Mail (1st Class) |
| 46054 | UNITED STATES POSTAL SERVICE, CMRS-TMS, PO BOX 0527, CAROL STREAM, IL, 60132-0527 | US Mail (1st Class) |
| 46054 | UPPER CUMBERLAND SHOPPER, 2685 LAKE VALLEY DR, COOKEVILLE, TN, 38506-7451 | US Mail (1st Class) |
| 46054 | VALLEY STOCKYARD, 206 PINE AVE SW, DECATUR, AL, 35601-7628 | US Mail (1st Class) |
| 46054 | VALLEY STOCKYARD, INC., 206 PINE AVE. S W, DECATUR, AL, 35601-7628 | US Mail (1st Class) |
| 46054 | VANDERBRINK TRUCKING, ED VANDERBRINK, 319 MAIN, ALVORD, IA, 51230-7706 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | VAUGHN KENNEMER, RT.2, BOX 4315, ELK CITY, OK, 73644 | US Mail (1st Class) |
| 46054 | VECTREN ENERGY, PO BOX 6248, INDIANAPOLIS, IN, 46206-6248 | US Mail (1st Class) |
| 46054 | VECTREN ENERGY DELIVERY, PO BOX 6248, INDIANAPOLIS, IN, 46206-6248 | US Mail (1st Class) |
| 46054 | VERIZON, PO BOX 9058, DUBLIN, OH, 43017-0958 | US Mail (1st Class) |
| 46054 | VERIZON, PO BOX 920041, DALLAS, TX, 75392-0041 | US Mail (1st Class) |
| 46054 | VERIZON WIRELESS, PO BOX 660108, DALLAS, TX, 75266-0108 | US Mail (1st Class) |
| 46054 | VERIZON WIRELESS, PO BOX 3397, BLOOMINGTON, IL, 61702 | US Mail (1st Class) |
| 46054 | VERIZON, PO BOX 9058, BR 34 - ROBERT BROWN, DUBLIN, OH, 43017-0958 | US Mail (1st Class) |
| 46054 | VERIZON, PO BOX 9058, BR 02 - MARION, DUBLIN, OH, 43017-0958 | US Mail (1st Class) |
| 46054 | VERIZON, PO BOX 9058, EAST-WEST TRUCKING, DUBLIN, OH, 43017-0958 | US Mail (1st Class) |
| 46054 | VERIZON, PO BOX 920041, BR - LEXINGTON, DALLAS, TX, 75392-0041 | US Mail (1st Class) |
| 46054 | VERIZON, PO BOX 920041, BR 15 - LEXINGTON, DALLAS, TX, 75392-0041 | US Mail (1st Class) |
| 46054 | VERMILLION RANCH CORPORATION, DBA NORTHERN LIVESTOCK VIDEO AUCTION, 2443 N FRONTAGE RD, BILLINGS, MT, 59101 | US Mail (1st Class) |
| 46054 | VERNON VERHOEFF, 709 WEST BROADWAY, CUSTER CITY, OK, 73639-9627 | US Mail (1st Class) |
| 46054 | VETERAN DENVER CAPPS, 330 FROGUE ROAD, BURKESVILLE, KY, 42717-8891 | US Mail (1st Class) |
| 46054 | VIBBERT, TIM, 444 JACK BROWN RD, GLASGOW, KY, 42141-8237 | US Mail (1st Class) |
| 46054 | VICKIE WEIDMAN, 1325 CEMETERY RD NE, NEW SALISBURY, IN, 47161-8714 | US Mail (1st Class) |
| 46054 | W C BUSH, 16660 N 2320 RD, SNYDER, OK, 73566-5058 | US Mail (1st Class) |
| 46054 | W L MCCLURE, 5199 SMITHS GROVE RD, SCOTTSVILLE, KY, 42164-9431 | US Mail (1st Class) |
| 46054 | W R ODLE, 491 GOODLUCK BEAUMONT RD, EDMONTON, KY, 42129-9235 | US Mail (1st Class) |
| 46054 | WADDIE HILLS, 3377 FM 1226 N, ANSON, TX, 79501-2933 | US Mail (1st Class) |
| 46054 | WADDIE HILLS, LONE STAR PCA, ABILENE, TX, 79601 | US Mail (1st Class) |
| 46054 | WADE BREEDING, 9440 COLUMBIA HWY, GREENSBURG, KY, 42743-9130 | US Mail (1st Class) |
| 46054 | WAECHTER HAY & GRAIN INC, PO BOX 2123, EMPORIA, KS, 66801 | US Mail (1st Class) |
| 46054 | WAECHTER HAY & GRAIN, INC., PO BOX 2123, EMPORIA, KS, 66801-2123 | US Mail (1st Class) |
| 46054 | WALCO INTERNATIONAL, CENTRAL ACCOUNTING CENTER, PO BOX 911423, DALLAS, TX, 75391-1423 | US Mail (1st Class) |
| 46054 | WALLACE, DICK, 8045 FM 182, GATESVILLE, TX, 76528 | US Mail (1st Class) |
| 46054 | WALRO, MICHAEL J, EAST WEST TRUCKING CO LLC, 426 E MAIN ST, MADISON, IN, 47250 | US Mail (1st Class) |
| 46054 | WALTER HENRY, 764 CR 131, OKOLONA, MS, 38860-9393 | US Mail (1st Class) |
| 46054 | WALTER SCOTT NEWBERN III, W.SCOTT NEWBERN, PL, 2982 EAST GEVEMY, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 46054 | WARREN, BILL, 108 QUALLS LN, LIVINGSTON, TN, 38570 | US Mail (1st Class) |
| 46054 | WAYNE FIRKINS, 298 JUDD ROAD, EDMONTON, KY, 42129-9000 | US Mail (1st Class) |
| 46054 | WAYNE SMITH, 1531 CEDAR FLAT CURTIS RD, EDMONTON, KY, 42129-9252 | US Mail (1st Class) |
| 46054 | WAYNE TIBBITS, 227 CEDAR ST, GLASGOW, KY, 42141-1503 | US Mail (1st Class) |
| 46054 | WAYNE TIBBITS, 214 SANDWOOD DR, GLASGOW, KY, 42141-3324 | US Mail (1st Class) |
| 46054 | WEBER LIVESTOCK, ANGELA M WEBER, 55156 HWY 59, WAUSA, NE, 68786-8661 | US Mail (1st Class) |
| 46054 | WEBORG FEEDING CO LLC, 1737 V RD, PENDER, NE, 68047-4422 | US Mail (1st Class) |
| 46054 | WEBORG FEEDING CO.,LLC, 1737 V ROAD, PENDER, NE, 68047-4422 | US Mail (1st Class) |
| 46054 | WEINHEIMER RANCH, PO BOX 327, STONEWALL, TX, 78671-0327 | US Mail (1st Class) |
| 46054 | WELCH, MADISON, TODD C WELCH, 4030 N 900 E, LAFAYETTE, IN, 47905-9673 | US Mail (1st Class) |
| 46054 | WELCH, MADISON A, 4030 N 900 E, LAFAYETTE, IN, 47905-9673 | US Mail (1st Class) |
| 46054 | WENDY CASSELL CHAPMAN, 1371 FRISBIE LANE, COOKEVILLE, TN, 38501-5802 | US Mail (1st Class) |
| 46054 | WENDY CHAPMAN, 1371 FRISBIE LANE, COOKEVILLE, TN, 38501-5802 | US Mail (1st Class) |
| 46054 | WESLEY KINSLOW, 2371 DRIPPING SPRINGS RD, GLASGOW, KY, 42141-6603 | US Mail (1st Class) |
| 46054 | WESLEY LACY, 2194 W FORK RD, BAKERTON, KY, 42717 | US Mail (1st Class) |
| 46054 | WEST COAST LIVESTOCK EXPRESS, PO BOX 1691, STERLING, CO, 80751-1691 | US Mail (1st Class) |
| 46054 | WEST GROUP PAYMENT CENTER, PO BOX 6292, CAROL STREAM, IL, 60197-6292 | US Mail (1st Class) |
| 46054 | WEST KENTUCKY LIVESTOCK MARKET, 1781 US HWY 60 E, MARION, KY, 42064-6104 | US Mail (1st Class) |
| 46054 | WEST PLAINS CO, DBA CT LIVESTOCK, RICHARD J REED CREDIT & COMPLIANCE MANAGER, 4800 MAIN ST STE 274, KANSAS CITY, MO, 64112-2540 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | WEST PLAINS CO., D/B/A CT LIVESTOCK, 4800 MAIN ST. SUITE 274, KANSAS CITY, MO, 64112-2540 | US Mail (1st Class) |
| 46054 | WEST PLAINS DBA CT LIVESTOCK, 14210 HILLSDALE CIRCLE, OMAHA, NE, 68137-5557 | US Mail (1st Class) |
| 46054 | WESTLEY KINSLOW, 2371 DRIPPING SPRINGS ROAD, GLASGOW, KY, 42141-6603 | US Mail (1st Class) |
| 46054 | WETSTONE CREEK, 442 SUNFISH SCHOOL RD, BROWNSVILLE, KY, 42210-8612 | US Mail (1st Class) |
| 46054 | WHEELER BROS GRAIN CO., PO BOX 29, WATONGA, OK, 73772-0029 | US Mail (1st Class) |
| 46054 | WHITE, MATTHEW, C/O JULIE E OFFICER, PO BOX 636, LIVINGSTON, TN, 38570 | US Mail (1st Class) |
| 46054 | WHITLOW, JESSE PHILLIP, JAMES I HOWARD, ATTORNEY, PO BOX 999, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | WHITWORTH CATTLE CO, WINTER VIDEO AUCTION, PO BOX 909, ENID, OK, 73702 | US Mail (1st Class) |
| 46054 | WILLARD R ODLE, 491 GOODLUCK BEAUMONT RD, EDMONTON, KY, 42129-9235 | US Mail (1st Class) |
| 46054 | WILLIAM A MILBY, 6869 GREENSBURG RD, BUFFALO, KY, 42716-8408 | US Mail (1st Class) |
| 46054 | WILLIAM BUSH, RT 2, BOX 42, SNYDER, OK, 73566 | US Mail (1st Class) |
| 46054 | WILLIAM EUGENE DEDIGO, 8313 RANDAL PH-SUMMER SHADE RD, SUMMER SHADE, KY, 42166-7622 | US Mail (1st Class) |
| 46054 | WILLIAM FRED BIRDWELL, 1543 TOMMY DODSON HWY, COOKEVILLE, TN, 38506-8242 | US Mail (1st Class) |
| 46054 | WILLIAM KRUIZENGA, 2823 EDMONTON RD, COLUMBIA, KY, 42728-8466 | US Mail (1st Class) |
| 46054 | WILLIAM MCCLURE, 5199 SMITH GROVE RD, SCOTTSVILLE, KY, 42164-9431 | US Mail (1st Class) |
| 46054 | WILLIAM REX ELMORE, 1817 TOBACCO RD, GLASGOW, KY, 42141-8486 | US Mail (1st Class) |
| 46054 | WILLIAM ROBERT MEYER II, STITES & HARBISON PLLC, 400 WEST MARKET STREET, LOUISVILLE, KY, 40202-3352 | US Mail (1st Class) |
| 46054 | WILLIAM WHITE, 99 WHITE RD, SUMMER SHADE, KY, 42166-8627 | US Mail (1st Class) |
| 46054 | WILLIAMS CATTLE CO, PO BOX 447, LONDON, KY, 40743-0447 | US Mail (1st Class) |
| 46054 | WILLIAMS FARMS, 893 CR 128, TOWN CREEK, AL, 35672-6664 | US Mail (1st Class) |
| 46054 | WILLIAMS, LARRY, 225 COUNTY RD 141, OKOLONA, MS, 38860-9752 | US Mail (1st Class) |
| 46054 | WILLIE DOWNS LIVESTOCK INC, 4840 NEW HAVEN RD, BARDSTOWN, KY, 40004-9534 | US Mail (1st Class) |
| 46054 | WILLIE DOWNS LIVESTOCK INC., 4840 NEW HAVEN RD, BARDSTOWN, KY, 40004-9520 | US Mail (1st Class) |
| 46054 | WILLIE DOWNS LIVESTOCK, INC 4840 NEW HAVEN ROAD, BARDSTOWN, KY, 40004-9520 | US Mail (1st Class) |
| 46054 | WILLIS DVM, BUD, 2480 LAWTON AVE, SULPHUR, OK, 73086-6842 | US Mail (1st Class) |
| 46054 | WILSON TRAILER SALES OF KANSAS, PO BOX 297, DODGE CITY, KS, 67801-0297 | US Mail (1st Class) |
| 46054 | WILSON, EPHRIAM, 5614 COUNTY HOUSE RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 46054 | WIMBERLY LAWSON SEALE WRIGHT & DAVES, PLLC, PO BOX 2231, KNOXVILLE, TN, 37901-2231 | US Mail (1st Class) |
| 46054 | WIMBERLY LAWSON WRIGHT DAVES & JONES PLLC, ATTN: MARY MOFFATT HELMS, PO BOX 1066, MORRISTOWN, TN, 37816 | US Mail (1st Class) |
| 46054 | WINDSTREAM, PO BOX 9001908, LOUISVILLE, KY, 40290-1908 | US Mail (1st Class) |
| 46054 | WINDSTREAM, 1720 GALLERIA BLVD, BR 15 LEXINGTON, CHARLOTTE, NC, 28270-2408 | US Mail (1st Class) |
| 46054 | WINNER LIVESTOCK AUCTION, BOX 611, WINNER, SD, 57580-0611 | US Mail (1st Class) |
| 46054 | WINNER LIVESTOCK AUCTION, PO BOX 611, WINNER, SD, 57580-0611 | US Mail (1st Class) |
| 46054 | WINONA STOCKYARD, PO BOX 429, WINONA, MS, 38967-0429 | US Mail (1st Class) |
| 46054 | WINONA STOCKYARD - CUSTODIAL, C/O BANK OF WINONA, PO BOX 231, WINONA, MS, 38967-0231 | US Mail (1st Class) |
| 46054 | WISCHMEIER TRUCKING, PO BOX 244, BROWNSTOWN, IN, 47220-0244 | US Mail (1st Class) |
| 46054 | WISCHMEIER TRUCKING INC, PO BOX 244, BROWNSTOWN, IN, 47220 | US Mail (1st Class) |
| 46054 | WITCHER LIVESTOCK, FIRST INTERSTATE BANK, HC 46, BOX 7621, MILES CITY, MT, 59301-8704 | US Mail (1st Class) |
| 46054 | WITHROW, CHAD, 2100 BISHOP RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 46054 | WM E HENDERSON, 5763 HODGENVILLE RD, SUMMERSVILLE, KY, 42782 | US Mail (1st Class) |
| 46054 | WOOD, DARRELL LYNN, 845 CAPTAIN REDFORD RD, CAVE CITY, KY, 42127-9301 | US Mail (1st Class) |
| 46054 | WOODY, LARRY, 2245 SANDERS RIDGE RD, COLUMBIA, KY, 42728-9136 | US Mail (1st Class) |
| 46054 | WYATT TRUCKING, INC, 1791 CO RD 472, KINSTON, AL, 36453-3437 | US Mail (1st Class) |
| 46054 | WYOMING LIVESTOCK BOARD, C/O CRAIG JONES, BRAND INSPECT, BOX 146, ELK MOUNTAIN, WY, 82324-0146 | US Mail (1st Class) |
| 46054 | XIT FEEDERS, 2690 US HWY 54, DALHART, TX, 79022-7232 | US Mail (1st Class) |
| 46054 | YANKTON LIVESTOCK AUCTION, PO BOX 774, YANKTON, SD, 57078-0774 | US Mail (1st Class) |
| 46054 | YOUNG, FRED K, 1017 JAMES HOWARD YOUNG RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 46054 | YOUNG, JACKIE, 1337 CLAUDE JONES RD, EDMONTON, KY, 42129 | US Mail (1st Class) |

**Exhibit A - Eastern Livestock**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 46054 | YOUNG, JACKIE, 312 BEATY SWAMP RD, MONROE, TN, 38573 | US Mail (1st Class) |
| 46054 | YOUNG, JEFFERY L, 518 WILLOW GROVE SCHOOL RD, ALLONS, TN, 38541 | US Mail (1st Class) |
| 46054 | ZAGO, DANTE, 8201 COUCHVILLE PK, MT JULIET, TN, 37122-7611 | US Mail (1st Class) |

**Subtotal for this group:  2083**