# Exhibit F



**FIFTH THIRD BANK**
(LOUISVILLE)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Comm'l 53 Analyzed
Account Number: 7140510673

Banking Center: Downtown Louisville
Banking Center Phone: 502-562-5215
Commercial Client Services: 1-800-589-5355
www.53.com

EASTERN LIVESTOCK CO LLC
135 W MARKET ST
NEW ALBANY IN 47150-3561

0

4988

## Account Summary - 7140510673

| 09/01 | Beginning Balance | $50,000.00 | Number of Days in Period | 30 |
|---|---|---|---|---|
| | Checks | | | |
| 67 | Withdrawals / Debits | $(108,644,080.26) | | |
| 43 | Deposits / Credits | $109,510,462.73 | | |
| 09/30 | Ending Balance | $916,382.47 | | |

## Withdrawals / Debits

**67 items totaling $108,644,080.26**

| Date | Amount | Description |
|---|---|---|
| 09/02 | 237,054.09 | 5/3 COMMRCL LN #090508174100026 PAID BY BILLPAYER 2000 |
| 09/02 | 1,113,105.54 | C.DISB. DAILY ACTIVITY 07480493837 09/02/08 |
| 09/02 | 2,887,109.64 | C.DISB. DAILY ACTIVITY 07480493779 09/02/08 |
| 09/03 | 709,531.68 | C.DISB. DAILY ACTIVITY 07480493837 09/03/08 |
| 09/03 | 3,435,352.47 | C.DISB. DAILY ACTIVITY 07480493779 09/03/08 |
| 09/04 | 1,902,799.82 | C.DISB. DAILY ACTIVITY 07480493837 09/04/08 |
| 09/04 | 3,207,137.20 | C.DISB. DAILY ACTIVITY 07480493779 09/04/08 |
| 09/05 | 54.00 | ADP TX/FINCL SVC 323413684 ADP - TAX 350017490471LNQ EASTERN LIVESTOCK FSA: 090508 |
| 09/05 | 202.59 | ADP PAYROLL FEES A1 ADP - FEES 10GX2 5367436 EASTERN LIVESTOCK 090508 |
| 09/05 | 625,438.39 | C.DISB. DAILY ACTIVITY 07480493837 09/05/08 |
| 09/05 | 4,000,159.37 | C.DISB. DAILY ACTIVITY 07480493837 09/05/08 |
| 09/08 | 504,021.80 | C.DISB. DAILY ACTIVITY 07480493837 09/08/08 |
| 09/08 | 3,760,907.71 | C.DISB. DAILY ACTIVITY 07480493779 09/08/08 |
| 09/09 | 16,853.49 | ADP TX/FINCL SVC A1 ADP - TAX 18GX2 091037A01 EASTERN LIVESTOCK CO L 090908 |
| 09/09 | 42,459.41 | ADP TX/FINCL SVC 323298036 ADP - TAX 495011079227GX2 EASTERN LIVESTOCK CO L 090908 |
| 09/09 | 1,121,515.77 | C.DISB. DAILY ACTIVITY 07480493837 09/09/08 |
| 09/09 | 6,408,196.79 | C.DISB. DAILY ACTIVITY 07480493779 09/09/08 |
| 09/10 | 1,582,431.95 | C.DISB. DAILY ACTIVITY 07480493837 09/10/08 |
| 09/10 | 5,202,636.00 | C.DISB. DAILY ACTIVITY 07480493779 09/10/08 |
| 09/11 | 347.71 | ADP TX/FINCL SVC 323413684 ADP - TAX 729018409949LNQ EASTERN LIVESTOCK FSA: 091108 |
| 09/11 | 2,458.56 | JOHN HANCOCK ACH DEBIT 0053267 EASTERN LIVESTOCK COMP 091108 |
| 09/11 | 14,555.63 | C.DISB. POSTING ADJUST 07480493837 09/10/08 |
| 09/11 | 62,993.72 | C.DISB. POSTING ADJUST 07480493779 09/10/08 |
| 09/11 | 1,651,972.13 | C.DISB. DAILY ACTIVITY 07480493837 09/11/08 |
| 09/11 | 2,778,913.62 | C.DISB. DAILY ACTIVITY 07480493779 09/11/08 |
| 09/12 | 192.30 | ADP TX/FINCL SVC 323413684 ADP - TAX 772010997190LNQ EASTERN LIVESTOCK FSA: 091208 |
| 09/12 | 62,581.69 | OUTGOING WIRE TRANS 091208 |
| 09/12 | 35,000.00 | RETURN DEPOSIT ITEM(S) ADVICE:872390 |
| 09/12 | 1,378,089.35 | C.DISB. DAILY ACTIVITY 07480493837 09/12/08 |
| 09/12 | 2,208,142.11 | C.DISB. DAILY ACTIVITY 07480493779 09/12/08 |
| 09/12 | 28,821.21 | SERVICE CHARGE |
| 09/15 | 736,890.73 | C.DISB. DAILY ACTIVITY 07480493837 09/15/08 |
| 09/15 | 2,713,819.99 | C.DISB. DAILY ACTIVITY 07480493779 09/15/08 |
| 09/16 | 90.00 | ADP TX/FINCL SVC 323413684 ADP - TAX 455007349304LNQ EASTERN LIVESTOCK FSA: 091608 |
| 09/16 | 952,154.70 | C.DISB. DAILY ACTIVITY 07480493837 09/16/08 |
| 09/16 | 4,056,550.64 | C.DISB. DAILY ACTIVITY 07480493779 09/16/08 |
| 09/17 | 2,026,307.17 | C.DISB. DAILY ACTIVITY 07480493837 09/17/08 |
| 09/17 | 4,478,040.82 | C.DISB. DAILY ACTIVITY 07480493779 09/17/08 |
| 09/18 | 1,414,317.00 | C.DISB. DAILY ACTIVITY 07480493837 09/18/08 |
| 09/18 | 4,638,578.63 | C.DISB. DAILY ACTIVITY 07480493779 09/18/08 |

DDA001 / FFKY / 20080930 / 53GL / 4988

**FIFTH THIRD BANK**

## Withdrawals / Debits - continued

| Date | Amount | Description |
|---|---|---|
| 09/19 | 245.92 | ADP PAYROLL FEES A1 ADP - FEES 10GX2 5990265 EASTERN LIVESTOCK 091908 |
| 09/19 | 3,325.81 | FUNDS TRANSFER DEBIT REF # 00402522366 WIRE TRANSFER |
| 09/19 | 407,351.43 | C.DISB. DAILY ACTIVITY 07480493837 09/19/08 |
| 09/19 | 3,026,863.68 | C.DISB. DAILY ACTIVITY 07480493779 09/19/08 |
| 09/22 | 47.00 | ADP TX/FINCL SVC 323413684 ADP - TAX 135021629494LNQ EASTERN LIVESTOCK FSA: 092208 |
| 09/22 | 1,605,893.68 | C.DISB. DAILY ACTIVITY 07480493837 09/22/08 |
| 09/22 | 2,859,782.85 | C.DISB. DAILY ACTIVITY 07480493779 09/22/08 |
| 09/23 | 17,334.69 | ADP TX/FINCL SVC A0 ADP - TAX 18GX2 092439A01 EASTERN LIVESTOCK CO L 092308 |
| 09/23 | 40,428.16 | ADP TX/FINCL SVC 323298036 ADP - TAX 120022030741GX2 EASTERN LIVESTOCK CO L 092308 |
| 09/23 | 559,150.13 | OUTGOING WIRE TRANS 092308 |
| 09/23 | 942,285.02 | C.DISB. DAILY ACTIVITY 07480493837 09/23/08 |
| 09/23 | 7,834,910.10 | C.DISB. DAILY ACTIVITY 07480493779 09/23/08 |
| 09/24 | 3,013.20 | OUTGOING WIRE TRANS 092408 |
| 09/24 | 1,799,793.77 | C.DISB. DAILY ACTIVITY 07480493837 09/24/08 |
| 09/24 | 2,300,283.71 | C.DISB. DAILY ACTIVITY 07480493779 09/24/08 |
| 09/25 | 275.30 | ADP TX/FINCL SVC 323413684 ADP - TAX 370011396686LNQ EASTERN LIVESTOCK FSA: 092508 |
| 09/25 | 2,321.89 | JOHN HANCOCK ACH DEBIT 0053267 EASTERN LIVESTOCK COMP 092508 |
| 09/25 | 883,232.24 | C.DISB. DAILY ACTIVITY 07480493837 09/25/08 |
| 09/25 | 5,434,777.00 | C.DISB. DAILY ACTIVITY 07480493779 09/25/08 |
| 09/26 | 90.00 | ADP TX/FINCL SVC 323413684 ADP - TAX 799018079996LNQ EASTERN LIVESTOCK FSA: 092608 |
| 09/26 | 127.31 | ADP PAYROLL FEES A1 ADP - FEES 28034GX26189852 EASTERN LIVESTOCK 092608 |
| 09/26 | 931,345.20 | C.DISB. DAILY ACTIVITY 07480493837 09/26/08 |
| 09/26 | 2,862,357.70 | C.DISB. DAILY ACTIVITY 07480493779 09/26/08 |
| 09/29 | 785,327.65 | C.DISB. DAILY ACTIVITY 07480493837 09/29/08 |
| 09/29 | 3,200,796.87 | C.DISB. DAILY ACTIVITY 07480493779 09/29/08 |
| 09/30 | 906,873.47 | C.DISB. DAILY ACTIVITY 07480493837 09/30/08 |
| 09/30 | 6,238,061.06 | C.DISB. DAILY ACTIVITY 07480493779 09/30/08 |

## Deposits / Credits

**43 items totaling $109,510,462.73**

| Date | Amount | Description |
|---|---|---|
| 09/02 | 399.80 | DEPOSIT |
| 09/02 | 4,236,869.47 | ASSET BASED STUCKY 090208 |
| 09/03 | 110,212.00 | DEPOSIT |
| 09/03 | 4,055,761.15 | ASSET BASED STUCKY 090308 |
| 09/04 | 3.00 | DEPOSIT |
| 09/04 | 5,088,845.02 | ASSET BASED STUCKY 090408 |
| 09/05 | 4,625,854.35 | ASSET BASED STUCKY 090508 |
| 09/08 | 4,264,929.51 | ASSET BASED STUCKY 090808 |
| 09/09 | 1,316.53 | DEPOSIT |
| 09/09 | 7,665,258.28 | ASSET BASED STUCKY 090908 |
| 09/10 | 742.69 | DEPOSIT |
| 09/10 | 14,555.63 | C.DISB. POSTING ADJUST 07480493837 09/10/08 |
| 09/10 | 62,993.72 | C.DISB. POSTING ADJUST 07480493779 09/10/08 |
| 09/10 | 6,631,685.12 | ASSET BASED STUCKY 091008 |
| 09/11 | 35.00 | DEPOSIT |
| 09/11 | 17,917.27 | DEPOSIT |
| 09/11 | 4,490,830.54 | ASSET BASED STUCKY 091108 |
| 09/12 | 2,164.68 | DEPOSIT |
| 09/12 | 3,646,840.77 | ASSET BASED STUCKY 091208 |
| 09/15 | 3,506,498.49 | ASSET BASED STUCKY 091508 |
| 09/16 | 2,364.77 | DEPOSIT |
| 09/16 | 5,668.67 | DEPOSIT |
| 09/16 | 5,016,828.78 | ASSET BASED STUCKY 091608 |
| 09/17 | 6,504,347.99 | ASSET BASED STUCKY 091708 |
| 09/18 | 4,825.00 | DEPOSIT |
| 09/18 | 6,043,037.19 | ASSET BASED STUCKY 091808 |
| 09/19 | 9,666.13 | DEPOSIT |
| 09/19 | 3,425,120.71 | ASSET BASED STUCKY 091908 |
| 09/19 | 2,479.22 | FUNDS TRANSFER FROM CK: XXXXXX0731 REF # 00402521288 |



**FIFTH THIRD BANK**
(LOUISVILLE)
P.O. BOX 630900 CINCINNATI OH 45263-0900

EASTERN LIVESTOCK CO LLC
135 W MARKET ST
NEW ALBANY IN 47150-3561

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Comm'l 53 Analyzed
Account Number: 7140510673

Banking Center: Downtown Louisville
Banking Center Phone: 502-562-5215
Commercial Client Services: 1-800-589-5355
www.53.com

0

4988

## Deposits / Credits - continued

| Date | Amount | Description |
|---|---|---|
| 09/22 | 7,008.57 | DEPOSIT |
| 09/22 | 4,456,235.74 | ASSET BASED STUCKY 092208 |
| 09/23 | 552.78 | DEPOSIT |
| 09/23 | 9,393,555.32 | ASSET BASED STUCKY 092308 |
| 09/24 | 4,100,077.48 | ASSET BASED STUCKY 092408 |
| 09/25 | 35.00 | DEPOSIT |
| 09/25 | 281.58 | DEPOSIT |
| 09/25 | 6,323,303.05 | ASSET BASED STUCKY 092508 |
| 09/26 | 3,887,306.62 | ASSET BASED STUCKY 092608 |
| 09/29 | 3,960.00 | DEPOSIT |
| 09/29 | 12,558.56 | DEPOSIT |
| 09/29 | 3,876,219.55 | ASSET BASED STUCKY 092908 |
| 09/30 | 433,669.98 | DEPOSIT |
| 09/30 | 7,577,647.02 | ASSET BASED STUCKY 093008 |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/02 | 50,000.00 | 09/11 | 50,000.00 | 09/22 | 50,000.00 |
| 09/03 | 71,089.00 | 09/12 | (13,821.21) | 09/23 | 50,000.00 |
| 09/04 | 50,000.00 | 09/15 | 41,966.56 | 09/24 | 46,986.80 |
| 09/05 | 50,000.00 | 09/16 | 58,033.44 | 09/25 | 50,000.00 |
| 09/08 | 50,000.00 | 09/17 | 58,033.44 | 09/26 | 143,386.41 |
| 09/09 | 127,549.35 | 09/18 | 53,000.00 | 09/29 | 50,000.00 |
| 09/10 | 52,458.56 | 09/19 | 52,479.22 | 09/30 | 916,382.47 |

YOU SET YOUR GOALS. FIFTH THIRD BANK WILL HELP YOU REACH THEM. TO FIND OUT HOW FIFTH THIRD BANK IS MOVING FORWARD WITH YOU, STOP BY YOUR LOCAL FIFTH THIRD BANKING CENTER. MEMBER FDIC.

DDA0GL / FTKY / 20080930 / 5051 / 4988

## FIFTH THIRD BANK

**Suggested instructions for balancing either your checking or savings account.**

1. Enter Ending Balance from statement. (1) $

2. List Deposits / Credits made after statement date:

| Date | Amount | Date | Amount |
|------|--------|------|--------|
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |

Enter total of above Deposits/Credits. (2) $

3. Compute sub-total (#1 plus #2). (3) $

4. List Checks and Withdrawals / Debits not yet paid by bank:

| Check #/Date | Amount | Check #/Date | Amount |
|--------------|--------|--------------|--------|
|              |        |              |        |
|              |        |              |        |
|              |        |              |        |

Enter total of above Checks and Withdrawals / Debits. (4) $

5. Subtract line 4 from line 3. This should be your present account balance. (5) $

### Having trouble balancing your statement?

**If revised bank balance is MORE than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?
b) Does the above list include all of your outstanding checks, withdrawals and debits?
c) Have you added all ATM deposits in your checkbook?
d) Have you added all credits and advances in your checkbook?

**If revised bank balance is LESS than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?
b) Have you deducted service and other bank charges in your checkbook?
c) Have you deducted all ATM withdrawals in your checkbook?
d) Have you deducted all credit line and preauthorized payments in your checkbook?

### ERROR RESOLUTION PROCEDURE FOR ELECTRONIC TRANSACTIONS

If you believe there is an error on your statement or receipt, or if you need more information about a transaction, please contact us as soon as you can. You can call us at 1-800-972-3030, or write us at Fifth Third Bank Customer Service; Madisonville Operations Center; Mail Drop 1MOC3A; Cincinnati, OH 45263, or visit your nearest Fifth Third Banking Center. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number. (2) Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for a new account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
**Preauthorized Transfers.** If you are the recipient of preauthorized deposits, you may contact us at 1-800-972-3030 during normal business hours or visit the Fifth Third Bank web site at www.53.com to confirm receipt of a preauthorized deposit.

**FIFTH THIRD BANK**
(LOUISVILLE)
P.O. BOX 630900 CINCINNATI OH  45263-0900

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Comm'l 53 Analyzed
Account Number: 7140510731

EASTERN LIVESTOCK CO LLC
135 W MARKET ST
NEW ALBANY IN  47150-3561

0

4989

Banking Center: Downtown Louisville
Banking Center Phone: 502-562-5215
Commercial Client Services: 1-800-589-5355
www.53.com

## Account Summary - 7140510731

| | | | | | |
|---|---|---|---|---|---|
| 09/01 | Beginning Balance | $376,939.03 | | Number of Days in Period | 30 |
| | Checks | | | | |
| 24 | Withdrawals / Debits | $(116,378,742.67) | | | |
| 53 | Deposits / Credits | $116,001,803.64 | | | |
| 09/30 | Ending Balance | $0.00 | | | |

### Withdrawals / Debits

**24 items totaling $116,378,742.67**

| Date | Amount | Description |
|---|---|---|
| 09/02 | 8,549,054.09 | ASSET BASED STUCKY 090208 |
| 09/03 | 4,983,532.94 | ASSET BASED STUCKY 090308 |
| 09/04 | 3,322,800.86 | ASSET BASED STUCKY 090408 |
| 09/05 | 3,862,121.14 | ASSET BASED STUCKY 090508 |
| 09/08 | 5,579,283.32 | ASSET BASED STUCKY 090808 |
| 09/09 | 7,023,378.27 | ASSET BASED STUCKY 090908 |
| 09/10 | 3,258,077.76 | ASSET BASED STUCKY 091008 |
| 09/11 | 4,474,732.84 | ASSET BASED STUCKY 091108 |
| 09/12 | 5,084,113.69 | ASSET BASED STUCKY 091208 |
| 09/15 | 5,219,822.82 | ASSET BASED STUCKY 091508 |
| 09/16 | 6,765,127.22 | ASSET BASED STUCKY 091608 |
| 09/17 | 3,822,955.12 | ASSET BASED STUCKY 091708 |
| 09/18 | 4,995,652.70 | ASSET BASED STUCKY 091808 |
| 09/19 | 6,077,369.58 | ASSET BASED STUCKY 091908 |
| 09/19 | 2,479.22 | FUNDS TRANSFER TO CK: XXXXX0673 REF # 00402521288 |
| 09/22 | 6,177,028.02 | ASSET BASED STUCKY 092208 |
| 09/23 | 9,296,865.95 | ASSET BASED STUCKY 092308 |
| 09/24 | 35,624.00 | ASSET BASED STUCKY 092408 |
| 09/24 | 3,065,885.42 | ASSET BASED STUCKY 092408 |
| 09/25 | 313,869.12 | ASSET BASED STUCKY 092508 |
| 09/25 | 4,633,354.40 | ASSET BASED STUCKY 092508 |
| 09/26 | 3,140,951.73 | ASSET BASED STUCKY 092608 |
| 09/29 | 7,532,616.59 | ASSET BASED STUCKY 092908 |
| 09/30 | 9,162,045.87 | ASSET BASED STUCKY 093008 |

### Deposits / Credits

**53 items totaling $116,001,803.64**

| Date | Amount | Description |
|---|---|---|
| 09/02 | 157,624.63 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 090208 |
| 09/02 | 8,014,599.65 | DEPOSIT |
| 09/03 | 155,788.66 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 090308 |
| 09/03 | 4,827,744.28 | DEPOSIT |
| 09/03 | 52,664.82 | INCOMING WIRE TRANS 090308 |
| 09/04 | 108,298.84 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 090408 |
| 09/04 | 3,161,837.20 | DEPOSIT |
| 09/05 | 3,862,121.14 | DEPOSIT |
| 09/08 | 254,354.21 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 090808 |
| 09/08 | 5,324,929.11 | DEPOSIT |
| 09/08 | 35,000.00 | INCOMING WIRE TRANS 090808 |
| 09/08 | 185,811.86 | INCOMING WIRE TRANS 090808 |
| 09/09 | 153,073.98 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 090908 |



**FIFTH THIRD BANK**

## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 09/09 | 6,649,492.43 | DEPOSIT |
| 09/09 | 3,600.00 | INCOMING WIRE TRANS 090908 |
| 09/09 | 56,930.56 | INCOMING WIRE TRANS 090908 |
| 09/10 | 1,017,727.18 | DEPOSIT |
| 09/10 | 2,179,820.02 | DEPOSIT |
| 09/10 | 34,930.25 | INCOMING WIRE TRANS 091008 |
| 09/11 | 861,027.66 | DEPOSIT |
| 09/11 | 3,578,774.93 | DEPOSIT |
| 09/11 | 250,233.99 | INCOMING WIRE TRANS 091108 |
| 09/12 | 4,833,879.70 | DEPOSIT |
| 09/12 | 200,327.67 | INCOMING WIRE TRANS 091208 |
| 09/16 | 1,000,211.55 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 091608 |
| 09/16 | 1,574,370.00 | DEPOSIT |
| 09/16 | 1,624,233.35 | DEPOSIT |
| 09/16 | 1,820,891.80 | DEPOSIT |
| 09/16 | 5,760,956.67 | DEPOSIT |
| 09/16 | 3,959.00 | CREDIT ADJUSTMENT TO DEPOSIT |
| 09/16 | 1,101,033.10 | INCOMING WIRE TRANS 091608 |
| 09/17 | 2,721,922.02 | DEPOSIT |
| 09/17 | 2,370.00 | CREDIT ADJUSTMENT TO DEPOSIT |
| 09/18 | 1,166,267.28 | DEPOSIT |
| 09/18 | 3,829,385.42 | DEPOSIT |
| 09/19 | 6,077,369.58 | DEPOSIT |
| 09/22 | 6,177,028.02 | DEPOSIT |
| 09/23 | 35,624.00 | DEPOSIT |
| 09/23 | 1,713,178.27 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 092308 |
| 09/23 | 7,583,687.68 | DEPOSIT |
| 09/23 | 51,515.68 | INCOMING WIRE TRANS 092308 |
| 09/23 | 54,048.50 | INCOMING WIRE TRANS 092308 |
| 09/24 | 2,960,321.24 | DEPOSIT |
| 09/24 | 127,933.11 | INCOMING WIRE TRANS 092408 |
| 09/25 | 313,869.12 | DEPOSIT |
| 09/25 | 1,654,616.15 | DEPOSIT |
| 09/25 | 2,850,805.14 | DEPOSIT |
| 09/26 | 471,003.28 | DEPOSIT |
| 09/26 | 2,669,948.45 | DEPOSIT |
| 09/26 | 81,087.14 | INCOMING WIRE TRANS 092608 |
| 09/29 | 7,447,569.45 | DEPOSIT |
| 09/29 | 341,287.31 | INCOMING WIRE TRANS 092908 |
| 09/30 | 8,824,718.56 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | 09/22 | 0.00 |
| 09/02 | 109.22 | 09/11 | 250,343.21 | 09/23 | 141,188.18 |
| 09/03 | 52,774.04 | 09/12 | 200,436.89 | 09/24 | 127,933.11 |
| 09/04 | 109.22 | 09/15 | (5,019,385.93) | 09/25 | 0.00 |
| 09/05 | 109.22 | 09/16 | 1,101,142.32 | 09/26 | 81,087.14 |
| 09/08 | 220,921.08 | 09/17 | 2,479.22 | 09/29 | 337,327.31 |
| 09/09 | 60,639.78 | 09/18 | 2,479.22 | 09/30 | 0.00 |
| 09/10 | 35,039.47 | 09/19 | 0.00 | | |

YOU SET YOUR GOALS. FIFTH THIRD BANK WILL HELP YOU REACH THEM. TO FIND OUT HOW FIFTH THIRD BANK IS MOVING FORWARD WITH YOU, STOP BY YOUR LOCAL FIFTH THIRD BANKING CENTER. MEMBER FDIC.

**FIFTH THIRD BANK**
(LOUISVILLE)
P.O. BOX 630900 CINCINNATI OH  45263-0900

EASTERN LIVESTOCK CO LLC
135 W MARKET ST
NEW ALBANY IN  47150-3561

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Comm'l 53 Analyzed
Account Number: 7140510731

Banking Center: Downtown Louisville
Banking Center Phone: 502-562-5215
Commercial Client Services: 1-800-589-5355
www.53.com

0

4989

**Suggested instructions for balancing either your checking or savings account.**

1. Enter Ending Balance from statement.                                    (1) $ _____

2. List Deposits / Credits made after statement date:

| Date | Amount | Date | Amount |
|------|--------|------|--------|
|      |        |      |        |
|      |        |      |        |

Enter total of above Deposits/Credits.                                     (2) $ _____

3. Compute sub-total (#1 plus #2).                                         (3) $ _____

4. List Checks and Withdrawals / Debits not yet paid by bank:

| Check #/Date | Amount | Check #/Date | Amount |
|--------------|--------|--------------|--------|
|              |        |              |        |
|              |        |              |        |
|              |        |              |        |

Enter total of above Checks and Withdrawals / Debits.                      (4) $ _____

5. Subtract line 4 from line 3. This should be your present account balance. (5) $ _____

### Having trouble balancing your statement?

**If revised bank balance is MORE than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?
b) Does the above list include all of your outstanding checks, withdrawals and debits?
c) Have your added all ATM deposits in your checkbook?
d) Have you added all credits and advances in your checkbook?

**If revised bank balance is LESS than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?
b) Have you deducted service and other bank charges in your checkbook?
c) Have you deducted all ATM withdrawals in your checkbook?
d) Have you deducted all credit line and preauthorized payments in your checkbook?

**ERROR RESOLUTION PROCEDURE FOR ELECTRONIC TRANSACTIONS**

If you believe there is an error on your statement or receipt, or if you need more information about a transaction, please contact us as soon as you can.  You can call us at 1-800-972-3030, or write us at Fifth Third Bank Customer Service; Madisonville Operations Center; Mail Drop 1MOC3A; Cincinnati, OH  45263, or visit your nearest Fifth Third Banking Center.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  (1) Tell us your name and account number.  (2) Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.  (3) Tell us the dollar amount of the suspected error.  We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for a new account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
**Preauthorized Transfers.**  If you are the recipient of preauthorized deposits, you may contact us at 1-800-972-3030 during normal business hours or visit the Fifth Third Bank web site at www.53.com to confirm receipt of a preauthorized deposit.

FIFTH THIRD BANK



**This page intentionally left blank.**

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH  45263-0900

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Control Disbursement
Account Number: 7480493779

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN  47150-3561

0LA

4349

## Account Summary - 7480493779

| | | | | |
|---|---|---|---|---|
| 09/01 | Beginning Balance | $0.00 | Number of Days in Period | 30 |
| 1,581 | Checks | $(83,821,181.40) | | |
| 1 | Withdrawals / Debits | $(36,027.91) | | |
| 27 | Deposits / Credits | $83,857,209.31 | | |
| 09/30 | Ending Balance | $0.00 | | |

## Checks

**1,581 checks totaling $83,821,181.40**

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 8833 i | 09/10 | 250.00 | 44228 i | 09/30 | 139,060.69 | 78263 i | 09/09 | 151.25 |
| 9174*i | 09/26 | 533.00 | 77409*i | 09/02 | 21,089.00 | 78264 i | 09/09 | 7,242.00 |
| 44184*i | 09/02 | 18.96 | 77580*i | 09/29 | 5,197.29 | 78266*i | 09/03 | 7,187.47 |
| 44185 i | 09/02 | 60.76 | 77621*i | 09/05 | 478.73 | 78272*i | 09/02 | 4,497.98 |
| 44186 i | 09/02 | 132.31 | 77636*i | 09/03 | 842.53 | 78274*i | 09/02 | 3,576.00 |
| 44187 i | 09/02 | 1,562.49 | 77649*i | 09/05 | 3,821.55 | 78275 i | 09/02 | 100.00 |
| 44188 i | 09/03 | 1,562.48 | 77791*i | 09/02 | 115.00 | 78279*i | 09/02 | 24,402.33 |
| 44189 i | 09/02 | 1,562.48 | 77795*i | 09/09 | 10.00 | 78282*i | 09/09 | 3,993.80 |
| 44191*i | 09/02 | 2,224.85 | 77834*i | 09/09 | 429.00 | 78283 i | 09/08 | 2,672.11 |
| 44192 i | 09/09 | 198.74 | 77857*i | 09/04 | 1,768.90 | 78285* | 09/10 | 837.49 |
| 44193 i | 09/08 | 18.96 | 77858 i | 09/15 | 68.00 | 78286 i | 09/09 | 200.75 |
| 44194 i | 09/08 | 6,190.96 | 77859 i | 09/05 | 657.40 | 78287 i | 09/08 | 248.42 |
| 44195 i | 09/05 | 564.00 | 77905*i | 09/04 | 9,200.00 | 78288 i | 09/08 | 50.00 |
| 44196 i | 09/03 | 1,313.10 | 77910*i | 09/09 | 110,207.42 | 78289 i | 09/04 | 372.75 |
| 44197 | 09/03 | 20,322.10 | 77949*i | 09/19 | 112.00 | 78292*i | 09/10 | 242.65 |
| 44198 i | 09/05 | 737.50 | 77977* | 09/02 | 937.35 | 78293 i | 09/03 | 2,748.42 |
| 44199 i | 09/10 | 420.00 | 78001*i | 09/02 | 225.48 | 78294 i | 09/04 | 996.27 |
| 44200 i | 09/11 | 50,074.14 | 78089*i | 09/05 | 331.43 | 78295 i | 09/04 | 991.50 |
| 44201 i | 09/08 | 69.50 | 78090 i | 09/03 | 4,737.37 | 78296 i | 09/04 | 11,889.55 |
| 44202 i | 09/09 | 28.62 | 78108*i | 09/05 | 1,861.20 | 78299*i | 09/04 | 489.20 |
| 44203 | 09/10 | 94,848.56 | 78134*i | 09/03 | 19,437.00 | 78301*i | 09/03 | 510.18 |
| 44204 | 09/10 | 23,799.20 | 78157*i | 09/03 | 16.19 | 78302 i | 09/04 | 373.21 |
| 44205 i | 09/10 | 330.00 | 78158 i | 09/05 | 1,556.28 | 78303 i | 09/03 | 112.95 |
| 44206 i | 09/11 | 18.96 | 78187*i | 09/03 | 749.00 | 78304 i | 09/03 | 957.54 |
| 44207 i | 09/12 | 752.84 | 78199*i | 09/04 | 6,913.15 | 78305 i | 09/03 | 529.11 |
| 44208 i | 09/10 | 163,352.88 | 78226*i | 09/03 | 91.22 | 78306 i | 09/03 | 2,345.06 |
| 44209 i | 09/10 | 1,841.70 | 78227 i | 09/03 | 1,101.00 | 78308*i | 09/17 | 456.27 |
| 44210 i | 09/17 | 55,541.98 | 78228 i | 09/03 | 4.58 | 78309 i | 09/02 | 39.76 |
| 44215*i | 09/23 | 5,470.20 | 78229 i | 09/02 | 926.63 | 78311*i | 09/09 | 66.33 |
| 44216 i | 09/24 | 293.50 | 78231*i | 09/11 | 5,850.00 | 78312 i | 09/08 | 600.00 |
| 44217 i | 09/25 | 37.92 | 78239*i | 09/02 | 53,159.70 | 78313 i | 09/04 | 556.40 |
| 44219* | 09/23 | 47,078.85 | 78240 i | 09/02 | 171,222.03 | 78314 i | 09/04 | 131.25 |
| 44220 i | 09/24 | 99,240.18 | 78245*i | 09/02 | 126,333.18 | 78315 i | 09/04 | 6,282.78 |
| 44221 i | 09/29 | 18.96 | 78247*i | 09/03 | 50,177.68 | 78316 i | 09/04 | 1,320.02 |
| 44222 i | 09/26 | 224.77 | 78253*i | 09/03 | 7,819.50 | 78317 i | 09/02 | 47.15 |
| 44223 i | 09/29 | 74.56 | 78258*i | 09/03 | 574.75 | 78318 i | 09/03 | 2,457.00 |
| 44224 i | 09/29 | 5,804.45 | 78260*i | 09/10 | 100.00 | 78319 i | 09/02 | 3,465.60 |
| 44226* | 09/26 | 119.83 | 78261 i | 09/03 | 1,185.60 | 78320 i | 09/09 | 2,124.50 |
| 44227 i | 09/26 | 252.00 | 78262 i | 09/04 | 4,271.20 | 78321 i | 09/09 | 591.00 |

D0M001 / FTNK / 20080930 / 20516 / 4349

Page 1 of 12





## Checks - continued

*Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 78322 i | 09/03 | 374.78 | 78454 i | 09/03 | 610.00 | 78519*i | 09/03 | 51,380.97 |
| 78323 i | 09/08 | 244.73 | 78455 i | 09/04 | 5,902.35 | 78521*i | 09/03 | 98,697.68 |
| 78324 i | 09/09 | 4,949.31 | 78456 i | 09/09 | 136.75 | 78522 i | 09/05 | 51,525.90 |
| 78332*i | 09/02 | 15,886.35 | 78457 i | 09/03 | 445.00 | 78523 i | 09/03 | 103,363.34 |
| 78348*i | 09/02 | 227,200.70 | 78458 i | 09/05 | 3,610.00 | 78524 i | 09/02 | 194,821.91 |
| 78350*i | 09/12 | 10,840.00 | 78459 i | 09/03 | 700.00 | 78525 i | 09/04 | 106,577.52 |
| 78351 i | 09/02 | 26,320.00 | 78460 i | 09/04 | 1,891.04 | 78526 i | 09/04 | 40,274.00 |
| 78355*i | 09/02 | 325,541.69 | 78461 i | 09/04 | 5,999.82 | 78527 i | 09/04 | 44,463.98 |
| 78359*i | 09/02 | 48,329.06 | 78462 i | 09/08 | 8,174.20 | 78528 i | 09/03 | 59,511.96 |
| 78364*i | 09/04 | 732.78 | 78463 i | 09/03 | 2,714.48 | 78529 i | 09/04 | 53,153.56 |
| 78365 i | 09/02 | 504.75 | 78464 i | 09/03 | 4,548.60 | 78530 i | 09/04 | 11,405.33 |
| 78366 i | 09/03 | 167.50 | 78465 i | 09/03 | 5,837.56 | 78531 i | 09/10 | 5,702.67 |
| 78368*i | 09/04 | 3,342.69 | 78466 i | 09/04 | 6,458.29 | 78532 i | 09/09 | 6,878.00 |
| 78370*i | 09/09 | 1,982.33 | 78467 i | 09/04 | 23,985.00 | 78533 i | 09/03 | 6,187.43 |
| 78381*i | 09/02 | 1,403.32 | 78468 i | 09/04 | 5,869.50 | 78534 i | 09/04 | 32,124.80 |
| 78382 i | 09/02 | 14.85 | 78469 i | 09/09 | 1,862.00 | 78535 i | 09/08 | 20,901.90 |
| 78383 i | 09/08 | 1,200.00 | 78470 i | 09/04 | 1,368.00 | 78536 i | 09/04 | 5,286.84 |
| 78384 i | 09/05 | 111.06 | 78471 i | 09/04 | 1,368.00 | 78538*i | 09/02 | 343,914.20 |
| 78386*i | 09/08 | 6,480.00 | 78472 i | 09/16 | 74.89 | 78539 i | 09/02 | 296,905.51 |
| 78387 i | 09/03 | 8,400.00 | 78473 i | 09/17 | 1,091.84 | 78540 i | 09/02 | 130,249.14 |
| 78389*i | 09/04 | 2,400.00 | 78474 i | 09/18 | 42.78 | 78541 i | 09/02 | 130,441.11 |
| 78390 i | 09/09 | 7,200.00 | 78475 i | 09/05 | 400.00 | 78543*i | 09/04 | 127,439.84 |
| 78391 i | 09/03 | 48,592.73 | 78476 i | 09/03 | 580.00 | 78546*i | 09/04 | 125,285.03 |
| 78392 i | 09/03 | 47,083.56 | 78477 i | 09/02 | 300.00 | 78547 i | 09/02 | 74,740.22 |
| 78393 i | 09/03 | 9,626.61 | 78478 i | 09/16 | 59.63 | 78549*i | 09/03 | 2,527.00 |
| 78394 i | 09/04 | 35,711.02 | 78479 i | 09/16 | 102.39 | 78550 i | 09/03 | 5,849.17 |
| 78395 i | 09/02 | 53,854.30 | 78480 i | 09/03 | 500.00 | 78551 i | 09/03 | 4,649.13 |
| 78396 i | 09/04 | 98,017.92 | 78481 i | 09/16 | 449.67 | 78552 i | 09/04 | 4,180.00 |
| 78399*i | 09/04 | 51,740.12 | 78482 i | 09/05 | 920.82 | 78553 i | 09/03 | 13,566.18 |
| 78400 i | 09/04 | 54,267.19 | 78483 i | 09/02 | 136.50 | 78554 i | 09/03 | 7,735.80 |
| 78401 i | 09/04 | 401,168.74 | 78484 i | 09/02 | 32,759.55 | 78555 i | 09/08 | 2,668.06 |
| 78402 i | 09/02 | 49,782.30 | 78485 i | 09/03 | 2,431.27 | 78556 i | 09/04 | 2,410.80 |
| 78406*i | 09/02 | 48,407.59 | 78486 i | 09/02 | 2,189.85 | 78557 i | 09/03 | 657.40 |
| 78415*i | 09/03 | 106,351.14 | 78488*i | 09/03 | 25,639.08 | 78558 i | 09/03 | 2,905.00 |
| 78418*i | 09/03 | 14,003.91 | 78489 i | 09/03 | 6,089.80 | 78559 i | 09/03 | 3,262.68 |
| 78419 i | 09/03 | 2,223.76 | 78490 i | 09/03 | 18,719.14 | 78560 i | 09/05 | 2,766.40 |
| 78425*i | 09/03 | 50,278.29 | 78491 i | 09/03 | 17,533.08 | 78561 i | 09/05 | 657.40 |
| 78426 i | 09/03 | 40,823.45 | 78492 i | 09/03 | 209,974.82 | 78562 i | 09/15 | 5,025.12 |
| 78427 i | 09/03 | 55,021.70 | 78493 i | 09/02 | 4,687.10 | 78563 i | 09/04 | 5,732.96 |
| 78430*i | 09/03 | 10,000.00 | 78494 i | 09/02 | 5,587.20 | 78564 i | 09/04 | 10,028.96 |
| 78431 i | 09/05 | 51,849.17 | 78495 i | 09/10 | 5,944.80 | 78565 i | 09/04 | 2,785.40 |
| 78432 i | 09/04 | 140,208.51 | 78496 i | 09/10 | 1,095.60 | 78566 i | 09/03 | 170.00 |
| 78435*i | 09/02 | 41,543.20 | 78497 i | 09/04 | 40,753.13 | 78567 i | 09/03 | 4,039.59 |
| 78436 i | 09/03 | 65,572.67 | 78498 i | 09/03 | 24,134.76 | 78568 i | 09/03 | 44,500.79 |
| 78437 i | 09/03 | 54,078.34 | 78499 i | 09/04 | 33,038.85 | 78569 i | 09/05 | 279,181.95 |
| 78438 i | 09/05 | 52,078.26 | 78500 i | 09/08 | 29,980.80 | 78570 i | 09/03 | 4,960.00 |
| 78439 i | 09/03 | 56,915.32 | 78504*i | 09/03 | 30,361.22 | 78571 i | 09/10 | 7,174.55 |
| 78440 i | 09/04 | 61,673.83 | 78505 i | 09/03 | 82,205.86 | 78572 i | 09/03 | 5,780.00 |
| 78441 i | 09/04 | 44,513.38 | 78506 i | 09/03 | 80,184.68 | 78573 i | 09/04 | 7,768.18 |
| 78442 i | 09/04 | 50,836.29 | 78507 i | 09/03 | 30,505.92 | 78574 i | 09/05 | 15,409.65 |
| 78446*i | 09/02 | 6,293.32 | 78508 i | 09/03 | 76,015.85 | 78575 i | 09/03 | 30,541.70 |
| 78447 i | 09/03 | 17,585.45 | 78509 i | 09/03 | 56,558.28 | 78576 i | 09/03 | 32,076.61 |
| 78448 i | 09/03 | 8,429.35 | 78510 i | 09/03 | 30,261.26 | 78577 i | 09/08 | 2,550.55 |
| 78449 i | 09/03 | 20,012.68 | 78511 i | 09/04 | 12,704.48 | 78578 i | 09/04 | 32,790.84 |
| 78450 i | 09/03 | 2,651.37 | 78512 i | 09/04 | 19,888.10 | 78579 i | 09/03 | 40,944.86 |
| 78451 i | 09/09 | 16,723.00 | 78513 i | 09/03 | 69,531.74 | 78580 i | 09/09 | 197,840.00 |
| 78452 i | 09/03 | 8,519.94 | 78515*i | 09/03 | 199,075.48 | 78581 i | 09/09 | 199,880.00 |
| 78453 i | 09/03 | 1,877.20 | 78516 i | 09/04 | 104,250.20 | 78582 i | 09/10 | 173,320.00 |

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Control Disbursement
Account Number: 7480493779

## FIFTH THIRD BANK
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN  47150-3561

0LA

4349

## Checks - continued

*Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 78583 i | 09/10 | 188,840.00 | 78640 i | 09/08 | 529.03 | 78695 i | 09/16 | 1,280.85 |
| 78584 i | 09/11 | 182,520.00 | 78641 i | 09/03 | 1,558.00 | 78696 i | 09/04 | 1,259.54 |
| 78585 i | 09/04 | 82,480.00 | 78642 i | 09/05 | 3,931.29 | 78697 i | 09/15 | 2,142.60 |
| 78586 i | 09/02 | 184.95 | 78643 i | 09/08 | 3,686.00 | 78698 i | 09/04 | 1,331.63 |
| 78587 i | 09/04 | 7,436.42 | 78644 i | 09/09 | 14,584.40 | 78699 i | 09/08 | 1,369.61 |
| 78588 i | 09/03 | 33,602.36 | 78645 i | 09/09 | 14,404.78 | 78700 i | 09/12 | 1,253.90 |
| 78589 i | 09/03 | 67,208.43 | 78646 i | 09/05 | 5,594.45 | 78701 i | 09/04 | 1,243.24 |
| 78590 i | 09/04 | 30,625.80 | 78647 i | 09/03 | 56,138.23 | 78702 i | 09/04 | 1,318.05 |
| 78591 i | 09/03 | 5,946.78 | 78648 i | 09/09 | 106,421.71 | 78703 i | 09/19 | 1,204.41 |
| 78592 i | 09/09 | 25,960.74 | 78650*i | 09/08 | 22,539.45 | 78704 i | 09/09 | 1,131.40 |
| 78593 i | 09/03 | 85,212.06 | 78651 i | 09/05 | 20,992.30 | 78705 i | 09/09 | 2,455.75 |
| 78594 i | 09/10 | 39,040.00 | 78652 i | 09/05 | 23,687.86 | 78706 i | 09/05 | 1,373.09 |
| 78595 i | 09/03 | 345,635.75 | 78653 i | 09/08 | 9,991.76 | 78707 i | 09/05 | 1,202.92 |
| 78596 i | 09/03 | 6,794.99 | 78654 i | 09/09 | 7,200.00 | 78708 i | 09/16 | 2,554.33 |
| 78597 i | 09/16 | 64.06 | 78655 i | 09/05 | 54,292.96 | 78709 i | 09/05 | 1,167.16 |
| 78598 i | 09/15 | 877.90 | 78656 i | 09/09 | 6,953.52 | 78710 i | 09/10 | 1,275.93 |
| 78602*i | 09/05 | 154,813.17 | 78657 i | 09/08 | 35,204.66 | 78711 i | 09/15 | 1,074.70 |
| 78603 i | 09/02 | 112,032.73 | 78661*i | 09/10 | 66.77 | 78712 i | 09/05 | 1,301.00 |
| 78604 i | 09/05 | 60,516.45 | 78662 i | 09/08 | 279.64 | 78714*i | 09/08 | 1,220.40 |
| 78605 i | 09/08 | 257,829.06 | 78663 i | 09/09 | 529.10 | 78715 i | 09/08 | 958.56 |
| 78606 i | 09/04 | 49,950.15 | 78664 i | 09/09 | 1,250.00 | 78716 i | 09/05 | 1,355.48 |
| 78607 i | 09/08 | 219,395.28 | 78665 i | 09/08 | 2,200.00 | 78717 i | 09/04 | 1,231.40 |
| 78608 i | 09/02 | 103,398.64 | 78666 i | 09/10 | 73.76 | 78718 i | 09/05 | 2,862.00 |
| 78610*i | 09/11 | 53,028.50 | 78667 i | 09/16 | 85.60 | 78719 i | 09/05 | 50,520.91 |
| 78611 i | 09/05 | 52,405.69 | 78668 i | 09/08 | 800.00 | 78720 i | 09/05 | 53,796.36 |
| 78612 i | 09/05 | 51,719.10 | 78669 i | 09/11 | 30.77 | 78721 i | 09/08 | 49,412.41 |
| 78613 i | 09/03 | 274.63 | 78670 i | 09/05 | 16,123.12 | 78722 i | 09/05 | 99,669.47 |
| 78614 i | 09/04 | 26,871.50 | 78671 i | 09/03 | 24,778.89 | 78723 i | 09/05 | 46,565.39 |
| 78615 i | 09/05 | 127,650.89 | 78672 i | 09/03 | 38,989.43 | 78724 i | 09/04 | 142,275.28 |
| 78616 i | 09/04 | 23,000.00 | 78673 i | 09/03 | 42,179.38 | 78725 i | 09/04 | 143,705.88 |
| 78622*i | 09/08 | 409.75 | 78674 i | 09/05 | 60,902.51 | 78726 i | 09/04 | 158,682.58 |
| 78623 i | 09/03 | 9,220.19 | 78675 i | 09/02 | 2,292.37 | 78727 i | 09/05 | 10,387.20 |
| 78624 i | 09/09 | 165.00 | 78676 i | 09/05 | 505.89 | 78728 i | 09/08 | 22,142.40 |
| 78625 i | 09/09 | 12,539.62 | 78678*i | 09/05 | 5,180.99 | 78729 i | 09/02 | 107,062.25 |
| 78626 i | 09/05 | 3,696.64 | 78679 i | 09/03 | 45.00 | 78730 i | 09/02 | 80,804.39 |
| 78627 i | 09/05 | 4,685.40 | 78680 i | 09/04 | 3,595.50 | 78731 i | 09/09 | 3,401.01 |
| 78628 i | 09/04 | 706.20 | 78681 i | 09/04 | 166,382.49 | 78732 i | 09/11 | 514.60 |
| 78629 i | 09/03 | 760.00 | 78682 i | 09/05 | 102,212.31 | 78733 i | 09/05 | 1,419.84 |
| 78630 i | 09/09 | 7,053.36 | 78683 i | 09/05 | 280,001.08 | 78734 i | 09/16 | 2,687.08 |
| 78631 i | 09/03 | 24,120.32 | 78684 i | 09/05 | 40,722.13 | 78735 i | 09/08 | 705.00 |
| 78632 i | 09/09 | 3,621.00 | 78686*i | 09/09 | 1,158.02 | 78736 | 09/11 | 2,030.21 |
| 78633 i | 09/09 | 8,038.22 | 78687 i | 09/15 | 1,372.02 | 78737 i | 09/09 | 2,869.00 |
| 78634 i | 09/03 | 4,801.53 | 78688 i | 09/15 | 1,236.86 | 78738 i | 09/10 | 495.85 |
| 78635 i | 09/04 | 10,693.80 | 78689 i | 09/05 | 1,328.57 | 78739 i | 09/09 | 752.63 |
| 78636 i | 09/09 | 375.00 | 78690 i | 09/05 | 2,631.95 | 78740 i | 09/17 | 1,841.10 |
| 78637 i | 09/09 | 7,238.05 | 78692*i | 09/16 | 1,144.52 | 78741 i | 09/09 | 496.03 |
| 78638 i | 09/04 | 385.00 | 78693 i | 09/19 | 1,195.60 | 78742 i | 09/09 | 5,299.26 |
| 78639 i | 09/03 | 8,786.50 | 78694 i | 09/08 | 1,386.13 | 78743 i | 09/16 | 1,023.18 |

DDA001 / FTNK / 20080930 / 20516 / 4349



## Checks - continued

* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 78744 i | 09/10 | 790.38 | 78816 i | 09/10 | 226,856.04 | 78876 i | 09/05 | 104,903.29 |
| 78745 i | 09/10 | 253.63 | 78817 i | 09/10 | 457,490.16 | 78878*i | 09/09 | 105,343.25 |
| 78746 i | 09/10 | 956.65 | 78818 i | 09/05 | 137,099.73 | 78879 i | 09/09 | 110,455.06 |
| 78747 i | 09/05 | 14,955.47 | 78819 i | 09/05 | 142,853.43 | 78881*i | 09/08 | 8,666.13 |
| 78748 i | 09/11 | 13,990.71 | 78820 i | 09/05 | 141,886.96 | 78882 i | 09/10 | 243,408.19 |
| 78749 i | 09/09 | 5,195.55 | 78821 i | 09/05 | 148,036.61 | 78883 i | 09/10 | 48,198.77 |
| 78750 i | 09/16 | 1,696.95 | 78822 i | 09/05 | 141,228.44 | 78884 i | 09/11 | 106,785.83 |
| 78751 i | 09/08 | 1,398.40 | 78823 i | 09/05 | 188,104.24 | 78885 i | 09/09 | 169,938.08 |
| 78752 i | 09/10 | 482.63 | 78824 i | 09/04 | 5,905.98 | 78886 i | 09/09 | 49,706.82 |
| 78753 i | 09/09 | 879.80 | 78825 i | 09/09 | 13,526.31 | 78887 i | 09/09 | 166,157.52 |
| 78754 i | 09/09 | 71.00 | 78826 i | 09/09 | 150,299.69 | 78888 i | 09/12 | 31,856.00 |
| 78755 i | 09/12 | 485.10 | 78827 i | 09/11 | 7,958.41 | 78889 i | 09/09 | 36,119.64 |
| 78756 i | 09/05 | 38,654.72 | 78828 i | 09/09 | 175.00 | 78890 i | 09/10 | 51,446.86 |
| 78757 i | 09/05 | 209,089.28 | 78829 i | 09/10 | 19,120.99 | 78891 i | 09/09 | 144,918.39 |
| 78758 i | 09/05 | 15,810.80 | 78830 i | 09/04 | 34,718.64 | 78892 i | 09/09 | 133,622.03 |
| 78759 i | 09/09 | 46,522.90 | 78831 i | 09/09 | 27,879.25 | 78893 i | 09/09 | 95,872.42 |
| 78760 i | 09/05 | 90,227.54 | 78832 i | 09/10 | 2,797.20 | 78894 i | 09/15 | 5,987.85 |
| 78761 i | 09/08 | 42,369.50 | 78834*i | 09/10 | 2,617.25 | 78895 i | 09/23 | 700.00 |
| 78762 i | 09/08 | 68,558.06 | 78835 i | 09/09 | 3,828.00 | 78896 i | 09/10 | 4,223.70 |
| 78763 i | 09/15 | 883.25 | 78836 i | 09/10 | 8,607.00 | 78897 i | 09/09 | 3,739.96 |
| 78766*i | 09/10 | 235.00 | 78837 i | 09/09 | 51,783.64 | 78898 i | 09/12 | 3,724.00 |
| 78767 i | 09/16 | 250.00 | 78838 i | 09/09 | 1,228.84 | 78899 i | 09/16 | 4,240.80 |
| 78769*i | 09/19 | 1,465.75 | 78840*i | 09/10 | 3,519.75 | 78900 i | 09/18 | 2,036.80 |
| 78772*i | 09/16 | 300.36 | 78841 i | 09/18 | 100.00 | 78901 i | 09/10 | 35,776.00 |
| 78773 i | 09/16 | 689.31 | 78842 i | 09/23 | 18,008.20 | 78902 i | 09/12 | 650.00 |
| 78774 i | 09/25 | 243.80 | 78843 i | 09/09 | 1,862.00 | 78903 i | 09/12 | 2,779.70 |
| 78775 i | 09/15 | 286.03 | 78844 i | 09/09 | 1,371.80 | 78904 i | 09/10 | 25,636.92 |
| 78777*i | 09/12 | 4,000.00 | 78845 i | 09/09 | 353.21 | 78905 i | 09/09 | 2,720.00 |
| 78778 i | 09/16 | 2,507.61 | 78846 i | 09/12 | 5,628.66 | 78906 i | 09/10 | 2,360.00 |
| 78781*i | 09/04 | 120,888.30 | 78847 i | 09/03 | 106,115.19 | 78907 i | 09/17 | 893.00 |
| 78782 i | 09/08 | 2,355.17 | 78848 i | 09/03 | 100,986.37 | 78908 i | 09/09 | 5,277.36 |
| 78783 i | 09/05 | 55,148.39 | 78849 i | 09/09 | 279,410.64 | 78909 i | 09/12 | 4,999.85 |
| 78784 i | 09/08 | 1,582.66 | 78850 i | 09/10 | 66,279.42 | 78910 i | 09/15 | 5,407.78 |
| 78785 i | 09/05 | 2,647.23 | 78851 i | 09/10 | 4,583.56 | 78911 i | 09/10 | 5,211.74 |
| 78786 i | 09/03 | 193,238.36 | 78852 i | 09/10 | 58,084.66 | 78912 i | 09/17 | 1,470.60 |
| 78790*i | 09/11 | 3,218.72 | 78853 i | 09/10 | 11,476.68 | 78913 i | 09/10 | 1,276.00 |
| 78791 i | 09/09 | 6,924.06 | 78854 i | 09/09 | 41,778.03 | 78914 i | 09/10 | 228.00 |
| 78792 i | 09/09 | 59,745.93 | 78855 i | 09/05 | 116,190.76 | 78915 i | 09/11 | 77,910.00 |
| 78793 i | 09/12 | 74,932.67 | 78856 i | 09/05 | 93,523.16 | 78916 i | 09/11 | 3,800.00 |
| 78794 i | 09/04 | 51,478.75 | 78857 i | 09/09 | 11,674.02 | 78917 i | 09/09 | 16,320.00 |
| 78795 i | 09/09 | 98,088.30 | 78858 i | 09/05 | 100,000.00 | 78918 i | 09/11 | 4,355.56 |
| 78796 i | 09/16 | 500.00 | 78859 i | 09/15 | 242.68 | 78919 i | 09/04 | 29,003.90 |
| 78797 i | 09/10 | 300.00 | 78860 i | 09/29 | 20.00 | 78920 i | 09/04 | 7,806.72 |
| 78798 i | 09/10 | 580.00 | 78861 i | 09/16 | 95.00 | 78921 i | 09/09 | 40,867.85 |
| 78799 i | 09/24 | 400.00 | 78862 i | 09/11 | 65.00 | 78922 i | 09/09 | 241,556.16 |
| 78800 i | 09/09 | 35,588.76 | 78863 i | 09/09 | 214.17 | 78923 i | 09/10 | 1,075.92 |
| 78802*i | 09/11 | 40,871.38 | 78864 i | 09/09 | 275.00 | 78925*i | 09/10 | 6,253.50 |
| 78803 i | 09/09 | 6,793.56 | 78865 i | 09/04 | 452.29 | 78926 i | 09/09 | 3,530.75 |
| 78804 i | 09/10 | 51,443.23 | 78866 i | 09/09 | 52,305.75 | 78927 i | 09/11 | 11,429.90 |
| 78805 i | 09/09 | 110,856.79 | 78867 i | 09/05 | 36,827.28 | 78928 i | 09/10 | 7,247.75 |
| 78808*i | 09/09 | 58,069.97 | 78868 i | 09/08 | 67,927.95 | 78929 i | 09/09 | 27,936.41 |
| 78809 i | 09/09 | 151,983.30 | 78869 i | 09/09 | 93,219.53 | 78930 i | 09/10 | 34,097.92 |
| 78810 i | 09/09 | 251,071.59 | 78870 i | 09/08 | 73,316.72 | 78931 i | 09/09 | 44,843.32 |
| 78811 i | 09/10 | 52,703.48 | 78871 i | 09/09 | 55,487.06 | 78932 i | 09/10 | 6,164.00 |
| 78812 i | 09/10 | 420,045.80 | 78872 i | 09/04 | 8,123.92 | 78933 i | 09/15 | 3,797.72 |
| 78813 i | 09/09 | 52,828.04 | 78873 i | 09/04 | 49,356.00 | 78934 i | 09/12 | 5,400.56 |
| 78814 i | 09/09 | 47,510.60 | 78874 i | 09/08 | 43,634.40 | 78935 i | 09/19 | 3,872.40 |
| 78815 i | 09/09 | 294,441.28 | 78875 i | 09/10 | 1,564.61 | 78938*i | 09/09 | 2,758.04 |

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Control Disbursement
Account Number: 7480493779

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN  47150-3561

OLA

4349

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks - continued

* Indicates gap in check sequence     i = Electronic Image     s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 78939 i | 09/10 | 2,310.40 | 78994 i | 09/23 | 2,584.18 | 79042 i | 09/08 | 141,820.28 |
| 78940 i | 09/10 | 5,260.88 | 78995 i | 09/10 | 50,269.90 | 79043 i | 09/08 | 160,535.37 |
| 78941 i | 09/09 | 6,010.08 | 78996 i | 09/10 | 159,482.21 | 79044 i | 09/08 | 187,648.33 |
| 78942 i | 09/15 | 4,427.45 | 78997 i | 09/10 | 191,933.02 | 79045 i | 09/08 | 147,850.01 |
| 78943 i | 09/11 | 5,703.80 | 78998 i | 09/10 | 158,347.93 | 79046 i | 09/05 | 96,643.55 |
| 78944 i | 09/12 | 3,010.45 | 78999 i | 09/10 | 135,206.19 | 79047 i | 09/05 | 97,273.87 |
| 78946*i | 09/11 | 6,949.25 | 79000 i | 09/10 | 182,353.43 | 79048 i | 09/23 | 495.64 |
| 78947 i | 09/12 | 58,516.84 | 79001 i | 09/11 | 1,613.22 | 79049 i | 09/23 | 443.34 |
| 78948 i | 09/09 | 3,209.29 | 79002 i | 09/24 | 80.00 | 79051*i | 09/15 | 133,823.10 |
| 78949 i | 09/11 | 2,320.00 | 79003 i | 09/09 | 9,449.24 | 79052 i | 09/11 | 106,234.10 |
| 78950 i | 09/10 | 5,739.90 | 79004 i | 09/10 | 4,063.53 | 79053 i | 09/10 | 49,925.31 |
| 78951 i | 09/11 | 746.67 | 79005 i | 09/09 | 13,824.49 | 79054 i | 09/12 | 47,023.29 |
| 78952 i | 09/12 | 657.40 | 79006 i | 09/12 | 25,840.92 | 79055 i | 09/15 | 253,264.57 |
| 78953 i | 09/10 | 5,736.48 | 79007 i | 09/17 | 6,555.00 | 79056 i | 09/12 | 52,393.74 |
| 78954 i | 09/10 | 11,216.27 | 79008 i | 09/09 | 18,040.41 | 79057 i | 09/09 | 337,990.72 |
| 78955 i | 09/05 | 74,000.00 | 79009 i | 09/10 | 3,382.00 | 79058 i | 09/11 | 526.35 |
| 78956 i | 09/12 | 6,219.73 | 79010 i | 09/08 | 1,577.01 | 79059 i | 09/11 | 126,894.10 |
| 78957 i | 09/10 | 125,488.50 | 79011 i | 09/08 | 21,316.07 | 79060 i | 09/11 | 147,506.24 |
| 78958 i | 09/10 | 34,439.19 | 79012 i | 09/08 | 952,026.73 | 79061 i | 09/11 | 131,237.10 |
| 78959 i | 09/04 | 123,702.28 | 79013 i | 09/08 | 294,907.00 | 79062 i | 09/11 | 167,501.26 |
| 78960 i | 09/04 | 74,205.18 | 79014 i | 09/10 | 39,067.49 | 79063 i | 09/11 | 164,061.90 |
| 78961 i | 09/09 | 30,203.23 | 79015 i | 09/11 | 21,807.31 | 79064 i | 09/12 | 2,747.40 |
| 78962 i | 09/09 | 84,278.60 | 79016 i | 09/12 | 44,108.94 | 79065 i | 09/10 | 1,595.62 |
| 78963 i | 09/09 | 44,715.09 | 79017 i | 09/08 | 260,000.00 | 79066 i | 09/12 | 560.25 |
| 78964 i | 09/09 | 14,494.05 | 79018 i | 09/11 | 11,045.99 | 79067 i | 09/16 | 2,067.34 |
| 78965 i | 09/09 | 4,341.45 | 79019 i | 09/11 | 49,561.95 | 79068 i | 09/17 | 501.37 |
| 78966 i | 09/10 | 3,733.28 | 79020 i | 09/09 | 51,815.00 | 79069 i | 09/16 | 21,325.79 |
| 78968*i | 09/12 | 100.00 | 79021 i | 09/16 | 100.00 | 79071*i | 09/17 | 3,637.32 |
| 78969 i | 09/05 | 145,619.17 | 79022 i | 09/11 | 1,250.00 | 79072 i | 09/16 | 4,136.06 |
| 78970 i | 09/15 | 709.96 | 79023 i | 09/15 | 852.86 | 79073 i | 09/19 | 175.00 |
| 78971 i | 09/16 | 40.31 | 79024 i | 09/16 | 26,022.00 | 79074 i | 09/29 | 239.47 |
| 78972 i | 09/16 | 1,087.00 | 79025 i | 09/16 | 97.99 | 79075 | 09/23 | 437.96 |
| 78973 i | 09/16 | 100.00 | 79026 i | 09/12 | 35.00 | 79076 i | 09/24 | 218.22 |
| 78976*i | 09/12 | 142,284.45 | 79027 i | 09/17 | 28.34 | 79077 i | 09/16 | 176.35 |
| 78977 i | 09/11 | 52,414.07 | 79028 i | 09/16 | 124.54 | 79078 i | 09/16 | 250.00 |
| 78978 i | 09/09 | 48,370.63 | 79029 i | 09/16 | 500.00 | 79079 i | 09/12 | 5,358.00 |
| 78979 i | 09/09 | 101,442.64 | 79030 i | 09/16 | 97.12 | 79080 i | 09/15 | 6,534.10 |
| 78980 i | 09/09 | 202,984.00 | 79031 i | 09/19 | 415.00 | 79081 i | 09/16 | 836.60 |
| 78982*i | 09/12 | 54,721.78 | 79032 i | 09/09 | 42,341.10 | 79082 i | 09/12 | 6,928.76 |
| 78983 i | 09/15 | 81.14 | 79033 i | 09/09 | 44,503.71 | 79083 i | 09/11 | 14,342.96 |
| 78984 i | 09/29 | 49,508.90 | 79034 i | 09/10 | 17,912.55 | 79084 i | 09/11 | 3,373.07 |
| 78986*i | 09/11 | 104,982.56 | 79035 i | 09/09 | 4,145.05 | 79085 i | 09/16 | 1,222.78 |
| 78987 i | 09/12 | 49,398.93 | 79036 i | 09/10 | 13,281.73 | 79086 i | 09/09 | 882,128.12 |
| 78988 i | 09/12 | 136,550.21 | 79037 i | 09/15 | 16,575.29 | 79087 i | 09/10 | 856.30 |
| 78989 i | 09/09 | 23,609.90 | 79038 i | 09/15 | 8,397.20 | 79088 i | 09/19 | 7,230.89 |
| 78990 i | 09/11 | 32,856.76 | 79039 i | 09/16 | 2,124.20 | 79089 i | 09/11 | 4,239.00 |
| 78991 i | 09/12 | 172,824.59 | 79040 i | 09/09 | 500.00 | 79090 i | 09/17 | 4,859.73 |
| 78993*i | 09/11 | 7,113.48 | 79041 i | 09/08 | 392,647.83 | 79091 i | 09/08 | 85,395.88 |

DDA001 / FTNK / 20080930 / 20516 / 4349





## Checks - continued

* Indicates gap in check sequence    I = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 79092 i | 09/08 | 89,441.13 | 79156 i | 09/10 | 25,551.02 | 79216 i | 09/19 | 57,087.89 |
| 79093 i | 09/11 | 127,795.56 | 79157 i | 09/16 | 24,384.94 | 79217 i | 09/18 | 56,609.45 |
| 79094 i | 09/15 | 67,702.85 | 79158 i | 09/16 | 9,650.20 | 79218 i | 09/15 | 225,718.62 |
| 79095 i | 09/09 | 30,075.58 | 79159 i | 09/16 | 3,578.76 | 79219 i | 09/19 | 14,081.66 |
| 79096 i | 09/09 | 83,095.16 | 79160 i | 09/15 | 3,200.00 | 79220 i | 09/29 | 60,557.13 |
| 79097 i | 09/10 | 40,596.91 | 79161 i | 09/16 | 25,596.95 | 79221 i | 09/18 | 61,207.88 |
| 79099*i | 09/10 | 55,525.71 | 79162 i | 09/16 | 7,336.85 | 79223*i | 09/19 | 7,213.25 |
| 79100 i | 09/10 | 154,016.92 | 79163 i | 09/17 | 1,292.00 | 79224 i | 09/18 | 2,217.00 |
| 79101 i | 09/11 | 100,391.56 | 79164 i | 09/16 | 3,992.66 | 79225 i | 09/10 | 29,647.29 |
| 79102 i | 09/11 | 98,871.14 | 79165 i | 09/16 | 858.75 | 79226 i | 09/10 | 105,804.05 |
| 79103 i | 09/12 | 94,374.48 | 79166 i | 09/18 | 50.00 | 79227 i | 09/10 | 93,495.11 |
| 79104 i | 09/12 | 98,101.93 | 79167 i | 09/16 | 3,296.71 | 79228 i | 09/29 | 7,499.28 |
| 79105 i | 09/08 | 380.00 | 79168 i | 09/09 | 127,163.00 | 79229 i | 09/24 | 193.55 |
| 79106 i | 09/10 | 90,603.97 | 79169 i | 09/09 | 75,431.13 | 79230 i | 09/18 | 78,954.44 |
| 79108*i | 09/10 | 23,379.77 | 79170 i | 09/17 | 36.80 | 79231 i | 09/18 | 192,340.80 |
| 79113*i | 09/15 | 1,272.03 | 79171 i | 09/24 | 400.00 | 79232 i | 09/29 | 31,767.45 |
| 79114 i | 09/11 | 8,315.64 | 79172 i | 09/16 | 580.00 | 79233 i | 09/19 | 13,491.57 |
| 79115 i | 09/16 | 485.25 | 79173 i | 09/16 | 300.00 | 79234 i | 09/19 | 929.30 |
| 79116 i | 09/16 | 57.72 | 79175*i | 09/25 | 62.50 | 79235 i | 09/15 | 90,568.28 |
| 79117 i | 09/09 | 40.00 | 79176 i | 09/16 | 229.92 | 79236 i | 09/16 | 30,086.58 |
| 79118 i | 09/15 | 7,303.00 | 79177 i | 09/15 | 5,240.36 | 79237 i | 09/15 | 89,346.83 |
| 79119 i | 09/17 | 15.00 | 79178 i | 09/16 | 500.00 | 79238 i | 09/16 | 64,178.88 |
| 79120 i | 09/17 | 1,534.08 | 79179 i | 09/18 | 2,100.00 | 79239 i | 09/19 | 28,672.26 |
| 79121 i | 09/16 | 349.51 | 79180 i | 09/10 | 8,080.77 | 79241*i | 09/12 | 1,864.31 |
| 79122 i | 09/25 | 105.00 | 79181 i | 09/16 | 25,391.73 | 79242 i | 09/11 | 46,705.80 |
| 79123 i | 09/16 | 157.98 | 79182 i | 09/12 | 40,150.67 | 79243 i | 09/15 | 47,933.80 |
| 79124 i | 09/16 | 51,325.16 | 79183 i | 09/19 | 920.82 | 79247*i | 09/16 | 1,800.00 |
| 79125 i | 09/16 | 46,725.43 | 79184 i | 09/17 | 136.50 | 79248 i | 09/16 | 39,160.00 |
| 79126 i | 09/16 | 48,642.34 | 79186*i | 09/16 | 52,515.35 | 79249 i | 09/16 | 82,257.14 |
| 79127 i | 09/16 | 52,661.04 | 79187 i | 09/11 | 230,317.42 | 79250 i | 09/16 | 53,229.28 |
| 79128 i | 09/16 | 107,229.30 | 79188 i | 09/22 | 45,232.50 | 79251 i | 09/16 | 50,883.80 |
| 79129 i | 09/18 | 54,237.60 | 79189 i | 09/18 | 206,178.89 | 79252 i | 09/17 | 46,987.47 |
| 79130 i | 09/16 | 137,576.41 | 79190 i | 09/15 | 565,573.21 | 79253 i | 09/17 | 34,796.87 |
| 79131 i | 09/15 | 54,338.82 | 79191 i | 09/18 | 48,829.80 | 79254 i | 09/19 | 76,502.90 |
| 79132 i | 09/16 | 51,548.35 | 79192 i | 09/16 | 49,954.80 | 79255 i | 09/16 | 151,350.18 |
| 79133 i | 09/12 | 139,083.82 | 79193 i | 09/19 | 26,793.67 | 79256 i | 09/16 | 131,322.40 |
| 79134 i | 09/12 | 142,668.61 | 79194 i | 09/12 | 105,710.46 | 79257 i | 09/16 | 171,516.07 |
| 79135 i | 09/12 | 137,149.30 | 79195 i | 09/19 | 94,090.67 | 79258 i | 09/22 | 3,992.00 |
| 79136 i | 09/12 | 144,340.44 | 79196 i | 09/16 | 7,172.27 | 79259 i | 09/26 | 165.00 |
| 79137 i | 09/12 | 135,887.32 | 79197 i | 09/18 | 115,969.37 | 79260 i | 09/19 | 6,020.00 |
| 79138 i | 09/17 | 499,942.30 | 79198 i | 09/19 | 36,144.19 | 79261 i | 09/22 | 328.48 |
| 79139 i | 09/17 | 47,226.79 | 79199 i | 09/29 | 117,031.36 | 79262 i | 09/19 | 2,497.87 |
| 79140 i | 09/18 | 80,166.51 | 79200 i | 09/15 | 156,782.24 | 79263 i | 09/18 | 5,440.00 |
| 79141 i | 09/16 | 516,635.95 | 79201 i | 09/15 | 143,805.22 | 79264 i | 09/19 | 9,852.44 |
| 79142 i | 09/16 | 47,907.70 | 79202 i | 09/15 | 153,034.22 | 79265 i | 09/19 | 1,558.00 |
| 79143 i | 09/18 | 49,611.56 | 79203 i | 09/15 | 169,306.93 | 79266 i | 09/19 | 1,351.00 |
| 79144 i | 09/15 | 28,885.60 | 79204 i | 09/16 | 131.84 | 79267 i | 09/22 | 6,640.00 |
| 79145 i | 09/16 | 35,024.24 | 79205 i | 09/17 | 1,808.80 | 79268 i | 09/18 | 21,372.12 |
| 79146 i | 09/16 | 16,309.49 | 79206 i | 09/16 | 3,230.25 | 79269 i | 09/22 | 5,776.00 |
| 79147 i | 09/16 | 29,647.11 | 79207 i | 09/16 | 1,780.46 | 79270 i | 09/22 | 2,454.80 |
| 79148 i | 09/16 | 42,176.43 | 79208 i | 09/16 | 1,634.00 | 79271 i | 09/22 | 4,656.90 |
| 79149 i | 09/11 | 238,390.90 | 79209 i | 09/18 | 4,028.00 | 79272 i | 09/22 | 9,241.60 |
| 79150 i | 09/18 | 38,294.90 | 79210 i | 09/16 | 500.00 | 79273 i | 09/23 | 11,140.00 |
| 79151 i | 09/18 | 29,494.76 | 79211 i | 09/17 | 1,897.21 | 79274 i | 09/18 | 22,334.60 |
| 79152 i | 09/16 | 2,190.00 | 79212 i | 09/17 | 19,729.79 | 79275 i | 09/23 | 3,078.00 |
| 79153 i | 09/10 | 311,443.68 | 79213 i | 09/19 | 6,949.44 | 79276 i | 09/19 | 4,237.00 |
| 79154 i | 09/10 | 407,201.19 | 79214 i | 09/16 | 5,010.00 | 79277 i | 09/23 | 9,865.92 |
| 79155 i | 09/09 | 2,692.40 | 79215 i | 09/16 | 1,768.90 | 79278 i | 09/19 | 7,909.50 |

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Control Disbursement
Account Number: 7480493779

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN 47150-3561

0LA

4349

## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 79279 i | 09/18 | 4,870.80 | 79333 i | 09/18 | 98,552.74 | 79383 i | 09/16 | 87,609.86 |
| 79280 i | 09/18 | 6,539.61 | 79334 i | 09/19 | 114,169.16 | 79384 i | 09/16 | 82,400.56 |
| 79281 i | 09/18 | 7,104.00 | 79335 i | 09/17 | 246,353.96 | 79385 i | 09/17 | 96,788.80 |
| 79282 i | 09/23 | 293.00 | 79336 i | 09/16 | 48,335.52 | 79386 i | 09/17 | 99,171.97 |
| 79283 i | 09/18 | 8,446.45 | 79337 i | 09/15 | 63.63 | 79387 i | 09/18 | 63,126.34 |
| 79284 i | 09/17 | 4,174.44 | 79338 i | 09/17 | 4,270.63 | 79388 i | 09/18 | 67,464.26 |
| 79285 i | 09/22 | 7,065.66 | 79339 i | 09/18 | 1,371.80 | 79389 i | 09/16 | 620.81 |
| 79286 i | 09/22 | 7,968.83 | 79340 i | 09/17 | 3,126.64 | 79390 i | 09/16 | 148,552.25 |
| 79287 i | 09/19 | 7,581.40 | 79341 i | 09/17 | 7,676.94 | 79391 i | 09/19 | 210,899.03 |
| 79288 i | 09/19 | 8,850.77 | 79342 i | 09/17 | 6,445.75 | 79392 i | 09/19 | 190,973.79 |
| 79289 i | 09/19 | 23,665.83 | 79343 i | 09/18 | 5,649.65 | 79394*i | 09/23 | 38,813.90 |
| 79290 i | 09/17 | 9,548.64 | 79344 i | 09/23 | 2,584.00 | 79395 i | 09/19 | 240,004.22 |
| 79291 i | 09/25 | 89,198.81 | 79345 i | 09/17 | 6,100.90 | 79396 i | 09/19 | 57,363.89 |
| 79292 i | 09/16 | 310,247.88 | 79346 i | 09/17 | 323.00 | 79397 i | 09/18 | 98,159.88 |
| 79293 i | 09/18 | 32,465.19 | 79347 i | 09/17 | 5,793.48 | 79398 i | 09/19 | 52,362.31 |
| 79295*i | 09/12 | 5,217.97 | 79348 i | 09/18 | 9,273.33 | 79399 i | 09/18 | 13,514.48 |
| 79296 i | 09/17 | 2,942.90 | 79349 i | 09/17 | 12,430.61 | 79400 i | 09/19 | 36,893.91 |
| 79297 i | 09/16 | 44,106.55 | 79350 i | 09/18 | 12,854.44 | 79401 i | 09/17 | 100,421.07 |
| 79298 i | 09/16 | 36,058.85 | 79351 i | 09/25 | 4,187.60 | 79402 i | 09/17 | 95,152.49 |
| 79299 i | 09/16 | 47,316.75 | 79352 i | 09/16 | 61,811.10 | 79403 i | 09/23 | 10.43 |
| 79302*i | 09/16 | 20,164.35 | 79353 i | 09/16 | 20,226.07 | 79404 i | 09/29 | 477.63 |
| 79303 i | 09/16 | 59,983.19 | 79354 i | 09/18 | 58,659.53 | 79405 i | 09/25 | 965.25 |
| 79304 i | 09/11 | 95,923.33 | 79355 i | 09/19 | 12,747.41 | 79406 i | 09/23 | 8,633.60 |
| 79305 i | 09/11 | 85,417.69 | 79356 i | 09/19 | 32,108.19 | 79407 i | 09/29 | 257.25 |
| 79306 i | 09/18 | 12,311.34 | 79357 i | 09/18 | 7,530.93 | 79408 | 09/23 | 1,836.72 |
| 79307 i | 09/16 | 41,016.69 | 79358 i | 09/18 | 37,495.11 | 79409 i | 09/19 | 853.07 |
| 79308 i | 09/16 | 138,506.38 | 79359 i | 09/18 | 9,255.25 | 79410 i | 09/24 | 906.66 |
| 79309 i | 09/16 | 43,952.43 | 79360 i | 09/19 | 159,668.12 | 79411 i | 09/29 | 723.25 |
| 79310 i | 09/18 | 50.00 | 79361 i | 09/19 | 1,061.86 | 79412 i | 09/23 | 2,815.06 |
| 79311 i | 09/11 | 25,000.00 | 79362 i | 09/22 | 3,465.27 | 79413 i | 09/24 | 2,849.05 |
| 79312 i | 09/16 | 52,576.95 | 79363 i | 09/25 | 81.58 | 79414 i | 09/25 | 249.08 |
| 79313 i | 09/16 | 139,142.07 | 79364 i | 09/25 | 76.33 | 79415 i | 09/24 | 795.52 |
| 79314 i | 09/16 | 4,676.68 | 79365 i | 09/23 | 667.00 | 79416 i | 09/23 | 244.63 |
| 79315 i | 09/19 | 5.00 | 79366 i | 09/23 | 120.09 | 79417 i | 09/25 | 2,744.54 |
| 79316 i | 09/23 | 456.00 | 79368*i | 09/25 | 114.00 | 79418 i | 09/22 | 3,066.60 |
| 79317 i | 09/18 | 92.58 | 79369 i | 09/25 | 1,250.00 | 79419 i | 09/22 | 3,433.11 |
| 79318 i | 09/22 | 1,072.55 | 79370 i | 09/16 | 15,805.31 | 79420 i | 09/30 | 245.93 |
| 79319 i | 09/22 | 555.75 | 79371 i | 09/17 | 82,315.67 | 79421 i | 09/23 | 847.73 |
| 79320 i | 09/24 | 146.38 | 79372 i | 09/16 | 33,374.11 | 79422 i | 09/30 | 478.55 |
| 79321 i | 09/22 | 733.16 | 79373 i | 09/18 | 33,004.23 | 79423 i | 09/18 | 5,412.91 |
| 79325*i | 09/18 | 97,000.51 | 79374 i | 09/22 | 73,298.20 | 79424 i | 09/22 | 13,767.00 |
| 79326 i | 09/19 | 25,780.93 | 79375 i | 09/19 | 33,664.42 | 79426*i | 09/19 | 566.04 |
| 79327 i | 09/17 | 150,817.00 | 79376 i | 09/18 | 39,788.67 | 79427 i | 09/19 | 38,606.91 |
| 79328 i | 09/17 | 217,536.35 | 79377 i | 09/12 | 100,460.63 | 79428 i | 09/15 | 25,000.00 |
| 79329 i | 09/18 | 52,906.30 | 79378 i | 09/12 | 106,548.21 | 79429 i | 09/23 | 443,567.72 |
| 79330 i | 09/18 | 565,307.72 | 79379 i | 09/18 | 1,500.00 | 79430 i | 09/17 | 51,722.28 |
| 79331 i | 09/22 | 37,814.09 | 79381*i | 09/15 | 90,257.53 | 79431 i | 09/17 | 38,723.63 |
| 79332 i | 09/18 | 107,332.58 | 79382 i | 09/15 | 98,960.07 | 79432 i | 09/18 | 207,762.91 |

DDA001 / FTNK / 20080930 / 20516 / 4349





## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 79433 i | 09/16 | 73,520.36 | 79499 i | 09/23 | 105,356.06 | 79558 i | 09/23 | 12,339.80 |
| 79434 i | 09/16 | 90,020.72 | 79500 i | 09/17 | 10,788.00 | 79559 i | 09/23 | 270,975.82 |
| 79435 i | 09/15 | 99,682.41 | 79501 i | 09/23 | 8,809.17 | 79565*i | 09/30 | 128.64 |
| 79436 i | 09/15 | 109,672.72 | 79502 i | 09/23 | 13,779.72 | 79567*i | 09/30 | 300.00 |
| 79437 i | 09/15 | 20,154.19 | 79503 i | 09/23 | 10,542.16 | 79568 i | 09/29 | 580.00 |
| 79438 i | 09/18 | 39,766.34 | 79504 i | 09/22 | 89,395.76 | 79569 i | 09/30 | 500.00 |
| 79439 i | 09/18 | 7,095.30 | 79505 i | 09/22 | 68,999.34 | 79570 i | 09/22 | 20,000.00 |
| 79442*i | 09/30 | 736.20 | 79506 i | 09/19 | 17,023.75 | 79571 i | 09/23 | 97,569.66 |
| 79447*i | 09/18 | 2,735.33 | 79507 i | 09/23 | 16,365.60 | 79572 i | 09/23 | 94,314.27 |
| 79449*i | 09/23 | 154,339.53 | 79508 i | 09/24 | 9,586.59 | 79573 i | 09/23 | 48,954.05 |
| 79450 i | 09/23 | 97,783.65 | 79509 i | 09/18 | 864,355.18 | 79574 i | 09/24 | 50,810.38 |
| 79451 i | 09/26 | 6,261.55 | 79511*i | 09/23 | 56,974.03 | 79575 i | 09/24 | 227,395.12 |
| 79452 i | 09/19 | 10,600.00 | 79512 i | 09/23 | 51,218.06 | 79576 i | 09/23 | 98,824.09 |
| 79453 i | 09/17 | 3,810.00 | 79513 i | 09/23 | 197,045.20 | 79577 i | 09/23 | 36,112.15 |
| 79454 i | 09/17 | 45,482.21 | 79514 i | 09/24 | 47,554.05 | 79578 i | 09/25 | 11,589.98 |
| 79455 i | 09/23 | 52,534.86 | 79515 i | 09/23 | 97,617.37 | 79579 i | 09/23 | 15,034.93 |
| 79456 i | 09/17 | 1,280,600.32 | 79516 i | 09/23 | 99,514.53 | 79580 i | 09/22 | 129,904.83 |
| 79457 i | 09/23 | 39,279.75 | 79517 i | 09/23 | 103,797.29 | 79581 i | 09/22 | 186,084.80 |
| 79459*i | 09/23 | 105,691.93 | 79518 i | 09/23 | 48,594.94 | 79582 i | 09/23 | 136,727.70 |
| 79460 i | 09/22 | 132,335.56 | 79519 i | 09/23 | 152,477.54 | 79583 i | 09/23 | 144,198.06 |
| 79461 i | 09/24 | 247,594.95 | 79520 i | 09/23 | 196,689.49 | 79584 i | 09/23 | 135,811.53 |
| 79462 i | 09/23 | 161,286.74 | 79521 i | 09/22 | 163,833.82 | 79585 i | 09/24 | 1,470.60 |
| 79463 i | 09/23 | 153,561.85 | 79522 i | 09/19 | 151,822.37 | 79586 i | 09/29 | 3,363.95 |
| 79464 i | 09/18 | 208,503.54 | 79523 i | 09/22 | 226,040.09 | 79587 i | 09/23 | 8,266.90 |
| 79465 i | 09/29 | 46,889.10 | 79524 i | 09/19 | 199,949.60 | 79588 i | 09/24 | 5,277.25 |
| 79466 i | 09/23 | 682,367.26 | 79525 i | 09/22 | 300,222.90 | 79589 i | 09/24 | 24,704.75 |
| 79467 i | 09/23 | 92,416.22 | 79526 i | 09/19 | 152,889.66 | 79591*i | 09/29 | 370.00 |
| 79468 i | 09/22 | 58,639.11 | 79527 i | 09/19 | 137,344.40 | 79592 i | 09/23 | 3,640.00 |
| 79469 i | 09/23 | 102,534.75 | 79528 i | 09/19 | 140,567.95 | 79593 i | 09/24 | 24,548.25 |
| 79470 i | 09/23 | 104,336.87 | 79529 i | 09/22 | 122,978.58 | 79594 i | 09/24 | 2,320.00 |
| 79471 i | 09/24 | 122,610.02 | 79530 i | 09/19 | 183,456.50 | 79595 i | 09/23 | 4,920.00 |
| 79472 i | 09/22 | 105,520.36 | 79531 i | 09/22 | 4,180.00 | 79596 i | 09/26 | 162.50 |
| 79473 i | 09/24 | 42,704.43 | 79532 i | 09/24 | 3,815.20 | 79597 i | 09/24 | 3,898.80 |
| 79474 i | 09/23 | 15,214.80 | 79533 i | 09/25 | 3,514.01 | 79598 i | 09/23 | 13,221.00 |
| 79475 i | 09/23 | 6,048.48 | 79534 i | 09/30 | 17,081.00 | 79600*i | 09/23 | 9,352.00 |
| 79476 i | 09/23 | 11,292.50 | 79535 i | 09/23 | 33,720.37 | 79601 i | 09/30 | 4,778.50 |
| 79477 i | 09/23 | 19,926.81 | 79536 i | 09/23 | 9,478.20 | 79602 i | 09/23 | 3,515.36 |
| 79478 i | 09/25 | 3,445.54 | 79537 i | 09/17 | 46,458.49 | 79603 i | 09/23 | 5,073.00 |
| 79479 i | 09/18 | 123,195.29 | 79538 i | 09/17 | 85,056.66 | 79604 i | 09/23 | 1,699.31 |
| 79480 i | 09/18 | 162,090.18 | 79539 i | 09/17 | 100,269.77 | 79605 i | 09/24 | 7,256.49 |
| 79481 i | 09/23 | 6,905.84 | 79540 i | 09/23 | 9,099.12 | 79606 i | 09/26 | 5,118.98 |
| 79482 i | 09/17 | 48,878.96 | 79541 i | 09/23 | 5,518.40 | 79607 i | 09/24 | 7,907.99 |
| 79483 i | 09/23 | 19,425.03 | 79542 i | 09/23 | 5,031.95 | 79608 i | 09/23 | 356.51 |
| 79484 i | 09/23 | 10,491.80 | 79543 i | 09/23 | 5,530.55 | 79609 i | 09/24 | 185.00 |
| 79485 i | 09/19 | 6,159.30 | 79544 i | 09/24 | 176.75 | 79610 i | 09/23 | 54,787.60 |
| 79486 i | 09/16 | 78,911.54 | 79545 i | 09/23 | 42,702.95 | 79611 i | 09/23 | 96,386.84 |
| 79487 i | 09/16 | 118,055.26 | 79546 i | 09/23 | 36,076.90 | 79612 i | 09/23 | 2,764.60 |
| 79488 i | 09/23 | 162.50 | 79547 i | 09/23 | 51,940.57 | 79613 i | 09/23 | 48,914.08 |
| 79489 i | 09/23 | 4,484.00 | 79548 i | 09/23 | 93,056.43 | 79615*i | 09/23 | 83,738.30 |
| 79490 i | 09/22 | 6,156.00 | 79549 i | 09/19 | 739.39 | 79616 i | 09/18 | 7,252.49 |
| 79491 i | 09/23 | 7,550.20 | 79550 i | 09/23 | 220,487.67 | 79617 i | 09/24 | 6,678.50 |
| 79492 i | 09/23 | 18,794.34 | 79551 i | 09/18 | 67,214.60 | 79618 i | 09/25 | 5,343.00 |
| 79493 i | 09/23 | 4,637.86 | 79552 i | 09/24 | 4,187.60 | 79619 i | 09/24 | 8,145.73 |
| 79494 i | 09/23 | 31,875.74 | 79553 i | 09/24 | 21,977.00 | 79620 i | 09/24 | 10,115.22 |
| 79495 i | 09/29 | 43,234.56 | 79554 i | 09/24 | 8,466.67 | 79621 i | 09/24 | 4,580.57 |
| 79496 i | 09/18 | 299,610.00 | 79555 i | 09/22 | 23,824.09 | 79622 i | 09/25 | 15,721.50 |
| 79497 i | 09/17 | 445,112.28 | 79556 i | 09/22 | 39,869.15 | 79624*i | 09/23 | 8,812.52 |
| 79498 i | 09/25 | 6,640.00 | 79557 i | 09/23 | 36,069.08 | 79625 i | 09/23 | 7,462.70 |

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Control Disbursement
Account Number: 7480493779

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH  45263-0900

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN  47150-3561

OLA

4349

## Checks - continued

* Indicates gap in check sequence   I = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 79626 i | 09/23 | 5,709.03 | 79682 i | 09/23 | 381,898.63 | 79740 i | 09/19 | 44,439.31 |
| 79627 i | 09/23 | 29,227.55 | 79683 i | 09/23 | 145,643.79 | 79741 i | 09/30 | 19,383.75 |
| 79628 i | 09/24 | 149,378.92 | 79684 i | 09/25 | 141,920.23 | 79742 i | 09/25 | 17,288.10 |
| 79629 i | 09/18 | 80,082.40 | 79685 i | 09/25 | 144,357.13 | 79743 i | 09/19 | 145,172.62 |
| 79630 i | 09/18 | 100,215.06 | 79686 i | 09/25 | 158,814.90 | 79744 i | 09/25 | 4,909.60 |
| 79631 i | 09/19 | 114,720.00 | 79687 i | 09/25 | 138,829.19 | 79745 i | 09/23 | 95,726.81 |
| 79632 i | 09/22 | 137,120.00 | 79688 i | 09/25 | 142,383.54 | 79746 i | 09/23 | 54,302.43 |
| 79633 i | 09/23 | 129,080.00 | 79689 i | 09/25 | 141,137.80 | 79747 I | 09/24 | 96,489.89 |
| 79634 i | 09/25 | 141,880.00 | 79690 i | 09/25 | 165,868.48 | 79748 i | 09/24 | 86,066.80 |
| 79635 i | 09/25 | 132,960.00 | 79691 i | 09/29 | 1,476.00 | 79749 i | 09/25 | 82,291.87 |
| 79636 i | 09/26 | 134,240.00 | 79692 i | 09/25 | 165.00 | 79750 i | 09/25 | 73,233.55 |
| 79637 i | 09/29 | 5,127.95 | 79693 i | 09/25 | 6,264.30 | 79751 i | 09/30 | 174,774.72 |
| 79638 i | 09/25 | 5,794.50 | 79694 i | 09/24 | 4,115.40 | 79753*i | 09/30 | 50,582.80 |
| 79639 i | 09/24 | 8,079.83 | 79695 i | 09/23 | 6,493.82 | 79757*i | 09/30 | 41,872.22 |
| 79640 i | 09/19 | 970.51 | 79696 i | 09/26 | 6,562.60 | 79758 i | 09/29 | 156,278.52 |
| 79641 i | 09/23 | 16,459.86 | 79697 i | 09/25 | 2,204.00 | 79759 i | 09/26 | 143,325.58 |
| 79642 i | 09/24 | 38,788.71 | 79698 i | 09/24 | 3,068.50 | 79760 i | 09/26 | 107,122.38 |
| 79643 i | 09/23 | 50,669.71 | 79699 i | 09/30 | 2,812.00 | 79762*i | 09/26 | 91,792.01 |
| 79644 i | 09/23 | 41,466.50 | 79700 i | 09/25 | 9,443.00 | 79763 i | 09/26 | 92,689.66 |
| 79645 i | 09/23 | 82,007.95 | 79701 i | 09/23 | 102,727.20 | 79764 i | 09/26 | 52,404.82 |
| 79646 i | 09/23 | 24,834.10 | 79702 i | 09/24 | 4,863.00 | 79765 i | 09/25 | 49,413.00 |
| 79647 i | 09/23 | 71,394.70 | 79703 i | 09/23 | 95.00 | 79766 i | 09/26 | 45,526.09 |
| 79648 i | 09/22 | 97,345.75 | 79705*i | 09/23 | 7,279.28 | 79767 i | 09/26 | 93,339.55 |
| 79649 i | 09/22 | 91,076.38 | 79706 i | 09/29 | 44,054.71 | 79768 i | 09/24 | 47,368.03 |
| 79651*i | 09/30 | 66.61 | 79707 i | 09/23 | 4,611.30 | 79769 i | 09/25 | 238,965.97 |
| 79652 i | 09/29 | 79.50 | 79709*i | 09/24 | 4,028.00 | 79770 i | 09/25 | 247,053.00 |
| 79653 i | 09/29 | 245.87 | 79710 i | 09/24 | 150.00 | 79771 i | 09/25 | 242,092.57 |
| 79654 i | 09/30 | 848.84 | 79711 i | 09/25 | 5,426.40 | 79772 i | 09/25 | 142,371.73 |
| 79657*i | 09/23 | 27,564.20 | 79712 i | 09/26 | 11,685.00 | 79773 i | 09/25 | 140,790.11 |
| 79661*i | 09/23 | 604,413.08 | 79713 i | 09/29 | 7,144.00 | 79774 i | 09/25 | 150,172.08 |
| 79662 i | 09/23 | 51,783.32 | 79714 i | 09/24 | 335.00 | 79775 i | 09/25 | 138,397.96 |
| 79663 i | 09/25 | 147,835.94 | 79716*i | 09/25 | 9,758.40 | 79776 i | 09/25 | 144,279.19 |
| 79664 i | 09/24 | 97,018.82 | 79717 i | 09/23 | 30,536.53 | 79777 i | 09/25 | 138,213.24 |
| 79665 i | 09/25 | 50,366.70 | 79718 i | 09/24 | 28,756.00 | 79778 i | 09/25 | 85,803.67 |
| 79666 i | 09/29 | 39,135.22 | 79719 i | 09/23 | 29,938.80 | 79779 i | 09/24 | 302.50 |
| 79668*i | 09/25 | 37,170.91 | 79720 i | 09/24 | 3,514.54 | 79781*i | 09/29 | 75.00 |
| 79669 i | 09/26 | 120,006.42 | 79721 i | 09/22 | 53,967.60 | 79782 i | 09/29 | 7,562.95 |
| 79670 i | 09/26 | 4,078.85 | 79723*i | 09/26 | 53,695.80 | 79783 i | 09/26 | 2,223.05 |
| 79671 i | 09/29 | 5,784.95 | 79724 i | 09/23 | 2,875.00 | 79784 i | 09/29 | 30,328.00 |
| 79672 i | 09/25 | 15,876.51 | 79725 i | 09/25 | 29,980.18 | 79785 i | 09/30 | 2,178.23 |
| 79673 i | 09/25 | 11,001.55 | 79728*i | 09/25 | 1,250.00 | 79786 i | 09/29 | 4,134.00 |
| 79674 i | 09/25 | 16,816.77 | 79732*i | 09/24 | 315.00 | 79787 i | 09/30 | 190.00 |
| 79675 i | 09/25 | 26,172.65 | 79734*i | 09/24 | 17,695.07 | 79788 i | 09/29 | 2,821.98 |
| 79676 i | 09/22 | 356,252.30 | 79735 i | 09/23 | 27,360.98 | 79789 i | 09/30 | 666.51 |
| 79677 i | 09/25 | 146,236.44 | 79736 i | 09/23 | 12,153.67 | 79791*i | 09/29 | 334.48 |
| 79678 i | 09/24 | 47,462.58 | 79737 i | 09/24 | 2,485.06 | 79792 i | 09/30 | 780.68 |
| 79679 i | 09/25 | 49,700.88 | 79738 i | 09/23 | 4,571.53 | 79795*i | 09/30 | 299.23 |
| 79681*i | 09/23 | 9,994.00 | 79739 i | 09/23 | 8,914.48 | 79796 i | 09/30 | 2,160.24 |

D0A001 / FTHK / 20060930 / 20516 / 4349



## Checks - continued

* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 79797 i | 09/30 | 1,440.87 | 79872 i | 09/29 | 134,188.81 | 79946 i | 09/30 | 345.80 |
| 79804*i | 09/29 | 3,957.70 | 79873 i | 09/26 | 128,247.52 | 79947 i | 09/30 | 25,052.57 |
| 79806*i | 09/29 | 695.75 | 79874 i | 09/26 | 152,342.05 | 79948 i | 09/30 | 2,214.90 |
| 79807 i | 09/30 | 15,380.00 | 79875 i | 09/26 | 145,945.25 | 79949 i | 09/30 | 64,471.82 |
| 79808 i | 09/25 | 4,135.05 | 79876 i | 09/26 | 156,156.35 | 79951*i | 09/29 | 20,773.23 |
| 79809 i | 09/29 | 1,371.80 | 79877 i | 09/26 | 141,950.67 | 79952 i | 09/30 | 5,028.72 |
| 79810 i | 09/26 | 3,330.00 | 79878 i | 09/25 | 137,638.70 | 79953 i | 09/30 | 4,295.90 |
| 79811 i | 09/26 | 1,311.00 | 79879 i | 09/25 | 84,009.20 | 79956*i | 09/30 | 57,560.36 |
| 79812 i | 09/30 | 14,675.60 | 79880 i | 09/25 | 150,937.26 | 79957 i | 09/24 | 36,213.33 |
| 79813 i | 09/26 | 12,281.68 | 79881 i | 09/30 | 25,457.72 | 79958 i | 09/26 | 920.82 |
| 79814 i | 09/26 | 3,530.20 | 79882 i | 09/30 | 12,580.52 | 79960*i | 09/30 | 41,170.36 |
| 79816*i | 09/26 | 7,395.00 | 79883 i | 09/23 | 8,872.00 | 79961 i | 09/30 | 57,020.47 |
| 79817 i | 09/25 | 718.08 | 79884 i | 09/30 | 34,122.04 | 79962 i | 09/30 | 242,974.55 |
| 79818 i | 09/22 | 106,948.22 | 79885 i | 09/30 | 23,782.27 | 79964*i | 09/29 | 26,540.40 |
| 79819 i | 09/22 | 108,525.71 | 79886 i | 09/24 | 45,735.09 | 79965 i | 09/29 | 6,531.45 |
| 79820 i | 09/23 | 10,000.00 | 79888*i | 09/30 | 32,635.76 | 79966 i | 09/29 | 26,334.50 |
| 79821 i | 09/23 | 48,340.15 | 79890*i | 09/29 | 6,099.00 | 79967 i | 09/30 | 12,296.81 |
| 79823*i | 09/26 | 6,419.26 | 79891 i | 09/30 | 6,560.89 | 79969*i | 09/30 | 75,999.32 |
| 79824 i | 09/29 | 409,747.41 | 79892 i | 09/30 | 2,508.00 | 79971*i | 09/25 | 66,302.24 |
| 79825 i | 09/25 | 8,966.83 | 79893 i | 09/29 | 16,470.50 | 79972 i | 09/29 | 66,100.60 |
| 79826 i | 09/23 | 134,513.27 | 79894 i | 09/25 | 12,210.10 | 79973 i | 09/30 | 86,853.08 |
| 79827 i | 09/23 | 74,588.31 | 79895 i | 09/30 | 3,149.85 | 79974 i | 09/30 | 4,524.78 |
| 79828 i | 09/23 | 61,521.39 | 79896 i | 09/30 | 298,554.75 | 79975 i | 09/30 | 9,996.31 |
| 79829 i | 09/25 | 48,758.39 | 79897 i | 09/23 | 110,852.90 | 79976 i | 09/30 | 2,427.00 |
| 79830 i | 09/26 | 92,317.81 | 79898 i | 09/23 | 102,590.56 | 79977 i | 09/30 | 31,720.88 |
| 79831 i | 09/23 | 33,191.22 | 79899 i | 09/24 | 80,311.97 | 79978 i | 09/30 | 13,775.93 |
| 79832 i | 09/25 | 87,925.83 | 79900 i | 09/25 | 116,114.17 | 79980*i | 09/30 | 62,068.38 |
| 79834*i | 09/25 | 1,271.45 | 79901 i | 09/24 | 73,186.80 | 79981 i | 09/29 | 68,019.78 |
| 79835 i | 09/25 | 85.00 | 79902 i | 09/25 | 108,305.07 | 79982 i | 09/30 | 16,943.27 |
| 79836 i | 09/30 | 50,903.78 | 79904*i | 09/30 | 136.50 | 79983 i | 09/30 | 49,205.74 |
| 79838*i | 09/30 | 36,984.52 | 79905 i | 09/30 | 300.00 | 79984 i | 09/30 | 4,492.17 |
| 79839 i | 09/25 | 47,040.00 | 79907*i | 09/29 | 580.00 | 79985 i | 09/29 | 129,570.25 |
| 79843*i | 09/25 | 7,121.91 | 79909*i | 09/30 | 4.58 | 79986 i | 09/29 | 108,234.75 |
| 79844 i | 09/29 | 2,285.66 | 79912*i | 09/30 | 92,374.77 | 79987 i | 09/26 | 131,365.53 |
| 79845 i | 09/25 | 62,481.92 | 79914*i | 09/30 | 101,740.50 | 79988 i | 09/29 | 18,040.00 |
| 79847*i | 09/29 | 45,338.15 | 79916*i | 09/30 | 117,237.20 | 79989 i | 09/29 | 52,034.11 |
| 79850*i | 09/24 | 52,798.60 | 79917 i | 09/30 | 154,995.70 | 79998*i | 09/30 | 63,754.51 |
| 79851 i | 09/24 | 350,176.30 | 79918 i | 09/30 | 247,814.84 | 79999 i | 09/30 | 57,215.33 |
| 79852 i | 09/25 | 199,187.04 | 79920*i | 09/29 | 46,551.94 | 80002*i | 09/30 | 106,974.87 |
| 79853 i | 09/30 | 212,606.65 | 79921 i | 09/29 | 101,959.78 | 80005*i | 09/30 | 47,752.06 |
| 79854 i | 09/30 | 106,446.39 | 79922 i | 09/30 | 51,304.99 | 80006 i | 09/26 | 99,428.77 |
| 79855 i | 09/29 | 201,447.91 | 79923 i | 09/30 | 227,556.12 | 80010*i | 09/30 | 47,374.70 |
| 79856 i | 09/29 | 52,525.43 | 79924 i | 09/30 | 321,927.87 | 80011 i | 09/30 | 186,627.12 |
| 79857 i | 09/26 | 45,546.88 | 79925 i | 09/30 | 141,614.17 | 80019*i | 09/30 | 154,947.32 |
| 79858 i | 09/29 | 15,267.78 | 79926 i | 09/30 | 134,468.01 | 80020 i | 09/30 | 148,991.17 |
| 79859 i | 09/26 | 42,412.40 | 79927 i | 09/30 | 151,686.75 | 80021 i | 09/30 | 171,045.25 |
| 79860 i | 09/30 | 35,337.13 | 79928 i | 09/30 | 144,569.98 | 80022 i | 09/30 | 129,173.79 |
| 79861 i | 09/30 | 29,947.37 | 79929 i | 09/29 | 13,720.00 | 80023 i | 09/25 | 3,808.55 |
| 79862 i | 09/29 | 36,018.34 | 79930 i | 09/30 | 6,908.10 | 80027*i | 09/30 | 4,978.00 |
| 79863 i | 09/30 | 329,699.29 | 79932*i | 09/30 | 14,700.00 | 80030*i | 09/30 | 9,783.10 |
| 79864 i | 09/29 | 145,649.25 | 79935*i | 09/30 | 22,263.50 | 80036*i | 09/30 | 1,197.00 |
| 79865 i | 09/25 | 368,548.73 | 79937*i | 09/30 | 2,470.00 | 80038*i | 09/30 | 3,554.35 |
| 79866 i | 09/26 | 242,621.42 | 79939*i | 09/30 | 4,097.35 | 80040*i | 09/30 | 13,699.00 |
| 79867 i | 09/26 | 382,935.65 | 79940 i | 09/30 | 4,666.40 | 80042*i | 09/30 | 836.00 |
| 79868 i | 09/26 | 187,716.41 | 79942*i | 09/29 | 2,308.27 | 80045*i | 09/30 | 4,827.10 |
| 79869 i | 09/29 | 153,008.90 | 79943 i | 09/30 | 7,497.97 | 80049*i | 09/30 | 6,439.67 |
| 79870 i | 09/29 | 340,853.91 | 79944 i | 09/30 | 2,602.24 | 80055*i | 09/30 | 1,215.98 |
| 79871 i | 09/29 | 185,132.14 | 79945 i | 09/24 | 8,868.00 | 80060*i | 09/30 | 114,108.04 |

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Control Disbursement
Account Number: 7480493779

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

EASTERN LIVESTOCK
135 W MARKET ST                    0LA
NEW ALBANY IN  47150-3561

4349

## Checks  - continued

* Indicates gap in check sequence    I = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 80063*i | 09/30 | 18,069.36 | 80086*i | 09/30 | 23,899.40 | 80155*i | 09/30 | 3,946.36 |
| 80064 i | 09/30 | 24,423.46 | 80087 i | 09/26 | 40.00 | 80166*i | 09/30 | 55,653.10 |
| 80065 i | 09/30 | 20,405.45 | 80089*i | 09/30 | 76,388.16 | 80169*i | 09/30 | 66,120.57 |
| 80069*i | 09/30 | 14,148.73 | 80090 i | 09/30 | 76,388.16 | 80170 i | 09/30 | 41,735.48 |
| 80070 i | 09/30 | 78,333.35 | 80113*i | 09/30 | 9,350.11 | 80171 i | 09/30 | 16,619.17 |
| 80076*i | 09/30 | 90,930.62 | 80116*i | 09/30 | 45,584.75 | 80243*i | 09/30 | 4,056.75 |

## Withdrawals / Debits                                          1 item totaling $36,027.91

| Date | Amount | Description |
|------|--------|-------------|
| 09/29 | 36,027.91 | AMERICAN EXPRESS ELEC REMIT 080926053336919 092908 |

## Deposits / Credits                                          27 items totaling $83,857,209.31

| Date | Amount | Description |
|------|--------|-------------|
| 09/02 | 2,887,109.64 | CDA TRANSFER |
| 09/03 | 21,089.00 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 09/03 | 3,435,352.47 | CDA TRANSFER |
| 09/04 | 3,207,137.20 | CDA TRANSFER |
| 09/05 | 4,000,159.37 | CDA TRANSFER |
| 09/08 | 3,760,907.71 | CDA TRANSFER |
| 09/09 | 6,408,196.79 | CDA TRANSFER |
| 09/10 | 5,202,636.00 | CDA TRANSFER |
| 09/11 | 2,778,913.62 | CDA TRANSFER |
| 09/12 | 2,208,142.11 | CDA TRANSFER |
| 09/15 | 2,713,819.99 | CDA TRANSFER |
| 09/16 | 4,056,550.64 | CDA TRANSFER |
| 09/17 | 4,478,040.82 | CDA TRANSFER |
| 09/18 | 4,638,578.63 | CDA TRANSFER |
| 09/19 | 3,026,863.68 | CDA TRANSFER |
| 09/22 | 2,859,782.85 | CDA TRANSFER |
| 09/23 | 7,834,910.10 | CDA TRANSFER |
| 09/24 | 2,300,283.71 | CDA TRANSFER |
| 09/25 | 5,434,777.00 | CDA TRANSFER |
| 09/26 | 4,187.60 | CREDIT MEMO |
| 09/26 | 89,198.81 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 09/26 | 2,862,357.70 | CDA TRANSFER |
| 09/29 | 3,200,796.87 | CDA TRANSFER |
| 09/30 | 31,767.45 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 09/30 | 60,557.13 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 09/30 | 117,031.36 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 09/30 | 6,238,061.06 | CDA TRANSFER |

DDA001 / FTNK / 20080930 / 20516 / 4349





## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/02 | 0.00 | 09/11 | 0.00 | 09/22 | 0.00 |
| 09/03 | 0.00 | 09/12 | 0.00 | 09/23 | 0.00 |
| 09/04 | 0.00 | 09/15 | 0.00 | 09/24 | 0.00 |
| 09/05 | 0.00 | 09/16 | 0.00 | 09/25 | 0.00 |
| 09/08 | 0.00 | 09/17 | 0.00 | 09/26 | 0.00 |
| 09/09 | 0.00 | 09/18 | 0.00 | 09/29 | 0.00 |
| 09/10 | 0.00 | 09/19 | 0.00 | 09/30 | 0.00 |

YOU SET YOUR GOALS. FIFTH THIRD BANK WILL HELP YOU REACH THEM. TO FIND OUT HOW FIFTH THIRD BANK IS MOVING FORWARD WITH YOU, STOP BY YOUR LOCAL FIFTH THIRD BANKING CENTER. MEMBER FDIC.

**Suggested instructions for balancing either your checking or savings account.**

1. Enter Ending Balance from statement. _____ (1) $ _____

2. List Deposits / Credits made after statement date:

| Date | Amount | Date | Amount |
|------|--------|------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Enter total of above Deposits/Credits. _____ (2) $ _____

3. Compute sub-total (#1 plus #2). _____ (3) $ _____

4. List Checks and Withdrawals / Debits not yet paid by bank:

| Check #/Date | Amount | Check #/Date | Amount |
|------|--------|------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Enter total of above Checks and Withdrawals / Debits. _____ (4) $ _____

5. Subtract line 4 from line 3. This should be your present account balance. (5) $ _____

### Having trouble balancing your statement?

If revised bank balance is MORE than your checkbook balance:

a) Have you verified your addition and subtraction above and in your checkbook?
b) Does the above list include all of your outstanding checks, withdrawals and debits?
c) Have your added all ATM deposits in your checkbook?
d) Have you added all credits and advances in your checkbook?

If revised bank balance is LESS than your checkbook balance:

a) Have you verified your addition and subtraction above and in your checkbook?
b) Have you deducted service and other bank charges in your checkbook?
c) Have you deducted all ATM withdrawals in your checkbook?
d) Have you deducted all credit line and preauthorized payments in your checkbook?

**ERROR RESOLUTION PROCEDURE FOR ELECTRONIC TRANSACTIONS**

If you believe there is an error on your statement or receipt, or if you need more information about a transaction, please contact us as soon as you can. You can call us at 1-800-972-3030, or write us at Fifth Third Bank Customer Service; Madisonville Operations Center; Mail Drop 1MOC3A; Cincinnati, OH  45263, or visit your nearest Fifth Third Banking Center. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number. (2) Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for a new account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
**Preauthorized Transfers.** If you are the recipient of preauthorized deposits, you may contact us at 1-800-972-3030 during normal business hours or visit the Fifth Third Bank web site at www.53.com to confirm receipt of a preauthorized deposit.



**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Control Disbursement
Account Number: 7480493837

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN 47150-3561

0LA

4350

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Account Summary - 7480493837

| | | | | |
|---|---|---|---|---|
| 09/01 | Beginning Balance | $0.00 | Number of Days in Period | 30 |
| 1,263 | Checks | $(23,980,678.49) | | |
| | Withdrawals / Debits | | | |
| 21 | Deposits / Credits | $23,980,678.49 | | |
| 09/30 | Ending Balance | $0.00 | | |

### Checks

1,263 checks totaling $23,980,678.49

* Indicates gap in check sequence    I = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 14233 i | 09/08 | 19,610.00 | 20506 i | 09/11 | 150.00 | 20545 i | 09/19 | 12,305.80 |
| 17273*i | 09/30 | 211,340.17 | 20507 i | 09/17 | 100.00 | 20546 i | 09/18 | 548.55 |
| 17532*i | 09/02 | 71,769.00 | 20508 i | 09/16 | 600.00 | 20548*i | 09/19 | 70.00 |
| 17533 i | 09/08 | 15,522.00 | 20509 i | 09/11 | 6,603.20 | 20549 i | 09/24 | 30.00 |
| 17534 i | 09/09 | 776.10 | 20510 i | 09/16 | 980.00 | 20551*i | 09/23 | 10,364.90 |
| 17535 i | 09/12 | 1,956.06 | 20511 i | 09/18 | 60.00 | 20553*i | 09/25 | 2,465.10 |
| 17536 i | 09/26 | 341.70 | 20512 i | 09/12 | 1,990.40 | 20554 i | 09/26 | 4,939.95 |
| 18244*i | 09/05 | 30,421.00 | 20513 i | 09/15 | 1,990.00 | 20555 i | 09/25 | 4,645.75 |
| 18245 i | 09/05 | 80,521.56 | 20514 i | 09/11 | 3,963.00 | 20557*i | 09/26 | 1,291.30 |
| 18246 i | 09/22 | 103,557.79 | 20515 i | 09/15 | 5,582.30 | 20558 i | 09/25 | 858.25 |
| 18247 i | 09/22 | 97,406.16 | 20516 i | 09/15 | 4,204.00 | 20559 i | 09/25 | 3,024.45 |
| 18248 i | 09/23 | 49,086.95 | 20517 i | 09/15 | 1,866.45 | 20560 i | 09/26 | 3,453.00 |
| 19113*i | 09/10 | 502.30 | 20518 i | 09/12 | 250.00 | 20562*i | 09/30 | 1,947.80 |
| 19117*i | 09/04 | 49,389.48 | 20519 i | 09/12 | 6,070.41 | 20563 i | 09/30 | 12,245.00 |
| 19118 i | 09/02 | 29,703.98 | 20520 i | 09/16 | 17,758.00 | 20564 i | 09/29 | 70.00 |
| 19119 i | 09/04 | 5,852.90 | 20521 i | 09/12 | 803.90 | 20565 i | 09/29 | 4,224.20 |
| 19120 i | 09/04 | 17,401.05 | 20522 i | 09/15 | 1,347.50 | 20566 i | 09/26 | 375.00 |
| 19121 i | 09/04 | 11,426.65 | 20523 i | 09/12 | 8,216.35 | 20567 i | 09/29 | 7,400.50 |
| 19122 i | 09/05 | 2,512.00 | 20524 i | 09/15 | 3,095.40 | 20568 i | 09/26 | 112.00 |
| 19123 i | 09/09 | 15,465.29 | 20525 i | 09/15 | 1,174.20 | 20570*i | 09/30 | 175.00 |
| 19124 i | 09/15 | 58,831.96 | 20526 i | 09/24 | 6,474.95 | 21590*i | 09/05 | 43.40 |
| 19125 i | 09/10 | 24,065.98 | 20527 i | 09/12 | 45.00 | 21594*i | 09/08 | 100.00 |
| 19126 i | 09/09 | 29,365.55 | 20528 i | 09/19 | 467.50 | 21605*i | 09/08 | 244.37 |
| 19127 i | 09/10 | 10,520.20 | 20529 i | 09/18 | 4,091.70 | 21606 i | 09/02 | 200.00 |
| 19128 i | 09/26 | 2,407.40 | 20530 i | 09/19 | 1,002.70 | 21607 i | 09/03 | 128.50 |
| 19129 i | 09/16 | 49,604.60 | 20531 i | 09/19 | 108.00 | 21608 i | 09/05 | 45,287.22 |
| 19131*i | 09/23 | 3,403.60 | 20532 i | 09/19 | 3,455.90 | 21609 i | 09/19 | 195.00 |
| 19178*i | 09/17 | 50,425.98 | 20533 i | 09/26 | 3,455.90 | 21610 i | 09/19 | 498.82 |
| 19180*i | 09/22 | 46,624.73 | 20534 i | 09/23 | 75.00 | 21611 i | 09/11 | 473.23 |
| 19458*i | 09/10 | 165,441.11 | 20535 i | 09/18 | 2,537.47 | 21612 i | 09/12 | 244.52 |
| 19459 i | 09/16 | 248,348.47 | 20536 i | 09/22 | 2,537.47 | 21613 i | 09/15 | 99,454.17 |
| 19825*i | 09/04 | 3,005.00 | 20537 i | 09/18 | 7,446.60 | 21614 i | 09/11 | 180.00 |
| 20469*i | 09/02 | 75.00 | 20538 i | 09/18 | 100.00 | 21615 i | 09/22 | 275.00 |
| 20472*i | 09/05 | 275.00 | 20539 i | 09/23 | 5,989.40 | 21616 i | 09/17 | 104.93 |
| 20501*i | 09/08 | 4,805.90 | 20540 i | 09/19 | 2,199.50 | 21617 i | 09/24 | 727.59 |
| 20502 i | 09/02 | 495.50 | 20541 i | 09/22 | 6,979.16 | 21618 i | 09/29 | 243.22 |
| 20503 i | 09/02 | 8,444.50 | 20542 i | 09/22 | 389.30 | 21619 i | 09/16 | 200.00 |
| 20504 i | 09/09 | 2,098.20 | 20543 i | 09/18 | 2,037.70 | 21620 i | 09/09 | 125.00 |
| 20505 i | 09/12 | 667.40 | 20544 i | 09/19 | 1,427.10 | 21623*i | 09/24 | 43,075.74 |

DDA001 / FTNK / 20089930 / 20516 / 4350





## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 21624 i | 09/24 | 900.00 | 22080 i | 09/05 | 2,843.50 | 22229 i | 09/18 | 148,787.44 |
| 21625 i | 09/25 | 565.05 | 22081 i | 09/05 | 4,158.75 | 22230 i | 09/19 | 99,924.14 |
| 21626 i | 09/26 | 47.70 | 22082 i | 09/04 | 2,539.25 | 22231 i | 09/24 | 349,325.42 |
| 21627 i | 09/29 | 45.00 | 22083 i | 09/11 | 691.75 | 22232 i | 09/25 | 165,285.63 |
| 21812*i | 09/08 | 39,311.29 | 22084 i | 09/11 | 2,157.65 | 22233 i | 09/30 | 59,700.00 |
| 21879*i | 09/23 | 10,227.60 | 22085 i | 09/09 | 44,537.33 | 22275*i | 09/12 | 49,624.44 |
| 21880 i | 09/04 | 760,306.97 | 22086 i | 09/09 | 5,917.27 | 22276 i | 09/10 | 140,131.79 |
| 21883*i | 09/15 | 9,400.00 | 22087 i | 09/09 | 4,649.77 | 22277 i | 09/15 | 47,192.62 |
| 21884 i | 09/02 | 10,199.87 | 22088 i | 09/08 | 4,161.25 | 22278 i | 09/18 | 736,548.61 |
| 21919*i | 09/04 | 142,029.41 | 22089 i | 09/11 | 47,268.75 | 22280*i | 09/16 | 4,200.00 |
| 21921*i | 09/16 | 42,870.00 | 22090 i | 09/09 | 15,756.26 | 22281 i | 09/22 | 307,706.87 |
| 21932*i | 09/23 | 151,467.08 | 22091 i | 09/12 | 45,890.50 | 22282 i | 09/30 | 290,636.78 |
| 21934*i | 09/09 | 752,047.50 | 22092 i | 09/08 | 852.40 | 22285*i | 09/29 | 95,449.08 |
| 21937*i | 09/09 | 101,560.33 | 22093 i | 09/10 | 27,800.30 | 22286 i | 09/29 | 4,890.00 |
| 21943*i | 09/10 | 481,899.90 | 22094 i | 09/12 | 137.35 | 22305*i | 09/17 | 9,870.00 |
| 21944 i | 09/16 | 25,500.00 | 22095 i | 09/09 | 85,013.79 | 22306 i | 09/16 | 608.00 |
| 21947*i | 09/17 | 524,769.42 | 22096 i | 09/12 | 7,040.00 | 22308*i | 09/30 | 28,611.30 |
| 21950*i | 09/04 | 53,730.77 | 22097 i | 09/09 | 7,658.00 | 22311*i | 09/18 | 695.40 |
| 21952*i | 09/22 | 99,683.06 | 22098 i | 09/10 | 12,227.75 | 22319*i | 09/15 | 36,300.00 |
| 21953 i | 09/24 | 1,152,586.13 | 22099 i | 09/10 | 7,207.80 | 22320 i | 09/15 | 9,000.00 |
| 21965*i | 09/15 | 20,520.50 | 22100 i | 09/10 | 4,563.20 | 22322*i | 09/12 | 3,570.00 |
| 21968*i | 09/22 | 246,391.65 | 22101 i | 09/12 | 87,460.26 | 22323 i | 09/15 | 2,150.00 |
| 21970*i | 09/22 | 138,074.28 | 22102 i | 09/16 | 106,804.32 | 22324 i | 09/16 | 2,040.00 |
| 22027*i | 09/02 | 48,319.43 | 22103 i | 09/11 | 530.00 | 22325 i | 09/15 | 1,970.00 |
| 22028 i | 09/03 | 66,597.78 | 22104 i | 09/11 | 4,855.70 | 22326 i | 09/16 | 7,900.00 |
| 22031*i | 09/02 | 46,604.19 | 22105 i | 09/11 | 24,113.60 | 22327 i | 09/15 | 4,500.00 |
| 22033*i | 09/05 | 103,366.82 | 22106 i | 09/18 | 51,824.72 | 22328 i | 09/16 | 5,040.00 |
| 22034 i | 09/04 | 107,118.24 | 22107 i | 09/17 | 102,032.66 | 22329 i | 09/15 | 1,700.00 |
| 22035 i | 09/02 | 180,349.42 | 22108 i | 09/11 | 1,372.90 | 22330 i | 09/12 | 6,800.00 |
| 22036 i | 09/03 | 107,281.00 | 22109 i | 09/12 | 134,757.92 | 22332*i | 09/15 | 2,750.00 |
| 22037 i | 09/10 | 48,599.60 | 22110 i | 09/12 | 125,575.36 | 22354*i | 09/22 | 21,652.56 |
| 22042*i | 09/02 | 4,992.00 | 22111 i | 09/17 | 102,943.98 | 22356*i | 09/24 | 112.20 |
| 22045*i | 09/08 | 77.53 | 22112 i | 09/16 | 9,758.15 | 22357 i | 09/24 | 212.75 |
| 22048*i | 09/02 | 71,289.24 | 22113 i | 09/16 | 61,720.45 | 22359*i | 09/22 | 3,829.50 |
| 22049 i | 09/02 | 573.75 | 22114 i | 09/12 | 3,787.30 | 22360 i | 09/19 | 14,708.00 |
| 22050 i | 09/05 | 1,493.25 | 22115 i | 09/16 | 21,036.33 | 22361 i | 09/08 | 164,234.60 |
| 22051 i | 09/05 | 7,604.06 | 22116 i | 09/15 | 10,862.70 | 22362 i | 09/18 | 10,775.75 |
| 22055*i | 09/03 | 41,026.34 | 22117 i | 09/15 | 119,288.06 | 22363 i | 09/22 | 7,000.50 |
| 22059*i | 09/03 | 77,958.57 | 22118 i | 09/15 | 130,030.11 | 22364 i | 09/22 | 4,365.80 |
| 22060 i | 09/03 | 31,744.11 | 22119 i | 09/16 | 233,303.22 | 22365 i | 09/18 | 3,112.80 |
| 22061 i | 09/04 | 35,883.68 | 22120 i | 09/17 | 93,182.41 | 22366 i | 09/19 | 1,047.20 |
| 22062 i | 09/02 | 151,013.14 | 22121 i | 09/16 | 10,563.60 | 22367 i | 09/17 | 6,908.25 |
| 22063 i | 09/02 | 18,716.25 | 22122 i | 09/16 | 13,031.45 | 22368 i | 09/17 | 62,246.37 |
| 22064 i | 09/03 | 134,174.27 | 22123 i | 09/17 | 9,074.50 | 22369 i | 09/19 | 56,831.38 |
| 22065 i | 09/04 | 58,370.90 | 22130*i | 09/11 | 2,042.52 | 22370 i | 09/18 | 532.80 |
| 22066 i | 09/03 | 27,383.11 | 22156*i | 09/25 | 144,060.00 | 22371 i | 09/18 | 41,826.02 |
| 22067 i | 09/02 | 3,487.00 | 22157 i | 09/04 | 47,821.00 | 22372 i | 09/22 | 36,667.06 |
| 22068 i | 09/04 | 206,775.21 | 22167*i | 09/22 | 161,299.73 | 22373 i | 09/19 | 68,896.67 |
| 22069 i | 09/02 | 157,324.76 | 22219*i | 09/02 | 125,081.08 | 22375*i | 09/22 | 15,725.00 |
| 22070 i | 09/02 | 93,178.13 | 22220 i | 09/08 | 137,159.71 | 22376 i | 09/18 | 24,612.53 |
| 22071 i | 09/03 | 39,384.37 | 22221 i | 09/10 | 375,109.58 | 22377 i | 09/18 | 56,776.00 |
| 22073*i | 09/04 | 3,987.70 | 22222 i | 09/11 | 160,567.94 | 22378 i | 09/23 | 46,169.24 |
| 22074 i | 09/05 | 112,205.01 | 22223 i | 09/11 | 376,029.66 | 22379 i | 09/18 | 19,661.60 |
| 22075 i | 09/09 | 31,615.86 | 22224 i | 09/11 | 382,757.97 | 22380 i | 09/23 | 46,042.30 |
| 22076 i | 09/04 | 13,564.33 | 22225 i | 09/11 | 214,646.88 | 22381 i | 09/24 | 24,503.59 |
| 22077 i | 09/08 | 31,930.12 | 22226 i | 09/12 | 262,297.81 | 22382 i | 09/22 | 42,108.07 |
| 22078 i | 09/08 | 8,273.75 | 22227 i | 09/12 | 404,501.61 | 22383 i | 09/23 | 40,030.67 |
| 22079 i | 09/23 | 1,069.00 | 22228 i | 09/17 | 655,346.20 | 22384 i | 09/23 | 36,340.39 |

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Control Disbursement
Account Number: 7480493837

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN  47150-3561

0LA

4350

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 22385 i | 09/23 | 8,222.28 | 22480*i | 09/30 | 49,591.63 | 97648*i | 09/02 | 603.09 |
| 22386 i | 09/19 | 5,876.20 | 22489*i | 09/03 | 35,000.00 | 97653*i | 09/02 | 8,477.81 |
| 22387 i | 09/22 | 2,522.25 | 22580*i | 09/30 | 30,000.00 | 97655*i | 09/02 | 4,009.32 |
| 22388 i | 09/23 | 991.10 | 23837*i | 09/09 | 2,646.45 | 97669*i | 09/02 | 275.00 |
| 22389 i | 09/22 | 26,715.00 | 23838 i | 09/05 | 102,703.48 | 97670 i | 09/03 | 125.00 |
| 22390 i | 09/23 | 42,870.21 | 23839 i | 09/09 | 174.00 | 97671 i | 09/02 | 150.00 |
| 22391 i | 09/23 | 25,353.87 | 23840 i | 09/22 | 43,928.90 | 97672 i | 09/02 | 125.00 |
| 22392 i | 09/22 | 5,305.20 | 23841 i | 09/23 | 540.60 | 97674*i | 09/02 | 844.08 |
| 22393 i | 09/23 | 163,202.53 | 23842 i | 09/24 | 135.00 | 97681*i | 09/02 | 1,694.54 |
| 22394 i | 09/23 | 48,803.42 | 23843 i | 09/25 | 85.00 | 97682 i | 09/02 | 860.33 |
| 22395 i | 09/24 | 21,250.75 | 23854*i | 09/12 | 53,735.19 | 97684*i | 09/02 | 1,699.83 |
| 22396 i | 09/23 | 10,035.50 | 23855 i | 09/18 | 50,839.12 | 97685 i | 09/02 | 2,471.10 |
| 22397 i | 09/24 | 10,752.70 | 24101*i | 09/24 | 29,870.34 | 97686 i | 09/02 | 818.71 |
| 22398 i | 09/24 | 5,210.55 | 24121*i | 09/04 | 177,430.29 | 97687 i | 09/02 | 818.46 |
| 22399 i | 09/26 | 168,877.84 | 24129*i | 09/04 | 7,352.60 | 97701*i | 09/30 | 370.07 |
| 22400 i | 09/24 | 495.00 | 24142*i | 09/05 | 700.00 | 97703*i | 09/02 | 5,402.78 |
| 22401 i | 09/24 | 1,894.88 | 24149*i | 09/10 | 10,753.68 | 97705*i | 09/03 | 4,132.02 |
| 22402 i | 09/29 | 69,306.97 | 24150 i | 09/03 | 500.00 | 97706 i | 09/03 | 614.66 |
| 22403 i | 09/26 | 100,972.44 | 24152*i | 09/25 | 2,400.00 | 97707 i | 09/08 | 6,112.33 |
| 22405*i | 09/25 | 40,001.34 | 24153 i | 09/26 | 300.00 | 97708 i | 09/05 | 6,461.09 |
| 22406 i | 09/25 | 8,428.00 | 24166*i | 09/16 | 1,100.00 | 97709 i | 09/04 | 2,939.71 |
| 22407 i | 09/25 | 46,508.74 | 57763*i | 09/23 | 125.00 | 97713*i | 09/02 | 8,541.16 |
| 22408 i | 09/26 | 1,774.60 | 86553*i | 09/23 | 100.00 | 97715*i | 09/04 | 575.06 |
| 22409 i | 09/25 | 7,062.18 | 93568*i | 09/29 | 450.00 | 97721*i | 09/02 | 1,384.91 |
| 22410 i | 09/29 | 49,601.26 | 93569 i | 09/29 | 657.30 | 97723*i | 09/03 | 25.00 |
| 22411 i | 09/26 | 161,361.99 | 93570 i | 09/29 | 100.00 | 97724 i | 09/03 | 75.00 |
| 22412 i | 09/26 | 40,950.26 | 93572*i | 09/15 | 1,806.00 | 97732*i | 09/02 | 1,853.39 |
| 22413 i | 09/30 | 71,376.26 | 93573 i | 09/03 | 300.00 | 97734*i | 09/02 | 8,165.92 |
| 22414 i | 09/26 | 145,128.83 | 96670*i | 09/10 | 571.56 | 97744*i | 09/03 | 3,474.62 |
| 22415 i | 09/26 | 168,901.69 | 97042*i | 09/02 | 3,141.45 | 97751*i | 09/02 | 2,137.99 |
| 22417*i | 09/29 | 110,359.18 | 97127*i | 09/02 | 1,971.07 | 97761*i | 09/18 | 125.00 |
| 22418 i | 09/29 | 178,677.24 | 97161*i | 09/05 | 50.00 | 97764*i | 09/02 | 125.00 |
| 22419 i | 09/29 | 152,889.41 | 97192*i | 09/04 | 2,122.54 | 97766*i | 09/03 | 1,677.28 |
| 22420 i | 09/29 | 935.50 | 97333*i | 09/03 | 1,936.68 | 97772*i | 09/04 | 5,860.29 |
| 22427*i | 09/30 | 74,975.80 | 97356*i | 09/10 | 3,885.10 | 97777*i | 09/08 | 2,702.50 |
| 22462*i | 09/05 | 54,316.66 | 97396*i | 09/16 | 5,447.36 | 97778 i | 09/08 | 7,888.66 |
| 22463 i | 09/11 | 51,198.70 | 97411*i | 09/05 | 2,972.96 | 97780*i | 09/29 | 4,339.68 |
| 22464 i | 09/11 | 52,163.99 | 97413*i | 09/11 | 5,423.23 | 97783*i | 09/15 | 70.00 |
| 22465 i | 09/12 | 96,098.58 | 97500*i | 09/03 | 1,732.25 | 97785*i | 09/15 | 70.00 |
| 22466 i | 09/11 | 52,926.50 | 97521*i | 09/29 | 1,418.94 | 97786 i | 09/04 | 5,888.67 |
| 22467 i | 09/17 | 99,730.89 | 97522 i | 09/02 | 1,119.64 | 97790*i | 09/03 | 424.93 |
| 22468 i | 09/17 | 53,444.45 | 97523 i | 09/16 | 3,227.60 | 97791 i | 09/15 | 10.00 |
| 22469 i | 09/17 | 51,039.82 | 97524 i | 09/10 | 977.35 | 97807*i | 09/22 | 859.40 |
| 22470 i | 09/22 | 103,429.57 | 97576*i | 09/03 | 1,674.55 | 97808 i | 09/03 | 2,357.71 |
| 22471 i | 09/19 | 45,084.53 | 97605*i | 09/16 | 1,623.85 | 97810*i | 09/04 | 3,948.76 |
| 22472 i | 09/23 | 157,775.00 | 97610*i | 09/08 | 224.43 | 97812*i | 09/02 | 845.78 |
| 22473 i | 09/25 | 52,318.38 | 97616*i | 09/11 | 16,008.83 | 97822*i | 09/02 | 2,611.25 |
| 22474 i | 09/25 | 50,883.50 | 97646*i | 09/02 | 289.17 | 97826*i | 09/02 | 580.54 |

DDA001 / FTHK / 20080930 / 20516 / 4350



## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 97838*i | 09/03 | 2,817.62 | 97959 i | 09/03 | 5,257.61 | 98018 i | 09/05 | 3,372.97 |
| 97839 i | 09/04 | 961.09 | 97960 i | 09/15 | 150.00 | 98019 i | 09/09 | 2,333.34 |
| 97841*i | 09/02 | 5,145.96 | 97961 i | 09/04 | 16,083.80 | 98020 i | 09/03 | 382.79 |
| 97845*i | 09/04 | 20.00 | 97962 i | 09/04 | 646.36 | 98021 i | 09/05 | 6,032.37 |
| 97847*i | 09/15 | 100.00 | 97963 i | 09/05 | 821.93 | 98022 i | 09/05 | 1,782.02 |
| 97850*i | 09/08 | 6,380.68 | 97964 i | 09/03 | 11,326.67 | 98023 i | 09/08 | 275.00 |
| 97851 i | 09/15 | 144.02 | 97965 i | 09/08 | 790.97 | 98024 i | 09/05 | 125.00 |
| 97852 i | 09/02 | 4,084.74 | 97966 i | 09/03 | 942.23 | 98025 i | 09/08 | 1,670.51 |
| 97861*i | 09/02 | 7,200.42 | 97967 i | 09/03 | 1,122.98 | 98026 i | 09/03 | 931.36 |
| 97864*i | 09/02 | 579.74 | 97968 i | 09/03 | 7,224.42 | 98027 i | 09/04 | 69.50 |
| 97868*i | 09/03 | 3,618.85 | 97969 i | 09/15 | 1,661.63 | 98029*i | 09/04 | 200.00 |
| 97875*i | 09/02 | 686.93 | 97970 i | 09/03 | 20,276.47 | 98030 i | 09/15 | 100.00 |
| 97876 i | 09/16 | 156.60 | 97971 i | 09/03 | 2,044.46 | 98031 i | 09/05 | 2,478.97 |
| 97878*i | 09/02 | 3,483.44 | 97972 i | 09/03 | 2,894.81 | 98032 i | 09/15 | 30.00 |
| 97880*i | 09/08 | 4,990.21 | 97973 i | 09/03 | 3,887.23 | 98033 i | 09/26 | 1,140.06 |
| 97882*i | 09/02 | 80.00 | 97974 i | 09/05 | 453.46 | 98034 i | 09/05 | 2,340.27 |
| 97887*i | 09/26 | 1,022.08 | 97975 i | 09/03 | 2,099.39 | 98035 i | 09/15 | 180.55 |
| 97888 i | 09/03 | 916.30 | 97976 i | 09/05 | 5,875.27 | 98036 i | 09/04 | 190.00 |
| 97889 i | 09/02 | 564.28 | 97977 i | 09/09 | 538.45 | 98037 i | 09/05 | 609.07 |
| 97893*i | 09/02 | 2,772.92 | 97978 i | 09/03 | 7,395.30 | 98038 i | 09/04 | 15,162.95 |
| 97898*i | 09/04 | 876.05 | 97979 i | 09/10 | 1,246.66 | 98039 i | 09/04 | 2,901.02 |
| 97904*i | 09/02 | 507.86 | 97980 i | 09/10 | 2,029.10 | 98040 i | 09/04 | 855.84 |
| 97912*i | 09/02 | 643.38 | 97981 i | 09/04 | 954.58 | 98041 i | 09/04 | 513.21 |
| 97915*i | 09/18 | 602.69 | 97982 i | 09/09 | 984.88 | 98042 i | 09/04 | 2,849.23 |
| 97916*i | 09/02 | 2,424.77 | 97983 i | 09/03 | 4,794.08 | 98043 i | 09/04 | 1,667.31 |
| 97918*i | 09/08 | 13,722.49 | 97984 i | 09/12 | 4,783.68 | 98044 i | 09/04 | 4,155.96 |
| 97920*i | 09/15 | 296.70 | 97985 i | 09/04 | 9,404.71 | 98045 i | 09/05 | 982.73 |
| 97921 i | 09/02 | 125.00 | 97986 i | 09/03 | 1,287.37 | 98046 i | 09/04 | 889.52 |
| 97924*i | 09/04 | 499.25 | 97987 i | 09/03 | 510.56 | 98047 i | 09/04 | 3,815.91 |
| 97925 i | 09/04 | 668.52 | 97988 i | 09/05 | 510.57 | 98048 i | 09/04 | 2,936.23 |
| 97926 i | 09/18 | 80.00 | 97989 i | 09/04 | 1,407.07 | 98049 i | 09/04 | 3,269.58 |
| 97927 i | 09/08 | 4,581.39 | 97990 i | 09/04 | 1,204.87 | 98050 i | 09/08 | 969.41 |
| 97928 i | 09/11 | 8,960.05 | 97991 i | 09/04 | 10,640.65 | 98051 i | 09/04 | 749.19 |
| 97929 i | 09/19 | 344.88 | 97992 i | 09/03 | 50.00 | 98052 i | 09/09 | 749.19 |
| 97930 i | 09/04 | 11,966.36 | 97993 i | 09/03 | 1,558.33 | 98053 i | 09/05 | 2,321.16 |
| 97931 i | 09/03 | 1,878.08 | 97994 i | 09/03 | 9,523.51 | 98054 i | 09/05 | 1,198.54 |
| 97932 i | 09/03 | 1,665.22 | 97995 i | 09/04 | 5,875.72 | 98055 i | 09/09 | 695.25 |
| 97933 i | 09/04 | 1,631.15 | 97996 i | 09/04 | 469.62 | 98056 i | 09/12 | 1,507.77 |
| 97934 i | 09/03 | 8,039.48 | 97997 i | 09/04 | 1,069.61 | 98057 i | 09/05 | 5,730.71 |
| 97935 i | 09/18 | 110.00 | 97998 i | 09/03 | 2,140.42 | 98058 i | 09/09 | 539.69 |
| 97937*i | 09/15 | 9,106.84 | 97999 i | 09/10 | 3,801.95 | 98059 i | 09/09 | 1,368.46 |
| 97938 i | 09/15 | 150.00 | 98000 i | 09/09 | 4,770.21 | 98060 i | 09/05 | 992.16 |
| 97940*i | 09/05 | 9,528.68 | 98001 i | 09/04 | 2,040.86 | 98061 i | 09/04 | 3,359.56 |
| 97941 i | 09/03 | 4,620.69 | 98002 i | 09/04 | 5,932.38 | 98062 i | 09/09 | 9,495.85 |
| 97942 i | 09/03 | 8,156.39 | 98003 i | 09/04 | 13,188.02 | 98063 i | 09/05 | 712.41 |
| 97943 i | 09/04 | 11,056.95 | 98004 i | 09/04 | 2,244.56 | 98064 i | 09/05 | 100.00 |
| 97945*i | 09/08 | 9,168.93 | 98005 i | 09/04 | 3,166.54 | 98065 i | 09/04 | 10,462.45 |
| 97946 i | 09/04 | 6,154.19 | 98006 i | 09/04 | 977.30 | 98066 i | 09/10 | 1,485.92 |
| 97948*i | 09/10 | 24,047.16 | 98007 i | 09/08 | 1,250.26 | 98067 i | 09/12 | 543.43 |
| 97949 i | 09/03 | 7,085.96 | 98008 i | 09/04 | 1,496.24 | 98069*i | 09/10 | 4,525.75 |
| 97950 i | 09/03 | 2,707.10 | 98009 i | 09/03 | 1,684.84 | 98070 i | 09/11 | 4,451.67 |
| 97951 i | 09/03 | 1,753.90 | 98010 i | 09/05 | 1,684.84 | 98071 i | 09/11 | 499.25 |
| 97952 i | 09/08 | 2,044.71 | 98011 i | 09/03 | 1,047.07 | 98072 i | 09/10 | 675.30 |
| 97953 i | 09/10 | 5,023.72 | 98013*i | 09/08 | 14,816.40 | 98073 i | 09/10 | 4,099.05 |
| 97954 i | 09/09 | 633.75 | 98014 i | 09/04 | 2,665.15 | 98074 i | 09/11 | 6,809.30 |
| 97956*i | 09/05 | 8,906.77 | 98015 i | 09/03 | 4,050.83 | 98075 i | 09/23 | 4,530.91 |
| 97957 i | 09/05 | 5,685.13 | 98016 i | 09/03 | 3,635.12 | 98076 i | 09/15 | 1,015.89 |
| 97958 i | 09/05 | 5,257.60 | 98017 i | 09/04 | 2,729.33 | 98077 i | 09/15 | 1,028.76 |

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Control Disbursement
Account Number: 7480493837

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN 47150-3561

0LA

4350

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 98078 i | 09/10 | 2,052.34 | 98129 i | 09/15 | 705.83 | 98182 i | 09/10 | 1,404.47 |
| 98079 i | 09/11 | 6,746.98 | 98131*i | 09/15 | 1,656.24 | 98183 i | 09/11 | 1,404.47 |
| 98080 i | 09/10 | 8,506.26 | 98132 i | 09/12 | 2,845.24 | 98184 i | 09/11 | 1,163.57 |
| 98081 i | 09/16 | 2,281.12 | 98133 i | 09/11 | 6,977.12 | 98185 i | 09/22 | 125.00 |
| 98083*i | 09/11 | 16,743.07 | 98134 i | 09/16 | 2,493.03 | 98186 i | 09/15 | 3,284.24 |
| 98084 i | 09/15 | 1,345.42 | 98135 i | 09/16 | 398.00 | 98187 i | 09/30 | 3,284.24 |
| 98085 i | 09/15 | 648.57 | 98136 i | 09/10 | 2,447.60 | 98188 i | 09/15 | 823.23 |
| 98086 i | 09/10 | 1,210.95 | 98137 i | 09/10 | 8,469.71 | 98190*i | 09/11 | 80.00 |
| 98087 i | 09/16 | 4,931.65 | 98139*i | 09/16 | 12,578.89 | 98191 i | 09/16 | 522.99 |
| 98088 i | 09/10 | 3,383.25 | 98140 i | 09/12 | 4,044.03 | 98192 i | 09/16 | 491.86 |
| 98089 i | 09/16 | 4,931.66 | 98141 i | 09/11 | 1,341.33 | 98193 i | 09/11 | 1,659.53 |
| 98090 i | 09/10 | 4,454.33 | 98142 i | 09/11 | 1,996.35 | 98194 i | 09/15 | 2,774.93 |
| 98091 i | 09/10 | 9,387.33 | 98143 i | 09/11 | 9,732.00 | 98195 i | 09/12 | 1,201.49 |
| 98093*i | 09/16 | 2,867.44 | 98144 i | 09/12 | 13,539.06 | 98196 i | 09/12 | 2,808.74 |
| 98094 i | 09/11 | 3,345.69 | 98145 i | 09/10 | 3,674.56 | 98197 i | 09/10 | 3,398.85 |
| 98095 i | 09/11 | 478.29 | 98146 i | 09/11 | 3,700.67 | 98198 i | 09/10 | 1,971.90 |
| 98096 i | 09/11 | 478.30 | 98147 i | 09/10 | 1,427.92 | 98199 i | 09/10 | 1,971.90 |
| 98097 i | 09/10 | 979.28 | 98148 i | 09/12 | 682.59 | 98200 i | 09/10 | 2,441.05 |
| 98098 i | 09/11 | 693.76 | 98149 i | 09/10 | 3,911.11 | 98201 i | 09/10 | 2,138.67 |
| 98099 i | 09/10 | 816.85 | 98150 i | 09/10 | 2,806.84 | 98202 i | 09/11 | 1,277.04 |
| 98100 i | 09/10 | 5,562.82 | 98151 i | 09/10 | 1,611.35 | 98203 i | 09/11 | 648.57 |
| 98101 i | 09/18 | 180.00 | 98152 i | 09/11 | 1,684.36 | 98204 i | 09/15 | 1,975.79 |
| 98102 i | 09/15 | 8,566.38 | 98153 i | 09/10 | 3,298.51 | 98205 i | 09/15 | 1,301.82 |
| 98103 i | 09/18 | 225.00 | 98154 i | 09/10 | 666.83 | 98206 i | 09/11 | 1,590.76 |
| 98104 i | 09/10 | 7,130.40 | 98155 i | 09/16 | 2,819.56 | 98207 i | 09/15 | 8,577.71 |
| 98105 i | 09/16 | 2,149.68 | 98156 i | 09/16 | 998.49 | 98208 i | 09/10 | 11,648.39 |
| 98106 i | 09/10 | 1,334.60 | 98157 i | 09/11 | 1,200.63 | 98209 i | 09/10 | 11,648.39 |
| 98107 i | 09/16 | 440.29 | 98158 i | 09/11 | 4,280.89 | 98210 i | 09/11 | 50.00 |
| 98108 i | 09/12 | 90.00 | 98159 i | 09/10 | 3,771.03 | 98211 i | 09/16 | 4,465.90 |
| 98109 i | 09/16 | 4,309.00 | 98160 i | 09/10 | 4,321.56 | 98212 i | 09/11 | 2,235.02 |
| 98110 i | 09/12 | 40.00 | 98162*i | 09/11 | 8,582.16 | 98213 i | 09/11 | 6,697.32 |
| 98111 i | 09/15 | 1,839.97 | 98163 i | 09/10 | 9,557.58 | 98214 i | 09/11 | 730.17 |
| 98112 i | 09/12 | 35.00 | 98164 i | 09/12 | 152.50 | 98215 i | 09/10 | 9,615.82 |
| 98113 i | 09/16 | 2,591.50 | 98165 i | 09/15 | 275.00 | 98216 i | 09/12 | 2,037.02 |
| 98114 i | 09/12 | 30.00 | 98166 i | 09/11 | 2,796.59 | 98217 i | 09/11 | 1,773.90 |
| 98115 i | 09/16 | 1,928.48 | 98167 i | 09/12 | 2,103.30 | 98218 i | 09/15 | 1,313.86 |
| 98116 i | 09/17 | 4,972.09 | 98169*i | 09/23 | 3,333.85 | 98219 i | 09/10 | 9,994.56 |
| 98117 i | 09/15 | 40.00 | 98170 i | 09/12 | 129.88 | 98220 i | 09/16 | 2,600.12 |
| 98118 i | 09/10 | 4,561.38 | 98171 i | 09/10 | 699.99 | 98221 i | 09/10 | 1,165.87 |
| 98119 i | 09/11 | 1,281.98 | 98173*i | 09/16 | 8,314.38 | 98222 i | 09/12 | 2,469.90 |
| 98120 i | 09/15 | 870.16 | 98174 i | 09/16 | 705.62 | 98223 i | 09/11 | 3,263.65 |
| 98121 i | 09/16 | 894.00 | 98175 i | 09/12 | 880.04 | 98225*i | 09/11 | 408.22 |
| 98123*i | 09/10 | 7,440.21 | 98176 i | 09/10 | 1,449.20 | 98226 i | 09/11 | 2,235.87 |
| 98124 i | 09/10 | 10,929.30 | 98177 i | 09/11 | 2,039.32 | 98227 i | 09/16 | 1,184.02 |
| 98125 i | 09/10 | 10,929.30 | 98178 i | 09/10 | 988.57 | 98228 i | 09/11 | 12,584.19 |
| 98126 i | 09/10 | 2,855.02 | 98179 i | 09/11 | 2,607.84 | 98229 i | 09/10 | 3,244.74 |
| 98127 i | 09/15 | 23,519.70 | 98180 i | 09/10 | 5,862.83 | 98230 i | 09/11 | 4,720.02 |
| 98128 i | 09/10 | 916.50 | 98181 i | 09/10 | 3,993.55 | 98231 i | 09/19 | 50.80 |

DDA01 / FFNK / 20080930 / 20516 / 4350

 FIFTH THIRD BANK



## Checks - continued

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 98232 i | 09/15 | 60.00 | 98292 i | 09/15 | 5,052.24 | 98354 i | 09/24 | 3,688.54 |
| 98233 i | 09/11 | 2,425.07 | 98293 i | 09/11 | 748.11 | 98355 i | 09/18 | 1,205.56 |
| 98234 i | 09/15 | 40.00 | 98294 i | 09/15 | 3,841.12 | 98356 i | 09/17 | 2,711.29 |
| 98235 i | 09/16 | 308.72 | 98296*i | 09/11 | 3,196.41 | 98357 i | 09/18 | 3,322.59 |
| 98236 i | 09/17 | 723.18 | 98297 i | 09/11 | 10,444.22 | 98358 i | 09/18 | 2,045.65 |
| 98237 i | 09/17 | 827.96 | 98298 i | 09/11 | 1,440.97 | 98359 i | 09/17 | 2,400.08 |
| 98238 i | 09/11 | 4,141.04 | 98299 i | 09/15 | 57.00 | 98360 i | 09/17 | 500.64 |
| 98239 i | 09/11 | 442.39 | 98300 i | 09/15 | 2,431.55 | 98361 i | 09/17 | 587.52 |
| 98240 i | 09/16 | 7,453.18 | 98301 i | 09/16 | 529.27 | 98362 i | 09/17 | 432.71 |
| 98241 i | 09/16 | 6,274.86 | 98302 i | 09/16 | 40.00 | 98363 i | 09/30 | 420.14 |
| 98242 i | 09/15 | 513.46 | 98303 i | 09/11 | 1,527.40 | 98364 i | 09/26 | 75.00 |
| 98243 i | 09/10 | 6,050.77 | 98304 i | 09/17 | 1,527.41 | 98365 i | 09/18 | 2,578.68 |
| 98244 i | 09/10 | 2,540.62 | 98305 i | 09/11 | 567.82 | 98366 i | 09/17 | 1,924.01 |
| 98245 i | 09/10 | 544.33 | 98306 i | 09/16 | 541.64 | 98367 i | 09/22 | 3,976.99 |
| 98246 i | 09/15 | 544.34 | 98307 i | 09/23 | 7,801.29 | 98368 i | 09/18 | 4,064.69 |
| 98247 i | 09/10 | 562.39 | 98308 i | 09/16 | 545.53 | 98369 i | 09/18 | 534.05 |
| 98248 i | 09/10 | 539.67 | 98309 i | 09/16 | 42.75 | 98370 i | 09/22 | 266.99 |
| 98249 i | 09/10 | 539.68 | 98310 i | 09/11 | 3,070.73 | 98371 i | 09/17 | 1,308.01 |
| 98250 i | 09/22 | 8,149.31 | 98311 i | 09/11 | 5,339.96 | 98372 i | 09/23 | 772.05 |
| 98251 i | 09/11 | 125.00 | 98312 i | 09/11 | 1,171.90 | 98373 i | 09/17 | 4,961.94 |
| 98252 i | 09/11 | 6,332.23 | 98313 i | 09/11 | 1,044.88 | 98374 i | 09/17 | 2,642.35 |
| 98253 i | 09/11 | 50.00 | 98314 i | 09/11 | 2,787.15 | 98375 i | 09/24 | 321.19 |
| 98254 i | 09/11 | 2,820.10 | 98315 i | 09/11 | 2,867.89 | 98376 i | 09/23 | 2,139.03 |
| 98255 i | 09/10 | 900.00 | 98317*i | 09/17 | 3,132.19 | 98377 i | 09/18 | 8,803.11 |
| 98256 i | 09/11 | 781.04 | 98318 i | 09/12 | 3,132.19 | 98378 i | 09/17 | 80.00 |
| 98257 i | 09/12 | 752.20 | 98320*i | 09/15 | 15,780.32 | 98379 i | 09/17 | 80.00 |
| 98258 i | 09/15 | 50.00 | 98321 i | 09/15 | 437.90 | 98380 i | 09/18 | 80.00 |
| 98259 i | 09/26 | 2,701.54 | 98322 i | 09/11 | 497.75 | 98382*i | 09/18 | 1,586.87 |
| 98260 i | 09/15 | 50.20 | 98323 i | 09/11 | 6,848.75 | 98383 i | 09/18 | 2,924.38 |
| 98261 i | 09/11 | 13,446.83 | 98324 i | 09/12 | 1,544.17 | 98384 i | 09/25 | 150.00 |
| 98262 i | 09/11 | 1,755.99 | 98325 i | 09/23 | 1,544.18 | 98385 i | 09/18 | 3,853.58 |
| 98263 i | 09/15 | 27,104.75 | 98326 i | 09/25 | 4,709.10 | 98386 i | 09/18 | 320.69 |
| 98264 i | 09/11 | 2,099.67 | 98327 i | 09/11 | 4,230.22 | 98387 i | 09/23 | 599.99 |
| 98265 i | 09/11 | 2,356.43 | 98328 i | 09/12 | 1,015.85 | 98388 i | 09/18 | 307.78 |
| 98266 i | 09/30 | 442.79 | 98329 i | 09/12 | 674.50 | 98389 i | 09/17 | 1,065.32 |
| 98267 i | 09/11 | 4,707.00 | 98331*i | 09/12 | 4,586.32 | 98391*i | 09/22 | 378.25 |
| 98268 i | 09/11 | 7,667.57 | 98332 i | 09/12 | 813.61 | 98392 i | 09/22 | 374.06 |
| 98269 i | 09/11 | 1,208.95 | 98333 i | 09/11 | 1,500.07 | 98393 i | 09/18 | 305.63 |
| 98270 i | 09/11 | 1,004.38 | 98334 i | 09/12 | 509.82 | 98395*i | 09/18 | 7,787.52 |
| 98271 i | 09/11 | 3,219.80 | 98335 i | 09/16 | 6,413.45 | 98396 i | 09/17 | 7,787.52 |
| 98272 i | 09/11 | 3,100.89 | 98336 i | 09/12 | 8,617.20 | 98397 i | 09/22 | 1,005.48 |
| 98273 i | 09/15 | 3,027.29 | 98337 i | 09/12 | 125.00 | 98398 i | 09/19 | 2,710.27 |
| 98274 i | 09/15 | 1,425.62 | 98338 i | 09/19 | 1,055.92 | 98400*i | 09/17 | 44,529.87 |
| 98275 i | 09/11 | 1,993.24 | 98339 i | 09/12 | 1,055.93 | 98401 i | 09/17 | 721.75 |
| 98276 i | 09/11 | 2,870.53 | 98340 i | 09/17 | 7,736.08 | 98402 i | 09/17 | 13,771.29 |
| 98277 i | 09/11 | 8,876.60 | 98341 i | 09/23 | 980.14 | 98403 i | 09/23 | 6,745.57 |
| 98278 i | 09/15 | 5,168.13 | 98342 i | 09/17 | 3,153.38 | 98404 i | 09/25 | 20.00 |
| 98279 i | 09/15 | 3,567.63 | 98343 i | 09/17 | 1,265.77 | 98406*i | 09/23 | 2,107.08 |
| 98281*i | 09/15 | 524.43 | 98344 i | 09/17 | 4,081.39 | 98407 i | 09/18 | 4,805.50 |
| 98282 i | 09/11 | 287.40 | 98345 i | 09/17 | 2,306.45 | 98408 i | 09/19 | 3,662.88 |
| 98283 i | 09/11 | 4,225.08 | 98346 i | 09/17 | 2,306.46 | 98409 i | 09/17 | 2,899.94 |
| 98284 i | 09/15 | 5,136.11 | 98347 i | 09/19 | 3,425.49 | 98410 i | 09/23 | 2,899.94 |
| 98286*i | 09/17 | 1,963.64 | 98348 i | 09/17 | 2,320.92 | 98411 i | 09/17 | 3,412.83 |
| 98287 i | 09/12 | 1,963.64 | 98349 i | 09/17 | 1,102.98 | 98413*i | 09/22 | 361.08 |
| 98288 i | 09/17 | 1,039.93 | 98350 i | 09/17 | 525.33 | 98414 i | 09/22 | 361.08 |
| 98289 i | 09/15 | 720.00 | 98351 i | 09/17 | 7,187.03 | 98417*i | 09/18 | 7,881.87 |
| 98290 i | 09/15 | 3,966.36 | 98352 i | 09/17 | 1,715.76 | 98418 i | 09/17 | 2,736.56 |
| 98291 i | 09/12 | 3,523.49 | 98353 i | 09/23 | 4,826.11 | 98419 i | 09/18 | 563.19 |



**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH  45263-0900

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Control Disbursement
Account Number: 7480493837

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN  47150-3561

0LA

4350

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks - continued

\* Indicates gap in check sequence    I = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 98421*i | 09/22 | 466.63 | 98475 i | 09/17 | 1,713.93 | 98535 i | 09/29 | 2,666.20 |
| 98422 i | 09/17 | 3,096.17 | 98476 i | 09/24 | 2,498.58 | 98536 i | 09/22 | 953.05 |
| 98423 i | 09/18 | 3,298.53 | 98479*i | 09/29 | 150.00 | 98537 i | 09/18 | 1,898.92 |
| 98424 i | 09/17 | 1,334.15 | 98480 i | 09/23 | 7,663.35 | 98538 i | 09/29 | 265.00 |
| 98425 i | 09/17 | 9,398.66 | 98481 i | 09/29 | 125.00 | 98539 i | 09/18 | 16,578.85 |
| 98426 i | 09/17 | 13,046.40 | 98482 i | 09/18 | 6,419.14 | 98540 i | 09/22 | 4,240.85 |
| 98427 i | 09/22 | 1,192.50 | 98486*i | 09/29 | 1,677.29 | 98541 i | 09/22 | 664.45 |
| 98428 i | 09/22 | 4,738.48 | 98487 i | 09/29 | 97.75 | 98542 i | 09/22 | 8,561.73 |
| 98429 i | 09/18 | 1,500.48 | 98490*i | 09/19 | 27,039.30 | 98543 i | 09/29 | 7,998.54 |
| 98430 i | 09/17 | 537.45 | 98491 i | 09/22 | 762.58 | 98544 i | 09/19 | 11,472.53 |
| 98431 i | 09/17 | 539.64 | 98492 i | 09/22 | 2,608.79 | 98546*i | 09/23 | 6,279.71 |
| 98432 i | 09/18 | 1,929.20 | 98493 i | 09/25 | 12,847.49 | 98548*i | 09/18 | 3,086.30 |
| 98433 i | 09/18 | 1,753.44 | 98494 i | 09/19 | 50.00 | 98549 i | 09/19 | 625.45 |
| 98434 i | 09/17 | 1,794.29 | 98495 i | 09/19 | 4,115.26 | 98550 i | 09/18 | 1,675.25 |
| 98435 i | 09/17 | 1,243.32 | 98497*i | 09/17 | 900.00 | 98551 i | 09/19 | 2,935.22 |
| 98436 i | 09/18 | 2,409.53 | 98498 i | 09/18 | 270.00 | 98552 i | 09/23 | 1,314.53 |
| 98439*i | 09/19 | 4,778.96 | 98499 i | 09/18 | 876.50 | 98553 i | 09/18 | 125.00 |
| 98440 i | 09/23 | 3,175.03 | 98500 i | 09/29 | 1,738.74 | 98554 i | 09/19 | 834.71 |
| 98441 i | 09/29 | 4,288.37 | 98501 i | 09/25 | 1,125.47 | 98555 i | 09/18 | 2,429.71 |
| 98442 i | 09/17 | 1,180.13 | 98502 i | 09/24 | 2,604.06 | 98556 i | 09/18 | 801.54 |
| 98443 i | 09/22 | 8,784.61 | 98503 i | 09/23 | 677.30 | 98557 i | 09/19 | 2,768.64 |
| 98444 i | 09/18 | 4,754.79 | 98504 i | 09/23 | 5,424.67 | 98558 i | 09/18 | 2,483.47 |
| 98445 i | 09/17 | 3,891.91 | 98505 i | 09/18 | 1,112.60 | 98559 i | 09/23 | 619.44 |
| 98446 i | 09/17 | 1,686.50 | 98506 i | 09/18 | 726.43 | 98560 i | 09/18 | 1,150.11 |
| 98447 i | 09/24 | 1,654.74 | 98508*i | 09/22 | 4,285.84 | 98561 i | 09/18 | 697.20 |
| 98448 i | 09/22 | 995.10 | 98509 i | 09/18 | 7,101.22 | 98562 i | 09/18 | 4,804.21 |
| 98449 i | 09/23 | 579.35 | 98510 i | 09/30 | 2,885.85 | 98563 i | 09/18 | 3,380.75 |
| 98450 i | 09/18 | 1,649.40 | 98511 i | 09/18 | 3,065.30 | 98564 i | 09/18 | 48,107.95 |
| 98451 i | 09/23 | 1,746.11 | 98512 i | 09/18 | 1,932.89 | 98565 i | 09/22 | 118.42 |
| 98452 i | 09/23 | 1,724.71 | 98514*i | 09/18 | 5,853.40 | 98566 i | 09/26 | 491.67 |
| 98453 i | 09/18 | 4,707.08 | 98515 i | 09/18 | 9,166.29 | 98567 i | 09/18 | 8,179.69 |
| 98454 i | 09/29 | 1,495.14 | 98517*i | 09/23 | 553.90 | 98568 i | 09/22 | 2,804.05 |
| 98455 i | 09/17 | 1,658.18 | 98518 i | 09/18 | 10,044.32 | 98569 i | 09/22 | 820.18 |
| 98456 i | 09/19 | 3,028.14 | 98519 i | 09/29 | 4,390.47 | 98570 i | 09/23 | 1,783.46 |
| 98457 i | 09/17 | 528.87 | 98520 i | 09/19 | 648.97 | 98571 i | 09/23 | 4,373.49 |
| 98458 i | 09/19 | 727.77 | 98521 i | 09/18 | 295.56 | 98572 i | 09/23 | 2,977.66 |
| 98459 i | 09/22 | 1,478.89 | 98522 i | 09/18 | 72.00 | 98573 i | 09/18 | 125.00 |
| 98460 i | 09/18 | 10,743.04 | 98523 i | 09/22 | 7,254.30 | 98574 i | 09/18 | 568.68 |
| 98461 i | 09/17 | 4,019.99 | 98524 i | 09/19 | 13,467.28 | 98575 i | 09/25 | 885.67 |
| 98462 i | 09/22 | 1,063.13 | 98525 i | 09/18 | 434.61 | 98577*i | 09/24 | 1,545.95 |
| 98463 i | 09/18 | 378.55 | 98527*i | 09/18 | 6,134.27 | 98578 i | 09/29 | 2,390.03 |
| 98464 i | 09/19 | 4,925.36 | 98528 i | 09/18 | 6,134.28 | 98580*i | 09/25 | 5,431.68 |
| 98465 i | 09/19 | 444.38 | 98529 i | 09/18 | 393.26 | 98581 i | 09/24 | 2,626.77 |
| 98466 i | 09/17 | 6,476.83 | 98530 i | 09/23 | 1,635.94 | 98583*i | 09/26 | 6,106.74 |
| 98467 i | 09/19 | 4,140.78 | 98531 i | 09/18 | 2,477.57 | 98584 i | 09/25 | 1,595.69 |
| 98471*i | 09/17 | 4,192.93 | 98532 i | 09/22 | 7,928.04 | 98586*i | 09/25 | 2,512.83 |
| 98473*i | 09/23 | 5,190.59 | 98533 i | 09/22 | 7,332.31 | 98588*i | 09/25 | 454.21 |
| 98474 i | 09/17 | 4,213.88 | 98534 i | 09/18 | 4,426.52 | 98589 i | 09/24 | 2,074.28 |

DDA001 / FTNK / 20086930 / 20516 / 4350

**Page 7 of 10**





## Checks - continued

*\* Indicates gap in check sequence     i = Electronic Image     s = Substitute Check*

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 98590 i | 09/29 | 4,731.06 | 98656 i | 09/24 | 1,487.11 | 98730 i | 09/26 | 3,128.60 |
| 98591 i | 09/25 | 6,559.71 | 98657 i | 09/29 | 741.91 | 98732*i | 09/25 | 3,938.35 |
| 98593*i | 09/30 | 1,612.20 | 98659*i | 09/24 | 454.81 | 98733 i | 09/30 | 275.00 |
| 98594 i | 09/24 | 1,983.89 | 98660 i | 09/25 | 1,704.64 | 98735*i | 09/29 | 125.00 |
| 98595 i | 09/26 | 1,496.45 | 98661 i | 09/24 | 1,704.65 | 98736 i | 09/25 | 125.00 |
| 98596 i | 09/24 | 3,752.25 | 98662 i | 09/24 | 4,383.39 | 98738*i | 09/29 | 330.00 |
| 98597 i | 09/24 | 882.58 | 98663 i | 09/24 | 4,361.66 | 98740*i | 09/24 | 570.06 |
| 98598 i | 09/26 | 465.03 | 98664 i | 09/25 | 1,761.47 | 98741 i | 09/25 | 1,363.78 |
| 98599 i | 09/24 | 362.69 | 98665 i | 09/26 | 1,685.97 | 98742 i | 09/24 | 340.24 |
| 98600 i | 09/25 | 5,297.11 | 98666 i | 09/24 | 4,385.34 | 98744*i | 09/26 | 250.00 |
| 98601 i | 09/25 | 2,849.90 | 98667 i | 09/26 | 15,966.28 | 98745 i | 09/25 | 10,841.83 |
| 98602 i | 09/25 | 1,427.61 | 98668 i | 09/25 | 1,455.14 | 98746 i | 09/25 | 9,498.57 |
| 98604*i | 09/29 | 2,241.22 | 98669 i | 09/30 | 395.01 | 98747 i | 09/25 | 1,634.05 |
| 98605 i | 09/24 | 4,890.22 | 98671*i | 09/24 | 4,312.75 | 98748 i | 09/25 | 1,955.45 |
| 98606 i | 09/26 | 4,133.66 | 98672 i | 09/24 | 8,140.30 | 98749 i | 09/25 | 54,146.14 |
| 98607 i | 09/24 | 8,865.51 | 98673 i | 09/24 | 2,152.59 | 98750 i | 09/24 | 5,304.56 |
| 98608 i | 09/24 | 5,249.81 | 98679*i | 09/24 | 1,429.51 | 98751 i | 09/25 | 61,101.56 |
| 98609 i | 09/25 | 400.99 | 98681*i | 09/26 | 531.66 | 98752 i | 09/25 | 1,052.75 |
| 98610 i | 09/25 | 6,150.37 | 98682 i | 09/26 | 3,370.51 | 98753 i | 09/25 | 125.00 |
| 98611 i | 09/30 | 5,802.10 | 98684*i | 09/26 | 4,832.96 | 98754 i | 09/25 | 5,494.05 |
| 98612 i | 09/25 | 5,121.12 | 98685 i | 09/26 | 568.87 | 98755 i | 09/25 | 220.00 |
| 98613 i | 09/26 | 4,909.08 | 98686 i | 09/26 | 2,409.54 | 98756 i | 09/25 | 3,011.23 |
| 98614 i | 09/24 | 50.00 | 98688*i | 09/24 | 1,897.93 | 98757 i | 09/30 | 440.29 |
| 98615 i | 09/26 | 50.00 | 98689 i | 09/24 | 1,546.91 | 98758 i | 09/29 | 5,321.51 |
| 98618*i | 09/25 | 2,526.15 | 98690 i | 09/25 | 10,007.49 | 98760*i | 09/26 | 2,013.63 |
| 98619 i | 09/24 | 3,753.96 | 98691 i | 09/29 | 4,656.28 | 98761 i | 09/25 | 10,486.70 |
| 98620 i | 09/29 | 510.92 | 98692 i | 09/26 | 7,081.32 | 98763*i | 09/25 | 765.18 |
| 98621 i | 09/29 | 1,473.15 | 98693 i | 09/26 | 5,962.20 | 98764 i | 09/25 | 6,026.84 |
| 98622 i | 09/29 | 65.00 | 98694 i | 09/25 | 4,740.79 | 98766*i | 09/30 | 7,172.75 |
| 98623 i | 09/26 | 4,566.86 | 98695 i | 09/29 | 8,220.49 | 98767 i | 09/26 | 4,154.95 |
| 98624 i | 09/29 | 65.00 | 98696 i | 09/25 | 5,668.75 | 98768 i | 09/29 | 5,535.43 |
| 98625 i | 09/29 | 3,923.59 | 98697 i | 09/30 | 5,533.47 | 98769 i | 09/29 | 3,679.39 |
| 98626 i | 09/25 | 1,357.04 | 98698 i | 09/26 | 5,533.48 | 98770 i | 09/25 | 6,253.07 |
| 98627 i | 09/29 | 2,363.37 | 98700*i | 09/30 | 7,299.83 | 98771 i | 09/26 | 2,175.43 |
| 98628 i | 09/25 | 400.00 | 98701 i | 09/29 | 56.30 | 98772 i | 09/29 | 790.82 |
| 98629 i | 09/25 | 400.00 | 98702 i | 09/26 | 1,969.31 | 98773 i | 09/25 | 463.83 |
| 98630 i | 09/25 | 5,471.42 | 98703 i | 09/25 | 823.98 | 98774 i | 09/25 | 1,349.91 |
| 98631 i | 09/25 | 1,160.29 | 98704 i | 09/25 | 2,999.80 | 98775 i | 09/25 | 343.54 |
| 98633*i | 09/24 | 3,993.53 | 98706*i | 09/26 | 2,219.73 | 98776 i | 09/30 | 75.00 |
| 98634 i | 09/24 | 3,993.54 | 98708*i | 09/24 | 1,726.61 | 98777 i | 09/25 | 1,646.38 |
| 98635 i | 09/24 | 2,450.96 | 98709 i | 09/24 | 6,389.33 | 98778 i | 09/29 | 3,752.27 |
| 98636 i | 09/29 | 2,450.23 | 98710 i | 09/25 | 3,682.20 | 98779 i | 09/25 | 3,972.35 |
| 98637 i | 09/24 | 2,450.23 | 98711 i | 09/25 | 3,793.81 | 98780 i | 09/30 | 1,338.94 |
| 98638 i | 09/24 | 1,584.89 | 98712 i | 09/29 | 3,337.24 | 98781 i | 09/25 | 2,047.36 |
| 98640*i | 09/25 | 1,373.87 | 98713 i | 09/30 | 649.47 | 98783*i | 09/25 | 920.44 |
| 98641 i | 09/30 | 1,373.87 | 98714 i | 09/24 | 4,625.49 | 98784 i | 09/26 | 6,825.55 |
| 98642 i | 09/25 | 4,987.62 | 98715 i | 09/29 | 3,331.15 | 98786*i | 09/25 | 512.71 |
| 98643 i | 09/24 | 2,165.45 | 98716 i | 09/25 | 125.00 | 98787 i | 09/30 | 2,330.65 |
| 98644 i | 09/29 | 1,325.27 | 98718*i | 09/30 | 10,351.46 | 98788 i | 09/25 | 447.38 |
| 98645 i | 09/25 | 1,021.48 | 98719 i | 09/25 | 71.25 | 98789 i | 09/29 | 100.00 |
| 98646 i | 09/25 | 610.42 | 98720 i | 09/24 | 2,868.89 | 98790 i | 09/29 | 8,851.11 |
| 98647 i | 09/25 | 1,917.32 | 98721 i | 09/25 | 766.87 | 98791 i | 09/26 | 390.27 |
| 98648 i | 09/30 | 3,719.39 | 98722 i | 09/26 | 1,147.21 | 98792 i | 09/25 | 5,431.30 |
| 98649 i | 09/29 | 6,831.73 | 98723 i | 09/26 | 1,147.21 | 98793 i | 09/26 | 7,942.77 |
| 98650 i | 09/26 | 100.00 | 98724 i | 09/25 | 1,671.44 | 98794 i | 09/30 | 1,279.28 |
| 98651 i | 09/30 | 4,074.98 | 98725 i | 09/25 | 1,370.76 | 98795 i | 09/25 | 2,433.53 |
| 98654*i | 09/24 | 25,684.33 | 98727*i | 09/24 | 2,681.31 | 98798*i | 09/26 | 1,374.38 |
| 98655 i | 09/24 | 2,344.79 | 98729*i | 09/29 | 1,957.90 | 98799 i | 09/26 | 5,180.37 |

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN 47150-3561

OLA

4350

Statement Period Date: 9/1/2008 - 9/30/2008
Account Type: Control Disbursement
Account Number: 7480493837

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 98800 i | 09/25 | 2,557.66 | 98810 i | 09/25 | 1,100.18 | 98818 i | 09/29 | 3,564.64 |
| 98803*i | 09/26 | 327.95 | 98811 i | 09/25 | 5,810.73 | 98819 i | 09/25 | 5,283.91 |
| 98804 i | 09/26 | 1,288.36 | 98812 i | 09/26 | 5,011.83 | 98822*i | 09/29 | 1,440.03 |
| 98805 i | 09/25 | 2,737.36 | 98815*i | 09/26 | 1,517.79 | 98823 i | 09/26 | 512.98 |
| 98808*i | 09/25 | 8,949.43 | 98816 i | 09/25 | 3,978.19 | 98824 i | 09/30 | 14,620.18 |
| 98809 i | 09/25 | 1,275.60 | 98817 i | 09/26 | 4,021.53 | 98825 i | 09/30 | 526.77 |

## Deposits / Credits

**21 items totaling $23,980,678.49**

| Date | Amount | Description |
|---|---|---|
| 09/02 | 1,113,105.54 | CDA TRANSFER |
| 09/03 | 709,531.68 | CDA TRANSFER |
| 09/04 | 1,902,799.82 | CDA TRANSFER |
| 09/05 | 625,438.39 | CDA TRANSFER |
| 09/08 | 504,021.80 | CDA TRANSFER |
| 09/09 | 1,121,515.77 | CDA TRANSFER |
| 09/10 | 1,582,431.95 | CDA TRANSFER |
| 09/11 | 1,651,972.13 | CDA TRANSFER |
| 09/12 | 1,378,089.35 | CDA TRANSFER |
| 09/15 | 736,890.73 | CDA TRANSFER |
| 09/16 | 952,154.70 | CDA TRANSFER |
| 09/17 | 2,026,307.17 | CDA TRANSFER |
| 09/18 | 1,414,317.00 | CDA TRANSFER |
| 09/19 | 407,351.43 | CDA TRANSFER |
| 09/22 | 1,605,893.68 | CDA TRANSFER |
| 09/23 | 942,285.02 | CDA TRANSFER |
| 09/24 | 1,799,793.77 | CDA TRANSFER |
| 09/25 | 883,232.24 | CDA TRANSFER |
| 09/26 | 931,345.20 | CDA TRANSFER |
| 09/29 | 785,327.65 | CDA TRANSFER |
| 09/30 | 906,873.47 | CDA TRANSFER |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/02 | 0.00 | 09/11 | 0.00 | 09/22 | 0.00 |
| 09/03 | 0.00 | 09/12 | 0.00 | 09/23 | 0.00 |
| 09/04 | 0.00 | 09/15 | 0.00 | 09/24 | 0.00 |
| 09/05 | 0.00 | 09/16 | 0.00 | 09/25 | 0.00 |
| 09/08 | 0.00 | 09/17 | 0.00 | 09/26 | 0.00 |
| 09/09 | 0.00 | 09/18 | 0.00 | 09/29 | 0.00 |
| 09/10 | 0.00 | 09/19 | 0.00 | 09/30 | 0.00 |

YOU SET YOUR GOALS. FIFTH THIRD BANK WILL HELP YOU REACH THEM. TO FIND OUT HOW FIFTH THIRD BANK IS MOVING FORWARD WITH YOU, STOP BY YOUR LOCAL FIFTH THIRD BANKING CENTER. MEMBER FDIC.

DDA001 / FTNK / 20080930 / 20516 / 4350





**Suggested instructions for balancing either your checking or savings account.**

1. Enter Ending Balance from statement. _____ (1) $ _____

2. List Deposits / Credits made after statement date:

| Date | Amount | Date | Amount |
|------|--------|------|--------|
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |

Enter total of above Deposits/Credits. _____ (2) $ _____

3. Compute sub-total (#1 plus #2). _____ (3) $ _____

4. List Checks and Withdrawals / Debits not yet paid by bank:

| Check #/Date | Amount | Check #/Date | Amount |
|--------------|--------|--------------|--------|
|              |        |              |        |
|              |        |              |        |
|              |        |              |        |

Enter total of above Checks and Withdrawals / Debits. _____ (4) $ _____

5. Subtract line 4 from line 3. This should be your present account balance. (5) $ _____

**Having trouble balancing your statement?**

**If revised bank balance is MORE than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?
b) Does the above list include all of your outstanding checks, withdrawals and debits?
c) Have your added all ATM deposits in your checkbook?
d) Have you added all credits and advances in your checkbook?

**If revised bank balance is LESS than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?
b) Have you deducted service and other bank charges in your checkbook?
c) Have you deducted all ATM withdrawals in your checkbook?
d) Have you deducted all credit line and preauthorized payments in your checkbook?

**ERROR RESOLUTION PROCEDURE FOR ELECTRONIC TRANSACTIONS**

If you believe there is an error on your statement or receipt, or if you need more information about a transaction, please contact us as soon as you can. You can call us at 1-800-972-3030, or write us at Fifth Third Bank Customer Service; Madisonville Operations Center; Mail Drop 1MOC3A; Cincinnati, OH 45263, or visit your nearest Fifth Third Banking Center. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number. (2) Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for a new account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
**Preauthorized Transfers.** If you are the recipient of preauthorized deposits, you may contact us at 1-800-972-3030 during normal business hours or visit the Fifth Third Bank web site at www.53.com to confirm receipt of a preauthorized deposit.