# Exhibit G



**FIFTH THIRD BANK**
(LOUISVILLE)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Comm'l 53 Analyzed
Account Number: 7140510673

EASTERN LIVESTOCK CO LLC
135 W MARKET ST
NEW ALBANY IN 47150-3561

0

4575

Banking Center: Downtown Louisville
Banking Center Phone: 502-562-5215
Commercial Client Services: 1-800-589-5355
www.53.com

## Account Summary - 7140510673

| 10/01 | Beginning Balance | $916,382.47 | Number of Days in Period | 31 |
|---|---|---|---|---|
| | Checks | | | |
| 76 | Withdrawals / Debits | $(113,465,245.78) | | |
| 55 | Deposits / Credits | $112,819,962.82 | | |
| 10/31 | Ending Balance | $271,099.51 | | |

## Withdrawals / Debits

**76 items totaling $113,465,245.78**

| Date | Amount | Description |
|---|---|---|
| 10/01 | 37.46 | ADP TX/FINCL SVC 323413684 ADP - TAX 570006750827LNQ EASTERN LIVESTOCK FSA: 100108 |
| 10/01 | 1,213.62 | 5/3 COMMRCL LN #090508174100018 PAID BY BILLPAYER 2000 |
| 10/01 | 222,142.93 | 5/3 COMMRCL LN #090508174100026 PAID BY BILLPAYER 2000 |
| 10/01 | 2,936,621.51 | C.DISB. DAILY ACTIVITY 07480493837 10/01/08 |
| 10/01 | 5,478,483.46 | C.DISB. DAILY ACTIVITY 07480493779 10/01/08 |
| 10/02 | 40.00 | ADP TX/FINCL SVC 323413684 ADP - TAX 392517402735LNQ EASTERN LIVESTOCK FSA: 100208 |
| 10/02 | 895,148.62 | C.DISB. DAILY ACTIVITY 07480493837 10/02/08 |
| 10/02 | 4,325,442.61 | C.DISB. DAILY ACTIVITY 07480493779 10/02/08 |
| 10/03 | 210.32 | ADP PAYROLL FEES A1 ADP - FEES 1OGX2 6489006 EASTERN LIVESTOCK 100308 |
| 10/03 | 1,589.82 | C.DISB. POSTING ADJUST 07480493837 10/02/08 |
| 10/03 | 12,000.00 | RETURN DEPOSIT ITEM(S) ADVICE:921217 |
| 10/03 | 897,483.03 | C.DISB. DAILY ACTIVITY 07480493837 10/03/08 |
| 10/03 | 3,789,292.73 | C.DISB. DAILY ACTIVITY 07480493779 10/03/08 |
| 10/06 | 513,675.24 | C.DISB. DAILY ACTIVITY 07480493837 10/06/08 |
| 10/06 | 2,889,256.24 | C.DISB. DAILY ACTIVITY 07480493779 10/06/08 |
| 10/07 | 190.00 | ADP TX/FINCL SVC 323413684 ADP - TAX 571007235319LNQ EASTERN LIVESTOCK FSA: 100708 |
| 10/07 | 3,591.51 | C.DISB. POSTING ADJUST 07480493837 10/06/08 |
| 10/07 | 17,120.76 | ADP TX/FINCL SVC A1 ADP - TAX 18GX2 100841A01 EASTERN LIVESTOCK CO L 100708 |
| 10/07 | 41,557.42 | ADP TX/FINCL SVC 323298036 ADP - TAX 728018857517GX2 EASTERN LIVESTOCK CO L 100708 |
| 10/07 | 2,329,097.23 | C.DISB. DAILY ACTIVITY 07480493837 10/07/08 |
| 10/07 | 5,896,636.82 | C.DISB. DAILY ACTIVITY 07480493779 10/07/08 |
| 10/08 | 42,169.48 | RETURN DEPOSIT ITEM(S) ADVICE:930919 |
| 10/08 | 1,371,002.19 | C.DISB. DAILY ACTIVITY 07480493837 10/08/08 |
| 10/08 | 2,865,179.41 | C.DISB. DAILY ACTIVITY 07480493779 10/08/08 |
| 10/09 | 372.30 | ADP TX/FINCL SVC 323413684 ADP - TAX 445011413901LNQ EASTERN LIVESTOCK FSA: 100908 |
| 10/09 | 755,040.56 | C.DISB. DAILY ACTIVITY 07480493837 10/09/08 |
| 10/09 | 3,927,022.52 | C.DISB. DAILY ACTIVITY 07480493779 10/09/08 |
| 10/10 | 248.63 | C.DISB. POSTING ADJUST 07480493779 10/09/08 |
| 10/10 | 309,368.56 | C.DISB. DAILY ACTIVITY 07480493837 10/10/08 |
| 10/10 | 3,011,662.89 | C.DISB. DAILY ACTIVITY 07480493779 10/10/08 |
| 10/14 | 405,753.16 | C.DISB. DAILY ACTIVITY 07480493837 10/14/08 |
| 10/14 | 2,538,487.76 | C.DISB. DAILY ACTIVITY 07480493779 10/14/08 |
| 10/14 | 36,143.35 | SERVICE CHARGE |
| 10/15 | 2,469.35 | JOHN HANCOCK ACH DEBIT 0053267 EASTERN LIVESTOCK COMP 101508 |
| 10/15 | 54,490.57 | WITHDRAWAL |
| 10/15 | 1,412,454.98 | C.DISB. DAILY ACTIVITY 07480493837 10/15/08 |
| 10/15 | 5,649,875.10 | C.DISB. DAILY ACTIVITY 07480493779 10/15/08 |
| 10/16 | 33.00 | ADP TX/FINCL SVC 323413684 ADP - TAX 731009474068LNQ EASTERN LIVESTOCK FSA: 101608 |
| 10/16 | 946,698.82 | C.DISB. DAILY ACTIVITY 07480493837 10/16/08 |
| 10/16 | 3,575,316.18 | C.DISB. DAILY ACTIVITY 07480493779 10/16/08 |

DDA001 / FTKY / 20081031 / 50S1 / 4575

**Page 1 of 4**

**FIFTH THIRD BANK**

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/17 | 210.32 | ADP PAYROLL FEES A1 ADP - FEES 10GX2 6970884 EASTERN LIVESTOCK 101708 |
| 10/17 | 811,200.69 | C.DISB. DAILY ACTIVITY 07480493837 10/17/08 |
| 10/17 | 4,331,256.05 | C.DISB. DAILY ACTIVITY 07480493779 10/17/08 |
| 10/20 | 1,856.78 | C.DISB. POSTING ADJUST 07480493837 10/17/08 |
| 10/20 | 51,040.37 | WITHDRAWAL |
| 10/20 | 1,304,079.22 | C.DISB. DAILY ACTIVITY 07480493837 10/20/08 |
| 10/20 | 3,413,143.57 | C.DISB. DAILY ACTIVITY 07480493779 10/20/08 |
| 10/21 | 15,868.64 | ADP TX/FINCL SVC A0 ADP - TAX 18GX2 102243A01 EASTERN LIVESTOCK CO L 102108 |
| 10/21 | 38,936.00 | ADP TX/FINCL SVC 323298036 ADP - TAX 603016828752GX2 EASTERN LIVESTOCK CO L 102108 |
| 10/21 | 436,807.85 | C.DISB. DAILY ACTIVITY 07480493837 10/21/08 |
| 10/21 | 3,587,675.42 | C.DISB. DAILY ACTIVITY 07480493779 10/21/08 |
| 10/22 | 2,613,593.70 | C.DISB. DAILY ACTIVITY 07480493837 10/22/08 |
| 10/22 | 2,792,696.06 | C.DISB. DAILY ACTIVITY 07480493779 10/22/08 |
| 10/23 | 289.30 | ADP TX/FINCL SVC 323413684 ADP - TAX 380011994652LNQ EASTERN LIVESTOCK FSA: 102308 |
| 10/23 | 2,199.78 | JOHN HANCOCK ACH DEBIT 0053267 EASTERN LIVESTOCK COMP 102308 |
| 10/23 | 1,646,133.50 | C.DISB. DAILY ACTIVITY 07480493837 10/23/08 |
| 10/23 | 2,548,954:05 | C.DISB. DAILY ACTIVITY 07480493779 10/23/08 |
| 10/24 | 64.90 | ADP PAYROLL FEES A1 ADP - FEES 7285894 EASTERN LIVESTOCK 102408 |
| 10/24 | 90.00 | ADP TX/FINCL SVC 323413684 ADP - TAX 777018800245LNQ EASTERN LIVESTOCK FSA: 102408 |
| 10/24 | 127.31 | ADP PAYROLL FEES A1 ADP - FEES 28034GX27360263 EASTERN LIVESTOCK 102408 |
| 10/24 | 1,701,120.14 | C.DISB. DAILY ACTIVITY 07480493837 10/24/08 |
| 10/24 | 4,116,463.03 | C.DISB. DAILY ACTIVITY 07480493779 10/24/08 |
| 10/27 | 5,866.85 | C.DISB. POSTING ADJUST 07480493779 10/24/08 |
| 10/27 | 2,044,850.90 | C.DISB. DAILY ACTIVITY 07480493779 10/27/08 |
| 10/27 | 3,006,941.58 | C.DISB. DAILY ACTIVITY 07480493837 10/27/08 |
| 10/28 | 205,996.52 | C.DISB. POSTING ADJUST 07480493837 10/27/08 |
| 10/28 | 1,167,145.59 | C.DISB. DAILY ACTIVITY 07480493837 10/28/08 |
| 10/28 | 3,717,114.42 | C.DISB. DAILY ACTIVITY 07480493779 10/28/08 |
| 10/29 | 1,800,832.33 | C.DISB. DAILY ACTIVITY 07480493837 10/29/08 |
| 10/29 | 2,620,958.19 | C.DISB. DAILY ACTIVITY 07480493779 10/29/08 |
| 10/30 | 26.00 | ADP TX/FINCL SVC 323413684 ADP - TAX 706022027640LNQ EASTERN LIVESTOCK FSA: 103008 |
| 10/30 | 3,223,053.81 | C.DISB. DAILY ACTIVITY 07480493837 10/30/08 |
| 10/30 | 3,683,433.64 | C.DISB. DAILY ACTIVITY 07480493779 10/30/08 |
| 10/31 | 198.72 | ADP PAYROLL FEES A1 ADP - FEES 10GX2 7536908 EASTERN LIVESTOCK 103108 |
| 10/31 | 2,310,935.50 | C.DISB. DAILY ACTIVITY 07480493779 10/31/08 |
| 10/31 | 3,109,464.88 | C.DISB. DAILY ACTIVITY 07480493837 10/31/08 |

## Deposits / Credits

**55 items totaling $112,819,962.82**

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 2,750.00 | DEPOSIT |
| 10/01 | 7,769,291.59 | ASSET BASED STUCKY 100108 |
| 10/02 | 1,589.82 | C.DISB. POSTING ADJUST 07480493779 10/02/08 |
| 10/02 | 6,117.65 | DEPOSIT |
| 10/02 | 5,212,998.68 | ASSET BASED STUCKY 100208 |
| 10/03 | 5,071.46 | DEPOSIT |
| 10/03 | 4,683,504.44 | ASSET BASED STUCKY 100308 |
| 10/06 | 940.22 | DEPOSIT |
| 10/06 | 3,591.51 | C.DISB. POSTING ADJUST 07480493837 10/06/08 |
| 10/06 | 3,422,399.78 | ASSET BASED STUCKY 100608 |
| 10/07 | 247.85 | DEPOSIT |
| 10/07 | 8,275,945.89 | ASSET BASED STUCKY 100708 |
| 10/08 | 4,236,181.60 | ASSET BASED STUCKY 100808 |
| 10/09 | 248.63 | C.DISB. POSTING ADJUST 07480493779 10/09/08 |
| 10/09 | 4,766,525.71 | ASSET BASED STUCKY 100908 |
| 10/10 | 1,630.00 | DEPOSIT |
| 10/10 | 112,224.41 | DEPOSIT |
| 10/10 | 250,000.00 | DEPOSIT |
| 10/10 | 2,915,256.19 | ASSET BASED STUCKY 101008 |
| 10/14 | 27,313.58 | DEPOSIT |



FIFTH THIRD BANK
(LOUISVILLE)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Comm'l 53 Analyzed
Account Number: 7140510673

EASTERN LIVESTOCK CO LLC
135 W MARKET ST
NEW ALBANY IN 47150-3561

0

4575

Banking Center: Downtown Louisville
Banking Center Phone: 502-562-5215
Commercial Client Services: 1-800-589-5355
www.53.com

## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/14 | 2,916,927.34 | ASSET BASED STUCKY 101408 |
| 10/15 | 7,191,576.70 | ASSET BASED STUCKY 101508 |
| 10/16 | 4,485,904.65 | ASSET BASED STUCKY 101608 |
| 10/17 | 1,856.78 | C.DISB. POSTING ADJUST 07480493837 10/17/08 |
| 10/17 | 5,140,810.28 | ASSET BASED STUCKY 101708 |
| 10/20 | 63,591.54 | DEPOSIT |
| 10/20 | 4,706,528.40 | ASSET BASED STUCKY 102008 |
| 10/21 | 199.23 | DEPOSIT |
| 10/21 | 4,079,088.68 | ASSET BASED STUCKY 102108 |
| 10/22 | 2,248.99 | DEPOSIT |
| 10/22 | 100,000.00 | DEPOSIT |
| 10/22 | 5,304,040.77 | ASSET BASED STUCKY 102208 |
| 10/23 | 402,601.86 | DEPOSIT |
| 10/23 | 3,794,974.77 | ASSET BASED STUCKY 102308 |
| 10/24 | 5,866.85 | C.DISB. POSTING ADJUST 07480493779 10/24/08 |
| 10/24 | 8,226.02 | DEPOSIT |
| 10/24 | 99,000.00 | DEPOSIT |
| 10/24 | 5,704,772.51 | ASSET BASED STUCKY 102408 |
| 10/27 | 780.18 | DEPOSIT |
| 10/27 | 935.61 | DEPOSIT |
| 10/27 | 49,493.52 | DEPOSIT |
| 10/27 | 98,190.90 | DEPOSIT |
| 10/27 | 205,996.52 | C.DISB. POSTING ADJUST 07480493779 10/27/08 |
| 10/27 | 807,796.95 | DEPOSIT |
| 10/27 | 3,894,465.65 | ASSET BASED STUCKY 102708 |
| 10/28 | 29,906.57 | DEPOSIT |
| 10/28 | 5,060,349.96 | ASSET BASED STUCKY 102808 |
| 10/29 | 490,480.76 | DEPOSIT |
| 10/29 | 3,952,159.22 | ASSET BASED STUCKY 102908 |
| 10/30 | 210.22 | DEPOSIT |
| 10/30 | 489,954.61 | DEPOSIT |
| 10/30 | 6,395,499.16 | ASSET BASED STUCKY 103008 |
| 10/31 | 357.50 | DEPOSIT |
| 10/31 | 922,665.33 | DEPOSIT |
| 10/31 | 4,718,675.78 | ASSET BASED STUCKY 103108 |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/01 | 49,925.08 | 10/14 | 13,856.65 | 10/23 | 50,000.00 |
| 10/02 | 50,000.00 | 10/15 | 86,143.35 | 10/24 | 50,000.00 |
| 10/03 | 38,000.00 | 10/16 | 50,000.00 | 10/27 | 50,000.00 |
| 10/06 | 62,000.00 | 10/17 | 50,000.00 | 10/28 | 50,000.00 |
| 10/07 | 50,000.00 | 10/20 | 50,000.00 | 10/29 | 70,849.46 |
| 10/08 | 7,830.52 | 10/21 | 50,000.00 | 10/30 | 50,000.00 |
| 10/09 | 92,169.48 | 10/22 | 50,000.00 | 10/31 | 271,099.51 |
| 10/10 | 50,000.00 | | | | |



**FIFTH THIRD BANK**

ON 10/18/08, THE CINCINNATI, OH AND CLEVELAND, OH FEDERAL RESERVE CHECK-PROCESSING REGIONS WILL MERGE.  ON 11/15/08, THE JACKSONVILLE, FL AND ATLANTA, GA FEDERAL RESERVE CHECK-PROCESSING REGIONS WILL MERGE. SOME NONLOCAL CHECKS WILL BECOME LOCAL CHECKS MAKING FUNDS AVAILABLE SOONER!  VISIT A LOCAL FIFTH THIRD BANK FOR MORE DETAILS.

**Suggested instructions for balancing either your checking or savings account.**

1.  Enter Ending Balance from statement.                                          (1) $ _____

2.  List Deposits / Credits made after statement date:

| Date | Amount | Date | Amount |
|------|--------|------|--------|
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |

Enter total of above Deposits/Credits.                                            (2) $ _____

3.  Compute sub-total (#1 plus #2).                                               (3) $ _____

4.  List Checks and Withdrawals / Debits not yet paid by bank:

| Check #/Date | Amount | Check #/Date | Amount |
|--------------|--------|--------------|--------|
|              |        |              |        |
|              |        |              |        |
|              |        |              |        |

Enter total of above Checks and Withdrawals / Debits.                             (4) $ _____

5.  Subtract line 4 from line 3.  This should be your present account balance. (5) $ _____

### Having trouble balancing your statement?

**If revised bank balance is MORE than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?

b) Does the above list include all of your outstanding checks, withdrawals and debits?

c) Have you added all ATM deposits in your checkbook?

d) Have you added all credits and advances in your checkbook?

**If revised bank balance is LESS than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?

b) Have you deducted service and other bank charges in your checkbook?

c) Have you deducted all ATM withdrawals in your checkbook?

d) Have you deducted all credit line and preauthorized payments in your checkbook?

**ERROR RESOLUTION PROCEDURE FOR ELECTRONIC TRANSACTIONS**

If you believe there is an error on your statement or receipt, or if you need more information about a transaction, please contact us as soon as you can.  You can call us at 1-800-972-3030, or write us at Fifth Third Bank Customer Service; Madisonville Operations Center; Mail Drop 1MOC2A; Cincinnati, OH  45263, or visit your nearest Fifth Third Banking Center.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  (1) Tell us your name and account number.  (2) Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.  (3) Tell us the dollar amount of the suspected error.  We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for a new account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
**Preauthorized Transfers.**  If you are the recipient of preauthorized deposits, you may contact us at 1-800-972-3030 during normal business hours or visit the Fifth Third Bank web site at www.53.com to confirm receipt of a preauthorized deposit.





Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Comm'l 53 Analyzed
Account Number: 7140510731

**FIFTH THIRD BANK**
(LOUISVILLE)
P.O. BOX 630900 CINCINNATI OH  45263-0900

EASTERN LIVESTOCK CO LLC
135 W MARKET ST
NEW ALBANY IN  47150-3561

Banking Center: Downtown Louisville
Banking Center Phone: 502-562-5215
Commercial Client Services: 1-800-589-5355
www.53.com

0

4576

## Account Summary - 7140510731

| | | | | |
|---|---|---|---|---|
| 10/01 | Beginning Balance | $0.00 | Number of Days in Period | 31 |
| | Checks | | | |
| 24 | Withdrawals / Debits | $(101,209,353.82) | | |
| 60 | Deposits / Credits | $101,312,426.99 | | |
| 10/31 | Ending Balance | $103,073.17 | | |

## Withdrawals / Debits

**24 items totaling $101,209,353.82**

| Date | Amount | Description |
|---|---|---|
| 10/01 | 5,436,912.54 | ASSET BASED STUCKY 100108 |
| 10/02 | 3,425,412.40 | ASSET BASED STUCKY 100208 |
| 10/03 | 3,713,893.87 | ASSET BASED STUCKY 100308 |
| 10/06 | 5,363,148.68 | ASSET BASED STUCKY 100608 |
| 10/07 | 7,173,655.54 | ASSET BASED STUCKY 100708 |
| 10/08 | 2,245,574.85 | ASSET BASED STUCKY 100808 |
| 10/09 | 4,041,656.31 | ASSET BASED STUCKY 100908 |
| 10/10 | 2,411,167.12 | ASSET BASED STUCKY 101008 |
| 10/14 | 9,303,634.72 | ASSET BASED STUCKY 101408 |
| 10/14 | 54,490.57 | RETURN DEPOSIT ITEM(S) ADVICE:941774 |
| 10/15 | 2,968,707.74 | ASSET BASED STUCKY 101508 |
| 10/16 | 2,982,944.14 | ASSET BASED STUCKY 101608 |
| 10/17 | 5,330,726.50 | ASSET BASED STUCKY 101708 |
| 10/17 | 51,040.37 | RETURN DEPOSIT ITEM(S) ADVICE:951250 |
| 10/20 | 4,907,154.20 | ASSET BASED STUCKY 102008 |
| 10/21 | 3,867,370.78 | ASSET BASED STUCKY 102108 |
| 10/22 | 4,373,039.79 | ASSET BASED STUCKY 102208 |
| 10/23 | 3,803,347.75 | ASSET BASED STUCKY 102308 |
| 10/24 | 5,711,700.28 | ASSET BASED STUCKY 102408 |
| 10/27 | 3,905,295.32 | ASSET BASED STUCKY 102708 |
| 10/28 | 5,033,464.00 | ASSET BASED STUCKY 102808 |
| 10/29 | 3,990,409.74 | ASSET BASED STUCKY 102908 |
| 10/30 | 6,395,877.86 | ASSET BASED STUCKY 103008 |
| 10/31 | 4,718,728.75 | ASSET BASED STUCKY 103108 |

## Deposits / Credits

**60 items totaling $101,312,426.99**

| Date | Amount | Description |
|---|---|---|
| 10/01 | 530,706.09 | DEPOSIT |
| 10/01 | 1,348,323.77 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 100108 |
| 10/01 | 3,557,882.68 | DEPOSIT |
| 10/02 | 3,425,412.40 | DEPOSIT |
| 10/02 | 48,759.75 | INCOMING WIRE TRANS 100208 |
| 10/03 | 214,464.48 | DEPOSIT |
| 10/03 | 3,450,669.64 | DEPOSIT |
| 10/06 | 5,363,148.68 | DEPOSIT |
| 10/06 | 160,956.57 | INCOMING WIRE TRANS 100608 |
| 10/07 | 2,501,765.09 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 100708 |
| 10/07 | 4,510,933.88 | DEPOSIT |
| 10/08 | 2,245,574.85 | DEPOSIT |
| 10/08 | 49,769.27 | INCOMING WIRE TRANS 100808 |

DDA00L / FTKY / 20088031 / 50S1 / 4576



**FIFTH THIRD BANK**



## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/09 | 3,991,887.04 | DEPOSIT |
| 10/10 | 2,411,167.12 | DEPOSIT |
| 10/10 | 48,731.91 | INCOMING WIRE TRANS 101008 |
| 10/14 | 3,431,590.76 | DEPOSIT |
| 10/14 | 5,823,312.05 | DEPOSIT |
| 10/14 | 126,232.89 | INCOMING WIRE TRANS 101408 |
| 10/15 | 54,490.57 | DEPOSIT |
| 10/15 | 1,138,877.22 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 101508 |
| 10/15 | 1,703,597.63 | DEPOSIT |
| 10/16 | 374,291.05 | DEPOSIT |
| 10/16 | 2,608,653.09 | DEPOSIT |
| 10/17 | 1,110,317.56 | DEPOSIT |
| 10/17 | 4,220,408.94 | DEPOSIT |
| 10/20 | 4,907,154.20 | DEPOSIT |
| 10/20 | 51,040.37 | CREDIT MEMO |
| 10/21 | 764,808.57 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 102108 |
| 10/21 | 3,102,562.21 | DEPOSIT |
| 10/22 | 500,669.07 | DEPOSIT |
| 10/22 | 947,436.57 | DEPOSIT |
| 10/22 | 2,924,934.15 | DEPOSIT |
| 10/23 | 75,573.95 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 102308 |
| 10/23 | 1,050,826.99 | DEPOSIT |
| 10/23 | 2,676,946.81 | DEPOSIT |
| 10/23 | 498,004.17 | INCOMING WIRE TRANS 102308 |
| 10/24 | 183,241.98 | DEPOSIT |
| 10/24 | 948,385.72 | DEPOSIT |
| 10/24 | 1,789,676.90 | DEPOSIT |
| 10/24 | 2,292,391.51 | DEPOSIT |
| 10/27 | 177,566.45 | DEPOSIT |
| 10/27 | 228,364.88 | DEPOSIT |
| 10/27 | 1,311,361.95 | DEPOSIT |
| 10/27 | 2,188,002.04 | DEPOSIT |
| 10/28 | 220,790.80 | Agri Beef Compan 02395 02395 Eastern Livestock Co L 102808 |
| 10/28 | 311,973.91 | DEPOSIT |
| 10/28 | 4,500,699.29 | DEPOSIT |
| 10/29 | 1,895,543.37 | DEPOSIT |
| 10/29 | 2,094,866.37 | DEPOSIT |
| 10/30 | 156,168.11 | DEPOSIT |
| 10/30 | 264,592.87 | DEPOSIT |
| 10/30 | 466,149.68 | DEPOSIT |
| 10/30 | 1,648,525.17 | DEPOSIT |
| 10/30 | 1,909,472.38 | DEPOSIT |
| 10/30 | 1,950,969.65 | DEPOSIT |
| 10/31 | 336,613.39 | DEPOSIT |
| 10/31 | 1,229,892.40 | DEPOSIT |
| 10/31 | 3,152,222.96 | DEPOSIT |
| 10/31 | 103,073.17 | INCOMING WIRE TRANS 103108 |

**FIFTH THIRD BANK**
(LOUISVILLE)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Comm'l 53 Analyzed
Account Number: 7140510731

EASTERN LIVESTOCK CO LLC
135 W MARKET ST
NEW ALBANY IN 47150-3561

0

4576

Banking Center: Downtown Louisville
Banking Center Phone: 502-562-5215
Commercial Client Services: 1-800-589-5355
www.53.com

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/01 | 0.00 | 10/14 | 71,742.32 | 10/23 | 498,004.17 |
| 10/02 | 48,759.75 | 10/15 | 0.00 | 10/24 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/27 | 0.00 |
| 10/06 | 160,956.57 | 10/17 | (51,040.37) | 10/28 | 0.00 |
| 10/07 | 0.00 | 10/20 | 0.00 | 10/29 | 0.00 |
| 10/08 | 49,769.27 | 10/21 | 0.00 | 10/30 | 0.00 |
| 10/09 | 0.00 | 10/22 | 0.00 | 10/31 | 103,073.17 |
| 10/10 | 48,731.91 | | | | |

ON 10/18/08, THE CINCINNATI, OH AND CLEVELAND, OH FEDERAL RESERVE CHECK-PROCESSING REGIONS WILL MERGE. ON 11/15/08, THE JACKSONVILLE, FL AND ATLANTA, GA FEDERAL RESERVE CHECK-PROCESSING REGIONS WILL MERGE. SOME NONLOCAL CHECKS WILL BECOME LOCAL CHECKS MAKING FUNDS AVAILABLE SOONER! VISIT A LOCAL FIFTH THIRD BANK FOR MORE DETAILS.

**Suggested instructions for balancing either your checking or savings account.**

1. Enter Ending Balance from statement. ............................ (1) $ _____

2. List Deposits / Credits made after statement date:

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| | | | |
| | | | |
| | | | |

Enter total of above Deposits/Credits. ........................... (2) $ _____

3. Compute sub-total (#1 plus #2). ................................ (3) $ _____

4. List Checks and Withdrawals / Debits not yet paid by bank:

| Check #/Date | Amount | Check #/Date | Amount |
|--------------|--------|--------------|--------|
| | | | |
| | | | |
| | | | |

Enter total of above Checks and Withdrawals / Debits. ........... (4) $ _____

5. Subtract line 4 from line 3. This should be your present account balance. (5) $ _____

### Having trouble balancing your statement?

**If revised bank balance is MORE than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?
b) Does the above list include all of your outstanding checks, withdrawals and debits?
c) Have you added all ATM deposits in your checkbook?
d) Have you added all credits and advances in your checkbook?

**If revised bank balance is LESS than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?
b) Have you deducted service and other bank charges in your checkbook?
c) Have you deducted all ATM withdrawals in your checkbook?
d) Have you deducted all credit line and preauthorized payments in your checkbook?

**ERROR RESOLUTION PROCEDURE FOR ELECTRONIC TRANSACTIONS**

If you believe there is an error on your statement or receipt, or if you need more information about a transaction, please contact us as soon as you can. You can call us at 1-800-972-3030, or write us at Fifth Third Bank Customer Service; Madisonville Operations Center; Mail Drop 1MOC3A; Cincinnati, OH 45263, or visit your nearest Fifth Third Banking Center. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number. (2) Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for a new account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
**Preauthorized Transfers.** If you are the recipient of preauthorized deposits, you may contact us at 1-800-972-3030 during normal business hours or visit the Fifth Third Bank web site at www.53.com to confirm receipt of a preauthorized deposit.

DD4001 / FTKY / 20081031 / 50S1 / 4576



**FIFTH THIRD BANK**

**This page intentionally left blank.**

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN 47150-3561

0LA

5253

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Control Disbursement
Account Number: 7480493779

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Account Summary - 7480493779

| | | | | |
|---|---|---|---|---|
| 10/01 | Beginning Balance | $0.00 | Number of Days in Period | 31 |
| 1,564 | Checks | $(79,080,459.43) | | |
| 1 | Withdrawals / Debits | $(54,526.61) | | |
| 23 | Deposits / Credits | $79,134,986.04 | | |
| 10/31 | Ending Balance | $0.00 | | |

## Checks

**1,564 checks totaling $79,080,459.43**

* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 74 i | 10/07 | 11,543.53 | 44276*i | 10/29 | 2,180.00 | 79754*i | 10/01 | 53,283.53 |
| 44225*i | 10/06 | 61.60 | 75807*i | 10/21 | 4,200.00 | 79761*i | 10/06 | 27,486.69 |
| 44230*i | 10/07 | 59.46 | 78691*i | 10/02 | 1,239.00 | 79780*i | 10/08 | 2,517.01 |
| 44231 | 10/01 | 45,075.48 | 78713*i | 10/07 | 1,402.01 | 79790*i | 10/08 | 25.00 |
| 44232 i | 10/01 | 92,748.00 | 78924*i | 10/01 | 6,335.55 | 79793*i | 10/01 | 16,115.91 |
| 44233 i | 10/08 | 60.76 | 78945*i | 10/10 | 80.00 | 79794 i | 10/02 | 4,505.53 |
| 44234 i | 10/07 | 18.96 | 79070*i | 10/01 | 3,383.15 | 79798*i | 10/02 | 1,483.00 |
| 44235 i | 10/07 | 88.79 | 79222*i | 10/01 | 7,835.50 | 79799 i | 10/09 | 100.00 |
| 44236 i | 10/06 | 202.33 | 79240*i | 10/29 | 254.90 | 79800 i | 10/08 | 374.18 |
| 44239*i | 10/07 | 90,731.58 | 79294*i | 10/01 | 6,079.70 | 79801 | 10/07 | 996.15 |
| 44240 i | 10/08 | 37.92 | 79367*i | 10/01 | 243.88 | 79802 i | 10/01 | 681.75 |
| 44241 i | 10/07 | 375.00 | 79380*i | 10/03 | 10,212.82 | 79803 i | 10/01 | 24,400.24 |
| 44242 | 10/07 | 156.64 | 79425*i | 10/07 | 1,657.28 | 79805*i | 10/01 | 3,310.21 |
| 44243 i | 10/08 | 24,623.35 | 79440*i | 10/02 | 1,051.80 | 79815*i | 10/15 | 38.73 |
| 44244 i | 10/10 | 201.22 | 79441 i | 10/01 | 211.11 | 79837*i | 10/01 | 194,362.06 |
| 44245 i | 10/09 | 1,020.00 | 79443*i | 10/01 | 245.67 | 79840*i | 10/15 | 246.10 |
| 44246 i | 10/14 | 180.18 | 79444 i | 10/01 | 112.00 | 79841 i | 10/14 | 450.00 |
| 44247 i | 10/14 | 180.18 | 79445 i | 10/01 | 64.67 | 79842 i | 10/23 | 1,043.29 |
| 44248 i | 10/14 | 884.38 | 79446 i | 10/14 | 75.00 | 79846*i | 10/01 | 65,759.57 |
| 44251* | 10/16 | 174.24 | 79448*i | 10/08 | 1,694.00 | 79849*i | 10/01 | 49,614.16 |
| 44252 i | 10/16 | 52.79 | 79566*i | 10/09 | 400.00 | 79889*i | 10/01 | 1,165.25 |
| 44253 i | 10/15 | 68.64 | 79590*i | 10/06 | 134.75 | 79906*i | 10/23 | 400.00 |
| 44254 i | 10/15 | 30,738.30 | 79599*i | 10/02 | 2,470.00 | 79908*i | 10/02 | 60.34 |
| 44255 i | 10/21 | 293.50 | 79614*i | 10/03 | 8,466.10 | 79910*i | 10/02 | 500.00 |
| 44256 i | 10/22 | 58.20 | 79623*i | 10/10 | 100.00 | 79911 i | 10/01 | 20,520.00 |
| 44257 i | 10/21 | 25,309.36 | 79650*i | 10/01 | 1,876.00 | 79913*i | 10/01 | 94,264.03 |
| 44258 i | 10/20 | 7,850.16 | 79655*i | 10/01 | 823.69 | 79931*i | 10/01 | 4,540.00 |
| 44260*i | 10/24 | 28.96 | 79656 i | 10/01 | 53.36 | 79933*i | 10/01 | 5,021.83 |
| 44261 i | 10/22 | 59.46 | 79680*i | 10/17 | 270,265.74 | 79934 i | 10/14 | 1,913.39 |
| 44262 i | 10/22 | 74,675.30 | 79704*i | 10/01 | 12,655.50 | 79936*i | 10/02 | 3,891.20 |
| 44263 i | 10/24 | 231.31 | 79708*i | 10/01 | 505.40 | 79938*i | 10/09 | 200.00 |
| 44264 i | 10/24 | 5,866.85 | 79715*i | 10/06 | 705.00 | 79941*i | 10/03 | 9,139.00 |
| 44265 i | 10/27 | 106.73 | 79722*i | 10/01 | 4,005.20 | 79950*i | 10/01 | 2,520.00 |
| 44266 i | 10/28 | 45,927.15 | 79726*i | 10/06 | 33,323.08 | 79954*i | 10/06 | 1,428.80 |
| 44267 | 10/28 | 42,491.55 | 79727 i | 10/01 | 1,878.50 | 79955 i | 10/01 | 8,898.65 |
| 44268 i | 10/29 | 92,309.25 | 79729*i | 10/02 | 2,602.80 | 79959*i | 10/01 | 108,293.14 |
| 44270*i | 10/31 | 128.34 | 79730 i | 10/01 | 683.73 | 79963*i | 10/01 | 48,492.79 |
| 44271 i | 10/31 | 228.82 | 79731 i | 10/01 | 636.29 | 79968*i | 10/02 | 9,578.25 |
| 44273*i | 10/30 | 222.65 | 79733*i | 10/02 | 1,589.82 | 79970*i | 10/01 | 4,134.90 |

DDA001 / FTNX / 20081031 / 20517 / 5253




## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 79979*i | 10/01 | 14,961.65 | 80078 i | 10/01 | 2,383.97 | 80143 i | 10/01 | 447,644.87 |
| 79990*i | 10/06 | 456.27 | 80079 i | 10/07 | 14.85 | 80144 i | 10/02 | 27,264.88 |
| 79991 i | 10/02 | 33,291.34 | 80080 i | 10/23 | 1,200.00 | 80145 i | 10/03 | 20,658.19 |
| 79992 i | 10/07 | 556.40 | 80081 i | 10/06 | 683.71 | 80146 i | 10/01 | 8,967.70 |
| 79993 i | 10/07 | 969.09 | 80082 i | 10/07 | 79.89 | 80147 i | 10/02 | 208,140.54 |
| 79994 i | 10/14 | 111.13 | 80083 i | 10/03 | 13,215.40 | 80148 i | 10/02 | 18,579.02 |
| 79995 i | 10/06 | 12,821.01 | 80084 i | 10/08 | 485.93 | 80149 i | 10/01 | 95,707.29 |
| 79996 i | 10/07 | 864.00 | 80085 i | 10/02 | 7,068.00 | 80150 i | 10/03 | 205,192.49 |
| 79997 i | 10/07 | 53,187.37 | 80088*i | 10/02 | 104,678.05 | 80151 i | 10/02 | 102,207.77 |
| 80000*i | 10/01 | 50,140.46 | 80092*i | 10/02 | 50,988.00 | 80151*i | 10/16 | 149,366.25 |
| 80001 i | 10/01 | 57,493.94 | 80093 i | 10/07 | 5,960.00 | 80152 i | 10/14 | 247.25 |
| 80003*i | 10/01 | 147,380.90 | 80094 i | 10/02 | 189,907.84 | 80154* | 10/10 | 1,264.87 |
| 80004 i | 10/01 | 54,613.12 | 80095 i | 10/02 | 202,116.85 | 80156*i | 10/03 | 3,587.80 |
| 80007*i | 10/01 | 115,058.27 | 80096 i | 10/01 | 186,231.09 | 80157 i | 10/15 | 2,145.98 |
| 80008 i | 10/02 | 10,304.15 | 80097 i | 10/02 | 275,728.72 | 80158 i | 10/01 | 212.93 |
| 80009 i | 10/01 | 50,900.44 | 80098 i | 10/02 | 185,986.30 | 80159 i | 10/06 | 2,270.69 |
| 80012*i | 10/01 | 228,388.85 | 80099 i | 10/01 | 149,150.67 | 80160 i | 10/07 | 159.53 |
| 80013 i | 10/01 | 280,127.59 | 80100 i | 10/01 | 139,991.45 | 80161 i | 10/15 | 247.35 |
| 80014 i | 10/01 | 205,096.50 | 80101 i | 10/01 | 132,174.81 | 80162 i | 10/02 | 103.82 |
| 80015 i | 10/01 | 157,807.66 | 80102 i | 10/01 | 185,466.25 | 80163 i | 10/02 | 4,236.30 |
| 80016 i | 10/01 | 160,952.57 | 80103 i | 10/07 | 2,189.85 | 80164 i | 10/14 | 418.00 |
| 80024*i | 10/07 | 5,295.94 | 80104 i | 10/02 | 6,794.99 | 80165 i | 10/02 | 195,995.46 |
| 80025 i | 10/02 | 2,459.27 | 80105 i | 10/06 | 276.87 | 80167*i | 10/02 | 95,884.02 |
| 80026 i | 10/07 | 1,821.82 | 80106 i | 10/06 | 62.62 | 80168 i | 10/02 | 92,993.80 |
| 80028*i | 10/01 | 250.25 | 80107 i | 10/08 | 90.00 | 80172*i | 10/02 | 40,103.67 |
| 80029 i | 10/01 | 100.00 | 80108 i | 10/02 | 1,250.00 | 80173 i | 10/02 | 8,768.52 |
| 80031*i | 10/03 | 1,691.00 | 80109 i | 10/09 | 103.17 | 80174 i | 10/02 | 433,850.64 |
| 80032 i | 10/01 | 4,161.00 | 80110 i | 10/07 | 746.55 | 80175 i | 10/02 | 5,303.09 |
| 80033 i | 10/01 | 2,515.02 | 80111 i | 10/08 | 56.73 | 80176 i | 10/07 | 4,106.81 |
| 80034 i | 10/01 | 8,555.70 | 80112 i | 10/09 | 3,289.09 | 80177 i | 10/03 | 7,241.70 |
| 80035 i | 10/01 | 5,714.63 | 80114*i | 10/02 | 13,540.38 | 80178 i | 10/09 | 1,477.30 |
| 80037*i | 10/02 | 4,047.00 | 80115 i | 10/01 | 20,774.02 | 80179 i | 10/07 | 670.34 |
| 80039*i | 10/01 | 115,377.84 | 80117*i | 10/07 | 3,937.85 | 80180 i | 10/06 | 4,317.56 |
| 80041*i | 10/01 | 4,522.00 | 80118 i | 10/06 | 18,030.98 | 80181 i | 10/07 | 721.92 |
| 80043*i | 10/01 | 9,130.41 | 80119 i | 10/02 | 44,132.16 | 80182 i | 10/07 | 5,689.58 |
| 80044 i | 10/01 | 1,546.90 | 80120 i | 10/02 | 16,601.05 | 80183 i | 10/08 | 485.00 |
| 80046*i | 10/02 | 5,743.42 | 80121 i | 10/03 | 139,254.22 | 80184 i | 10/15 | 75.00 |
| 80047 i | 10/01 | 101,357.13 | 80122 i | 10/03 | 11,948.35 | 80185 i | 10/16 | 973.33 |
| 80048 i | 10/03 | 27,471.29 | 80123 i | 10/06 | 28,413.03 | 80186 i | 10/09 | 765.95 |
| 80051*i | 10/01 | 10,402.69 | 80124 i | 10/02 | 99,872.79 | 80187 i | 10/07 | 569.22 |
| 80052 i | 10/01 | 10,923.86 | 80125 i | 10/02 | 50,037.15 | 80188 i | 10/06 | 3,420.00 |
| 80053 i | 10/03 | 47,268.00 | 80126 i | 10/07 | 2,309.50 | 80189 i | 10/06 | 1,136.20 |
| 80054 i | 10/03 | 1,739.71 | 80127 i | 10/01 | 49,816.75 | 80190 i | 10/02 | 13,569.80 |
| 80056*i | 10/22 | 3,927.68 | 80128 i | 10/03 | 319,773.32 | 80191 i | 10/03 | 2,376.00 |
| 80057 i | 10/01 | 45,820.00 | 80129 i | 10/02 | 42,980.90 | 80192 i | 10/09 | 399.50 |
| 80058 i | 10/02 | 3,097.38 | 80130 i | 10/02 | 259,047.48 | 80193 i | 10/03 | 14,463.50 |
| 80059 i | 10/01 | 2,534.22 | 80131 i | 10/03 | 220,248.20 | 80194 i | 10/23 | 401.68 |
| 80061*i | 10/02 | 2,605.20 | 80132 i | 10/02 | 222,023.27 | 80195 i | 10/06 | 9,531.54 |
| 80062 i | 10/01 | 14,958.19 | 80133 i | 10/02 | 259,501.06 | 80196 i | 10/07 | 6,591.02 |
| 80066*i | 10/01 | 44,791.99 | 80134 i | 10/03 | 244,244.53 | 80197 i | 10/01 | 3,097.38 |
| 80067 i | 10/03 | 12,785.21 | 80135 i | 10/02 | 236,363.68 | 80198 i | 10/23 | 326.88 |
| 80068 i | 10/01 | 25,040.93 | 80136 i | 10/03 | 253,608.04 | 80199 i | 10/08 | 1,542.99 |
| 80071*i | 10/03 | 48,063.45 | 80137 i | 10/02 | 225,017.23 | 80200 i | 10/01 | 54.28 |
| 80072 i | 10/01 | 30,155.68 | 80138 i | 10/02 | 177,556.06 | 80201 i | 10/01 | 577.47 |
| 80073 i | 10/01 | 444,083.85 | 80139 i | 10/03 | 347,415.19 | 80202 i | 10/06 | 5,014.29 |
| 80074 i | 10/02 | 7,616.90 | 80140 i | 10/02 | 48,774.72 | 80203 i | 10/07 | 3,686.00 |
| 80075 i | 10/02 | 7,329.00 | 80141 i | 10/03 | 99,335.51 | 80204 i | 10/02 | 7,723.77 |
| 80077*i | 10/06 | 4,690.45 | 80142 i | 10/06 | 44,302.55 | 80205 i | 10/09 | 6,479.35 |

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Control Disbursement
Account Number: 7480493779

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN 47150-3561

0LA

5253

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks - continued

*  Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 80206 i | 10/02 | 43,403.05 | 80258 i | 10/07 | 13,442.55 | 80320 i | 10/07 | 14,963.05 |
| 80207 i | 10/09 | 57,246.74 | 80259 i | 10/02 | 7,004.31 | 80322*i | 10/02 | 55,736.79 |
| 80208 i | 10/06 | 756.17 | 80260 i | 10/06 | 168.99 | 80323 i | 10/09 | 2,888.00 |
| 80209 i | 10/10 | 24.90 | 80261 i | 10/01 | 2,832.69 | 80324 i | 10/01 | 36.00 |
| 80213*i | 10/07 | 46,967.91 | 80262 i | 10/01 | 332,372.93 | 80325 i | 10/01 | 36.00 |
| 80214 i | 10/07 | 190,108.55 | 80263 i | 10/08 | 29,371.00 | 80326 i | 10/10 | 250.00 |
| 80215 i | 10/06 | 18,444.32 | 80264 i | 10/08 | 75,475.12 | 80327 i | 10/02 | 53,578.17 |
| 80216 i | 10/07 | 25,031.30 | 80265 i | 10/09 | 248.63 | 80328 i | 10/06 | 56,133.72 |
| 80217 i | 10/01 | 89,427.00 | 80266 i | 10/08 | 500.00 | 80329 i | 10/07 | 81,585.96 |
| 80218 i | 10/07 | 129,630.50 | 80267 i | 10/15 | 580.00 | 80330 i | 10/07 | 12,421.53 |
| 80219 i | 10/07 | 240,112.82 | 80268 i | 10/17 | 56,322.07 | 80331 i | 10/08 | 12,997.43 |
| 80220 i | 10/02 | 153,594.51 | 80269 i | 10/08 | 79,217.36 | 80332 i | 10/06 | 25,581.72 |
| 80221 i | 10/17 | 50,084.75 | 80282*i | 10/01 | 13,095.80 | 80333 i | 10/06 | 74,808.53 |
| 80222 i | 10/06 | 17,313.26 | 80283 i | 10/07 | 149,198.89 | 80334 i | 10/09 | 5,023.20 |
| 80223 i | 10/07 | 11,005.75 | 80284 i | 10/03 | 213,657.77 | 80335 i | 10/07 | 37,941.26 |
| 80224 i | 10/07 | 45,382.14 | 80285 i | 10/07 | 203,873.11 | 80336 i | 10/08 | 11,590.14 |
| 80225 i | 10/06 | 91,194.48 | 80286 i | 10/02 | 52,284.22 | 80337 i | 10/06 | 175,172.43 |
| 80226 i | 10/06 | 5,385.26 | 80287 i | 10/07 | 305,022.84 | 80338 i | 10/07 | 60,131.93 |
| 80227 i | 10/07 | 13,389.92 | 80288 i | 10/08 | 63,898.13 | 80339 i | 10/07 | 18,719.95 |
| 80228 i | 10/01 | 44,978.70 | 80289 i | 10/09 | 82,103.80 | 80340 i | 10/15 | 3,183.75 |
| 80229 i | 10/06 | 50,566.76 | 80290 i | 10/07 | 52,506.17 | 80341 i | 10/09 | 19,724.68 |
| 80230 i | 10/08 | 49,128.97 | 80291 i | 10/06 | 50,487.39 | 80342 i | 10/06 | 16,290.28 |
| 80231 i | 10/07 | 603,962.85 | 80292 i | 10/07 | 96,795.61 | 80343 i | 10/06 | 29,135.85 |
| 80232 i | 10/07 | 102,874.95 | 80293 i | 10/07 | 161,752.91 | 80344 i | 10/08 | 15,662.40 |
| 80233 i | 10/07 | 52,313.06 | 80294 i | 10/07 | 306,668.22 | 80346*i | 10/15 | 800.00 |
| 80234 i | 10/06 | 38,360.11 | 80295 i | 10/08 | 41,404.64 | 80348*i | 10/06 | 160,495.18 |
| 80235 i | 10/07 | 98,691.97 | 80296 i | 10/06 | 46,732.59 | 80349 i | 10/07 | 48,978.58 |
| 80236 i | 10/03 | 277,264.99 | 80297 i | 10/06 | 346,844.88 | 80350 i | 10/09 | 14,936.06 |
| 80237 i | 10/03 | 145,144.67 | 80298 i | 10/06 | 146,861.85 | 80353*i | 10/07 | 241,448.03 |
| 80238 i | 10/03 | 136,555.84 | 80301*i | 10/06 | 153,907.19 | 80354 i | 10/16 | 4,290.00 |
| 80239 i | 10/03 | 136,215.33 | 80302 i | 10/06 | 137,827.00 | 80355 i | 10/08 | 9,063.00 |
| 80240 i | 10/03 | 147,123.67 | 80303 i | 10/06 | 104,789.22 | 80356 i | 10/08 | 22,752.00 |
| 80241 i | 10/03 | 139,715.48 | 80304 i | 10/06 | 129,336.51 | 80357 i | 10/15 | 14,551.32 |
| 80242 i | 10/01 | 52,083.56 | 80305 i | 10/07 | 56,441.57 | 80358 i | 10/07 | 4,025.15 |
| 80244*i | 10/08 | 5,076.67 | 80306 i | 10/14 | 21,697.31 | 80359 i | 10/14 | 4,072.08 |
| 80245 i | 10/01 | 40,379.48 | 80307 i | 10/07 | 70,803.06 | 80360 i | 10/15 | 792.40 |
| 80246 i | 10/08 | 40,612.78 | 80308 i | 10/06 | 15,353.14 | 80361 i | 10/07 | 3,610.00 |
| 80247 i | 10/07 | 21,471.20 | 80309 i | 10/07 | 2,138.68 | 80362 i | 10/07 | 29,475.39 |
| 80248 i | 10/08 | 3,336.00 | 80310 i | 10/07 | 1,877.20 | 80363 i | 10/09 | 14,448.00 |
| 80249 i | 10/08 | 29,847.21 | 80311 i | 10/08 | 5,268.82 | 80364 i | 10/08 | 3,826.60 |
| 80250 i | 10/07 | 5,017.14 | 80312 i | 10/08 | 687.20 | 80365 i | 10/14 | 1,000.00 |
| 80251 i | 10/03 | 3,466.05 | 80313 i | 10/08 | 2,220.00 | 80366 i | 10/08 | 40,077.41 |
| 80252 i | 10/08 | 11,241.80 | 80314 i | 10/08 | 140.00 | 80367 i | 10/15 | 1,026.00 |
| 80253 i | 10/06 | 6,175.00 | 80315 i | 10/10 | 7,562.95 | 80368 i | 10/08 | 2,052.00 |
| 80254 i | 10/07 | 3,628.05 | 80316 i | 10/07 | 4,007.10 | 80369 i | 10/10 | 2,483.68 |
| 80255 i | 10/03 | 581.25 | 80317 i | 10/07 | 5,934.48 | 80370 i | 10/09 | 100.00 |
| 80256 i | 10/15 | 100.00 | 80318 i | 10/14 | 6,656.84 | 80371 i | 10/14 | 7,995.20 |
| 80257 i | 10/07 | 4,086.23 | 80319 i | 10/08 | 5,372.60 | 80372 i | 10/08 | 10,203.95 |

DD4001 / FTNK / 20081031 / 20517 / 5253





## Checks - continued

*Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 80373 i | 10/08 | 230,747.04 | 80433 i | 10/15 | 45,606.80 | 80493 i | 10/06 | 35,047.24 |
| 80374 i | 10/07 | 2,529.44 | 80434 i | 10/09 | 57,314.03 | 80494 i | 10/06 | 7,000.00 |
| 80375 i | 10/09 | 413,356.14 | 80435 i | 10/08 | 244,568.34 | 80496*i | 10/15 | 255.00 |
| 80376 i | 10/09 | 49,385.63 | 80436 i | 10/09 | 204,272.21 | 80497 i | 10/14 | 594.00 |
| 80377 i | 10/07 | 210,113.29 | 80437 i | 10/10 | 83,469.21 | 80498 i | 10/15 | 62.23 |
| 80378 i | 10/16 | 102,147.30 | 80438 i | 10/08 | 136,179.23 | 80499 i | 10/16 | 2,577.00 |
| 80379 i | 10/03 | 105,582.98 | 80439 i | 10/08 | 144,917.43 | 80500 i | 10/15 | 65.74 |
| 80380 i | 10/09 | 157,720.40 | 80440 i | 10/08 | 150,159.74 | 80501 i | 10/15 | 500.00 |
| 80381 i | 10/09 | 82,313.54 | 80441 i | 10/08 | 137,059.12 | 80502 i | 10/15 | 28.72 |
| 80382 i | 10/07 | 25,950.35 | 80442 i | 10/08 | 152,153.92 | 80503 i | 10/08 | 1,605.06 |
| 80384*i | 10/07 | 28,725.95 | 80443 i | 10/08 | 98,308.80 | 80504 i | 10/15 | 824.46 |
| 80385 i | 10/08 | 42,255.23 | 80444 i | 10/09 | 7,109.35 | 80505 i | 10/15 | 149.04 |
| 80386 i | 10/07 | 150,350.57 | 80446*i | 10/08 | 2,120.00 | 80506 i | 10/14 | 637.99 |
| 80387 i | 10/07 | 139,872.63 | 80447 i | 10/09 | 9,242.37 | 80507 i | 10/09 | 1,250.00 |
| 80388 i | 10/07 | 127,363.28 | 80448 i | 10/16 | 3,648.00 | 80511*i | 10/10 | 155,893.19 |
| 80389 i | 10/07 | 162,260.03 | 80449 i | 10/09 | 40.00 | 80512 i | 10/10 | 153,115.40 |
| 80390 i | 10/07 | 133,233.82 | 80450 i | 10/09 | 5,779.61 | 80513 i | 10/07 | 44,250.91 |
| 80391 i | 10/02 | 1,224.39 | 80451 i | 10/08 | 6,064.80 | 80514 i | 10/09 | 48,886.50 |
| 80392 i | 10/07 | 34,737.51 | 80452 i | 10/08 | 2,964.00 | 80517*i | 10/14 | 180,770.02 |
| 80393 i | 10/07 | 55,750.62 | 80453 i | 10/07 | 921.22 | 80518 i | 10/07 | 212,790.77 |
| 80394 i | 10/10 | 37,615.50 | 80454 i | 10/10 | 8,375.20 | 80519 i | 10/09 | 36,085.14 |
| 80395 i | 10/21 | 3,889.46 | 80455 i | 10/08 | 118,510.00 | 80520 i | 10/14 | 111,502.18 |
| 80396 i | 10/14 | 395.00 | 80456 i | 10/08 | 2,565.00 | 80521 i | 10/09 | 100,924.98 |
| 80397 i | 10/09 | 11,075.48 | 80457 i | 10/08 | 4,759.00 | 80522 i | 10/09 | 149,626.60 |
| 80398 i | 10/07 | 42,932.38 | 80458 i | 10/09 | 12,449.98 | 80523 i | 10/09 | 134,524.05 |
| 80399 i | 10/08 | 14,456.56 | 80459 i | 10/17 | 669.90 | 80524 i | 10/09 | 128,772.07 |
| 80400 i | 10/08 | 25,037.42 | 80460 i | 10/08 | 3,534.00 | 80525 i | 10/08 | 135,167.70 |
| 80401 i | 10/07 | 28,628.95 | 80461 i | 10/10 | 39,047.24 | 80526 i | 10/08 | 135,278.97 |
| 80402 i | 10/08 | 6,652.28 | 80462 i | 10/08 | 10,179.00 | 80527 l | 10/10 | 3,830.40 |
| 80403 i | 10/08 | 23,008.17 | 80463 i | 10/14 | 8,548.72 | 80528 i | 10/09 | 28,438.00 |
| 80404 i | 10/08 | 6,487.36 | 80464 i | 10/14 | 4,218.00 | 80529 i | 10/09 | 4,084.98 |
| 80405 i | 10/09 | 54,707.56 | 80465 i | 10/10 | 2,896.68 | 80530 i | 10/10 | 9,614.00 |
| 80406 i | 10/14 | 4,293.06 | 80466 i | 10/14 | 5,046.78 | 80531 i | 10/10 | 3,260.40 |
| 80407 i | 10/02 | 3,810.00 | 80467 i | 10/06 | 645,599.57 | 80532 i | 10/10 | 5,440.00 |
| 80408 i | 10/03 | 37,769.28 | 80468 i | 10/08 | 11,688.81 | 80533 i | 10/17 | 137.50 |
| 80409 i | 10/07 | 7,870.34 | 80469 i | 10/08 | 13,272.00 | 80534 i | 10/15 | 7,068.00 |
| 80410 i | 10/15 | 3,330.00 | 80470 i | 10/08 | 1,877.20 | 80535 i | 10/17 | 738.14 |
| 80411 i | 10/14 | 839.60 | 80471 i | 10/08 | 12,221.68 | 80536 i | 10/23 | 982.30 |
| 80412 i | 10/15 | 1,546.23 | 80472 i | 10/09 | 813.20 | 80537 i | 10/14 | 27.77 |
| 80413 i | 10/17 | 52,732.94 | 80473 i | 10/08 | 3,628.05 | 80538 | 10/20 | 825.90 |
| 80414 i | 10/03 | 1,816.40 | 80475*i | 10/09 | 13,996.85 | 80539 i | 10/16 | 2,204.26 |
| 80415 i | 10/08 | 200.00 | 80476 i | 10/10 | 116,721.11 | 80540 i | 10/15 | 279.45 |
| 80416 i | 10/08 | 600.00 | 80477 i | 10/09 | 11,304.90 | 80541 i | 10/21 | 854.76 |
| 80417 i | 10/07 | 7,109.58 | 80478 i | 10/07 | 14,487.45 | 80542 i | 10/16 | 2,437.76 |
| 80418 i | 10/07 | 41,393.03 | 80479 i | 10/09 | 7,554.20 | 80543 i | 10/15 | 865.67 |
| 80419 i | 10/07 | 23,530.75 | 80480 i | 10/10 | 28,628.84 | 80544 i | 10/09 | 250.25 |
| 80420 i | 10/07 | 25,774.54 | 80481 i | 10/09 | 12,380.40 | 80545 i | 10/15 | 5,022.58 |
| 80421 i | 10/07 | 10,202.58 | 80482 i | 10/10 | 14,313.67 | 80546 i | 10/17 | 255.00 |
| 80422 i | 10/07 | 61,357.60 | 80483 i | 10/09 | 25,746.69 | 80547 i | 10/16 | 2,098.39 |
| 80423 i | 10/07 | 223,830.00 | 80484 i | 10/03 | 375,000.00 | 80548 i | 10/15 | 846.94 |
| 80424 i | 10/02 | 60,000.00 | 80485 i | 10/06 | 104,717.55 | 80549 i | 10/16 | 972.95 |
| 80426*i | 10/07 | 52,577.35 | 80486 i | 10/10 | 10,011.05 | 80550 i | 10/17 | 3,217.23 |
| 80427 i | 10/09 | 147,277.42 | 80487 i | 10/07 | 31,558.15 | 80551 i | 10/14 | 20,104.79 |
| 80428 i | 10/10 | 53,971.08 | 80488 i | 10/08 | 9,255.60 | 80552 i | 10/10 | 3,313.98 |
| 80429 i | 10/10 | 44,366.69 | 80489 i | 10/08 | 3,336.20 | 80553 i | 10/14 | 1,825.91 |
| 80430 i | 10/07 | 99,567.90 | 80490 i | 10/07 | 10,264.21 | 80554 i | 10/15 | 386.18 |
| 80431 i | 10/09 | 101,101.08 | 80491 i | 10/07 | 6,525.80 | 80555 i | 10/17 | 177.63 |
| 80432 i | 10/10 | 260,204.27 | 80492 i | 10/08 | 18,619.14 | 80556 i | 10/15 | 5,562.66 |

## FIFTH THIRD BANK
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN 47150-3561

0LA

5253

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks - continued

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 80557 i | 10/09 | 7,230.89 | 80608 i | 10/08 | 4,000.00 | 80657 i | 10/15 | 40,797.73 |
| 80558 i | 10/20 | 6,539.06 | 80609 i | 10/15 | 9,921.00 | 80658 i | 10/15 | 28,146.31 |
| 80559 i | 10/09 | 983.36 | 80610 i | 10/07 | 6,280.51 | 80659 i | 10/17 | 3,465.60 |
| 80560 i | 10/14 | 462.82 | 80611 i | 10/15 | 7,375.89 | 80660 i | 10/14 | 2,147.95 |
| 80561 i | 10/09 | 41,097.10 | 80612 i | 10/16 | 36,207.13 | 80661 i | 10/20 | 1,786.00 |
| 80562 i | 10/07 | 40,938.48 | 80613 i | 10/15 | 2,812.00 | 80662 i | 10/15 | 4,574.71 |
| 80563 i | 10/07 | 39,040.38 | 80614 i | 10/15 | 43,251.49 | 80664*i | 10/17 | 17,879.67 |
| 80564 i | 10/07 | 9,267.68 | 80615 i | 10/14 | 5,149.00 | 80665 i | 10/16 | 3,628.05 |
| 80565 i | 10/10 | 27,910.46 | 80616 i | 10/14 | 4,446.00 | 80666 i | 10/15 | 3,898.50 |
| 80566 i | 10/21 | 3,065.70 | 80617 i | 10/15 | 6,938.42 | 80667 i | 10/21 | 7,032.28 |
| 80567 i | 10/21 | 630.84 | 80618 i | 10/08 | 40,929.50 | 80668 i | 10/17 | 3,989.00 |
| 80569*i | 10/21 | 406.62 | 80619 i | 10/16 | 4,218.95 | 80669 i | 10/16 | 10,909.42 |
| 80570 i | 10/09 | 263,790.80 | 80620 i | 10/23 | 589.47 | 80670 i | 10/16 | 702.14 |
| 80571 i | 10/10 | 238,671.80 | 80621 i | 10/15 | 57.15 | 80671 i | 10/15 | 4,073.60 |
| 80573*i | 10/15 | 213,527.56 | 80623*i | 10/21 | 580.00 | 80672 i | 10/15 | 1,750.72 |
| 80575*i | 10/09 | 52,658.98 | 80624 i | 10/21 | 307.50 | 80673 i | 10/15 | 3,898.80 |
| 80576 i | 10/15 | 3,557.50 | 80625 i | 10/20 | 72.00 | 80674 i | 10/21 | 14,615.88 |
| 80577 i | 10/16 | 1,167.25 | 80626 i | 10/31 | 415.00 | 80675 i | 10/15 | 46,791.11 |
| 80578 i | 10/15 | 5,898.75 | 80627 i | 10/21 | 16.41 | 80676 i | 10/16 | 3,876.00 |
| 80579 i | 10/15 | 9,681.35 | 80628 i | 10/14 | 106.00 | 80677 i | 10/17 | 2,926.00 |
| 80580 i | 10/16 | 15,436.83 | 80629 i | 10/23 | 240.00 | 80678 i | 10/17 | 1,980.00 |
| 80581 i | 10/15 | 10,210.02 | 80630 i | 10/14 | 787.00 | 80679 i | 10/15 | 33,127.88 |
| 80582 i | 10/15 | 188,667.53 | 80631 i | 10/23 | 262.25 | 80680 i | 10/16 | 2,143.20 |
| 80583 i | 10/15 | 230,314.12 | 80632 i | 10/17 | 500.00 | 80681 i | 10/16 | 893.00 |
| 80584 i | 10/14 | 168,641.10 | 80633 i | 10/08 | 8,062.50 | 80682 i | 10/15 | 1,086.80 |
| 80585 i | 10/15 | 94,816.15 | 80634 i | 10/10 | 133.00 | 80683 i | 10/15 | 45,607.17 |
| 80586 i | 10/14 | 374,665.42 | 80635 i | 10/10 | 2,701.00 | 80684 i | 10/15 | 1,470.60 |
| 80587 i | 10/15 | 103,160.00 | 80636 i | 10/09 | 1,160.00 | 80685 i | 10/16 | 2,468.64 |
| 80588 i | 10/14 | 97,878.25 | 80637 i | 10/14 | 2,533.16 | 80686 i | 10/15 | 1,691.00 |
| 80589 i | 10/09 | 97,496.62 | 80638 i | 10/14 | 4,500.00 | 80687 i | 10/15 | 5,927.62 |
| 80590 i | 10/14 | 45,691.84 | 80639 i | 10/27 | 8,250.00 | 80688 i | 10/17 | 5,703.80 |
| 80591 i | 10/15 | 51,334.52 | 80640 i | 10/27 | 4,050.00 | 80689 i | 10/22 | 752.13 |
| 80592 i | 10/10 | 87,573.80 | 80641 i | 10/16 | 27,128.93 | 80690 i | 10/15 | 10,241.57 |
| 80593 i | 10/15 | 11,458.20 | 80642 i | 10/09 | 99,917.05 | 80691 i | 10/21 | 374.83 |
| 80594 i | 10/10 | 192,888.74 | 80643 i | 10/16 | 108,270.91 | 80692 i | 10/24 | 97.99 |
| 80595 i | 10/10 | 222,630.00 | 80644 i | 10/08 | 10,110.00 | 80693 i | 10/14 | 7,303.00 |
| 80596 i | 10/10 | 318,157.13 | 80645 i | 10/15 | 53,833.64 | 80694 i | 10/21 | 193.55 |
| 80597 i | 10/10 | 151,045.50 | 80646 i | 10/10 | 54,144.13 | 80695 i | 10/20 | 22.37 |
| 80598 i | 10/10 | 112,711.04 | 80647 i | 10/10 | 276,627.94 | 80696 i | 10/14 | 7,280.03 |
| 80599 i | 10/09 | 137,092.11 | 80648 i | 10/15 | 38,710.79 | 80697 i | 10/14 | 50,884.93 |
| 80600 i | 10/09 | 134,336.39 | 80649 i | 10/17 | 52,548.72 | 80698 i | 10/15 | 32,395.23 |
| 80601 i | 10/09 | 127,542.37 | 80650 i | 10/15 | 51,870.50 | 80699 i | 10/15 | 6,861.74 |
| 80602 i | 10/09 | 139,384.56 | 80651 i | 10/16 | 64,712.39 | 80700 i | 10/14 | 30,115.80 |
| 80603 i | 10/09 | 127,874.49 | 80652 i | 10/16 | 137,570.18 | 80701 i | 10/16 | 34,846.20 |
| 80604 i | 10/09 | 149,951.51 | 80653 i | 10/10 | 130,175.44 | 80702 i | 10/15 | 15,893.14 |
| 80605 i | 10/09 | 124,326.29 | 80654 i | 10/14 | 184,157.65 | 80703 i | 10/10 | 4,501.65 |
| 80606 i | 10/09 | 101,009.58 | 80655 i | 10/14 | 139,873.59 | 80704 i | 10/10 | 2,525.65 |
| 80607 i | 10/08 | 40,185.26 | 80656 i | 10/14 | 135,147.35 | 80705 i | 10/15 | 1,710.93 |

DDA001 / FTNK / 20081031 / 20517 / 5253





## Checks  - continued

* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 80706 i | 10/15 | 120,123.33 | 80766 i | 10/16 | 4,322.83 | 80825 i | 10/28 | 7,341.60 |
| 80707 i | 10/15 | 17,213.81 | 80767 i | 10/17 | 1,422.65 | 80826 i | 10/16 | 967.50 |
| 80708 i | 10/15 | 15,323.13 | 80768 i | 10/16 | 3,861.74 | 80827 i | 10/17 | 9,942.99 |
| 80709 i | 10/15 | 80,858.67 | 80769 i | 10/16 | 40,646.11 | 80828 i | 10/17 | 9,484.70 |
| 80710 i | 10/15 | 485.00 | 80770 i | 10/16 | 19,954.30 | 80829 i | 10/16 | 4,780.25 |
| 80711 i | 10/10 | 137,415.06 | 80771 i | 10/17 | 38,905.87 | 80830 i | 10/17 | 11,538.12 |
| 80712 i | 10/08 | 98,883.85 | 80772 i | 10/15 | 15,873.46 | 80831 i | 10/10 | 1,577.02 |
| 80713 i | 10/08 | 90,555.35 | 80773 i | 10/17 | 445.00 | 80832 i | 10/17 | 27,796.68 |
| 80714 i | 10/09 | 53,983.00 | 80774 i | 10/17 | 26.23 | 80833 i | 10/16 | 50,757.82 |
| 80715 i | 10/14 | 52,193.55 | 80775 i | 10/21 | 158.85 | 80834 i | 10/16 | 11,013.75 |
| 80716 i | 10/08 | 60,000.00 | 80776 i | 10/17 | 798.44 | 80835 i | 10/17 | 73,238.08 |
| 80717 i | 10/16 | 1,200.00 | 80777 i | 10/15 | 101.96 | 80836 i | 10/17 | 83,890.79 |
| 80718 i | 10/15 | 6,290.61 | 80778 i | 10/16 | 101.02 | 80837 i | 10/17 | 5,329.80 |
| 80720*i | 10/15 | 48,677.02 | 80779 i | 10/15 | 5,240.36 | 80838 i | 10/15 | 163,956.38 |
| 80721 i | 10/16 | 310,492.71 | 80780 i | 10/16 | 51,332.66 | 80839 i | 10/17 | 2,934.93 |
| 80722 i | 10/20 | 5,217.30 | 80781 i | 10/16 | 6,633.83 | 80840 i | 10/17 | 12,811.86 |
| 80723 i | 10/15 | 103,230.80 | 80782 i | 10/17 | 11,902.16 | 80841 i | 10/17 | 2,489.00 |
| 80724 i | 10/17 | 11,367.53 | 80783 i | 10/16 | 9,353.24 | 80842 | 10/20 | 2,272.56 |
| 80725 i | 10/16 | 6,957.60 | 80784 i | 10/20 | 25,676.89 | 80843 i | 10/20 | 6,156.21 |
| 80726 i | 10/21 | 11,997.33 | 80785 i | 10/21 | 10,984.98 | 80844 i | 10/20 | 249.43 |
| 80727 i | 10/16 | 20,302.80 | 80786 i | 10/17 | 1,200.00 | 80845 i | 10/17 | 777.96 |
| 80728 i | 10/16 | 27,096.59 | 80788*i | 10/21 | 50,092.97 | 80846 i | 10/16 | 25,233.70 |
| 80729 i | 10/15 | 335,081.43 | 80789 i | 10/15 | 91,840.55 | 80847 i | 10/21 | 24.98 |
| 80730 i | 10/15 | 200,887.69 | 80790 i | 10/17 | 60,722.87 | 80848 i | 10/22 | 489.06 |
| 80731 i | 10/14 | 138,566.10 | 80791 i | 10/17 | 48,531.85 | 80849 i | 10/21 | 76.98 |
| 80732 i | 10/14 | 145,924.76 | 80792 i | 10/17 | 49,721.70 | 80850 i | 10/21 | 244.60 |
| 80733 i | 10/14 | 148,167.34 | 80793 i | 10/16 | 88,349.93 | 80851 i | 10/22 | 49.21 |
| 80734 i | 10/14 | 134,957.92 | 80794 i | 10/16 | 86,625.57 | 80852 i | 10/21 | 76.40 |
| 80735 i | 10/14 | 105,407.43 | 80795 i | 10/20 | 52,443.32 | 80853 i | 10/20 | 4,676.68 |
| 80736 i | 10/23 | 4,079.30 | 80796 i | 10/17 | 53,080.87 | 80854 i | 10/21 | 42.36 |
| 80737 i | 10/17 | 60,614.18 | 80797 i | 10/21 | 49,978.09 | 80855 i | 10/21 | 1,250.00 |
| 80738 i | 10/15 | 2,163.57 | 80798 i | 10/16 | 35,737.47 | 80856 i | 10/21 | 100.00 |
| 80739 i | 10/21 | 3,423.30 | 80799 i | 10/15 | 189,103.60 | 80857 i | 10/20 | 51.92 |
| 80740 i | 10/15 | 4,660.65 | 80800 i | 10/15 | 142,529.83 | 80858 i | 10/24 | 180.00 |
| 80741 i | 10/16 | 17,929.97 | 80801 i | 10/15 | 199,699.09 | 80859 i | 10/14 | 110,925.25 |
| 80742 i | 10/20 | 38,103.00 | 80802 i | 10/15 | 137,639.28 | 80860 i | 10/17 | 39,250.10 |
| 80743 i | 10/17 | 7,815.65 | 80803 i | 10/15 | 102,201.02 | 80861 i | 10/15 | 27,143.30 |
| 80744 i | 10/17 | 1,521.00 | 80804 i | 10/17 | 8,968.00 | 80862 i | 10/16 | 2,828.95 |
| 80745 i | 10/16 | 1,773.07 | 80805 i | 10/27 | 4,342.83 | 80863 i | 10/17 | 1,167.08 |
| 80746 i | 10/17 | 4,563.00 | 80806 i | 10/17 | 1,825.84 | 80864 i | 10/16 | 4,057.90 |
| 80747 i | 10/17 | 4,636.00 | 80807 i | 10/16 | 969.00 | 80865 i | 10/16 | 88,461.72 |
| 80748 i | 10/20 | 2,603.00 | 80808 i | 10/20 | 10,487.58 | 80866 i | 10/24 | 50,000.00 |
| 80750*i | 10/27 | 7,049.00 | 80809 i | 10/17 | 502.97 | 80867 i | 10/21 | 870.20 |
| 80751 i | 10/17 | 3,794.11 | 80810 i | 10/21 | 1,768.90 | 80868 i | 10/21 | 2,456.06 |
| 80752 i | 10/17 | 4,324.50 | 80811 i | 10/16 | 2,143.20 | 80870*i | 10/17 | 418.53 |
| 80753 i | 10/15 | 2,282.85 | 80812 i | 10/21 | 4,731.00 | 80871 i | 10/21 | 5,576.44 |
| 80754 i | 10/16 | 1,194.80 | 80813 i | 10/22 | 6,968.89 | 80873*i | 10/20 | 1,932.28 |
| 80755 i | 10/15 | 8,968.00 | 80814 i | 10/16 | 4,237.00 | 80874 i | 10/20 | 2,911.43 |
| 80756 i | 10/09 | 34,800.63 | 80815 i | 10/17 | 6,190.20 | 80875 i | 10/22 | 350.00 |
| 80757 i | 10/15 | 30,970.27 | 80816 i | 10/20 | 5,826.54 | 80876 i | 10/22 | 244.78 |
| 80758 i | 10/17 | 31,689.24 | 80817 i | 10/27 | 5,832.31 | 80877 i | 10/27 | 606.69 |
| 80759 i | 10/15 | 5,869.12 | 80818 i | 10/21 | 1,927.36 | 80878 i | 10/20 | 3,534.00 |
| 80760 i | 10/16 | 2,774.00 | 80819 i | 10/16 | 8,751.59 | 80879 i | 10/16 | 384.65 |
| 80761 i | 10/15 | 6,960.08 | 80820 i | 10/17 | 2,082.60 | 80880 i | 10/21 | 2,367.53 |
| 80762 i | 10/17 | 1,240.80 | 80821 i | 10/17 | 7,400.50 | 80881 i | 10/14 | 60,107.76 |
| 80763 i | 10/20 | 522.91 | 80822 i | 10/17 | 70,588.50 | 80882 i | 10/20 | 1,475.60 |
| 80764 i | 10/15 | 433.63 | 80823 i | 10/16 | 3,393.40 | 80883 i | 10/17 | 6,825.00 |
| 80765 i | 10/09 | 3,649.71 | 80824 i | 10/21 | 31,060.60 | 80884 i | 10/17 | 344.79 |

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Control Disbursement
Account Number: 7480493779

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN 47150-3561

0LA

5253

## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 80885 i | 10/17 | 552.16 | 80936 i | 10/21 | 42,203.48 | 80989 i | 10/20 | 97,277.99 |
| 80886 i | 10/17 | 259.58 | 80938*i | 10/21 | 47,973.07 | 80990 i | 10/21 | 5,050.00 |
| 80887 i | 10/23 | 22,438.88 | 80939 i | 10/22 | 326,521.99 | 80991 i | 10/15 | 74,196.36 |
| 80888 i | 10/15 | 2,684.53 | 80940 i | 10/21 | 45,408.01 | 80992 i | 10/15 | 99,111.87 |
| 80889 i | 10/17 | 161,154.32 | 80941 i | 10/23 | 48,744.80 | 80993 i | 10/20 | 127,327.52 |
| 80891*i | 10/16 | 53,252.81 | 80942 i | 10/21 | 50,001.88 | 80995*i | 10/21 | 105,549.30 |
| 80892 i | 10/17 | 342,399.47 | 80943 i | 10/21 | 104,930.70 | 80996 i | 10/21 | 44,065.61 |
| 80893 i | 10/15 | 664,438.07 | 80944 i | 10/20 | 154,003.82 | 80997 i | 10/21 | 124,242.93 |
| 80894 i | 10/16 | 89,583.24 | 80945 i | 10/21 | 49,257.95 | 80998 i | 10/24 | 2,030.30 |
| 80895 i | 10/16 | 49,335.40 | 80946 i | 10/21 | 47,023.02 | 80999 i | 10/27 | 12,000.00 |
| 80896 i | 10/17 | 56,262.56 | 80947 i | 10/15 | 200,534.54 | 81000 i | 10/21 | 47,563.57 |
| 80897 i | 10/16 | 90,372.21 | 80948 i | 10/15 | 143,546.60 | 81001 i | 10/29 | 43,964.32 |
| 80898 i | 10/16 | 102,634.05 | 80949 i | 10/16 | 144,508.13 | 81002 i | 10/22 | 9,012.36 |
| 80899 i | 10/15 | 64,338.27 | 80950 i | 10/16 | 139,338.25 | 81003 i | 10/22 | 36,633.91 |
| 80900 i | 10/16 | 127,736.97 | 80952*i | 10/16 | 145,181.33 | 81004 i | 10/17 | 52,732.94 |
| 80901 i | 10/17 | 45,618.20 | 80953 i | 10/16 | 153,832.42 | 81005 i | 10/21 | 25,422.31 |
| 80902 i | 10/21 | 23,429.90 | 80954 i | 10/16 | 146,142.53 | 81006 i | 10/17 | 140,197.52 |
| 80903 i | 10/17 | 53,641.63 | 80955 i | 10/16 | 135,772.62 | 81007 i | 10/17 | 145,795.44 |
| 80904 i | 10/20 | 139,213.28 | 80956 i | 10/16 | 137,806.41 | 81008 i | 10/20 | 130,456.41 |
| 80905 i | 10/15 | 141,487.49 | 80957 i | 10/17 | 139,305.27 | 81009 i | 10/20 | 184,512.06 |
| 80906 i | 10/15 | 136,666.66 | 80958 i | 10/17 | 135,880.26 | 81010 i | 10/20 | 230.00 |
| 80907 i | 10/15 | 123,875.56 | 80959 i | 10/17 | 140,005.58 | 81011 i | 10/28 | 4,566.65 |
| 80908 i | 10/15 | 141,190.84 | 80960 i | 10/17 | 118,415.19 | 81012 i | 10/21 | 6,645.60 |
| 80909 i | 10/15 | 95,617.20 | 80961 i | 10/17 | 128,838.04 | 81013 i | 10/22 | 56,733.52 |
| 80910 i | 10/15 | 55,439.37 | 80962 i | 10/15 | 4,274.35 | 81014 i | 10/21 | 2,113.84 |
| 80912*i | 10/21 | 31,203.50 | 80963 i | 10/21 | 10,165.76 | 81015 i | 10/28 | 11,031.40 |
| 80913 i | 10/21 | 7,344.84 | 80964 i | 10/21 | 2,453.65 | 81016 i | 10/21 | 50,679.80 |
| 80914 i | 10/21 | 21,200.40 | 80965 i | 10/21 | 16,122.23 | 81017 i | 10/21 | 7,336.50 |
| 80915 i | 10/21 | 13,543.69 | 80966 i | 10/15 | 51,710.40 | 81018 i | 10/22 | 5,410.64 |
| 80916 i | 10/20 | 45,057.24 | 80967 i | 10/21 | 18,972.20 | 81019 i | 10/21 | 2,325.60 |
| 80917 i | 10/22 | 114.00 | 80968 i | 10/21 | 2,337.00 | 81020 i | 10/21 | 5,118.60 |
| 80918 i | 10/27 | 417.27 | 80969 i | 10/21 | 6,198.37 | 81021 i | 10/21 | 3,147.35 |
| 80919 i | 10/20 | 92.58 | 80970 i | 10/20 | 4,058.09 | 81022 i | 10/27 | 7,490.75 |
| 80920 i | 10/24 | 536.48 | 80971 i | 10/22 | 2,318.00 | 81023 i | 10/22 | 4,166.58 |
| 80921 i | 10/16 | 93.00 | 80973*i | 10/20 | 73,155.52 | 81024 i | 10/22 | 13,122.35 |
| 80922 i | 10/16 | 6,003.15 | 80974 i | 10/20 | 143,540.18 | 81025 i | 10/20 | 1,326.12 |
| 80924*i | 10/16 | 497.71 | 80975 i | 10/21 | 210.00 | 81026 i | 10/22 | 918.73 |
| 80925 i | 10/15 | 86,058.86 | 80977*i | 10/28 | 101,246.04 | 81027 i | 10/21 | 4,695.60 |
| 80926 i | 10/23 | 3,180.20 | 80978 i | 10/21 | 185,452.35 | 81028 i | 10/24 | 1,768.90 |
| 80927 i | 10/21 | 2,081.83 | 80979 i | 10/20 | 131,776.38 | 81029 i | 10/21 | 4,028.00 |
| 80928 i | 10/16 | 10,856.98 | 80980 i | 10/17 | 24,591.00 | 81030 i | 10/24 | 7,972.40 |
| 80929 i | 10/21 | 11,516.16 | 80981 i | 10/22 | 75.44 | 81031 i | 10/28 | 11,036.36 |
| 80930 i | 10/21 | 6,905.64 | 80983*i | 10/27 | 580.00 | 81032 i | 10/20 | 149,389.13 |
| 80931 i | 10/21 | 2,716.24 | 80984 i | 10/21 | 111.86 | 81033 i | 10/21 | 18,248.88 |
| 80932 i | 10/17 | 13,692.10 | 80985 i | 10/22 | 382.43 | 81034 i | 10/22 | 7,749.15 |
| 80933 i | 10/20 | 309,415.57 | 80986 i | 10/20 | 2,822.50 | 81035 i | 10/22 | 530.42 |
| 80934 i | 10/17 | 3,072.30 | 80987 i | 10/24 | 500.00 | 81036 i | 10/16 | 94,712.66 |
| 80935 i | 10/21 | 81,401.47 | 80988 i | 10/20 | 25.00 | 81037 i | 10/20 | 46,613.35 |

DDA001 / FTNK / 20081031 / 20517 / 5253

**Page 7 of 12**





## Checks - continued

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 81038 i | 10/21 | 26,713.40 | 81100 i | 10/21 | 3,896.20 | 81162 i | 10/23 | 9,986.90 |
| 81039 i | 10/21 | 514.25 | 81101 i | 10/23 | 41,579.76 | 81163 i | 10/24 | 21,143.13 |
| 81040 i | 10/21 | 5,871.13 | 81102 i | 10/20 | 136.50 | 81164 i | 10/23 | 14,373.44 |
| 81041 i | 10/22 | 9,747.03 | 81103 i | 10/22 | 114.54 | 81165 i | 10/23 | 16,678.49 |
| 81042 i | 10/21 | 1,781.04 | 81104 i | 10/22 | 774.99 | 81166 i | 10/24 | 22,034.02 |
| 81043 i | 10/23 | 237.77 | 81105 i | 10/21 | 2,735.33 | 81167 i | 10/24 | 142,981.56 |
| 81044 i | 10/22 | 780.77 | 81106 i | 10/16 | 102,161.48 | 81168 i | 10/21 | 22,884.87 |
| 81046*i | 10/22 | 11,280.40 | 81107 i | 10/16 | 100,495.60 | 81169 i | 10/23 | 20,852.49 |
| 81047 i | 10/20 | 31,144.43 | 81108 i | 10/22 | 4,111.60 | 81170 i | 10/24 | 8,101.62 |
| 81048 i | 10/22 | 7,214.55 | 81109 i | 10/23 | 41,242.21 | 81171 i | 10/24 | 4,584.00 |
| 81049 i | 10/22 | 64,923.75 | 81110 i | 10/21 | 5,710.25 | 81172 i | 10/23 | 5,438.13 |
| 81050 i | 10/20 | 29,513.24 | 81111 i | 10/21 | 5,422.10 | 81173 i | 10/23 | 7,157.00 |
| 81051 i | 10/28 | 20,849.46 | 81112 i | 10/23 | 35,146.93 | 81174 i | 10/24 | 16,022.83 |
| 81052 i | 10/23 | 102,661.03 | 81113 i | 10/23 | 12,667.20 | 81175 i | 10/21 | 8,788.93 |
| 81053 i | 10/16 | 6,684.01 | 81114 i | 10/29 | 13,413.50 | 81176 i | 10/21 | 24,572.68 |
| 81054 i | 10/16 | 7,614.00 | 81115 i | 10/17 | 498,081.56 | 81177 i | 10/27 | 1,234.12 |
| 81055 i | 10/23 | 21,422.89 | 81117*i | 10/17 | 100,338.96 | 81178 i | 10/29 | 259.15 |
| 81056 i | 10/23 | 20,869.85 | 81118 i | 10/17 | 98,432.52 | 81179 i | 10/27 | 18.18 |
| 81057 i | 10/23 | 335,000.77 | 81119 i | 10/17 | 204,432.36 | 81180 i | 10/22 | 918.29 |
| 81058 i | 10/23 | 50,055.39 | 81121*i | 10/24 | 56,130.29 | 81181 i | 10/27 | 2,000.00 |
| 81059 i | 10/28 | 47,953.38 | 81122 i | 10/23 | 49,974.92 | 81182 i | 10/28 | 2,616.30 |
| 81060 i | 10/23 | 52,381.14 | 81123 i | 10/21 | 243,490.99 | 81183 i | 10/24 | 1,250.00 |
| 81061 i | 10/24 | 82,148.90 | 81124 i | 10/23 | 54,733.61 | 81184 i | 10/22 | 86,585.51 |
| 81062 i | 10/21 | 136,624.23 | 81125 i | 10/23 | 45,569.99 | 81185 i | 10/17 | 149,890.18 |
| 81063 i | 10/23 | 13,735.51 | 81126 i | 10/23 | 324,945.15 | 81186 i | 10/17 | 63,927.31 |
| 81064 i | 10/24 | 2,904.58 | 81127 i | 10/24 | 47,632.63 | 81187 i | 10/22 | 43,962.24 |
| 81065 i | 10/20 | 136,053.28 | 81128 i | 10/23 | 90,922.01 | 81188 i | 10/20 | 151,916.50 |
| 81066 i | 10/20 | 137,676.39 | 81129 i | 10/23 | 47,844.06 | 81189 i | 10/22 | 221,612.11 |
| 81067 i | 10/20 | 147,246.72 | 81130 i | 10/23 | 20,366.05 | 81190 i | 10/22 | 280,400.14 |
| 81068 i | 10/20 | 140,945.40 | 81131 i | 10/22 | 54,370.17 | 81193*i | 10/20 | 97,598.70 |
| 81069 i | 10/20 | 140,328.08 | 81132 i | 10/21 | 144,793.20 | 81194 i | 10/20 | 90,351.47 |
| 81070 i | 10/21 | 153,601.28 | 81133 i | 10/21 | 134,152.94 | 81195 i | 10/27 | 45,459.29 |
| 81072*i | 10/23 | 78,543.47 | 81134 i | 10/21 | 138,106.18 | 81196 i | 10/24 | 89,066.44 |
| 81073 i | 10/22 | 5,656.07 | 81135 i | 10/21 | 107,583.11 | 81197 i | 10/20 | 337,017.80 |
| 81075*i | 10/21 | 12,282.92 | 81136 i | 10/21 | 134,525.99 | 81198 i | 10/24 | 139,892.67 |
| 81076 i | 10/22 | 8,983.96 | 81137 i | 10/22 | 3,313.98 | 81199 i | 10/21 | 219,217.15 |
| 81077 i | 10/23 | 180.00 | 81138 i | 10/23 | 82.50 | 81200 i | 10/21 | 112,969.93 |
| 81078 i | 10/27 | 1,790.10 | 81139 i | 10/22 | 42,901.70 | 81201 i | 10/27 | 38,567.02 |
| 81079 i | 10/24 | 3,272.75 | 81140 i | 10/24 | 6,146.17 | 81202 i | 10/27 | 177,657.76 |
| 81080 i | 10/23 | 1,460.00 | 81142*i | 10/21 | 3,454.20 | 81203 i | 10/24 | 6,277.25 |
| 81081 i | 10/22 | 4,290.20 | 81143 i | 10/22 | 1,696.70 | 81204 i | 10/27 | 10.00 |
| 81082 i | 10/22 | 19,152.00 | 81144 i | 10/27 | 2,952.98 | 81205 i | 10/22 | 132,475.01 |
| 81083 i | 10/23 | 3,274.27 | 81145 i | 10/22 | 11,124.00 | 81206 i | 10/22 | 138,536.76 |
| 81085*i | 10/31 | 2,490.90 | 81146 i | 10/27 | 23,912.70 | 81207 i | 10/22 | 163,120.07 |
| 81086 i | 10/29 | 1,502.30 | 81147 i | 10/24 | 2,436.75 | 81208 i | 10/22 | 152,114.59 |
| 81087 i | 10/23 | 2,978.25 | 81148 i | 10/24 | 2,945.00 | 81209 i | 10/22 | 163,960.65 |
| 81088 i | 10/22 | 4,801.45 | 81149 i | 10/22 | 3,282.40 | 81211*i | 10/23 | 4,748.20 |
| 81089 i | 10/21 | 6,649.65 | 81150 i | 10/17 | 27,736.62 | 81212 i | 10/28 | 4,300.00 |
| 81090 i | 10/17 | 58,471.92 | 81151 i | 10/22 | 3,824.00 | 81213 i | 10/28 | 3,534.00 |
| 81091 i | 10/17 | 6,206.67 | 81152 i | 10/22 | 6,851.85 | 81214 i | 10/28 | 2,920.00 |
| 81092 i | 10/20 | 51,686.18 | 81153 i | 10/22 | 17,790.01 | 81215 i | 10/24 | 1,259.75 |
| 81093 i | 10/16 | 5,519.69 | 81154 i | 10/22 | 3,772.45 | 81216 i | 10/28 | 1,605.69 |
| 81094 i | 10/17 | 113,608.03 | 81155 i | 10/23 | 13,822.12 | 81218*i | 10/22 | 42,441.66 |
| 81095 i | 10/24 | 7,108.60 | 81156 i | 10/21 | 4,206.98 | 81219 i | 10/28 | 459.27 |
| 81096 i | 10/23 | 18,399.82 | 81157 i | 10/22 | 760.00 | 81220 | 10/27 | 268.87 |
| 81097 i | 10/23 | 9,139.10 | 81159*i | 10/23 | 265.00 | 81221 i | 10/27 | 46.35 |
| 81098 i | 10/23 | 25,539.36 | 81160 i | 10/21 | 779.00 | 81222 i | 10/28 | 969.95 |
| 81099 i | 10/23 | 52,226.03 | 81161 i | 10/24 | 319.60 | 81223 i | 10/28 | 487.84 |

## FIFTH THIRD BANK
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH  45263-0900

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Control Disbursement
Account Number: 7480493779

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN  47150-3561

0LA

5253

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 81224 i | 10/27 | 2,185.51 | 81275 i | 10/23 | 264,389.10 | 81330 i | 10/27 | 94,223.57 |
| 81225 i | 10/27 | 21,232.00 | 81276 i | 10/22 | 112,215.45 | 81331 i | 10/29 | 2,660.94 |
| 81226 i | 10/29 | 1,299.90 | 81277 i | 10/24 | 209,069.44 | 81332 i | 10/28 | 9,553.32 |
| 81228*i | 10/27 | 745.21 | 81278 i | 10/24 | 128,023.53 | 81333 i | 10/31 | 2,360.94 |
| 81229 i | 10/24 | 260.23 | 81279 i | 10/27 | 205,996.52 | 81335*i | 10/28 | 7,552.31 |
| 81230 i | 10/27 | 18,886.96 | 81280 i | 10/24 | 277,977.66 | 81336 i | 10/28 | 9,697.00 |
| 81231 i | 10/28 | 260.57 | 81281 i | 10/24 | 152,120.65 | 81337 i | 10/30 | 6,461.90 |
| 81232 i | 10/23 | 396.58 | 81282 i | 10/24 | 133,187.00 | 81338 i | 10/28 | 2,945.76 |
| 81233 i | 10/30 | 230.69 | 81283 i | 10/24 | 129,710.53 | 81339 i | 10/27 | 5,045.11 |
| 81234 i | 10/21 | 55.00 | 81284 i | 10/24 | 153,935.72 | 81340 i | 10/28 | 563.68 |
| 81236*i | 10/21 | 104,549.38 | 81285 i | 10/24 | 146,572.04 | 81341 i | 10/29 | 15,104.24 |
| 81237 i | 10/21 | 86,048.32 | 81286 i | 10/24 | 152,787.38 | 81342 i | 10/29 | 1,510.85 |
| 81238 i | 10/22 | 280.00 | 81287 i | 10/24 | 153,129.67 | 81343 i | 10/30 | 1,141.60 |
| 81239 i | 10/24 | 98.75 | 81288 i | 10/24 | 149,309.53 | 81344 i | 10/28 | 26,796.66 |
| 81240 i | 10/22 | 86,304.65 | 81289 i | 10/21 | 3,294.32 | 81345 i | 10/28 | 32,781.72 |
| 81241 i | 10/22 | 97,277.25 | 81290 i | 10/28 | 1,454.64 | 81346 i | 10/28 | 407.44 |
| 81242 i | 10/24 | 4,014.00 | 81291 i | 10/28 | 13,767.63 | 81347 i | 10/29 | 33,176.80 |
| 81243 i | 10/24 | 27,806.74 | 81292 i | 10/28 | 15,969.67 | 81348 i | 10/29 | 2,140.00 |
| 81244 i | 10/24 | 32,479.92 | 81293 i | 10/22 | 14,011.37 | 81349 i | 10/30 | 7,142.86 |
| 81245 i | 10/23 | 16,230.63 | 81294 i | 10/28 | 22,287.84 | 81350 i | 10/28 | 9,228.13 |
| 81246 i | 10/23 | 23,367.88 | 81295 i | 10/28 | 6,425.80 | 81351 i | 10/31 | 3,456.10 |
| 81247 i | 10/23 | 24,595.63 | 81296 i | 10/28 | 6,954.00 | 81352 i | 10/31 | 3,768.45 |
| 81248 i | 10/23 | 24,535.54 | 81300*i | 10/23 | 50.00 | 81353 i | 10/31 | 1,428.80 |
| 81249 i | 10/21 | 20,032.70 | 81301 i | 10/28 | 500.00 | 81354 i | 10/31 | 8,778.00 |
| 81250 i | 10/23 | 98,228.88 | 81302 i | 10/28 | 59.63 | 81355 i | 10/28 | 1,824.00 |
| 81251 i | 10/23 | 57,059.91 | 81303 i | 10/29 | 580.00 | 81356 i | 10/27 | 200,531.54 |
| 81252 i | 10/24 | 50,107.63 | 81304 i | 10/28 | 4.58 | 81357 i | 10/22 | 42,128.58 |
| 81253 i | 10/24 | 60,189.11 | 81305 i | 10/27 | 156,633.87 | 81358 i | 10/29 | 15,052.93 |
| 81254 i | 10/27 | 93,748.45 | 81306 i | 10/27 | 148,025.16 | 81359 i | 10/28 | 50,847.46 |
| 81255 i | 10/24 | 3,025.00 | 81307 i | 10/24 | 102,078.37 | 81360 i | 10/24 | 33,718.76 |
| 81256 i | 10/28 | 106.31 | 81308 i | 10/24 | 141,111.47 | 81361 i | 10/28 | 151,085.50 |
| 81257 i | 10/29 | 1,543.44 | 81309 i | 10/21 | 88,053.41 | 81362 i | 10/29 | 1,931.40 |
| 81258 i | 10/21 | 45.00 | 81310 i | 10/21 | 96,968.03 | 81363 i | 10/28 | 2,367.88 |
| 81259 i | 10/28 | 35.43 | 81311 i | 10/22 | 2,787.13 | 81364 i | 10/28 | 4,607.15 |
| 81260 i | 10/23 | 6,634.35 | 81312 i | 10/24 | 212.75 | 81365 i | 10/28 | 5,711.85 |
| 81261 i | 10/28 | 658.25 | 81313 i | 10/27 | 101,529.79 | 81366 i | 10/28 | 5,986.98 |
| 81262 i | 10/23 | 11,100.21 | 81315*i | 10/28 | 106,791.30 | 81367 i | 10/28 | 43,102.53 |
| 81264*i | 10/28 | 152,694.36 | 81318*i | 10/28 | 3,600.00 | 81368 i | 10/28 | 2,783.58 |
| 81265 i | 10/28 | 111,036.84 | 81319 i | 10/28 | 9,000.00 | 81369 i | 10/29 | 22,433.79 |
| 81266 i | 10/28 | 32,847.18 | 81320 i | 10/24 | 102,640.00 | 81370 i | 10/28 | 13,226.20 |
| 81267 i | 10/28 | 5,437.65 | 81321 i | 10/28 | 91,137.76 | 81371 i | 10/28 | 107,506.65 |
| 81268 i | 10/29 | 16,739.16 | 81322 i | 10/28 | 41,564.31 | 81372 i | 10/29 | 9,724.40 |
| 81269 i | 10/27 | 6,806.10 | 81324*i | 10/23 | 112,343.18 | 81373 i | 10/24 | 52,247.60 |
| 81270 i | 10/28 | 22,636.35 | 81325 i | 10/28 | 3,911.06 | 81374 i | 10/29 | 39,667.30 |
| 81271 i | 10/28 | 95,676.00 | 81326 i | 10/28 | 116,942.56 | 81375 i | 10/29 | 11,340.00 |
| 81272 i | 10/27 | 835.83 | 81327 i | 10/28 | 140,351.74 | 81376 i | 10/29 | 28,342.50 |
| 81273 i | 10/29 | 122,454.94 | 81328 i | 10/28 | 135,381.94 | 81377 i | 10/22 | 70,818.64 |
| 81274 i | 10/29 | 91,815.36 | 81329 i | 10/27 | 110,769.86 | 81378 i | 10/22 | 97,886.18 |

DDA001 / FTNK / 20081031 / 20517 / 5253



FIFTH THIRD BANK



## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 81379 i | 10/23 | 3,228.00 | 81446 i | 10/28 | 11,222.44 | 81533 i | 10/30 | 8,576.36 |
| 81380 i | 10/27 | 30,916.80 | 81447 i | 10/29 | 81.42 | 81535*i | 10/31 | 16,583.85 |
| 81381 i | 10/23 | 33,877.02 | 81448 i | 10/24 | 119,166.16 | 81537*i | 10/28 | 134,333.70 |
| 81383*i | 10/28 | 51,607.68 | 81449 i | 10/24 | 189,725.84 | 81539*i | 10/28 | 28,000.00 |
| 81384 i | 10/28 | 46,124.77 | 81450 i | 10/24 | 158,233.98 | 81542*i | 10/30 | 38,956.90 |
| 81385 i | 10/29 | 64,139.42 | 81453*i | 10/24 | 165,051.50 | 81544*i | 10/30 | 15,633.71 |
| 81387*i | 10/30 | 78,221.13 | 81454 i | 10/27 | 71,106.79 | 81546*i | 10/30 | 180,618.86 |
| 81389*i | 10/31 | 1,000.00 | 81455 i | 10/27 | 148,913.33 | 81547 i | 10/30 | 128,846.53 |
| 81390 i | 10/28 | 40,929.03 | 81456 i | 10/27 | 54,066.55 | 81548 i | 10/30 | 115,799.94 |
| 81391 i | 10/28 | 144,618.00 | 81457 i | 10/31 | 67,176.62 | 81549 i | 10/30 | 127,627.23 |
| 81392 i | 10/28 | 151,965.61 | 81459*i | 10/31 | 41,089.93 | 81550 i | 10/30 | 205,479.05 |
| 81393 i | 10/29 | 109,320.97 | 81460 i | 10/27 | 53,479.06 | 81558*i | 10/30 | 1,482.00 |
| 81394 i | 10/29 | 156,383.02 | 81463*i | 10/30 | 121,303.82 | 81571*i | 10/27 | 20,000.00 |
| 81395 i | 10/28 | 28,314.27 | 81464 i | 10/30 | 31,087.00 | 81572 i | 10/27 | 74.58 |
| 81396 i | 10/28 | 24,179.98 | 81465 i | 10/30 | 3,197.30 | 81573 i | 10/28 | 51,490.35 |
| 81397 i | 10/29 | 7,765.11 | 81467*i | 10/30 | 20,650.11 | 81574 i | 10/30 | 11,509.30 |
| 81398 i | 10/29 | 2,537.79 | 81469*i | 10/30 | 19,077.90 | 81575 i | 10/28 | 23,796.98 |
| 81401*i | 10/28 | 4,315.60 | 81470 i | 10/29 | 142,823.06 | 81576 i | 10/28 | 36,062.10 |
| 81403*i | 10/29 | 4,664.40 | 81471 i | 10/29 | 153,591.31 | 81577 i | 10/28 | 35,796.57 |
| 81404 i | 10/28 | 1,916.91 | 81472 i | 10/30 | 198,776.01 | 81578 i | 10/30 | 58,725.88 |
| 81406*i | 10/30 | 3,794.11 | 81473 i | 10/30 | 510,145.10 | 81579 i | 10/30 | 55,054.97 |
| 81407 i | 10/31 | 10,319.37 | 81474 i | 10/29 | 145,928.70 | 81580 i | 10/30 | 68,157.22 |
| 81408 i | 10/30 | 42,000.00 | 81475 i | 10/29 | 163,500.01 | 81581 i | 10/31 | 41,825.42 |
| 81409 i | 10/29 | 6,501.50 | 81476 i | 10/29 | 149,001.21 | 81582 i | 10/30 | 7,106.50 |
| 81410 i | 10/23 | 7,457.50 | 81478*i | 10/30 | 9,175.10 | 81583 i | 10/30 | 1,847.52 |
| 81411 i | 10/31 | 18,925.91 | 81479 i | 10/31 | 7,905.90 | 81584 i | 10/27 | 63,365.14 |
| 81412 i | 10/28 | 5,877.00 | 81480 i | 10/30 | 431.75 | 81585 i | 10/30 | 25,585.00 |
| 81413 i | 10/28 | 104.89 | 81481 i | 10/28 | 4,693.39 | 81588*i | 10/30 | 2,477.33 |
| 81414 i | 10/29 | 17,024.76 | 81482 i | 10/28 | 6,916.76 | 81590*i | 10/30 | 16,890.92 |
| 81415 i | 10/29 | 3,640.00 | 81484*i | 10/29 | 5,862.07 | 81593*i | 10/30 | 47,707.58 |
| 81416 i | 10/28 | 8,972.37 | 81486*i | 10/29 | 42,400.85 | 81596*i | 10/31 | 42,929.20 |
| 81417 i | 10/29 | 706.20 | 81487 i | 10/31 | 114.00 | 81604*i | 10/30 | 529,366.84 |
| 81418 i | 10/30 | 4,048.25 | 81488 i | 10/31 | 12,106.84 | 81610*i | 10/31 | 144,198.23 |
| 81419 i | 10/29 | 7,940.10 | 81489 i | 10/29 | 4,066.00 | 81611 i | 10/31 | 132,540.52 |
| 81420 i | 10/31 | 6,675.70 | 81491*i | 10/30 | 4,332.00 | 81612 i | 10/31 | 141,816.19 |
| 81421 i | 10/28 | 61,651.17 | 81492 i | 10/31 | 7,122.51 | 81613 i | 10/31 | 134,095.62 |
| 81422 i | 10/28 | 30,104.85 | 81493 i | 10/30 | 4,061.25 | 81614 i | 10/31 | 131,256.70 |
| 81423 i | 10/28 | 29,586.50 | 81495*i | 10/31 | 481.25 | 81615 i | 10/31 | 143,245.27 |
| 81424 i | 10/28 | 17,307.43 | 81496 i | 10/31 | 17,775.00 | 81616 i | 10/31 | 103,457.18 |
| 81426*i | 10/28 | 102,261.38 | 81497 i | 10/31 | 675.44 | 81617 i | 10/31 | 102,233.23 |
| 81427 i | 10/30 | 11,660.04 | 81499*i | 10/30 | 6,539.70 | 81624*i | 10/28 | 3,635.99 |
| 81428 i | 10/29 | 5,365.70 | 81503*i | 10/30 | 3,586.77 | 81628*i | 10/29 | 30,267.78 |
| 81429 i | 10/24 | 355,600.34 | 81509*i | 10/31 | 456.27 | 81637*i | 10/29 | 109,216.13 |
| 81430 i | 10/23 | 138,344.05 | 81510 i | 10/31 | 1,250.00 | 81639*i | 10/28 | 172,277.39 |
| 81431 i | 10/31 | 734.58 | 81511 i | 10/31 | 60.31 | 81640 i | 10/30 | 156.06 |
| 81432 i | 10/30 | 47.55 | 81512 i | 10/30 | 72.05 | 81641 i | 10/28 | 299,946.30 |
| 81434*i | 10/31 | 975.87 | 81513 i | 10/31 | 15.02 | 81647*i | 10/29 | 85,232.73 |
| 81437*i | 10/30 | 136.50 | 81521*i | 10/31 | 487.14 | 81648 i | 10/29 | 235,036.20 |
| 81438 i | 10/27 | 87,815.95 | 81524*i | 10/31 | 74.88 | 81649 i | 10/29 | 42,744.96 |
| 81439 i | 10/30 | 63.00 | 81525 i | 10/31 | 23,875.66 | 81690*i | 10/29 | 27,039.23 |
| 81440 i | 10/28 | 9,172.76 | 81527*i | 10/31 | 33,767.23 | 81691 i | 10/31 | 2,606.46 |
| 81441 i | 10/30 | 3,772.70 | 81528 i | 10/30 | 22,920.31 | 81698*i | 10/29 | 50,000.00 |
| 81442 i | 10/28 | 84,207.70 | 81529 i | 10/28 | 38,836.24 | 81716*i | 10/29 | 95,665.24 |
| 81443 i | 10/28 | 33,855.67 | 81530 i | 10/29 | 29,570.29 | 81717 i | 10/29 | 103,113.73 |
| 81444 i | 10/29 | 14,749.78 | 81531 i | 10/28 | 53,858.35 | 81775*i | 10/30 | 111,246.31 |
| 81445 i | 10/31 | 35,512.40 | 81532 i | 10/31 | 8,571.93 | 81776 i | 10/30 | 74,095.27 |

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH  45263-0900

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Control Disbursement
Account Number: 7480493779

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN  47150-3561

0LA

5253

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks  - continued

* Indicates gap in check sequence     i = Electronic Image     s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 81777 i | 10/30 | 6,352.00 | 81792 i | 10/30 | 784,890.18 | 81848 i | 10/31 | 151,272.73 |
| 81789*i | 10/31 | 52,302.20 | 81847*i | 10/31 | 123,795.01 | 81849 i | 10/31 | 469,506.36 |
| 81791*i | 10/31 | 5,779.70 | | | | | | |

## Withdrawals / Debits

1 item totaling $54,526.61

| Date | Amount | Description |
|------|--------|-------------|
| 10/29 | 54,526.61 | AMERICAN EXPRESS ELEC REMIT 081028051371556 102908 |

## Deposits / Credits

23 items totaling $79,134,986.04

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 5,478,483.46 | CDA TRANSFER |
| 10/02 | 4,325,442.61 | CDA TRANSFER |
| 10/03 | 3,789,292.73 | CDA TRANSFER |
| 10/06 | 2,889,256.27 | CDA TRANSFER |
| 10/07 | 5,896,636.82 | CDA TRANSFER |
| 10/08 | 2,865,179.41 | CDA TRANSFER |
| 10/09 | 3,927,022.52 | CDA TRANSFER |
| 10/10 | 3,011,662.89 | CDA TRANSFER |
| 10/14 | 2,538,487.76 | CDA TRANSFER |
| 10/15 | 5,649,875.10 | CDA TRANSFER |
| 10/16 | 3,575,316.18 | CDA TRANSFER |
| 10/17 | 4,331,256.05 | CDA TRANSFER |
| 10/20 | 3,413,143.57 | CDA TRANSFER |
| 10/21 | 3,587,675.42 | CDA TRANSFER |
| 10/22 | 2,792,696.06 | CDA TRANSFER |
| 10/23 | 2,548,954.05 | CDA TRANSFER |
| 10/24 | 4,116,463.03 | CDA TRANSFER |
| 10/27 | 2,044,850.90 | CDA TRANSFER |
| 10/28 | 3,717,114.42 | CDA TRANSFER |
| 10/29 | 20,849.46 | RETURN ITEM/ERROR CORRECTION OF A DEBIT |
| 10/29 | 2,620,958.19 | CDA TRANSFER |
| 10/30 | 3,683,433.64 | CDA TRANSFER |
| 10/31 | 2,310,935.50 | CDA TRANSFER |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/01 | 0.00 | 10/14 | 0.00 | 10/23 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/24 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/27 | 0.00 |
| 10/06 | 0.00 | 10/17 | 0.00 | 10/28 | 0.00 |
| 10/07 | 0.00 | 10/20 | 0.00 | 10/29 | 0.00 |
| 10/08 | 0.00 | 10/21 | 0.00 | 10/30 | 0.00 |
| 10/09 | 0.00 | 10/22 | 0.00 | 10/31 | 0.00 |
| 10/10 | 0.00 | | | | |

DDA001 / FTNK / 20081031 / 20517 / 5253



**FIFTH THIRD BANK**



ON 10/18/08, THE CINCINNATI, OH AND CLEVELAND, OH FEDERAL RESERVE CHECK-PROCESSING REGIONS WILL MERGE.  ON 11/15/08, THE JACKSONVILLE, FL AND ATLANTA, GA FEDERAL RESERVE CHECK-PROCESSING REGIONS WILL MERGE. SOME NONLOCAL CHECKS WILL BECOME LOCAL CHECKS MAKING FUNDS AVAILABLE SOONER!  VISIT A LOCAL FIFTH THIRD BANK FOR MORE DETAILS.

**Suggested instructions for balancing either your checking or savings account.**

1. Enter Ending Balance from statement.                    (1) $ _____

2. List Deposits / Credits made after statement date:

| Date | Amount | Date | Amount |
|------|--------|------|--------|
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |

Enter total of above Deposits/Credits.                     (2) $ _____

3. Compute sub-total (#1 plus #2).                          (3) $ _____

4. List Checks and Withdrawals / Debits not yet paid by bank:

| Check #/Date | Amount | Check #/Date | Amount |
|--------------|--------|--------------|--------|
|              |        |              |        |
|              |        |              |        |
|              |        |              |        |
|              |        |              |        |

Enter total of above Checks and Withdrawals / Debits.      (4) $ _____

5. Subtract line 4 from line 3.  This should be your present account balance.  (5) $ _____

## Having trouble balancing your statement?

**If revised bank balance is MORE than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?

b) Does the above list include all of your outstanding checks, withdrawals and debits?

c) Have you added all ATM deposits in your checkbook?

d) Have you added all credits and advances in your checkbook?

**If revised bank balance is LESS than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?

b) Have you deducted service and other bank charges in your checkbook?

c) Have you deducted all ATM withdrawals in your checkbook?

d) Have you deducted all credit line and preauthorized payments in your checkbook?

**ERROR RESOLUTION PROCEDURE FOR ELECTRONIC TRANSACTIONS**

If you believe there is an error on your statement or receipt, or if you need more information about a transaction, please contact us as soon as you can.  You can call us at 1-800-972-3030, or write us at Fifth Third Bank Customer Service; Madisonville Operations Center; Mail Drop 1MOC3A; Cincinnati, OH 45263, or visit your nearest Fifth Third Banking Center.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  (1) Tell us your name and account number.  (2) Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.  (3) Tell us the dollar amount of the suspected error.  We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for a new account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
**Preauthorized Transfers.**  If you are the recipient of preauthorized deposits, you may contact us at 1-800-972-3030 during normal business hours or visit the Fifth Third Bank web site at www.53.com to confirm receipt of a preauthorized deposit.

# FIFTH THIRD BANK
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN 47150-3561

0LA

5254

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Control Disbursement
Account Number: 7480493837

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Account Summary - 7480493837

| | | | | |
|---|---|---|---|---|
| 10/01 | Beginning Balance | $0.00 | Number of Days in Period | 31 |
| 1,336 | Checks | $(33,592,717.19) | | |
| | Withdrawals / Debits | | | |
| 22 | Deposits / Credits | $33,592,717.19 | | |
| 10/31 | Ending Balance | $0.00 | | |

## Checks

**1,336 checks totaling $33,592,717.19**

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 9999 i | 10/06 | 3,591.51 | 20578 i | 10/03 | 6,384.30 | 20620 i | 10/21 | 175.00 |
| 14802*i | 10/21 | 45,727.61 | 20579 i | 10/03 | 3,907.10 | 20621 i | 10/30 | 702.10 |
| 18249*i | 10/15 | 100,976.93 | 20580 i | 10/02 | 3,600.10 | 20622 i | 10/27 | 3,396.25 |
| 18250 i | 10/22 | 83,959.95 | 20581 i | 10/17 | 478.15 | 20623 i | 10/28 | 5,035.95 |
| 18251 i | 10/27 | 44,725.74 | 20582 i | 10/06 | 478.00 | 20624 i | 10/23 | 2,223.75 |
| 18252 i | 10/28 | 123,192.24 | 20583 i | 10/02 | 3,893.75 | 20626*i | 10/30 | 611.20 |
| 18253 i | 10/31 | 46,798.84 | 20584 i | 10/06 | 861.00 | 20628*i | 10/31 | 1,366.60 |
| 19130*i | 10/07 | 980.00 | 20585 i | 10/08 | 814.40 | 20630*i | 10/31 | 896.80 |
| 19132*i | 10/24 | 7,923.90 | 20586 i | 10/10 | 6,978.20 | 20632*i | 10/31 | 1,053.40 |
| 19133 i | 10/01 | 10,872.70 | 20587 i | 10/07 | 5,395.50 | 20633 i | 10/31 | 2,862.90 |
| 19134 i | 10/01 | 4,637.00 | 20588 i | 10/07 | 150.00 | 20634 i | 10/31 | 1,320.00 |
| 19135 i | 10/06 | 138,148.90 | 20589 i | 10/09 | 149.88 | 20635 i | 10/31 | 4,655.80 |
| 19136 i | 10/07 | 45,443.76 | 20590 i | 10/06 | 201.51 | 20636 i | 10/30 | 501.80 |
| 19138*i | 10/10 | 78,279.80 | 20591 i | 10/06 | 120.00 | 20637 i | 10/30 | 765.40 |
| 19181*i | 10/06 | 153,479.11 | 20592 i | 10/09 | 269.25 | 21628*i | 10/07 | 247.15 |
| 19182 i | 10/15 | 97,378.46 | 20593 i | 10/07 | 175.00 | 21629 i | 10/03 | 496.78 |
| 19183 i | 10/14 | 102,996.20 | 20594 i | 10/07 | 150.00 | 21630 i | 10/01 | 179.27 |
| 19184 i | 10/20 | 163,182.38 | 20595 i | 10/08 | 30.00 | 21631 i | 10/09 | 275.00 |
| 19185 i | 10/27 | 99,187.56 | 20596 i | 10/15 | 3,550.73 | 21632 i | 10/06 | 160.00 |
| 19460*i | 10/01 | 35,528.60 | 20597 i | 10/16 | 260.71 | 21633 i | 10/02 | 125.00 |
| 19461 i | 10/09 | 84,489.70 | 20598 i | 10/16 | 75.00 | 21634 i | 10/02 | 260.00 |
| 19462 i | 10/10 | 3,580.25 | 20599 i | 10/14 | 175.00 | 21635 i | 10/07 | 5.00 |
| 19463 i | 10/07 | 69,333.74 | 20600 i | 10/15 | 1,590.00 | 21636 i | 10/07 | 57.47 |
| 19465*i | 10/07 | 401,802.56 | 20601 i | 10/20 | 140.00 | 21637 i | 10/02 | 300.00 |
| 19466 i | 10/14 | 45,100.52 | 20603*i | 10/28 | 8,980.00 | 21638 i | 10/02 | 62.50 |
| 19468*i | 10/27 | 27,950.00 | 20604 i | 10/28 | 175.00 | 21639 i | 10/02 | 100.00 |
| 19469 i | 10/28 | 20,826.23 | 20607*i | 10/09 | 1,661.10 | 21640 i | 10/03 | 178.00 |
| 19868*i | 10/16 | 47,908.52 | 20608 i | 10/14 | 3,474.50 | 21641 i | 10/07 | 200.00 |
| 19869 i | 10/23 | 52,880.67 | 20609 i | 10/14 | 3,660.35 | 21642 i | 10/20 | 1,717.48 |
| 20442*i | 10/03 | 472.50 | 20610 i | 10/09 | 656.00 | 21643 i | 10/16 | 244.22 |
| 20547*i | 10/08 | 3,041.00 | 20611 i | 10/14 | 15,590.90 | 21644 i | 10/14 | 247.02 |
| 20569*i | 10/01 | 150.00 | 20612 i | 10/09 | 2,742.40 | 21645 i | 10/08 | 978.48 |
| 20571*i | 10/06 | 1,906.48 | 20613 i | 10/10 | 924.30 | 21646 i | 10/08 | 125.00 |
| 20572 i | 10/06 | 1,906.47 | 20614 i | 10/16 | 60.00 | 21647 i | 10/09 | 275.00 |
| 20573 i | 10/02 | 1,832.00 | 20615 i | 10/16 | 896.08 | 21648 i | 10/14 | 160.00 |
| 20574 i | 10/03 | 1,209.75 | 20616 i | 10/16 | 2,167.50 | 21649 i | 10/09 | 125.00 |
| 20575 i | 10/06 | 810.90 | 20617 i | 10/16 | 786.80 | 21650 i | 10/09 | 190.00 |
| 20576 i | 10/03 | 400.50 | 20618 i | 10/16 | 3,719.40 | 21651 i | 10/09 | 57.00 |
| 20577 i | 10/06 | 407.50 | 20619 i | 10/21 | 3,265.60 | 21652 i | 10/14 | 125.00 |

**Page 1 of 10**

DDA001 / FTHK / 20081031 / 20517 / 5254





## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 21654*i | 10/21 | 245.22 | 21963 i | 10/22 | 306,097.33 | 22450 i | 10/07 | 4,977.75 |
| 21655 i | 10/28 | 275.00 | 21971*i | 10/14 | 134,758.18 | 22451 i | 10/07 | 9,150.50 |
| 21656 i | 10/21 | 100.00 | 22169*i | 10/22 | 163,294.80 | 22452 i | 10/07 | 335,639.28 |
| 21657 i | 10/15 | 162.16 | 22234*i | 10/01 | 390,129.17 | 22453 i | 10/07 | 50,437.00 |
| 21658 i | 10/17 | 125.00 | 22235 i | 10/02 | 182,900.04 | 22454 i | 10/07 | 326.60 |
| 21659 i | 10/17 | 105.00 | 22236 i | 10/08 | 43,290.84 | 22455 i | 10/09 | 14,078.40 |
| 21660 i | 10/22 | 160.00 | 22237 i | 10/16 | 185,602.11 | 22456 i | 10/10 | 13,733.05 |
| 21661 i | 10/15 | 187.00 | 22238 i | 10/17 | 156,109.45 | 22457 i | 10/08 | 18,811.13 |
| 21662 i | 10/17 | 125.00 | 22239 i | 10/20 | 127,925.27 | 22458 i | 10/09 | 7,427.67 |
| 21663 i | 10/21 | 190.18 | 22279*i | 10/01 | 50,002.36 | 22459 i | 10/20 | 20,182.00 |
| 21664 i | 10/27 | 60.00 | 22283*i | 10/07 | 256,248.37 | 22460 i | 10/14 | 7,302.79 |
| 21665 i | 10/21 | 200.00 | 22284 i | 10/21 | 64,897.50 | 22461 i | 10/14 | 2,318.04 |
| 21666 i | 10/24 | 246.37 | 22287*i | 10/07 | 201,993.97 | 22475*i | 10/02 | 146,179.34 |
| 21669*i | 10/23 | 988.00 | 22288 i | 10/06 | 47,129.02 | 22476 i | 10/08 | 50,754.92 |
| 21670 i | 10/27 | 50.00 | 22289 i | 10/02 | 4,200.00 | 22477 i | 10/01 | 108,999.10 |
| 21671 i | 10/22 | 384.90 | 22290 i | 10/06 | 50,379.08 | 22478 i | 10/02 | 48,207.00 |
| 21672 i | 10/23 | 25.00 | 22291 i | 10/07 | 98,502.41 | 22479 i | 10/10 | 103,317.83 |
| 21673 i | 10/29 | 317.98 | 22292 i | 10/09 | 97,320.49 | 22481*i | 10/02 | 150,255.90 |
| 21674 i | 10/27 | 150.00 | 22293 i | 10/09 | 47,702.03 | 22482 i | 10/02 | 88,549.89 |
| 21675 i | 10/24 | 125.00 | 22294 i | 10/09 | 44,438.23 | 22483 i | 10/01 | 190,961.97 |
| 21676 i | 10/28 | 150.00 | 22295 i | 10/15 | 48,526.86 | 22484 i | 10/03 | 83,688.65 |
| 21677 i | 10/22 | 250.00 | 22296 i | 10/15 | 48,646.86 | 22490*i | 10/20 | 49,618.27 |
| 21678 i | 10/22 | 900.00 | 22297 i | 10/29 | 98,046.26 | 22491 i | 10/23 | 370,851.42 |
| 21679 i | 10/22 | 187.50 | 22309*i | 10/08 | 875.50 | 22492 i | 10/23 | 289,945.37 |
| 21680 i | 10/23 | 72.90 | 22310 i | 10/08 | 19,327.00 | 22494*i | 10/23 | 287,627.40 |
| 21681 i | 10/24 | 566.75 | 22312*i | 10/07 | 1,440.00 | 22495 i | 10/23 | 20,544.32 |
| 21682 i | 10/30 | 80.27 | 22313 i | 10/15 | 14,563.20 | 22496 i | 10/24 | 351,956.81 |
| 21688*i | 10/29 | 337.25 | 22353*i | 10/14 | 1,880.54 | 22497 i | 10/24 | 345,677.51 |
| 21690*i | 10/30 | 62.50 | 22358*i | 10/02 | 2,244.00 | 22498 i | 10/24 | 354,149.94 |
| 21691 i | 10/29 | 908.40 | 22374*i | 10/01 | 339.05 | 22499 i | 10/27 | 580,353.26 |
| 21694*i | 10/30 | 150.00 | 22416*i | 10/01 | 39,466.02 | 22500 i | 10/27 | 658,620.17 |
| 21695 i | 10/30 | 220.00 | 22421*i | 10/01 | 19,291.72 | 22501 i | 10/27 | 552,288.03 |
| 21700*i | 10/31 | 38,739.65 | 22422 i | 10/01 | 646.50 | 22502 i | 10/27 | 97,819.12 |
| 21829*i | 10/01 | 48,992.92 | 22423 i | 10/01 | 2,487.75 | 22503 i | 10/29 | 312,302.05 |
| 21878*i | 10/07 | 4,624.80 | 22424 i | 10/01 | 2,057.50 | 22504 i | 10/30 | 276,605.19 |
| 21881*i | 10/01 | 108,381.28 | 22425 i | 10/01 | 1,649.25 | 22505 i | 10/30 | 397,410.72 |
| 21886*i | 10/21 | 9,030.00 | 22426 i | 10/01 | 3,538.50 | 22506 i | 10/30 | 384,884.89 |
| 21887 i | 10/22 | 438,828.84 | 22428*i | 10/01 | 1,459.50 | 22507 i | 10/30 | 445,636.21 |
| 21888 i | 10/28 | 293,162.57 | 22429 i | 10/01 | 286,699.70 | 22508 i | 10/30 | 305,213.55 |
| 21889 i | 10/30 | 697,318.09 | 22430 i | 10/02 | 3,341.15 | 22509 i | 10/31 | 51,481.85 |
| 21890 i | 10/31 | 103,213.37 | 22431 i | 10/03 | 48,051.80 | 22510 i | 10/31 | 466,392.09 |
| 21893*i | 10/03 | 412,414.92 | 22432 i | 10/02 | 11,941.44 | 22511 i | 10/31 | 385,551.17 |
| 21894 i | 10/29 | 27,268.58 | 22433 i | 10/07 | 42,580.58 | 22512 i | 10/31 | 394,012.78 |
| 21896*i | 10/21 | 51,558.91 | 22434 i | 10/08 | 42,896.00 | 22513 i | 10/31 | 360,807.33 |
| 21904*i | 10/07 | 49,941.41 | 22435 i | 10/08 | 31,147.37 | 22514 i | 10/31 | 305,534.27 |
| 21905 i | 10/17 | 7,972.00 | 22436 i | 10/07 | 36,984.75 | 22520*i | 10/08 | 51,297.20 |
| 21907*i | 10/07 | 78,787.59 | 22437 i | 10/07 | 3,763.42 | 22521 i | 10/08 | 8,373.80 |
| 21908 i | 10/16 | 41,278.96 | 22439*i | 10/07 | 57,854.83 | 22523*i | 10/16 | 141,282.13 |
| 21922*i | 10/20 | 102,038.00 | 22440 i | 10/08 | 24,120.64 | 22524 i | 10/27 | 133,292.60 |
| 21925*i | 10/06 | 7,072.00 | 22441 i | 10/16 | 38,696.71 | 22525 i | 10/27 | 92,906.11 |
| 21927*i | 10/20 | 52,071.50 | 22442 i | 10/08 | 5,322.05 | 22570*i | 10/09 | 46,397.12 |
| 21933*i | 10/17 | 69,142.39 | 22443 i | 10/07 | 61,974.93 | 22571 i | 10/29 | 89,834.67 |
| 21954*i | 10/01 | 26,430.00 | 22444 i | 10/07 | 85,988.86 | 22582*i | 10/10 | 666.50 |
| 21957*i | 10/01 | 737,672.31 | 22445 i | 10/07 | 207,193.77 | 22583 i | 10/14 | 15,643.70 |
| 21958 i | 10/01 | 514,517.39 | 22446 i | 10/07 | 49,112.07 | 22584 i | 10/15 | 130,127.35 |
| 21959 i | 10/08 | 812,447.91 | 22447 i | 10/07 | 35,808.39 | 22585 i | 10/15 | 120,672.65 |
| 21960 i | 10/16 | 9,720.00 | 22448 i | 10/07 | 43,880.38 | 22586 i | 10/27 | 18,951.25 |
| 21962*i | 10/15 | 516,093.64 | 22449 i | 10/09 | 47,910.67 | 22587 i | 10/14 | 3,504.50 |

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Control Disbursement
Account Number: 7480493837

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN 47150-3561

0LA

5254

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks - continued

\* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 22588 i | 10/15 | 11,744.73 | 22639 i | 10/29 | 165,650.50 | 22725 i | 10/28 | 1,568.00 |
| 22589 i | 10/16 | 3,474.00 | 22640 i | 10/29 | 156,999.30 | 22726 i | 10/29 | 415.93 |
| 22590 i | 10/15 | 2,561.00 | 22642*i | 10/29 | 176,571.13 | 23844*i | 10/16 | 30.00 |
| 22591 i | 10/22 | 488.60 | 22643 i | 10/28 | 41,535.60 | 23845 i | 10/16 | 39,452.69 |
| 22592 i | 10/17 | 141,703.86 | 22645*i | 10/29 | 195,319.24 | 23846 i | 10/22 | 125.14 |
| 22593 i | 10/24 | 55,058.50 | 22646 i | 10/29 | 134,664.58 | 24008*i | 10/01 | 28,253.96 |
| 22594 i | 10/16 | 50,466.00 | 22647 i | 10/29 | 174,333.61 | 24009 i | 10/01 | 23,095.91 |
| 22595 i | 10/20 | 45,865.27 | 22648 i | 10/31 | 46,485.28 | 24010 i | 10/01 | 104,597.84 |
| 22596 i | 10/16 | 21,113.99 | 22650*i | 10/29 | 3,596.90 | 24102*i | 10/03 | 53,679.68 |
| 22597 i | 10/17 | 3,533.25 | 22651 i | 10/30 | 27,884.91 | 24130*i | 10/28 | 227,952.72 |
| 22598 i | 10/17 | 2,292.25 | 22652 i | 10/30 | 1,372.05 | 24131 i | 10/31 | 265,415.05 |
| 22599 i | 10/17 | 4,538.45 | 22656*i | 10/31 | 293,599.54 | 24154*i | 10/07 | 100.00 |
| 22600 i | 10/29 | 124.75 | 22657 i | 10/31 | 198,410.50 | 24155 i | 10/10 | 150.00 |
| 22601 i | 10/17 | 45,408.60 | 22682*i | 10/08 | 51,599.44 | 24156 i | 10/16 | 12,217.65 |
| 22602 i | 10/16 | 6,500.86 | 22683 i | 10/09 | 109,850.72 | 24157 i | 10/16 | 300.00 |
| 22603 i | 10/17 | 53,699.60 | 22684 i | 10/07 | 43,175.86 | 24167*i | 10/29 | 600.00 |
| 22604 i | 10/17 | 93,857.35 | 22685 i | 10/08 | 94,277.24 | 86996*i | 10/09 | 2,515.59 |
| 22605 i | 10/17 | 98,514.69 | 22686 i | 10/21 | 49,473.00 | 90589*i | 10/16 | 571.96 |
| 22606 i | 10/21 | 16,684.61 | 22687 i | 10/16 | 103,245.30 | 93566*i | 10/03 | 119,417.60 |
| 22607 i | 10/21 | 1,242.45 | 22688 i | 10/15 | 144,500.75 | 93567 i | 10/01 | 7,800.00 |
| 22608 i | 10/20 | 47,172.10 | 22690*i | 10/15 | 45,944.60 | 93571*i | 10/08 | 1,690.75 |
| 22609 i | 10/20 | 630,673.44 | 22691 i | 10/16 | 98,010.12 | 94560*i | 10/09 | 1,060.74 |
| 22610 i | 10/27 | 2,683.80 | 22693*i | 10/21 | 89,989.12 | 95132*i | 10/09 | 3,233.29 |
| 22611 i | 10/21 | 7,029.50 | 22695*i | 10/28 | 107,546.86 | 95368*i | 10/08 | 45.00 |
| 22612 i | 10/21 | 41,416.44 | 22696 i | 10/30 | 43,645.77 | 96285*i | 10/09 | 2,660.83 |
| 22613 i | 10/23 | 5,559.45 | 22697 i | 10/23 | 186,556.36 | 96304*i | 10/06 | 125.00 |
| 22615*i | 10/23 | 6,591.30 | 22698 i | 10/23 | 40,896.26 | 96405*i | 10/23 | 3,669.68 |
| 22617*i | 10/23 | 52,643.73 | 22701*i | 10/28 | 142,856.46 | 96845*i | 10/09 | 1,307.22 |
| 22618 i | 10/27 | 592.00 | 22702 i | 10/29 | 51,473.79 | 97862*i | 10/03 | 1,955.88 |
| 22619 i | 10/27 | 1,683.50 | 22703 i | 10/28 | 48,247.02 | 97944*i | 10/10 | 100.00 |
| 22620 i | 10/24 | 38,005.83 | 22704 i | 10/27 | 84,026.27 | 97955*i | 10/10 | 75.00 |
| 22621 i | 10/23 | 6,160.90 | 22705 i | 10/30 | 131,922.90 | 98028*i | 10/17 | 655.00 |
| 22622 i | 10/22 | 6,062.13 | 22706 i | 10/30 | 49,297.85 | 98161*i | 10/01 | 2,191.33 |
| 22623 i | 10/24 | 114,246.06 | 22707 i | 10/22 | 1,430,591.00 | 98224*i | 10/22 | 4,026.38 |
| 22624 i | 10/24 | 15,244.00 | 22708 i | 10/30 | 213,356.02 | 98280*i | 10/09 | 2,613.05 |
| 22625 i | 10/22 | 7,377.75 | 22709 i | 10/20 | 33,419.00 | 98295*i | 10/17 | 1,037.79 |
| 22626 i | 10/23 | 3,553.48 | 22710 i | 10/20 | 175.00 | 98316*i | 10/16 | 6,730.19 |
| 22627 i | 10/23 | 403.25 | 22711 i | 10/27 | 1,633.00 | 98381*i | 10/10 | 80.00 |
| 22628 i | 10/23 | 27,680.69 | 22712 i | 10/22 | 5,025.00 | 98405*i | 10/06 | 531.61 |
| 22630*i | 10/24 | 5,210.20 | 22713 i | 10/20 | 205.00 | 98468*i | 10/10 | 200.00 |
| 22631 i | 10/29 | 38,272.44 | 22714 i | 10/21 | 184.00 | 98469 i | 10/15 | 309.42 |
| 22632 i | 10/27 | 2,820.80 | 22715 i | 10/20 | 175.00 | 98477*i | 10/28 | 5,902.27 |
| 22633 i | 10/28 | 2,602.93 | 22716 i | 10/21 | 4,934.00 | 98485*i | 10/01 | 1,677.28 |
| 22634 i | 10/27 | 119,781.92 | 22717 i | 10/23 | 155,592.30 | 98496*i | 10/01 | 4,648.08 |
| 22635 i | 10/27 | 137,991.21 | 22718 i | 10/24 | 315,079.90 | 98507*i | 10/06 | 75.00 |
| 22636 i | 10/27 | 145,251.34 | 22719 i | 10/27 | 149,238.70 | 98545*i | 10/10 | 100.00 |
| 22637 i | 10/27 | 1,030.50 | 22723*i | 10/27 | 13,950.64 | 98582*i | 10/07 | 4,046.61 |
| 22638 i | 10/29 | 44,950.21 | 22724 i | 10/28 | 66,379.68 | 98592*i | 10/01 | 1,612.19 |

DD1A001 / FTNK / 20081031 / 20517 / 5254





## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 98603*i | 10/07 | 516.50 | 98857 i | 10/01 | 2,002.72 | 98921 i | 10/06 | 1,784.35 |
| 98617*i | 10/03 | 13,597.81 | 98858 i | 10/02 | 529.12 | 98922 i | 10/01 | 1,544.36 |
| 98632*i | 10/09 | 2,199.28 | 98859 i | 10/02 | 423.74 | 98923 i | 10/20 | 1,544.37 |
| 98639*i | 10/01 | 9,419.87 | 98860 i | 10/01 | 3,025.54 | 98924 i | 10/02 | 7,084.99 |
| 98658*i | 10/01 | 741.91 | 98861 i | 10/01 | 478.09 | 98925 i | 10/01 | 593.81 |
| 98670*i | 10/06 | 378.25 | 98862 i | 10/07 | 1,571.10 | 98926 i | 10/01 | 652.86 |
| 98674*i | 10/10 | 150.00 | 98863 i | 10/01 | 385.53 | 98927 i | 10/03 | 2,183.01 |
| 98675 i | 10/01 | 2,912.20 | 98864 i | 10/01 | 5,138.17 | 98928 i | 10/06 | 4,389.57 |
| 98676 i | 10/07 | 636.65 | 98865 i | 10/01 | 1,523.22 | 98929 i | 10/02 | 2,711.82 |
| 98677 i | 10/02 | 6,982.89 | 98867*i | 10/01 | 944.33 | 98930 i | 10/15 | 484.08 |
| 98678 i | 10/03 | 364.04 | 98868 i | 10/01 | 6,065.81 | 98931 i | 10/02 | 1,358.83 |
| 98683*i | 10/02 | 9,536.57 | 98869 i | 10/03 | 1,542.26 | 98932 i | 10/02 | 2,433.81 |
| 98687*i | 10/03 | 3,761.36 | 98873*i | 10/02 | 2,014.32 | 98933 i | 10/02 | 291.47 |
| 98699*i | 10/21 | 100.00 | 98874 i | 10/01 | 248.13 | 98935*i | 10/02 | 427.92 |
| 98705*i | 10/02 | 2,798.66 | 98875 i | 10/01 | 691.26 | 98936 i | 10/09 | 2,133.84 |
| 98726*i | 10/16 | 1,948.46 | 98876 i | 10/01 | 13,557.59 | 98937 i | 10/02 | 2,636.42 |
| 98728*i | 10/30 | 1,957.90 | 98877 i | 10/01 | 893.01 | 98938 i | 10/02 | 2,480.84 |
| 98734*i | 10/01 | 125.00 | 98878 i | 10/03 | 1,340.23 | 98939 i | 10/01 | 1,291.25 |
| 98737*i | 10/17 | 200.00 | 98879 i | 10/01 | 1,364.61 | 98940 i | 10/06 | 2,105.56 |
| 98739*i | 10/02 | 3,271.30 | 98880 i | 10/03 | 3,648.28 | 98941 i | 10/02 | 5,297.71 |
| 98743*i | 10/03 | 682.64 | 98881 i | 10/06 | 1,360.83 | 98944*i | 10/02 | 384.83 |
| 98759*i | 10/06 | 2,848.09 | 98882 i | 10/03 | 419.10 | 98945 i | 10/02 | 507.72 |
| 98762*i | 10/03 | 1,950.81 | 98883 i | 10/06 | 2,677.61 | 98946 i | 10/07 | 1,276.84 |
| 98765*i | 10/06 | 60.00 | 98884 i | 10/06 | 803.33 | 98947 i | 10/02 | 6,247.71 |
| 98785*i | 10/01 | 2,805.25 | 98885 i | 10/01 | 1,404.48 | 98948 i | 10/02 | 1,750.74 |
| 98802*i | 10/02 | 762.59 | 98886 i | 10/01 | 1,432.10 | 98949 i | 10/01 | 12,653.08 |
| 98806*i | 10/01 | 3,724.28 | 98887 i | 10/02 | 75.00 | 98950 i | 10/06 | 2,640.01 |
| 98807 i | 10/08 | 6,047.24 | 98888 i | 10/16 | 7,951.88 | 98951 i | 10/01 | 1,961.33 |
| 98814*i | 10/15 | 3,881.01 | 98889 i | 10/14 | 1,174.34 | 98952 i | 10/01 | 455.06 |
| 98826*i | 10/07 | 1,556.98 | 98890 i | 10/07 | 262.84 | 98953 i | 10/06 | 7,188.76 |
| 98827 i | 10/01 | 292.26 | 98891 i | 10/07 | 236.90 | 98954 i | 10/06 | 1,642.77 |
| 98828 i | 10/02 | 1,066.12 | 98892 i | 10/02 | 1,873.78 | 98955 i | 10/06 | 2,181.19 |
| 98829 i | 10/01 | 1,220.83 | 98893 i | 10/01 | 508.72 | 98956 i | 10/07 | 150.00 |
| 98830 i | 10/01 | 2,061.16 | 98894 i | 10/01 | 1,344.76 | 98957 i | 10/06 | 7,946.19 |
| 98831 i | 10/01 | 5,495.69 | 98895 i | 10/01 | 3,815.15 | 98958 i | 10/02 | 100.00 |
| 98832 i | 10/03 | 1,908.55 | 98896 i | 10/01 | 5,436.56 | 98959 i | 10/02 | 5,249.78 |
| 98834*i | 10/21 | 1,851.94 | 98897 i | 10/01 | 3,961.34 | 98960 i | 10/02 | 4,528.70 |
| 98835 i | 10/06 | 1,114.60 | 98899*i | 10/01 | 1,490.86 | 98961 i | 10/02 | 10,317.55 |
| 98837*i | 10/03 | 7,345.53 | 98900 i | 10/01 | 3,163.99 | 98962 i | 10/02 | 2,571.09 |
| 98838 i | 10/22 | 559.59 | 98901 i | 10/02 | 3,800.50 | 98963 i | 10/01 | 1,437.59 |
| 98839 i | 10/07 | 4,206.12 | 98902 i | 10/02 | 279.80 | 98964 i | 10/09 | 1,821.07 |
| 98840 i | 10/01 | 756.65 | 98903 i | 10/02 | 351.91 | 98965 i | 10/03 | 418.09 |
| 98841 i | 10/01 | 3,634.36 | 98904 i | 10/17 | 351.92 | 98966 i | 10/02 | 418.10 |
| 98842 i | 10/07 | 295.51 | 98906*i | 10/01 | 21,532.72 | 98967 i | 10/01 | 2,768.74 |
| 98843 i | 10/06 | 3,586.26 | 98907 i | 10/02 | 3,468.68 | 98968 i | 10/02 | 787.62 |
| 98844 i | 10/06 | 5,177.17 | 98908 i | 10/03 | 1,310.90 | 98969 i | 10/02 | 1,401.23 |
| 98845 i | 10/03 | 5,468.83 | 98909 i | 10/29 | 1,646.80 | 98970 i | 10/02 | 50.00 |
| 98846 i | 10/01 | 3,251.83 | 98910 i | 10/02 | 823.28 | 98971 i | 10/08 | 3,538.63 |
| 98847 i | 10/01 | 1,885.16 | 98911 i | 10/01 | 1,863.85 | 98972 i | 10/02 | 1,460.33 |
| 98848 i | 10/02 | 1,885.16 | 98912 i | 10/03 | 1,796.64 | 98973 i | 10/21 | 1,460.33 |
| 98849 i | 10/02 | 5,269.93 | 98913 i | 10/01 | 1,617.82 | 98974 i | 10/03 | 344.88 |
| 98850 i | 10/06 | 1,181.33 | 98914 i | 10/03 | 6,487.07 | 98975 i | 10/06 | 443.19 |
| 98851 i | 10/01 | 5,866.05 | 98915 i | 10/02 | 4,833.99 | 98976 i | 10/06 | 4,083.77 |
| 98852 i | 10/02 | 6,686.13 | 98916 i | 10/01 | 2,554.19 | 98977 i | 10/03 | 8,252.95 |
| 98853 i | 10/03 | 2,501.96 | 98917 i | 10/07 | 336.15 | 98978 i | 10/02 | 162.69 |
| 98854 i | 10/02 | 413.56 | 98918 i | 10/01 | 2,158.11 | 98979 i | 10/06 | 4,900.15 |
| 98855 i | 10/21 | 724.93 | 98919 i | 10/03 | 1,868.30 | 98980 i | 10/01 | 2,416.91 |
| 98856 i | 10/01 | 8,468.97 | 98920 i | 10/03 | 907.31 | 98982*i | 10/03 | 16,298.36 |

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Control Disbursement
Account Number: 7480493837

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN 47150-3561

0LA

5254

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 98983 i | 10/02 | 2,104.71 | 99035 i | 10/02 | 2,076.96 | 99089 i | 10/02 | 3,938.39 |
| 98984 i | 10/02 | 991.26 | 99037*i | 10/03 | 2,673.32 | 99090 i | 10/16 | 4,242.51 |
| 98986*i | 10/02 | 39,202.74 | 99038 i | 10/15 | 1,873.83 | 99091 i | 10/10 | 353.01 |
| 98987 i | 10/02 | 40.00 | 99039 i | 10/09 | 1,873.84 | 99092 i | 10/03 | 1,481.26 |
| 98988 i | 10/03 | 2,838.26 | 99040 i | 10/02 | 4,785.45 | 99093 i | 10/29 | 1,105.87 |
| 98989 i | 10/02 | 25.00 | 99041 i | 10/03 | 1,289.57 | 99094 i | 10/02 | 552.85 |
| 98990 i | 10/10 | 2,301.45 | 99042 i | 10/16 | 50.00 | 99095 i | 10/29 | 1,918.39 |
| 98991 i | 10/02 | 90.00 | 99043 i | 10/23 | 7,201.71 | 99097*i | 10/03 | 114.98 |
| 98992 i | 10/08 | 5,375.25 | 99044 i | 10/06 | 12,919.16 | 99098 i | 10/03 | 158.00 |
| 98993 i | 10/03 | 2,085.20 | 99045 i | 10/10 | 6,550.50 | 99100*i | 10/07 | 3,138.47 |
| 98994 i | 10/01 | 1,720.72 | 99046 i | 10/02 | 6,550.50 | 99101 i | 10/07 | 4,646.79 |
| 98995 i | 10/02 | 228.45 | 99047 i | 10/03 | 5,373.05 | 99102 i | 10/06 | 2,354.79 |
| 98996 i | 10/01 | 4,056.32 | 99048 i | 10/03 | 5,379.27 | 99103 i | 10/08 | 8,712.34 |
| 98997 i | 10/01 | 50.00 | 99049 i | 10/02 | 8,950.78 | 99104 i | 10/09 | 1,686.76 |
| 98998 i | 10/07 | 3,261.79 | 99050 i | 10/02 | 2,110.49 | 99105 i | 10/08 | 6,397.05 |
| 98999 i | 10/02 | 48.00 | 99051 i | 10/02 | 4,452.49 | 99106 i | 10/15 | 6,375.57 |
| 99000 i | 10/03 | 8,509.36 | 99052 i | 10/02 | 806.77 | 99107 i | 10/10 | 1,197.79 |
| 99001 i | 10/02 | 254.36 | 99053 i | 10/02 | 3,908.56 | 99108 i | 10/10 | 649.37 |
| 99002 i | 10/02 | 2,042.76 | 99054 i | 10/02 | 423.44 | 99109 i | 10/16 | 2,050.59 |
| 99003 i | 10/06 | 1,609.65 | 99055 i | 10/03 | 8,141.91 | 99110 i | 10/09 | 336.15 |
| 99004 i | 10/03 | 1,388.51 | 99058*i | 10/06 | 4,868.97 | 99111 i | 10/08 | 1,270.31 |
| 99005 i | 10/06 | 4,433.35 | 99059 i | 10/22 | 85.00 | 99112 i | 10/27 | 2,989.70 |
| 99006 i | 10/03 | 1,879.13 | 99060 i | 10/07 | 3,114.47 | 99113 i | 10/09 | 438.70 |
| 99007 i | 10/03 | 8,980.96 | 99061 i | 10/07 | 465.83 | 99114 i | 10/17 | 6,250.15 |
| 99008 i | 10/06 | 3,076.20 | 99062 i | 10/02 | 2,841.64 | 99115 i | 10/08 | 3,614.90 |
| 99009 i | 10/02 | 2,666.18 | 99063 i | 10/07 | 385.53 | 99116 i | 10/08 | 721.93 |
| 99010 i | 10/03 | 944.12 | 99064 i | 10/22 | 85.00 | 99117 i | 10/08 | 556.80 |
| 99011 i | 10/01 | 975.00 | 99065 i | 10/07 | 5,403.36 | 99118 i | 10/08 | 1,280.19 |
| 99012 i | 10/02 | 75.00 | 99066 i | 10/07 | 6,565.52 | 99119 i | 10/08 | 2,098.58 |
| 99015*i | 10/02 | 5,253.02 | 99067 i | 10/02 | 1,449.41 | 99120 i | 10/08 | 200.00 |
| 99016 i | 10/02 | 1,555.78 | 99068 i | 10/03 | 519.69 | 99121 i | 10/08 | 3,689.03 |
| 99017 i | 10/03 | 1,204.97 | 99070*i | 10/29 | 1,211.71 | 99122 i | 10/22 | 150.00 |
| 99019*i | 10/15 | 3,807.26 | 99071 i | 10/29 | 2,662.47 | 99124*i | 10/10 | 8,768.08 |
| 99020 i | 10/02 | 2,604.64 | 99072 i | 10/02 | 1,331.03 | 99125 i | 10/09 | 7,784.96 |
| 99021 i | 10/06 | 972.15 | 99073 i | 10/02 | 11,179.76 | 99126 i | 10/10 | 1,097.85 |
| 99022 i | 10/03 | 2,307.66 | 99074 i | 10/06 | 5,631.64 | 99128*i | 10/09 | 8,577.57 |
| 99023 i | 10/06 | 4,038.25 | 99075 i | 10/03 | 1,562.82 | 99129 i | 10/09 | 10,272.90 |
| 99024 i | 10/07 | 80.00 | 99076 i | 10/03 | 3,519.79 | 99130 i | 10/08 | 436.60 |
| 99025 i | 10/06 | 5,692.05 | 99077 i | 10/03 | 4,336.77 | 99131 i | 10/09 | 1,203.57 |
| 99026 i | 10/06 | 2,202.96 | 99078 i | 10/02 | 1,864.81 | 99132 i | 10/27 | 457.35 |
| 99027 i | 10/09 | 397.80 | 99079 i | 10/02 | 514.11 | 99133 i | 10/15 | 701.44 |
| 99028 i | 10/09 | 430.92 | 99080 i | 10/02 | 2,116.49 | 99134 i | 10/20 | 1,325.42 |
| 99029 i | 10/03 | 3,327.14 | 99081 i | 10/07 | 2,455.57 | 99135 i | 10/17 | 293.26 |
| 99030 i | 10/07 | 60.00 | 99083*i | 10/02 | 333.66 | 99136 i | 10/08 | 8,030.94 |
| 99031 i | 10/03 | 2,790.73 | 99084 i | 10/22 | 450.00 | 99137 i | 10/16 | 2,161.03 |
| 99032 i | 10/02 | 4,713.62 | 99086*i | 10/03 | 10,020.19 | 99138 i | 10/15 | 2,161.04 |
| 99033 i | 10/02 | 1,858.63 | 99087 i | 10/09 | 1,756.06 | 99139 i | 10/08 | 1,355.18 |
| 99034 i | 10/02 | 8,745.43 | 99088 i | 10/02 | 474.61 | 99140 i | 10/09 | 1,229.41 |

DDA001 / FFNK / 20081031 / 20517 / 5254





## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 99141 i | 10/08 | 924.08 | 99202 i | 10/15 | 40.00 | 99264 i | 10/14 | 5,414.49 |
| 99142 i | 10/08 | 5,356.15 | 99203 i | 10/14 | 106.63 | 99265 i | 10/27 | 2,532.39 |
| 99143 i | 10/10 | 610.56 | 99204 i | 10/09 | 3,199.44 | 99266 i | 10/09 | 2,674.13 |
| 99145*i | 10/08 | 1,186.94 | 99205 i | 10/08 | 2,950.87 | 99269*i | 10/08 | 1,125.75 |
| 99146 i | 10/09 | 1,186.95 | 99206 i | 10/08 | 40.00 | 99270 i | 10/08 | 2,772.74 |
| 99147 i | 10/14 | 3,361.65 | 99207 i | 10/08 | 3,842.75 | 99271 i | 10/09 | 1,621.87 |
| 99148 i | 10/14 | 5,135.51 | 99208 i | 10/10 | 1,382.62 | 99272 i | 10/09 | 1,128.15 |
| 99150*i | 10/14 | 11,041.88 | 99209 i | 10/15 | 4,818.40 | 99273 i | 10/09 | 768.32 |
| 99151 i | 10/08 | 2,439.86 | 99210 i | 10/15 | 2,418.80 | 99274 i | 10/09 | 2,140.72 |
| 99152 i | 10/08 | 594.01 | 99211 i | 10/15 | 919.14 | 99275 i | 10/09 | 3,084.00 |
| 99153 i | 10/08 | 347.88 | 99212 i | 10/09 | 20.00 | 99276 i | 10/09 | 5,603.20 |
| 99154 i | 10/10 | 999.38 | 99213 i | 10/21 | 826.87 | 99277 i | 10/09 | 3,751.16 |
| 99155 i | 10/09 | 3,052.25 | 99214 i | 10/09 | 190.75 | 99278 i | 10/09 | 1,347.47 |
| 99156 i | 10/09 | 6,878.80 | 99215 i | 10/09 | 75.00 | 99279 i | 10/09 | 5,195.89 |
| 99157 i | 10/17 | 378.25 | 99216 i | 10/10 | 8,813.14 | 99280 i | 10/08 | 799.89 |
| 99158 i | 10/09 | 5,678.80 | 99217 i | 10/15 | 4,615.11 | 99281 i | 10/09 | 8,072.76 |
| 99159 i | 10/22 | 1,338.74 | 99218 i | 10/24 | 3,488.31 | 99282 i | 10/29 | 497.35 |
| 99160 i | 10/08 | 2,411.43 | 99219 i | 10/08 | 1,543.97 | 99283 i | 10/09 | 450.17 |
| 99161 i | 10/08 | 3,096.97 | 99220 i | 10/09 | 3,226.71 | 99284 i | 10/09 | 696.65 |
| 99162 i | 10/08 | 2,678.12 | 99221 i | 10/15 | 3,228.92 | 99285 i | 10/14 | 5,302.91 |
| 99163 i | 10/09 | 2,143.77 | 99223*i | 10/14 | 2,648.24 | 99286 i | 10/09 | 2,450.94 |
| 99164 i | 10/14 | 3,104.34 | 99224 i | 10/14 | 2,733.62 | 99287 i | 10/09 | 362.69 |
| 99165 i | 10/09 | 1,750.15 | 99225 i | 10/10 | 3,273.95 | 99288 i | 10/09 | 1,559.58 |
| 99166 i | 10/09 | 1,018.48 | 99226 i | 10/09 | 3,486.79 | 99289 i | 10/09 | 3,831.77 |
| 99167 i | 10/09 | 3,047.79 | 99227 i | 10/10 | 6,149.19 | 99290 i | 10/09 | 225.00 |
| 99168 i | 10/08 | 2,881.44 | 99228 i | 10/08 | 970.50 | 99291 i | 10/09 | 225.00 |
| 99170*i | 10/08 | 3,615.60 | 99229 i | 10/09 | 2,077.77 | 99292 i | 10/15 | 20.00 |
| 99171 i | 10/10 | 5,908.58 | 99230 i | 10/09 | 395.01 | 99293 i | 10/10 | 535.60 |
| 99172 i | 10/08 | 2,581.15 | 99231 i | 10/14 | 3,902.98 | 99294 i | 10/14 | 2,765.05 |
| 99173 i | 10/09 | 2,476.12 | 99232 i | 10/21 | 4,107.08 | 99299*i | 10/09 | 59,072.62 |
| 99174 i | 10/08 | 4,030.67 | 99233 i | 10/15 | 4,664.63 | 99300 i | 10/15 | 50.00 |
| 99175 i | 10/14 | 1,989.16 | 99234 i | 10/27 | 40.00 | 99301 i | 10/10 | 1,839.36 |
| 99176 i | 10/08 | 398.50 | 99235 i | 10/15 | 3,635.62 | 99302 i | 10/10 | 5,711.02 |
| 99177 i | 10/10 | 7,526.10 | 99236 i | 10/27 | 90.00 | 99303 i | 10/09 | 4,137.68 |
| 99178 i | 10/10 | 7,299.23 | 99237 i | 10/14 | 4,809.25 | 99304 i | 10/09 | 225.00 |
| 99179 i | 10/09 | 1,940.36 | 99238 i | 10/27 | 30.00 | 99305 i | 10/10 | 911.31 |
| 99180 i | 10/22 | 758.79 | 99239 i | 10/10 | 2,113.81 | 99306 i | 10/10 | 65.00 |
| 99181 i | 10/22 | 210.47 | 99242*i | 10/28 | 919.29 | 99307 i | 10/09 | 2,483.54 |
| 99182 i | 10/08 | 1,196.55 | 99243 i | 10/09 | 65.00 | 99308 i | 10/14 | 952.80 |
| 99183 i | 10/09 | 3,012.74 | 99244 i | 10/10 | 7,657.81 | 99309 i | 10/14 | 7,767.87 |
| 99184 i | 10/09 | 6,848.03 | 99245 i | 10/15 | 1,734.26 | 99310 i | 10/10 | 3,325.79 |
| 99185 i | 10/08 | 3,597.61 | 99246 i | 10/16 | 867.00 | 99312*i | 10/16 | 90.95 |
| 99186 i | 10/21 | 4,912.82 | 99247 i | 10/15 | 480.89 | 99313 i | 10/20 | 175.00 |
| 99187 i | 10/27 | 2,539.38 | 99248 i | 10/16 | 4,896.48 | 99317*i | 10/15 | 5,089.64 |
| 99188 i | 10/08 | 1,081.04 | 99249 i | 10/29 | 4,202.07 | 99318 i | 10/15 | 837.70 |
| 99189 i | 10/09 | 1,361.48 | 99250 i | 10/08 | 619.15 | 99319 i | 10/15 | 1,190.71 |
| 99190 i | 10/08 | 166.96 | 99251 i | 10/09 | 10,597.35 | 99320 i | 10/16 | 2,759.22 |
| 99191 i | 10/08 | 2,847.53 | 99252 i | 10/14 | 6,014.47 | 99321 i | 10/16 | 3,061.81 |
| 99192 i | 10/09 | 690.56 | 99253 i | 10/09 | 1,108.71 | 99322 i | 10/16 | 858.04 |
| 99193 i | 10/10 | 1,771.89 | 99254 i | 10/15 | 6,642.91 | 99323 i | 10/15 | 4,072.45 |
| 99194 i | 10/09 | 6,988.13 | 99255 i | 10/09 | 759.79 | 99324 i | 10/24 | 3,563.43 |
| 99195 i | 10/14 | 100.00 | 99256 i | 10/27 | 140.70 | 99325 i | 10/16 | 875.79 |
| 99196 i | 10/09 | 4,317.49 | 99257 i | 10/10 | 6,702.38 | 99326 i | 10/15 | 2,811.08 |
| 99197 i | 10/09 | 2,785.35 | 99258 i | 10/14 | 40.00 | 99327 i | 10/16 | 80.00 |
| 99198 i | 10/08 | 2,910.98 | 99259 i | 10/10 | 35.00 | 99329*i | 10/20 | 2,983.90 |
| 99199 i | 10/08 | 1,018.06 | 99260 i | 10/14 | 450.73 | 99330 i | 10/17 | 2,631.82 |
| 99200 i | 10/09 | 441.39 | 99262*i | 10/10 | 487.18 | 99332*i | 10/15 | 7,034.79 |
| 99201 i | 10/09 | 1,562.08 | 99263 i | 10/10 | 3,381.08 | 99333 i | 10/15 | 7,171.73 |

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH  45263-0900

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Control Disbursement
Account Number: 7480493837

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN  47150-3561

0LA

5254

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks - continued

\* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 99334 i | 10/17 | 1,681.97 | 99384 i | 10/17 | 6,634.42 | 99435 i | 10/21 | 2,759.87 |
| 99335 i | 10/16 | 531.47 | 99385 i | 10/21 | 1,057.75 | 99436 i | 10/16 | 1,443.52 |
| 99336 i | 10/17 | 4,400.03 | 99386 i | 10/27 | 417.75 | 99437 i | 10/16 | 3,610.61 |
| 99337 i | 10/15 | 1,665.12 | 99387 i | 10/17 | 1,295.45 | 99438 i | 10/16 | 75.00 |
| 99338 i | 10/20 | 5,497.15 | 99388 i | 10/20 | 684.58 | 99439 i | 10/16 | 752.61 |
| 99339 i | 10/15 | 1,346.27 | 99389 i | 10/16 | 1,726.41 | 99440 i | 10/16 | 12,894.36 |
| 99340 i | 10/17 | 65.00 | 99390 i | 10/15 | 3,807.26 | 99441 i | 10/16 | 2,019.08 |
| 99341 i | 10/17 | 1,869.64 | 99391 i | 10/16 | 278.45 | 99442 i | 10/16 | 240.00 |
| 99342 i | 10/27 | 574.00 | 99392 i | 10/15 | 8,475.47 | 99443 i | 10/16 | 1,738.02 |
| 99343 i | 10/16 | 1,439.73 | 99393 i | 10/15 | 65.00 | 99444 i | 10/20 | 1,083.18 |
| 99344 i | 10/16 | 746.33 | 99394 i | 10/22 | 7,751.83 | 99445 i | 10/17 | 3,419.12 |
| 99345 i | 10/15 | 974.60 | 99395 i | 10/16 | 4,246.02 | 99446 i | 10/28 | 993.05 |
| 99347*i | 10/20 | 1,631.70 | 99396 i | 10/17 | 275.30 | 99448*i | 10/17 | 440.49 |
| 99348 i | 10/21 | 2,242.46 | 99397 i | 10/15 | 1,408.56 | 99449 i | 10/21 | 3,986.81 |
| 99349 i | 10/21 | 420.14 | 99398 i | 10/15 | 2,248.23 | 99450 i | 10/17 | 5,076.49 |
| 99350 i | 10/17 | 2,976.61 | 99399 i | 10/16 | 3,560.49 | 99451 i | 10/17 | 3,638.59 |
| 99351 i | 10/17 | 8,632.85 | 99400 i | 10/16 | 2,557.50 | 99452 i | 10/17 | 803.25 |
| 99352 i | 10/16 | 847.02 | 99401 i | 10/16 | 1,155.35 | 99453 i | 10/16 | 1,574.04 |
| 99353 i | 10/24 | 1,505.27 | 99402 i | 10/17 | 75.00 | 99455*i | 10/16 | 20,083.71 |
| 99354 i | 10/16 | 724.78 | 99403 i | 10/16 | 1,129.95 | 99456 i | 10/17 | 18,570.14 |
| 99355 i | 10/16 | 1,554.32 | 99404 i | 10/15 | 7,734.74 | 99457 i | 10/17 | 475.00 |
| 99356 i | 10/21 | 1,554.32 | 99405 i | 10/17 | 3,022.11 | 99458 i | 10/17 | 3,354.66 |
| 99357 i | 10/20 | 150.00 | 99406 i | 10/27 | 25.00 | 99459 i | 10/17 | 14,076.11 |
| 99358 i | 10/17 | 5,849.86 | 99407 i | 10/27 | 65.00 | 99460 i | 10/17 | 485.98 |
| 99359 i | 10/20 | 3,189.51 | 99408 i | 10/28 | 1,395.12 | 99461 i | 10/17 | 10,432.02 |
| 99360 i | 10/23 | 2,236.07 | 99409 i | 10/27 | 3,049.72 | 99462 i | 10/20 | 125.00 |
| 99361 i | 10/16 | 1,096.45 | 99410 i | 10/27 | 35.00 | 99463 i | 10/17 | 1,856.78 |
| 99362 i | 10/16 | 2,757.11 | 99411 i | 10/20 | 3,035.61 | 99464 i | 10/22 | 44,200.80 |
| 99363 i | 10/23 | 730.91 | 99412 i | 10/15 | 366.58 | 99465 i | 10/22 | 1,822.07 |
| 99364 i | 10/15 | 2,174.27 | 99413 i | 10/17 | 2,727.88 | 99466 i | 10/22 | 4,936.21 |
| 99365 i | 10/16 | 1,172.65 | 99414 i | 10/16 | 993.51 | 99469*i | 10/22 | 561.84 |
| 99366 i | 10/15 | 2,130.85 | 99415 i | 10/16 | 2,191.14 | 99470 i | 10/22 | 1,414.15 |
| 99367 i | 10/17 | 8,117.64 | 99416 i | 10/15 | 900.00 | 99471 i | 10/22 | 583.53 |
| 99368 i | 10/20 | 65.00 | 99418*i | 10/28 | 10,697.97 | 99472 i | 10/24 | 361.49 |
| 99370*i | 10/22 | 8,163.50 | 99421*i | 10/16 | 3,661.59 | 99473 i | 10/23 | 5,649.24 |
| 99371 i | 10/15 | 4,081.76 | 99422 i | 10/16 | 60.00 | 99474 i | 10/22 | 888.16 |
| 99372 i | 10/15 | 4,281.76 | 99423 i | 10/21 | 13,703.63 | 99475 i | 10/24 | 3,640.44 |
| 99373 i | 10/16 | 5,385.12 | 99424 i | 10/16 | 2,411.60 | 99476 i | 10/23 | 435.81 |
| 99374 i | 10/15 | 2,497.16 | 99425 i | 10/24 | 2,573.83 | 99477 i | 10/23 | 858.84 |
| 99375 i | 10/21 | 2,850.04 | 99426 i | 10/21 | 3,965.23 | 99478 i | 10/27 | 4,788.21 |
| 99376 i | 10/17 | 2,201.82 | 99427 i | 10/16 | 5,694.72 | 99481*i | 10/22 | 656.55 |
| 99377 i | 10/16 | 2,593.38 | 99428 i | 10/17 | 1,852.45 | 99482 i | 10/24 | 6,144.44 |
| 99378 i | 10/21 | 3,940.49 | 99429 i | 10/16 | 1,436.19 | 99484*i | 10/28 | 4,578.49 |
| 99379 i | 10/17 | 862.03 | 99430 i | 10/23 | 2,666.90 | 99485 i | 10/22 | 2,376.28 |
| 99380 i | 10/16 | 5,611.93 | 99431 i | 10/20 | 2,337.82 | 99486 i | 10/23 | 5,287.01 |
| 99381 i | 10/20 | 4,757.62 | 99432 i | 10/27 | 1,243.02 | 99487 i | 10/24 | 886.23 |
| 99382 i | 10/17 | 4,712.63 | 99433 i | 10/17 | 1,441.08 | 99488 i | 10/23 | 2,848.58 |
| 99383 i | 10/20 | 933.65 | 99434 i | 10/17 | 475.06 | 99489 i | 10/28 | 3,601.26 |

DDA001 / FTNK / 20081031 / 20517 / 5254


FIFTH THIRD BANK



## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 99490 i | 10/24 | 1,350.55 | 99556 i | 10/24 | 4,748.20 | 99623 i | 10/30 | 3,391.96 |
| 99491 i | 10/23 | 1,555.90 | 99557 i | 10/23 | 4,199.13 | 99626*i | 10/29 | 2,737.02 |
| 99492 i | 10/29 | 1,793.15 | 99559*i | 10/24 | 5,114.34 | 99628*i | 10/29 | 222.19 |
| 99493 i | 10/22 | 36,449.96 | 99560 i | 10/24 | 7,219.32 | 99629 i | 10/31 | 9,024.46 |
| 99494 i | 10/28 | 2,357.67 | 99561 i | 10/24 | 4,752.91 | 99630 i | 10/30 | 1,176.29 |
| 99495 i | 10/22 | 909.71 | 99562 i | 10/24 | 7,802.16 | 99631 i | 10/29 | 5,519.06 |
| 99496 i | 10/22 | 1,839.78 | 99563 i | 10/23 | 1,280.83 | 99632 i | 10/29 | 449.62 |
| 99497 i | 10/22 | 100.00 | 99564 i | 10/23 | 4,432.02 | 99633 i | 10/30 | 7,911.69 |
| 99498 i | 10/28 | 8,763.06 | 99565 i | 10/27 | 20.00 | 99634 i | 10/30 | 3,674.47 |
| 99499 i | 10/22 | 2,634.29 | 99566 i | 10/24 | 451.42 | 99635 i | 10/31 | 409.07 |
| 99502*i | 10/27 | 70.00 | 99567 i | 10/27 | 100.00 | 99641*i | 10/30 | 3,054.46 |
| 99503 i | 10/22 | 1,657.90 | 99568 i | 10/23 | 4,125.57 | 99642 i | 10/30 | 3,054.46 |
| 99504 i | 10/28 | 2,046.96 | 99569 i | 10/23 | 649.32 | 99643 i | 10/29 | 6,133.83 |
| 99505 i | 10/22 | 567.57 | 99570 i | 10/23 | 4,738.46 | 99644 i | 10/29 | 3,540.16 |
| 99507*i | 10/22 | 570.57 | 99571 i | 10/29 | 35.00 | 99645 i | 10/31 | 2,844.05 |
| 99508 i | 10/23 | 5,940.82 | 99572 i | 10/31 | 276.22 | 99646 i | 10/30 | 1,432.60 |
| 99509 i | 10/23 | 1,571.64 | 99573 i | 10/22 | 5,788.56 | 99647 i | 10/30 | 1,045.67 |
| 99510 i | 10/22 | 652.66 | 99574 i | 10/28 | 1,630.11 | 99648 i | 10/31 | 2,363.95 |
| 99511 i | 10/27 | 8,601.99 | 99575 i | 10/22 | 595.90 | 99649 i | 10/31 | 1,319.88 |
| 99512 i | 10/23 | 3,762.26 | 99576 i | 10/23 | 4,666.81 | 99650 i | 10/31 | 3,627.78 |
| 99513 i | 10/23 | 292.96 | 99577 i | 10/24 | 802.29 | 99651 i | 10/31 | 7,742.03 |
| 99514 i | 10/24 | 435.81 | 99578 i | 10/24 | 4,053.60 | 99653*i | 10/29 | 2,098.52 |
| 99515 i | 10/22 | 1,639.87 | 99579 i | 10/24 | 6,517.51 | 99654 i | 10/30 | 1,382.11 |
| 99516 i | 10/27 | 3,253.57 | 99580 i | 10/24 | 1,897.63 | 99658*i | 10/29 | 1,322.92 |
| 99517 i | 10/22 | 434.61 | 99581 i | 10/24 | 642.89 | 99660*i | 10/30 | 40.00 |
| 99518 i | 10/22 | 1,830.40 | 99582 i | 10/23 | 14,217.03 | 99661 i | 10/29 | 6,399.31 |
| 99519 i | 10/23 | 358.35 | 99583 i | 10/23 | 613.16 | 99662 i | 10/29 | 1,723.66 |
| 99520 i | 10/22 | 7,135.54 | 99584 i | 10/22 | 1,854.39 | 99663 i | 10/29 | 4,054.52 |
| 99521 i | 10/23 | 3,433.88 | 99585 i | 10/24 | 760.39 | 99664 i | 10/31 | 5,174.37 |
| 99522 i | 10/22 | 615.45 | 99586 i | 10/24 | 354.31 | 99665 i | 10/31 | 1,621.91 |
| 99524*i | 10/22 | 2,728.89 | 99587 i | 10/24 | 7,710.91 | 99666 i | 10/30 | 3,243.61 |
| 99525 i | 10/24 | 1,995.69 | 99588 i | 10/23 | 637.90 | 99667 i | 10/31 | 2,536.11 |
| 99526 i | 10/24 | 1,311.95 | 99589 i | 10/24 | 50.00 | 99668 i | 10/30 | 1,433.19 |
| 99528*i | 10/28 | 3,059.06 | 99590 i | 10/23 | 4,491.71 | 99671*i | 10/29 | 1,929.09 |
| 99529 i | 10/23 | 3,703.70 | 99591 i | 10/23 | 937.94 | 99672 i | 10/30 | 3,284.88 |
| 99530 i | 10/23 | 1,805.47 | 99592 i | 10/23 | 7,738.70 | 99675*i | 10/30 | 586.27 |
| 99531 i | 10/23 | 75.00 | 99593 i | 10/23 | 4,657.44 | 99676 i | 10/29 | 950.81 |
| 99532 i | 10/22 | 907.12 | 99594 i | 10/28 | 1,665.81 | 99677 i | 10/31 | 2,287.44 |
| 99533 i | 10/23 | 3,179.52 | 99595 i | 10/23 | 1,110.46 | 99678 i | 10/30 | 186.53 |
| 99534 i | 10/23 | 926.97 | 99596 i | 10/24 | 7,868.55 | 99680*i | 10/31 | 4,802.50 |
| 99535 i | 10/22 | 3,260.81 | 99597 i | 10/24 | 4,116.81 | 99681 i | 10/31 | 125.00 |
| 99536 i | 10/22 | 2,059.92 | 99598 i | 10/23 | 3,223.93 | 99683*i | 10/31 | 2,228.64 |
| 99537 i | 10/23 | 6,461.93 | 99599 i | 10/24 | 2,817.71 | 99684 i | 10/31 | 85.00 |
| 99538 i | 10/28 | 963.28 | 99600 i | 10/28 | 3,844.37 | 99685 i | 10/29 | 4,299.59 |
| 99539 i | 10/22 | 1,363.32 | 99601 i | 10/28 | 335.46 | 99687*i | 10/29 | 2,860.71 |
| 99540 i | 10/22 | 7,985.80 | 99602 i | 10/24 | 2,690.98 | 99689*i | 10/30 | 2,717.81 |
| 99542*i | 10/23 | 570.02 | 99603 i | 10/23 | 2,807.05 | 99690 i | 10/30 | 2,613.12 |
| 99543 i | 10/22 | 2,174.38 | 99606*i | 10/29 | 125.00 | 99691 i | 10/30 | 1,053.36 |
| 99544 i | 10/22 | 456.83 | 99607 i | 10/30 | 11,080.67 | 99692 i | 10/30 | 50.00 |
| 99545 i | 10/27 | 1,499.44 | 99609*i | 10/31 | 1,967.55 | 99694*i | 10/30 | 7,413.96 |
| 99546 i | 10/27 | 3,820.59 | 99611*i | 10/29 | 1,788.78 | 99696*i | 10/29 | 7,782.68 |
| 99547 i | 10/23 | 3,449.19 | 99612 i | 10/29 | 1,612.85 | 99697 i | 10/30 | 391.22 |
| 99548 i | 10/22 | 4,564.77 | 99613 i | 10/29 | 2,255.19 | 99699*i | 10/30 | 2,243.88 |
| 99550*i | 10/28 | 1,266.97 | 99615*i | 10/30 | 5,441.75 | 99700 i | 10/29 | 8,781.11 |
| 99551 i | 10/27 | 125.00 | 99616 i | 10/29 | 1,691.04 | 99703*i | 10/29 | 426.48 |
| 99552 i | 10/23 | 125.00 | 99617 i | 10/30 | 371.07 | 99704 i | 10/30 | 382.44 |
| 99553 i | 10/23 | 75.00 | 99619*i | 10/30 | 1,020.04 | 99705 i | 10/29 | 1,677.83 |
| 99555*i | 10/28 | 22,639.13 | 99622*i | 10/29 | 7,188.44 | 99706 i | 10/29 | 520.69 |

**FIFTH THIRD BANK**
(NORTHERN KENTUCKY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 10/1/2008 - 10/31/2008
Account Type: Control Disbursement
Account Number: 7480493837

EASTERN LIVESTOCK
135 W MARKET ST
NEW ALBANY IN 47150-3561

0LA

5254

Banking Center: Monmouth Street
Banking Center Phone: 859-431-1717
Commercial Client Services: 1-800-589-5355
www.53.com

## Checks  - continued

\* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 99707 i | 10/30 | 19,499.72 | 99756 i | 10/29 | 1,031.01 | 99805 i | 10/30 | 940.23 |
| 99708 i | 10/31 | 1,771.04 | 99757 i | 10/31 | 3,722.70 | 99806 i | 10/31 | 3,341.48 |
| 99709 i | 10/29 | 1,023.63 | 99758 i | 10/31 | 85.00 | 99808*i | 10/30 | 1,186.82 |
| 99710 i | 10/30 | 2,736.51 | 99759 i | 10/30 | 4,655.26 | 99809 i | 10/30 | 100.00 |
| 99711 i | 10/29 | 489.27 | 99760 i | 10/30 | 2,366.05 | 99810 i | 10/30 | 3,763.38 |
| 99712 i | 10/29 | 2,661.64 | 99761 i | 10/29 | 812.15 | 99811 i | 10/30 | 5,123.21 |
| 99713 i | 10/29 | 2,190.29 | 99763*i | 10/30 | 1,636.47 | 99812 i | 10/30 | 1,881.51 |
| 99715*i | 10/30 | 3,528.53 | 99764 i | 10/30 | 584.03 | 99813 i | 10/30 | 1,013.10 |
| 99716 i | 10/29 | 2,629.14 | 99765 i | 10/30 | 6,655.01 | 99814 i | 10/30 | 1,013.10 |
| 99717 i | 10/30 | 3,239.80 | 99768*i | 10/30 | 75.00 | 99816*i | 10/31 | 4,729.31 |
| 99720*i | 10/29 | 2,221.06 | 99779*i | 10/30 | 1,104.63 | 99817 i | 10/31 | 10,342.54 |
| 99721 i | 10/31 | 6,583.92 | 99780 i | 10/31 | 5,675.54 | 99818 i | 10/31 | 1,595.94 |
| 99724*i | 10/31 | 871.01 | 99781 i | 10/30 | 20,343.82 | 99819 i | 10/31 | 532.06 |
| 99725 i | 10/29 | 6,645.48 | 99783*i | 10/30 | 2,649.74 | 99823*i | 10/30 | 80.00 |
| 99726 i | 10/30 | 801.48 | 99786*i | 10/29 | 425.23 | 99824 i | 10/30 | 75.00 |
| 99727 i | 10/30 | 2,651.23 | 99788*i | 10/29 | 2,229.79 | 99825 i | 10/31 | 1,070.70 |
| 99728 i | 10/31 | 934.84 | 99790*i | 10/30 | 7,134.36 | 99829*i | 10/31 | 4,860.78 |
| 99730*i | 10/30 | 319.60 | 99791 i | 10/31 | 5,272.87 | 99830 i | 10/31 | 454.33 |
| 99731 i | 10/31 | 5,971.36 | 99792 i | 10/31 | 85.00 | 99831 i | 10/31 | 454.33 |
| 99733*i | 10/31 | 888.22 | 99793 i | 10/30 | 6,535.53 | 99832 i | 10/31 | 456.45 |
| 99734 i | 10/31 | 2,303.10 | 99794 i | 10/30 | 768.61 | 99833 i | 10/31 | 460.84 |
| 99737*i | 10/30 | 5,084.90 | 99795 i | 10/30 | 422.24 | 99834 i | 10/30 | 677.05 |
| 99738 i | 10/29 | 5,932.80 | 99796 i | 10/31 | 282.44 | 99835 i | 10/30 | 9,451.72 |
| 99739 i | 10/29 | 1,777.67 | 99798*i | 10/31 | 2,877.71 | 99836 i | 10/30 | 5,704.94 |
| 99740 i | 10/29 | 802.49 | 99799 i | 10/31 | 515.90 | 99837 i | 10/30 | 834.35 |
| 99741 i | 10/29 | 4,116.44 | 99800 i | 10/31 | 368.07 | 99844*i | 10/30 | 6,999.04 |
| 99742 i | 10/30 | 810.46 | 99801 i | 10/31 | 7,710.66 | 99845 i | 10/30 | 7,842.24 |
| 99743 i | 10/30 | 969.72 | 99802 i | 10/30 | 1,882.27 | 99846 i | 10/30 | 7,784.31 |
| 99751*i | 10/29 | 692.76 | 99803 i | 10/30 | 1,882.27 | 99847 i | 10/31 | 10,700.90 |
| 99753*i | 10/31 | 1,488.12 | 99804 i | 10/30 | 13,885.04 | 99848 i | 10/31 | 10,700.90 |
| 99755*i | 10/30 | 2,408.34 | | | | | | |

## Deposits / Credits

**22 items totaling $33,592,717.19**

| Date | Amount | Description |
|---|---|---|
| 10/01 | 2,936,621.51 | CDA TRANSFER |
| 10/02 | 895,148.62 | CDA TRANSFER |
| 10/03 | 897,483.03 | CDA TRANSFER |
| 10/06 | 513,675.24 | CDA TRANSFER |
| 10/07 | 2,329,097.23 | CDA TRANSFER |
| 10/08 | 1,371,002.19 | CDA TRANSFER |
| 10/09 | 755,040.56 | CDA TRANSFER |
| 10/10 | 309,368.56 | CDA TRANSFER |
| 10/14 | 405,753.16 | CDA TRANSFER |
| 10/15 | 1,412,454.98 | CDA TRANSFER |
| 10/16 | 946,698.82 | CDA TRANSFER |
| 10/17 | 811,200.69 | CDA TRANSFER |
| 10/20 | 1,304,079.22 | CDA TRANSFER |



**FIFTH THIRD BANK**



## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | 436,807.85 | CDA TRANSFER |
| 10/22 | 2,613,593.70 | CDA TRANSFER |
| 10/23 | 1,646,133.50 | CDA TRANSFER |
| 10/24 | 1,701,120.14 | CDA TRANSFER |
| 10/27 | 3,006,941.58 | CDA TRANSFER |
| 10/28 | 1,167,145.59 | CDA TRANSFER |
| 10/29 | 1,800,832.33 | CDA TRANSFER |
| 10/30 | 3,223,053.81 | CDA TRANSFER |
| 10/31 | 3,109,464.88 | CDA TRANSFER |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/01 | 0.00 | 10/14 | 0.00 | 10/23 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/24 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/27 | 0.00 |
| 10/06 | 0.00 | 10/17 | 0.00 | 10/28 | 0.00 |
| 10/07 | 0.00 | 10/20 | 0.00 | 10/29 | 0.00 |
| 10/08 | 0.00 | 10/21 | 0.00 | 10/30 | 0.00 |
| 10/09 | 0.00 | 10/22 | 0.00 | 10/31 | 0.00 |
| 10/10 | 0.00 | | | | |

---

ON 10/18/08, THE CINCINNATI, OH AND CLEVELAND, OH FEDERAL RESERVE CHECK-PROCESSING REGIONS WILL MERGE. ON 11/15/08, THE JACKSONVILLE, FL AND ATLANTA, GA FEDERAL RESERVE CHECK-PROCESSING REGIONS WILL MERGE. SOME NONLOCAL CHECKS WILL BECOME LOCAL CHECKS MAKING FUNDS AVAILABLE SOONER! VISIT A LOCAL FIFTH THIRD BANK FOR MORE DETAILS.

---

Suggested instructions for balancing either your checking or savings account.

1. Enter Ending Balance from statement.    (1) $ _____

2. List Deposits / Credits made after statement date:

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| | | | |
| | | | |
| | | | |

Enter total of above Deposits/Credits.    (2) $ _____

3. Compute sub-total (#1 plus #2).    (3) $ _____

4. List Checks and Withdrawals / Debits not yet paid by bank:

| Check #/Date | Amount | Check #/Date | Amount |
|--------------|--------|--------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |

Enter total of above Checks and Withdrawals / Debits.    (4) $ _____

5. Subtract line 4 from line 3. This should be your present account balance. (5) $ _____

### Having trouble balancing your statement?

If revised bank balance is MORE than your checkbook balance:

a) Have you verified your addition and subtraction above and in your checkbook?
b) Does the above list include all of your outstanding checks, withdrawals and debits?
c) Have your added all ATM deposits in your checkbook?
d) Have you added all credits and advances in your checkbook?

If revised bank balance is LESS than your checkbook balance:

a) Have you verified your addition and subtraction above and in your checkbook?
b) Have you deducted service and other bank charges in your checkbook?
c) Have you deducted all ATM withdrawals in your checkbook?
d) Have you deducted all credit line and preauthorized payments in your checkbook?

### ERROR RESOLUTION PROCEDURE FOR ELECTRONIC TRANSACTIONS

If you believe there is an error on your statement or receipt, or if you need more information about a transaction, please contact us as soon as you can. You can call us at 1-800-972-3030, or write us at Fifth Third Bank Customer Service; Madisonville Operations Center; Mail Drop 1MOC3A; Cincinnati, OH 45263, or visit your nearest Fifth Third Banking Center. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number. (2) Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for a new account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
**Preauthorized Transfers.** If you are the recipient of preauthorized deposits, you may contact us at 1-800-972-3030 during normal business hours or visit the Fifth Third Bank web site at www.53.com to confirm receipt of a preauthorized deposit.