# Notice Recipients

District/Off: 0756–4            User: mturner            Date Created: 12/22/2011
Case: 10–93904–BHL–11          Form ID: SF01015J         Total: 1510

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
10669855    AB Livestock, LLC
10483719    David Alexander
10669364    Friona Industries, LP
10483823    Garrett Dennison

                                                                  TOTAL: 4

**Recipients of Notice of Electronic Filing:**
tr      James A. Knauer          jak@kgrlaw.com
aty     Allen Morris             amorris@stites.com
aty     Amelia Martin Adams          aadams@dlgfirm.com
aty     Andrea L Wasson          andreawassonatty@gmail.com
aty     Anthony G. Raluy             traluy@fbhlaw.net
aty     Bret S. Clement          bclement@acs–law.com
aty     C. R. Bowles, Jr         crb@gdm.com
aty     Christie A. Moore        cm@gdm.com
aty     Christopher E. Baker         cbaker@hklawfirm.com
aty     Daniel J. Donnellon          ddonnellon@ficlaw.com
aty     David A. Laird           david.laird@moyewhite.com
aty     David Alan Domina            dad@dominalaw.com
aty     David L. Abt     davidabt@mwt.net
aty     David L. LeBas           dlebas@namanhowell.com
aty     Deborah Caruso           dcaruso@daleeke.com
aty     Dustin R. DeNeal             dustin.deneal@bakerd.com
aty     Edward M King            tking@fbtlaw.com
aty     Elliott D. Levin             robin@rubin–levin.net
aty     Elliott D. Levin             edl@rubin–levin.net
aty     Harmony A Mappes             harmony.mappes@bakerd.com
aty     Ivana B. Shallcross          ibs@gdm.com
aty     James A. Knauer          jak@kgrlaw.com
aty     James B. Lind            jblind@vorys.com
aty     James Bryan Johnston         bjtexas59@hotmail.com
aty     James E Rossow, Jr.          jim@rubin–levin.net
aty     James Edwin McGhee, III          mcghee@derbycitylaw.com
aty     James M. Carr            james.carr@bakerd.com
aty     James T Young            james@rubin–levin.net
aty     Jason W. Cottrell            jwc@stuartlaw.com
aty     Jeffrey E. Ramsey            jramsey@hopperblackwell.com
aty     Jeffrey J. Graham        jgraham@taftlaw.com
aty     Jeffrey L Hunter         jeff.hunter@usdoj.gov
aty     Jeffrey R. Erler         jeffe@bellnunnally.com
aty     Jerald I. Ancel          jancel@taftlaw.com
aty     Jeremy S Rogers          Jeremy.Rogers@dinslaw.com
aty     Jessica E. Yates         jyates@swlaw.com
aty     Jill Zengler Julian          Jill.Julian@usdoj.gov
aty     John Huffaker            john.huffaker@sprouselaw.com
aty     John David Hoover            jdhoover@hooverhull.com
aty     John Frederick Massouh           john.massouh@sprouselaw.com
aty     John Hunt Lovell         john@lovell–law.net
aty     John M. Rogers           johnr@rubin–levin.net
aty     John M. Thompson             john.thompson@crowedunlevy.com
aty     John R. Carr, III        jrciii@acs–law.com
aty     John W Ames              jwa@gdm.com
aty     Joshua N. Stine          kabritt@vorys.com
aty     Judy Hamilton Morse          judy.morse@crowedunlevy.com
aty     Karen L. Lobring         lobring@msn.com
aty     Kelly Greene McConnell           lisahughes@givenspursley.com
aty     Kent A Britt            kabritt@vorys.com
aty     Kevin M. Toner          kevin.toner@bakerd.com
aty     Kim Martin Lewis         kim.lewis@dinslaw.com
aty     Kirk Crutcher            kcrutcher@mcs–law.com
aty     Laura Day DelCotto       ldelcotto@dlgfirm.com
aty     Lisa Koch Bryant         courtmail@fbhlaw.net
aty     Mark A. Robinson         mrobinson@vhrlaw.com
aty     Matthew J. Ochs          kim.maynes@moyewhite.com
aty     Melissa S. Giberson          msgiberson@vorys.com
aty     Meredith R. Thomas       mthomas@daleeke.com
aty     Michael W. McClain       mike@kentuckytrial.com
aty     Michael Wayne Oyler          moyler@rwsvlaw.com

| | | | |
|---|---|---|---|
| aty | Randall D. LaTour | RDLatour@vorys.com | |
| aty | Robert A. Bell, Jr | rabell@vorys.com | |
| aty | Robert H. Foree | robertforee@bellsouth.net | |
| aty | Robert K Stanley | robert.stanley@bakerd.com | |
| aty | Ross A. Plourde | ross.plourde@mcafeetaft.com | |
| aty | Sandra D. Freeburger | sfreeburger@dsf–atty.com | |
| aty | Sarah Stites Fanzini | sfanzini@hopperblackwell.com | |
| aty | Sean T. White | swhite@hooverhull.com | |
| aty | Shawna M Eikenberry | shawna.eikenberry@bakerd.com | |
| aty | Stephen A. Weigand | sweigand@ficlaw.com | |
| aty | Steven A. Brehm | sab@gdm.com | |
| aty | Susan K. Roberts | skr@stuartlaw.com | |
| aty | T. Kent Barber | kbarber@dlgfirm.com | |
| aty | Terry E. Hall | terry.hall@bakerd.com | |
| aty | Theodore A Konstantinopoulos | ndohbky@jbandr.com | |
| aty | Thomas C Scherer | tscherer@binghammchale.com | |
| aty | Timothy T. Pridmore | tpridmore@mcjllp.com | |
| aty | Todd J. Johnston | tjohnston@mcjllp.com | |
| aty | Trevor L. Earl | tearl@rwsvlaw.com | |
| aty | Walter Scott Newbern, III | wsnewbern@msn.com | |
| aty | Wendy W Ponader | wendy.ponader@bakerd.com | |
| aty | William E Smith, III | wsmith@k–glaw.com | |
| aty | William Robert Meyer, II | rmeyer@stites.com | |

TOTAL: 84

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | |
|---|---|---|---|---|
| adb | Eastern Livestock Co., LLC | 135 W. Market Street | New Albany, IN 47150 | |
| ptcrd | David L. Rings | 1288 Frontage Road | Russell Springs, KY 42642 | |
| ptcrd | Southeast Livestock Exchange LLC | PO Box 1306 | Waynesville, NC 28786 | |
| ptcrd | Moseley Cattle Auction, LLC | 1044 Arlington Avenue | Blakely, GA 39823 | |
| op | Elizabeth M. Lynch | Development Specialists, Inc. | 6375 Riverside Drive | Suite 200 Dublin, OH 43017 |
| cr | First Bank and Trust Company, The | c/o Ayres Carr &Sullivan, P.C. | 251 East Ohio Street, Suite 500 | Indianapolis, IN 46204–2184 |
| cr | Republic Bank and Trust Company | 661 South Hurstbourne Parkway | Louisville, KY 40222 | |
| cr | Gary S. Bell | PO Box 122 | Edmonton, KY 42129 | |
| op | National Cattlemen's Beef Association | c/o Alice Devine | 6031 SW 37th St. | Topeka, KA 66610 |
| ptcrd | Southland Haulers, LLC | Howard &Myra Compton | P O Box 142 | Bratley, AL 36009 |
| ptcrd | Ike's Trucking, Inc. | Ike and Cherie Jacobs | 3087 Ervin Town Rd. | Castlewood, VA 24224 |
| ptcrd | Breeding Brothers | Attn: Wade Breeding | 9440 Columbia Hwy. | Greensburg, KY 42743 |
| ptcrd | BBFarms | Attn: Keith Breeding | 8090 Greensburg Road | Greensburg, KY 42743 |
| ptcrd | Jeremy Coffey | 6205 Greensburg Road | Columbia, KY 42728 | |
| ptcrd | Brent Keith | 505 Marlo–Campbell Road | Columbia, KY 42728 | |
| ptcrd | Dennis Neat | 6198 Burkesville Road | Columbia, KY 42728 | |
| ptcrd | Billy Neat | 705 B. Neat Road | Columbia, KY 42728 | |
| ptcrd | Jimmy Brummett | 7594 Hwy. 555 | Glens Fork, KY 42741 | |
| ptcrd | Mike Loy | 668 P.D. Pyles Road | Columbia, KY 42728 | |
| ptcrd | Superior Livestock Auction, Inc. | 1155 North Colorado Ave. | Bush, CO 80723 | |
| ptcrd | Gary S. Bell | P.O. Box 122 | Edmonton, KY 42129 | |
| op | David L. Abt | 210 N Main St | PO Box 128 | Westby, WI 54667 |
| cr | Eddie Eicke | Eicke Ranch II | 1188 County Rd 1202 | Snyder, TX 79549 |
| cr | Heritage Feeders LP | c/o Crowe &Dunlevy | 20 North Broadway | Suite 1800 Oklahoma City, ok 73102 |
| cr | Bobby Bynum | P. O. Box 43 | Rankin, TX 79778 UNITED STATES | |
| cr | Bill Davis | 7726 W. FM 2335 | Christoval, TX 76935 UNITED STATES | |
| cr | Johnny Mayo, Jr. | P. O. Box 317 | Eldorado, TX 76936 UNITED STATES | |
| cr | Frank Powell | 700 W. Denger | Midland, TX 79705 UNITED STATES | |
| cr | Davis Quarter Horse | 7726 W. FM 2335 | Christoval, TX 76935 UNITED STATES | |
| cr | Tom Svoboda | 3065 AA Avenue | Herrington, KS 67449 UNITED STATES | |
| cr | Bynum Ranch Co. | P. O. Box 104 | Sterling City, TX 76951 UNITED STATES | |
| cr | Florida Association Livestock Markets | P.O. Box 421929 | Kissimmee, FL 34742–1929 | |
| cr | Gene Shipman | 11401 E. Fm 1075 | Happy, TX 79042 | |
| cr | Gabriel Moreno | c/o Todd J. Johnston | McWhorter, Cobb &Johnson | 1722 Broadway Lubbock, TX 79401 |
| cr | Gabriel Moreno | c/o Timothy T. Pridmore | McWhorter, Cobb &Johnson | 1722 Broadway Lubbock, TX 79401 |
| cr | Estate of John S. Gibson, Anna Gayle Gibson, Execu | 13140 Nebo Rd | Providence, KY 42450 | |
| cr | Gibson Farms. LLC | 13140 Nebo Rd. | Providence, KY 42450 | |
| cr | Bovine Medical Associates, LLC | 1500 Soper Road | Carlisle, KY 40311 | |
| cr | Phillip Taylor Reed | a/k/a Taylor Reed | | |
| op | Greenebaum Doll &McDonald PLLC | 3500 National City Tower | 101 South Fifth Street | ?Louisville, KY 40202–3103 |
| cr | Todd Rosenbaum | P.O. Box 141 | Glade Spring, VA 24340 | |
| cr | Rosenbaum Feeder Cattle Company, LLC | P.O. Box 141 | Glade Spring, VA 24340 | |
| cr | Rex Elmore | 1817 Tobacco Road | Glasgow, KY 42141–8486 | |

| | | | | |
|---|---|---|---|---|
| cr | Lytle Street Development | c/o Edward C. Airhart | 440 South Seventh Street | Louisville, KY 40203–1967 |
| cr | Cullman Stockyard, Inc. | c/o Thomas C. Scherer, Esq. | Bingham McHale LLP | 2700 Market Tower    10 West Market Street    Indianapolis, IN 46204 |
| cr | Russell DeCordova d/b/a deCordova Cattle Company | c/o Jeffrey J. Graham | Taft Stettinius &Hollister LLP    One Indiana Square, Suite 3500    Indianapolis, IN 46204 |
| mdb | Okie Farms, L.L.C. | 135 W. Market Street | New Albany, IN 47150 |
| aty | Ashley S Rusher | Blanco Tackabery &Matamoros PA | PO Drawer 25008 | Winston–Salem, NC 27114–5008 |

10483524    2 Z Cattle Co.    4460 Pulaski Hwy    Culleoka, TN 38451
10482920    24 Trading Co., LLC    PO Box 1530    Canutillo, TX 79835
10483525    3 B Farms    709 N. Pratt    P.O. Box 6    Yates Center, KS 66783
10482921    3 B Farms, LLC    709 N. Pratt St., PO Box 6    Yates Center, KS 66783
10483526    4 Legs Down LLC    10418 N. 300 E.    Morristown, IN 46161
10483527    A &B Cattle &Farm Inc    PO Box 5    Thaxton, MS 38871
10483551    A T &T    PO Box 105262    Atlanta, GA 30348–5262
10482923    A T &T    PO Box 105262    Br 15 – Lexington    Atlanta, GA 30348
10482924    A T &T    PO Box 105503    Br 02 – Marion    Atlanta, GA 30348
10483528    A T &T    PO Box 8100    Aurora, IL 60507–8100
10483366    AMOS KROPF    6987 HWY 278 WEST    OZAN, AR 71855
10483368    ATS FARM    1454 E MOSLEY LANE    SPRINGFIELD, MO 65803
10483529    Acosta Trucking    PO Box 503    Alliance, NE 69301
10483530    Adair Progress, Inc    98 Grant Lane    P.O. Box 595    Columbia, KY 42728
10482925    Airespring    PO Box 7420    Van Nuys, CA 91409
10483532    Airespring/Globalfibernet    P.O. Box 7420    Van Nuys, CA 91409–7420
10482926    Alabama Livestock Auction, Inc.    PO Box 279    Uniontown, AL 36786
10482927    Alfred Keeton Cooper    1397 Upper Hilham Rd.    Livingston, TN 38570
10482928    Allen B. Brown    248 A.B. Brown Rd.    Cave City, KY 42127
10483534    Allen B. Brown    248 Brown Rd    Cave City, KY 42127
10483535    Allen Dietrich    Farmers Bank Of Carnegie    RR 2 Box 416    Carnegie, OK 73015–1066
10483536    Allen Edwards    1950 Owens Ln    Corydon, IN 47112
10482929    Allen Miller    701 Falling Springs Hollow    Horse Caves, KY 42749
10483537    Alton Darnell    480 Blevins Hollow Rd    Piney Creek, NC 28663
10482930    Alvin Barbee    9730 Brownsville Rd.    Park City, KY 42160
10483538    American Express    P.O. Box 650448    Dallas, TX 75265–0448
10488847    American Express Travel Related Services Co Inc    Corp Card    c/o Becket and Lee LLP    POB 3001    Malvern PA 19355–0701
10482931    American International Services Corp.    1010 S 9th Street    Louisville, KY 40203
10482932    American Rock    131 Industrial Park Dr. Suite 3    c/o Dane Braden    Hollister, MO 65672
10483539    American Rock LLC    131 Industrial Park, Suite 3    Hollister, MO 65672
10482933    Andrew Beau Tabor    166 Edgar Ford Rd.    Summer Shade, KY 42166
10483540    Andrew Sturdivant    740 Coles Bend Rd    Smiths Grove, KY 42171
10483541    Andy Wilson    2415 Byrdstown Hwy    Monroe, TN 38573
10482934    Angie Honaker    1186 Leatherwood Rd.    Tompkinsville, KY 42167
10483542    Animal Clinic    Steve Young, DVM    PO Box 781    Morganfield, KY 42437
10483543    Animal Clinic Of Diamond    20160 Hwy J    Diamond, MO 64840
10483544    Animal House Vet Clinic    Dr. Jon Holloman    712 W. Main    Providence, KY 42450
10669071    Anna Gayle Gibson    534 Justice Ln    Providence KY 42450
10483545    Anthony Leath    3916 Thaxton Rd    Thaxton, MS 38871–9797
10482935    Arab Livestock Market Inc.    PO Box 178    c/o Robbie Gibbs    Arab, AL 35016
10483546    Arab Livestock Market,Inc    P. O. Box 178    Arab, AL 35016
10483547    Arcadia Stockyard    P.O. Drawer 1418    Arcadia, FL 34265
10483548    Arnold Farms    9845 Weatherly Rd    Lascassas, TN 37085
10482936    Arnold Farms    9845 Weatherly Rd.    c/o Howard B. Arnold    Lascassas, TN 37085
10482937    Arthur Andrew Sturdivant    740 Coles Bend Rd.    Smiths Grove, KY 42171
10482938    Arthur Lowhorn    3160 Letterhead Oak Road    Albany, KY 42602
10483549    Arthur Lowhorn    Rt 2    Albany, KY 42602
10482939    Ash Flat Livestock Auction, Inc.    PO Box 308    Ash Flat, AR 72513
10482941    Athens Stockyard, LLC    c/o Thomas E Ray    130 Jordan Dr    Chattanooga, TN 37421
10482942    Avalon Russell    2727 Poplar Springs Rd.    Glasgow, KY 42141
10482943    Avaya    14400 Hertz Quail Spring Pkwy    Oklahoma City, OK 73134
10483553    Avery Matney    3673 Iron Mountain Rd    Center, KY 42214
10483369    B &F CATTLE CO    RT.1 BOX 136    RICHLAND, TX 76681
10483554    B &F Cattle Co    Ag Texas Farm Credit    Rt.1 Box 136    Richland, TX 76681
10483555    B &M Cattle Co.    P.O. Box 634    Carthage, MO 64836
10483557    B &P Trucking    P.O. Box 236    Chrisman, TX 77838
10482944    BBFarms    8090 Greensburg Rd.    c/o Keith Breeding    Greensburg, KY 42743
10483558    BBLand And Livestock    D.l. Evans Bank, Boise, ID    P.O. Box 50175    Billings, MT 59105
10482945    BFCattle (Joe Farmer)    300 W Lamar St    Richland, TX 76681
10483559    B–5 Farms    PO Box 23    Inverness, MS 38753
10483370    BACA COUNTY FEED YARD    45445 HIGHWAY 160    WALSH, CO 81090
10483497    BAR K CATTLE    1275 7TH AVE    SIOUX CENTER, IA 51250
10483565    BBL Cattle    Box 39    Blackwell, TX 79506
10483498    BEEF MARKETING GROUP COOP    PO BOX 1506    GREAT BEND, KS 67530
10483372    BILL JONES    865 MERIDIAN ROAD    MITCHELL, IN 47446
10483373    BILL WARD    BOX 104    COOLIDGE, TX 76635
10483374    BLUEGRASS STOCKYARDS INTERNET    P.O. BOX 1023    LEXINGTON, KY 40588
10483375    BOB LANGE    P.O. BOX 331    ORD, NE 68862

| ID | Name | Address | City, State ZIP |
|---|---|---|---|
| 10483376 | BOBBY LEWIS | HC 65, BOX 101A | OVERBROOK, OK 73453 |
| 10483377 | BRANDON FUNKHOUSER | 1401 S BROADWAY | HOBART, OK 73651 |
| 10483378 | BRENT POLLET | PO BOX 132 | OAKS, OK 74359–0132 |
| 10483379 | BRIAN JOHNSON | ROUTE 1, BOX 28A | GOTEBO, OK 73041 |
| 10483380 | BRIAN WITT | P.O. BOX 57 | FALLS CITY, NE 68355 |
| 10483499 | BRIGGS FEED YARD | 3044 ALVO ROAD | SEWARD, NE 68434 |
| 10483381 | BROOK PORT CATTLE CO. | 3042 LAKEVIEW DR | METROPOLIS, IL 62960 |
| 10483382 | BUCKHANNON STOCKYARDS, INC. | P.O. BOX 46 | BUCKHANNON, WV 26201 |
| 10483383 | BUD HEINE | 412 STERLING STREET | VERMILLION, SD 57069 |
| 10483384 | BUFFALO LIVESTOCK AUCTION | 44 TW RD. P.O. BOX 427 | BUFFALO, WY 82834 |
| 10482946 | Baca County Feed Yard, Inc. | 45445 Hwy 160 | Walsh, CO 81090 |
| 10483560 | Bailey Moore | c/o Joplin Regional Stockyard | 10131 Cimmaron Road    Carthage, MO 64836 |
| 10483561 | Barbara Muir–Kissel | 2990 State Route 62 | Corydon, IN 47112 |
| 10482947 | Barnes Trucking | 21936 Lawrence 2222 | c/o Shannon Barnes    Aurora, MO 65605 |
| 10483562 | Barnes Trucking | Shannon Barnes    219 36 Lawrence 2222 | Aurora, MO 65605 |
| 10482948 | Barren County Sheriff | 117–1B N Public Square | Glasgow, KY 42141 |
| 10483563 | Barry Hale | P.O. Box 8205 | Longview, TX 75607 |
| 10483566 | Beau Tabor | 166 Edgar Ford Rd | Summer Shade, KY 42166 |
| 10483567 | Beef Transport | 7892 Tandy Rd | Lanesville, IN 47136 |
| 10453765 | Ben Armstrong | Rt 2 Box 256 | Albany, KY 42602 |
| 10483568 | Ben Gibson | 207 Fairway Drive | Providence, KY 42450 |
| 10482949 | Ben H. Armstrong | 2290 Lettered Oak Rd. | Albany, KY 42602 |
| 10482950 | Bennie Mutter | 527 Mutter Rd | Glasgow, KY 42141 |
| 10483569 | Benton Farms | 306 4th Street | Benton, AL 36785 |
| 10483570 | Bertolino Livestock And Transportation | P.O. Box 21425 | Billings, MT 59104 |
| 10483571 | Bertram Cattle Hauling | P.O. Box 437 | Vinita, OK 74301 |
| 10482951 | Beth Royalty | 8350 Heinze Road NE | Lanesville, IN 47136 |
| 10483576 | Bill Chase | P O Box 2038    1157 Harry King Rd. | Glasgow, KY 42142–2038 |
| 10483577 | Bill Crist | 353 Hiseville E Main | Glasgow, KY 42141 |
| 10667193 | Bill Davis | 726 W. FM 2335 | Christoval, Texas 76935 |
| 10483579 | Bill Ward | American Bank    Box 104 | Coolidge, TX 76635 |
| 10482952 | Bill Warren | 108 Qualls Lane | Livingston, TN 38570 |
| 10482953 | Billie W. Hurt | 29 Barren River Dam Rd | Scottsville, KY 42164 |
| 10483581 | Billingsley Auction Sale, Inc. | P.O. Box 505 | Senatobia, MS 38668 |
| 10483582 | Billy Hurt | 29 Barren River Dam Rd | Scottsville, KY 42164 |
| 10483583 | Billy Milby | 3210 J.E. Jones Rd | Magnolia, KY 42757 |
| 10482954 | Billy Neat | 705 B Neat Road | Columbia, KY 42728 |
| 10482955 | Billy Wayne Price | 1391 Summersville Rd. | Greensburg, KY 42743 |
| 10483585 | Blue Grass South Livestock Market, LLC | P.O. Box 438 | Stanford, KY 40484 |
| 10482956 | Blue Grass South Livestock Market, LLC | PO Box 438    277 Cordier Lane | Stanford, KY 40484 |
| 10483586 | Blue Grass Stockyards Co., Inc. | P.O. Box 1023 | Lexington, KY 40588 |
| 10482957 | Blue Grass Stockyards of Richmond, LLC | 348 K Street | Richmond, KY 40475 |
| 10483587 | Bluegrass Maysville Stockyard, LLC | 7124 AA Highway East | Maysville, KY 41056 |
| 10482958 | Bluegrass Maysville Stockyard, LLC | 7124 AA Hwy East | Maysville, KY 41056 |
| 10482959 | Bluegrass Stockyards East, LLC | PO Box 765 | Mt. Sterling, KY 40353 |
| 10483588 | Bluegrass Stockyards Internet | c/o Bluegrass Stockyards    P.O. Box 1023 | Lexington, KY 40588 |
| 10483589 | Bluegrass Stockyards Of Richmond, LLC | 340 K Street | Richmond, KY 40475 |
| 10482960 | Bluegrass Stockyards of Campbellsville, | PO Box 509 | Campbellsville, KY 42719 |
| 10667744 | Bluegrass Stockyards, LLC | Attn: Jim Akers, COO | P. O. Box 1023    Lexington, KY 40588 |
| 10482961 | Bluegrass Stockyards, LLC | PO Box 1623 | Lexington, KY 40588 |
| 10483590 | Bob Everett | Box 1887 | Woodward, OK 73802 |
| 10482962 | Bob Sawyers | 616 Willis Creek Rd. | Albany, KY 42602 |
| 10483591 | Bob Sawyers | Rt 4 | Albany, KY 42602 |
| 10483592 | Bob Stinnett | 300 Charlie Hickey Rd | Sparta, TN 38583 |
| 10483599 | Bob's Auto Supply | P.O. Box 419 | Edmonton, KY 42129 |
| 10667196 | Bobby &Debby Bynum | P. O. Box 43 | Rankin, Texas 79778 |
| 10483593 | Bobby Farmer | P.O. Box 77 | Warrensville, NC 28693 |
| 10482963 | Bobby Groce | 1567 Oil City Rd. | Glasgow, KY 42141 |
| 10482964 | Bobby L. Stinnett | 62 Tatesville Rd. | Palmer, TN 37365 |
| 10483594 | Bobby Lewis | Citizens Bank Of Clovis    Hc 65, Box 101A | Overbrook, OK 73453 |
| 10483595 | Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 |
| 10483596 | Bobby Newman | P.O. Box 1002 | Bixby, OK 74008 |
| 10483597 | Bobby Smith | 1105 Grady Road | Munfordville, KY 42765–9264 |
| 10483600 | Bomhak Trucking | 5704 North Shephard | El Reno, OK 73036 |
| 10483601 | Bovine Medical Assoc.,LLC | Dawn Bush    1500 Soper Road | Carlisle, KY 40311 |
| 10482965 | Bovine Medical Associates | 1500 Soper Rd. | Carlisle, KY 40311 |
| 10483602 | Boyd Copas | 2195 E Phillipi Church Rd | Tompkinsville, KY 42167 |
| 10482966 | Boyd Copas | 2195 E. Phillippi Church Rd. | Tompkinsville, kY 42167 |
| 10483603 | Bpt Livestock | Bryan Pruitt    100 Old Carpenter Lane | Harrison, AR 72601 |
| 10482967 | Brack Briscoe | 2069 South Meridian Rd | Mitchell, IN 47446 |
| 10483606 | Brad Daughtey | 2154 E County Rd 200 N | Paoli, IN 47454 |
| 10482968 | Brad Flood | 910 W. Main St. | Cloverport, KY 40111 |
| 10483607 | Brad Hagan | 9305 Hwy 54 | Whitesville, KY 42378 |
| 10482969 | Bradbury &York Cattle | PO Box 588 | Tatum, TX 75691 |
| 10462137 | Bradley Rummel | 8860 W. Farm Road 112 | Willard, MO 65781 |
| 10483609 | Brandon Zeisler | 30155 354th | Saint Charles, SD 57571 |
| 10482970 | Brantley Security Services | 2929 S Floyd Street | Louisville, KY 40209 |
| 10483610 | Breeding Bros | 9440 Columbia Hwy | Greensburg, KY 42743 |

| | | | |
|---|---|---|---|
| 10482971 | Brenda Gayle Hunt | 1419 Akersville Rd. | Fountain Run, KY 42133 |
| 10483611 | Brenda Hunt | 1419 Akersville Rd | Fountain Run, KY 42133 |
| 10483612 | Brent Keith | 505 Marlowe Campbell Rd | Columbia, KY 42728 |
| 10483616 | Brian Lovell | 8394 Tandy Ln | Lanesville, IN 47136 |
| 10483617 | Brian Robertson | 3523 Edmonton Rd | Columbia, KY 42728 |
| 10482972 | Brian Scott | 4163 Aetna Grove Church Rd. | Summersville, KY 42782 |
| 10483618 | Brian Scott | 4220 Aetna Grove Church Rd | Summersville, KY 42782 |
| 10483619 | Brilyn Garrett | 4567 Randolph Goodluck Rd | Summer Shade, KY 42166 |
| 10483620 | Broughton Cattle, Inc. | 577 Lanarkshire Place | Lexington, KY 40509 |
| 10482973 | Brown Trucking | 2725 N. 383 | Wetumke, OK 74883 |
| 10483621 | Brown Trucking | Richard Brown | 2725 N. CR 383    Wetumka, OK 74883 |
| 10482974 | Brystice Amanger Wright | 198 Dry Fork Rd. | Brush Creek, TN 38457 |
| 10483622 | Brystice Wright | 198 Dry Fork Rd | Brush Creek, TN 38457 |
| 10483623 | Buddy Head | 1830 Safari Camp Road | Lebanon, TN 37087 |
| 10483624 | Buetow Lemastus &Dick, PLLC | Attn: Terry L. Stapp | 1510 Cit. Plaza, 500 W. Jeff.    Louisville, KY 40202 |
| 10423405 | Buetow, LeMastus &Dick PLLC | Terry L Stapp | 1510 PNC Plaza    Louisville, KY 40202 |
| 10482975 | Buffalo Livestock Auction, LLC | Box 427 | Buffalo, WY 82834 |
| 10483625 | Burke Livestock Auction | RR2 Box 33 | Burke, SD 57523 |
| 10483626 | Burkmann Feeds | 319 North Main | Edmonton, KY 42129 |
| 10482977 | Butch Gibson | 2431 Breeding Rd. | Edmonton, KY 42129 |
| 10667192 | Bynum Ranch Company c/o Tommy Bynum | P. O. Box 104 | Sterling City, Texas 76951 |
| 10483627 | Byron Lang Inc. | P.O. Box 301 | Jackson, MO 63755 |
| 10483628 | C &C Farms | 293 Chapman Rd | Tompkinsville, KY 42167 |
| 10483629 | C &H Cattle | P O Box 7 | Fountain Run, KY 42133 |
| 10483385 | C &M CATTLE | PO BOX 627 | BOISE CITY, OK 73933 |
| 10483630 | C &M Cattle | P.O. Box 67 | Boise City, OK 73933 |
| 10483631 | C L F Feeders | 2123 West Mill Street | Buffalo, MO 65622 |
| 10483632 | C V Farm | 70 Roberts Rd | Watertown, TN 37184 |
| 10483633 | C W Haines | 1925 Loren Collins Rd | Glens Fork, KY 42741 |
| 10482978 | CCFarms | 293 Chapman Rd. | c/o Teddy &Toby Chapman    Tompkinsville, KY 42167 |
| 10483644 | C–H Cattle Co | Chipper Hicks | 1357 Highway 6 E    Oxford, MS 38655 |
| 10483634 | C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road    Taylorsville, KY 40071 |
| 10483635 | C4 Cattle/Scott Dean | 1388 Erin Drive | Chester, SC 29706 |
| 10483500 | CACTUS FEEDERS, INC. | P.O BOX 3050 | AMARILLO, TX 79116–3050 |
| 10483501 | CATTLCO | P.O. BOX 488 | FT MORGAN,CO 80701 |
| 10483386 | CATTLE COUNTRY VIDEO | P.O. BOX 399 | TORRINGTON, WY 82240 |
| 10483502 | CIRCLE 3 FEEDYARD | BOX 830 | HEREFORD, TX 79045 |
| 10483387 | CLAY J. CARTER | RT. 2 BOX 215 | WAURIKA, OK 73573 |
| 10483503 | COTTONWOOD FEEDERS | P.O. BOX 249 | STUART, NE 68780 |
| 10483688 | CPC Feed Store | 721 W Main St | Glasgow, KY 42141 |
| 10483003 | CPC Livestock | 13196 Holland Road | Fountain Run, KY 42133 |
| 10483689 | CPC Livestock | Farm Credit Services | 13196 Holland Road    Fountain Run, KY 42133 |
| 10483004 | CPD | 9016 Taylorville Rd | Box 216    Louisville, KY 40299 |
| 10483504 | CRAIG CATTLE LLC | 255 CO RD 21 | CRAIG, NE 68019 |
| 10483388 | CROSSED J CATTLE | PO BOX 729 | BARTLESVILLE, OK 74005 |
| 10483505 | CURT JONES | 4820 220TH AVE | SIOUX RAPIDS, IA 50585 |
| 10483008 | CV Farms | 70 Roberts Rd. | c/o Paul George    Watertown, TN 37184 |
| 10482979 | Cactus Feedyard (Big Cabin, OK) | 2209 West 7th Street | Amarillo, TX 79116 |
| 10482980 | Cactus Feedyard (Happy, TX) | 2210 West 7th Street | Amarillo, TX 79117 |
| 10482981 | Cactus Feedyard (Strington, OK) | 2211 West 7th Street | Amarillo, TX 79118 |
| 10669876 | Cactus Growers, Inc. | c/o John H. Lovell | Lovell, Lovell, Newsom &Isern, LLP    112 W. 8th Ave., Suite 1000    Amarillo, Texas 79101 |
| 10483636 | Cambridge Transportation | 36392 Treasury Center | Chicago, IL 60694–6300 |
| 10509695 | Capitol Indemnity Corporation | P.O. Box 5900 | Madison, WI 53705–0900 |
| 10482982 | Carl Jeffries | 471 Hubbard Harris Rd. | Edmonton, KY 42129 |
| 10482983 | Carol T. Walden | 1341 Kino Rd. | Glasgow, KY 42141 |
| 10483638 | Carol Walden | 1341 Kino Rd | Glasgow, KY 42141 |
| 10482984 | Carolyn Bledsoe | 1131 Weed Sparksville Rd. | Columbia, KY 42728 |
| 10482985 | Carolyn Thompson | 1300 Ritchie Lane | Bardstown, KY 40004 |
| 10483639 | Carroll Co L/S Sale Barn, Inc. | PO Box 279 | Carrollton, GA 30117–0279 |
| 10483640 | Carusco Trucking LLC | PO Box 671 | Richfield, UT 84701 |
| 10361078 | Cattlco, LLC | c/o Nolan M. Johnson, Esq. | BASS, BERRY &SIMS PLC    100 Peabody Place, Suite 900    Memphis, TN 38103 |
| 10482986 | Cattleman's Livestock | PO Box 26 | Lakeland, FL 33802 |
| 10483641 | Cattleman's Livestock Auction | P.O. Box 26 | Lakeland, FL 33802 |
| 11151741 | Cattlemen's Feedlot Ltd. | c/o John Massouh | Sprouse Shrader Smith P.C.    701 S. Taylor, Suite 500    Amarillo, TX 79101 |
| 11151742 | Cattlemen's Feedlot Management Company | c/o John Massouh | Sprouse Shrader Smith P.C.    701 S. Taylor, Suite 500    Amarillo, TX 79101 |
| 10667081 | Cattlemen's Livestock Auction Market, Inc. | 3305 U.S. Highway 92 E. | Lakeland, Florida 33802 |
| 10666561 | Cattlemen's Livestock Auction Market, Inc. | 3305 US Highway 92 E | Lakeland, FL 33802 |
| 10483642 | Center Point Animal Hospital | 2360 Hwy 26 West | Nashville, AR 71852 |
| 10483643 | Central Printing Co., Inc. | 2418 West Main St | Louisville, KY 40212 |
| 10483645 | Chad Baker | 11755 North Tobacco Landing | Laconia, IN 47135 |
| 10482987 | Chad Daniel Withrow | 2100 Bishop Rd | Glasgow, KY 42141 |
| 10483646 | Chad Houck | 409 County Rd 6 | Black, AL 36314 |
| 10483647 | Chad Schuchmann | 1912 Winged Foot Drive | Nixa, MO 65714 |

```
10483648    Chad Whithrow          2100 Bishop Rd          Glasgow, KY 42141
10482988    Champ Colley    2002 Law 2120    Sarcoxie, MO 64062
10483649    Chandler Burton       4088 Blackburn Hollow Rd       Pulaski, TN 38478
10483651    Charles Douglas Copher       1280 Peastick Road       Owingsville, KY 40360
10483652    Charles Graham      PO Box 775    Gatesville, TX 76528
10482989    Charles Graham Farms       PO Box 775       Gatesville, TX 76528
10456544    Charles Leon Isenberg      4942 Edmonton Rd       Tompkinsville, KY 42167
10482990    Charles M. Rush      5335 Tompkinsville Rd.       Summer Shade, KY 42166
10483653    Charles Rush      5335 Tompkinsville Rd       Summer Shade, KY 42166
10482991    Charles W. Haines Jr      1925 Loren Collins Rd       Glen Fork, KY 42741
10483654    Charles Watkins      108 Lecta Coral Hill Rd       Glasgow, KY 42141
10483655    Charlie Brown      4931 Old Burkesville Rd       Albany, KY 42602
10482992    Charlie Dee Brown       4931 Old Burkesville Rd.       Albany, KY 42602
10483656    Charlie Fisher       448 Lambert Rd       Scottsville, KY 42164
10482993    Charlie T. Fisher       448 Lambert Rd.       Scottsville, KY 42164
10483657    Charlie Robinson       CRCattle Co      191 Carson Street       Pontotoc, MS 38863
10483658    Chase Stapleton       200 Silver Maple Court       Versailles, KY 40383
10483659    Chastain Feeds      3363 State Hwy D      Crane, MO 65633
10483660    Chester Bay      31169 Hwy 50 East      La Junta, CO 81050
10482994    Chip Miller Trucking       PO Box 126       c/o Chip Lee Miller       St. George, KY 66535
10482995    Chris Barton       1172 Bridge Hollow Rd.       Scottsville, KY 42164
10483662    Chris Blankenship      23594 Lawrence 1200       Aurora, MO 65605
10483663    Chris Greathouse      1801 Greathous Road       New Harmony, IN 47631
10483664    Chris Martin      251 Pond Road       Canmer, KY 42722
10483665    Christie Family Enterprises In       5161 Eagle Feather Rd       Delta, CO 81416
10433429    Christine Family Enterprises, Inc.       Lincoln and Amber Cristie       5161 Eagle Feather Rd.       Delta, CO
            81416
10483666    Chuck Robinson       5255 Veterans Hwy W       Pontotoc, MS 38863
10483667    Citt Cumberland      City Of Edmonton       P.O. Box 374       Edmonton, KY 42129
10482996    City of Edmonton      PO Box 374      Edmonton, KY 42129
10482997    Clarence B. Gilbert       4374 Bloomfield Rd.       Taylorsville, KY 40071
10483668    Clark Christensen      PO Box 442      Okolona, MS 38860
10482998    Claude Jones       6 Claude Jones Rd.       Edmonton, KY 42129
10483669    Clem Nelson      490A South Road I       Johnson, KS 67855
10483670    Clerk Of The Supreme Court       Court Of Appeals &Tax Court       200 W. Washington St., Rm
            216       Indianapolis, IN 46204–2795
10483671    Cline Wood Agency, Inc.       P.O. Box 415035       Kansas City, MO 64141–5035
10482999    Clinton Alton Darnell       480 Blevins Hollow Rd.       Piney Creek, NC 28663
10483672    Cloonen Trucking Co.       5881 West Rt. 115      Kankakee, IL 60901
10483000    Coffeyville Livestock Market LLC       PO Box 1074      Coffeyville, KS 67337
10552611    Coffeyville Livestock Market, LLC       c/o William E. Smith, III      Kightlinger &Gray, LLP       Bonterra
            Building, Suite 200       3620 Blackiston Blvd.       New Albany, IN 47150
10483675    Coffeyville Livestock Mkt, LLC       P.O. Box 1074      Coffeyville, KS 67337
10483676    Cole Brothers Trucking       PO Box 209      Connerville, OK 74836
10483677    Colley Farms       2002 Lawrence 2120       Sarcoxie, MO 64862
10483678    Colton Downey      c/o Bobby Downey       P O Box 88       Columbia, KY 42728
10483001    Columbia Gas Company       PO Box 742523       Cincinnati, OH 45274–2523
10483679    Columbia Gas Company Of Kentucky       200 Civic Center Dr., 11th Floor       Columbus, OH 43215
10483680    Columbia Livestock Market       P.O. Box 354       Lake City, FL 32056
10483681    Commonwealth Of Kentucky       Revenue Cabinet       P.O. Box 491       Frankfort, KY 40602
10483682    Companion Life Insurance Co.       7909 Parklane Road       Suite 200       Columbia, SC 29223
10483683    Cook Trucking Inc      Bryan       RRT Box225–C       Stroud, OK 74075
10483684    Cooper Christenson       P.O. Box 442      Okolona, MS 38860
10483002    Corcoran Trucking, Inc.       221 Lomond Lane       Billings, MT 59101
10483686    Corcoran Trucking, Inc.       P.O. Box 1472      Billings, MT 59103
10483690    Craig Burns Trucking      PO Box 1265      Fostville, IA 52162
10483691    Criswell, Inc.       Marvin Criswell Lvstk &Truckg       2310 45 Bypass       Trenton, TN 38382
10483692    Crooked Oak Services       Quintin Crowley       19515 Crooked Oaks Grove       St. Onge, SD 57779
10483006    Crumpler Brothers      4925 Friberg Church Rd.       Wichita Falls, TX 76305
10483693    Crumpler Brothers      4925 Frieberg Church Rd       Wichita Falls, TX 76305
10483694    Crystal's Livestock Express       Dave Crystal       692 E 600 Ave       Pittsburg, KS 66762
10483695    Culleoka Stockyards      4460 Pulaski Highway       Culleoka, TN 38451
10483007    Cullman Stockyard, Inc.       75 County Rd. 1339       Cullman, AL 35058
10706719    Cullman Stockyard, Inc.       c/o Thomas C. Scherer, Esq.       Bingham McHale LLP       2700 Market
            Tower       10 West Market Street       Indianapolis, IN 46204
10483697    Custom Feed Mill, Inc.       630 N Hughes St       Morganfield, KY 42437
10483009    D &B Cattle Company      100 Bonita St.       c/o Bill Moler       Elk City, OK 73644
10483698    D &B Cattle Company       Bill Moler       100 Bonita St.       Elk City, OK 73644
10483506    D B FEEDYARD      2370 COUNTY RD. D       TEKAMAH, NE 68061
10483699    DRFarms       P.O. Box 1005       Terry, MS 39170
10483700    DRTrucking, Inc      P.O. Box 267       Anthon, IA 51004
10483010    D.S. Johnson Farms       1420 Mill Creek Rd.       Tompkinsville, KY 42167
10483389    DALLAS MCPHAIL       RT 1, BOX 106       MT. PARK, OK 73559
10483390    DARREN BAKER      RT. 1 BOX 20B       MT. PARK, OK 73559
10483391    DAVE WINGO      4231 NORTH 371 RD       HOLDENVILLE, OK 74848
10483392    DAVID HILBERT       ROUTE 3, BOX 280       WALTERS, OK 73572
10483393    DON STALLBAUMER       1832 UTAH ROAD       FRANKFORT, KS 66427
10483507    DOUG SHEPPARD      HC 80 BOX 30       MILLES, NE 68753
```

```
10483508    DOUGLAS D. SUNDERMAN        83386 556TH AVE        NORFOLK, NE 68701
10445917    DUKE ENERGY        EF-367    P.O. BOX 960        CINCINNATI, OHIO 45273-9598
10483701    Dale Page        9525 Edmonton Rd        Summer Shade, KY 42166
10483702    Dale Stull Trucking        Box 41    Nara Visa, NM 88430
10483703    Dalton Bragg        869 Society Hill Rd        Edmonton, KY 42129
10483011    Dalton W Bragg        869 Society Hill Rd        Edmonton, KY 42129
10483704    Dan Byrd        P.O. Box 2057        Okeechobee, FL 34973
10483705    Dan Werne        12031 East County Rd 200N        Ferdinand, IN 47532-7650
10483706    Daniel G Fulkerson        237 Dekoven Rd        Sturgis, KY 42459
10483707    Daniel Harmon        4295 N Burgess Circle Road        Depauw, IN 47115
10666754    Daniel Martin Byrd        c/o Oak Lake Cattle Co.        1055 U.S. Highway 98 North        Okeechobee, Florida
            34973
10483708    Danny Billingsley        197 Barbour Cemetery Rd        Glasgow, KY 42141
10483012    Danny Clifton Billingsley        197 Barbour Cemetary Rd.        Glasgow, KY 42141
10483709    Danny Miller        1690 Safari Camp Road        Lebanon, TN 37090
10483013    Dante Zago        8201 Couchville Pk.        Mt. Juliet, TN 37122
10483710    Dante Zago &Farm Credit        3461 Underwood Road        Mount Juliet, TN 37122-4724
10483712    Darby Montgomery        36 Thompson Road        Lancaster, KY 40444
10483714    Darrell Blackman        3200 Schaffer Lane        Elizabeth, IN 47117
10483014    Darrell Lynn Wood        845 Captain Redford Rd.        Cave City, KY 42127
10483715    Darrell Walker        Dl Walker    498 Lakeview Road        New Tazewell, TN 37825
10483716    Darrell Wood        845 Cap Redford Rd        Cave City, KY 42127
10483015    Data Copy Inc        3508 Hillcreek Road        Louisville, KY 40220
10483016    Dave Dufour        405 S Sherrin Ave        Louisville, KY 40207
10483717    Dave Lewis Trucking LLC        4133 Lane 67        Fowler, CO 71039
10411904    David Bowles dba Amos Development LLC        1401 Pigeon fork Rd        Lawrenceburg, KY 40342
10483722    David Cassady        1497 Pleasant Valley Ch        Horse Cave, KY 42749
10483017    David E. Read        583 Love Knob Rd.        Glasgow, KY 42141
10483018    David Gordon        1758 Old Temple Hill Rd.        Tompkinsville, KY 42167
10483019    David Holley        377 Blue Springs Rd.        Knob Lick, KY 42154
10483021    David Lynn Cassady        1497 Pleasant Valley Church Rd.        Horse Cave, KY 42749
10428402    David Marrs Gordon        1758 Old Temple Hill Road        Tompkinsville, KY 42167
10483022    David Michael Burgess        360 Cherokee Rd.        Lucas, KY 42156
10483723    David Read        583 Love Knob Road        Glasgow, KY 42141
10467583    David Rings        1288 Frontage Road        Russell Springs KY 42642
10667194    Davis Quarter Horse c/o Bill Davis        7726 W. FM 2335        Christoval, Texas 76935
10483726    De Cordova Cattle Co.        P.O. Box 517        Groesbeck, TX 76642
10483728    Deborah Carnathan        3380 Hwy 8 East        Houston, MS 38851
10667675    Deere &Company        Robert Allen, c/o John Deere Credit        23176 Network Place        Chicago, IL
            60673-1231
10483023    Delphia Ann Garrett        4567 Randolph-Good Luck Rd.        Summer Shade, KY 42166
10483729    Delphia Garrett        4567 Randolph Goodluck Rd        Summer Shade, KY 42166
10483730    Dennis Neat        6198 Burkesville Rd        Columbia, KY 42728
10483024    Dennis Ray Neat        6098 Burkesville Rd.        Columbia, KY 42728
10483731    Dennis Schroeder        1st National Bank Of Elk City        29304 CR 110        Freedom, OK 73842
10483732    Denver Capps        P O Box 975        Burkesville, KY 42717
10483025    Denwalt &Son Cattle Co.        10004 Reno W.        El Reno, OK 73036
10483733    Denwalt &Sons Cattle Co. LLC        10004 Reno W        El Reno, OK 73036
10483026    Development Specialists, Inc.        Suite 2300        70 W. Madison        Chicago, IL 60602
10483734    Diamond 3        546 Debra Ct.        Versailles, KY 40383
10483027    Dick Wallace        8045 FM 182        Gatesville, TX 76528
10483736    Dick Wallace        National Bank Of Gatesville        8045 Fm Rd 182        Gatesville, TX 76528
10483735    Dick and Jim Carr        James Carr        2404 Lexington Rd        Richmond, KY 40475
10483737    Dickson Livestock Center, Inc        P.O. Box 591        Dickson, TN 37055
10483028    Dickson Livestock Center, Inc.        PO Box 591        c/o Terry Lemons        Dickson, TN 37056
10483738    Diedrichsen Cattle Company        52271 Baker Rd        Neligh, NE 68756
10483029    Dinsmore &Shohl        255 East Fifth Street, Suite 1900        Cincinnati, OH 45202
10483030    DirecTV        PO Box 60036        Los Angeles, CA 90060
10483031    Dish Network        PO Box 105169        Atlanta, GA 30348
10483740    Div. Of Child Support Enforce.        P.O. Box 14059        Lexington, KY 40512
10483741    Dogi LLC        135 West Market St.        New Albany, IN 47150
10483742    Dollar General Store        109 US Highway 41A N        Providence, KY 42450-2126
10483032    Dollar K Cattle        PO Box 125        Elmore City, OK 73433
10483743    Dollar K Feedyard        29239 N CR 3150, PO Box 125        Elmore City, OK 73433
10483744    Don Green        9973 County Rd. 87        Roanoke, AL 36274
10483745    Donald Alexander        615 Saint John Rd        Lascassas, TN 37005
10483033    Donald Hawks        8829 Finney Rd.        Glasgow, KY 42141
10483034    Donald R. Alexander        16550 Cainsville Rd.        Lancassas, TN 37085
10483035    Donald R. Sympson        151 Murrays Run Rd.        Bardstown, KY 40004
10483036    Donald Richard Lyle        8627 New Glasgow Rd.        Scottsville, KY 42164
10483037    Donna Good        247 Delmont Ave        Louisville, KY 40206
10483038    Donnie Coomer        150 Coomer Rd.        Edmonton, KY 42129
10483747    Donnie Sympson        151 Murray Run Rd        Bardstown, KY 40004
10483748    Donrinda Ann Morrison        Dorris Jean Depp        PO Box 43163        Louisville, KY 40253
10483039    Dorinda Morrison        8035 Fairplay Rd.        Columbia, KY 42728
10483040    Doris Jean Depp        PO Box 43163        Louisville, KY 40253
10483041    Dothan Livestock Co        9711 Hwy 231 South        Dothan, AL 36301
10483749    Dothan Livestock Co.        P.O. Drawer 6596        Dothan, AL 36302
```

| | | | |
|---|---|---|---|
| 10483750 | Double D Land And Livestock | PO Box 929 | Shelbyville, TN 37162 |
| 10483751 | Double M Transportation LLC | River Valley Express | 643 Deon St | Burley, ID 83318 |
| 10483042 | Doug Browning | 3730 Edmonton Rd. | Glasgow, KY 42141 |
| 10483752 | Doug Smith | 1654 Henson Rd | Moss, TN 38575 |
| 10483753 | Dr. Bud Willis | Rt. 2 Box 59 | Sulphur, OK 73086 |
| 10483754 | Dr. James M. Boyer | P.O. Box 551 | Houston, MS 38851 |
| 10483755 | Dragonfly Trucking LLC | 609 Pass Creek Rd | Parkman, WY 82838 |
| 10483756 | Drover's Livestock Hauling | 3040 Gigal Rd | Turner Station, KY 40075 |
| 10483043 | Duke Energy | PO Box 9001076 | Louisville, KY 40290–1076 |
| 10483044 | Dwayne Smith | 4238 Garfield Hinds Rd. | Monroe, TN 38573 |
| 10483394 | EBEN BAILEY RANCH | 504 HOWARD ST | BONESTEEL, SD 57317 |
| 10361254 | ELI J. PATTEN | CROWLEY FLECK PLLP | P.O. BOX 2529 | BILLINGS, MT 59103 | epatten@crowleyfleck.com |
| 10483757 | Eagle Bay, Inc | P.O. Box 1284 | Okeechobee, FL 34973 |
| 10483758 | Earl Veterinary Supply, Inc | P.O. Box 70 | Fayette, MO 65248 |
| 10483759 | East Miss. Farmers Livestock | 12190 Pecan Avenue | Philadelphia, MS 39350–5232 |
| 10483045 | East Mississippi Farmers Livestock Co | 12190 Pecan Ave. | Philadelphia, MS 39350 |
| 10483760 | East Tennessee Livestock Cent. | P.O. Box 326 | Sweetwater, TN 37874 |
| 10662496 | East Tennessee Livestock Center, Inc. | Attn: jennifer Houston, Treasurer | P.O. Box 326 | Sweetwater, TN 37874 |
| 10483762 | East–West Trucking Co., LLC | 135 West Market Street | New Albany, IN 47150 |
| 10483761 | Eastern Cattle Co., LLC | 135 West Market Street | New Albany, IN 47150 |
| 10483763 | Ecco 1 LLC &Cattle Consultants, LLC | 14111 Co. Rd. 2 | Wiggins, CO 80654 |
| 10483046 | Ecomputer Services, Inc. | 6201 Broadway Ave | Evansville, IN 47712 |
| 10483764 | Ed Arterburn | P O Box 186 | Park City, KY 42160 |
| 10483765 | Ed Edens Farm | P.O. Box 55 | Okolona, MS 38860 |
| 10483766 | Ed Edens IV | 4724 Hwy 32 | P.O. Box 570 | Okolona, MS 38860 |
| 10483047 | Ed Vander Brink | 319 Main St. | Alvord, IA 51230 |
| 10483048 | Eddie Claywell | Harlan E Judd III | PO Box 27 | Bowling Green, KY 42102 |
| 10483049 | Eddie Eicke | 11888 CR 1202 | Snyder, TX 79549 |
| 10483767 | Eddie Strickland | Bank First | 3408 Hwy 389 | Pheba, MS 39755 |
| 10483768 | Edens/Matt Eller | P.O. Box 570 | Okolona, MS 38860 |
| 10483050 | Edmonton Water, Sewer &Gas | PO Box 880 | Edmonton, KY 42129 |
| 10483774 | Edmonton Water, Sewer &Gas Systems | P.O. Box 880 | Edmonton, KY 42129 |
| 10483051 | Edward L. Arterburn | 775 Old Dixie Hwy | Park City, KY 42160–7704 |
| 10483052 | Edwin A. Strickland | 3408 Hwy 389 | Phela, MS 39755 |
| 10667191 | Eicke Ranch II | 11888 Co. Rd 1202 | Snyder, Texas 79549 |
| 10483776 | Eischeid Trucking LLC | 32390 454th Street | Motley, MN 56466 |
| 10483053 | Eischeid Trucking, LLC | 32390 454th | c/o Joseph Leonard Eischeid | Motley, MN 56466 |
| 10483054 | Elizabeth Lynch | c/o Development Specialists, Inc. | 70 W. Madison, Suite 2300 | Chicago, IL 60602 |
| 10483055 | Elmer C. Rigdon | 1320 Horton Rigdon Rd. | Glasgow, KY 42141 |
| 10483777 | Elmer Rigdon | 1320 Horton Rigdon Rd | Glasgow, KY 42141 |
| 10483778 | Emberton &High | Sulphur Lick Rd. | Tompkinsville, KY 42167 |
| 10483056 | Ephriam Wilson | 5614 County House Rd | Tompkinsville, KY 42167 |
| 10483779 | Eric Paul Brown | 707 Cleveland Ave | Glasgow, KY 42141 |
| 10483057 | Erik Paul Brown | 707 Cleveland Ave. | Glasgow, KY 42141 |
| 10483780 | Ernie Elder | P.O. Box 153 | Byrdstown, TN 38549 |
| 10483781 | Eugene Barber &Sons, Inc | 1228 Lisle Road | P.O. Box 1327 | Lexington, KY 40511 |
| 10483782 | Eugene Pedigo | 8313 Randolph Summer Shade Rd | Summer Shade, KY 42166 |
| 10483783 | Exchange | PO Box 490 | 404 South Main Ave. | Fayetteville, TN 37334 |
| 10483784 | FMFarms | PO Box 14 | Bullard, TX 75757 |
| 10483396 | FAITH CATTLE CO. | 409 CR 6, | BLACK, AL 36314 |
| 10483059 | FIVE RIVERS CATTLE FEEDING | 1770 PROMONTORY CIRCLE | GREELEY, CO 80634 |
| 10483063 | FNJ, LLC | PO Box 596 | Wisner, NE 68791 |
| 10483397 | FOREST GOOMAN | 679 HWY 245 | DADEVILLE, MO 65635 |
| 10667545 | FPC Financial, f.s.b | Robert Allen, c/o John Deere Credit | 23176 Network Place | Chicago, IL 60673–1231 |
| 10483786 | Farm Data Services | Clay Burtrum | 1770 West Lakeview Road | Stillwater, OK 74075 |
| 10483787 | Farmers Feed Mill, Inc | 251 West Loudon Ave | Lexington, KY 40508–1273 |
| 10483788 | Farmers Livestock Auction | P.O. Box 91 | 14747 Old Hwy 40 | Boonville, MO 65233 |
| 10483789 | Farmers Livestock Market–AAL | Hwy 16 East | P.O. Box 87 | Carthage, MS 39051 |
| 10483058 | Farmers Livestock Marketing | PO Box 87 | Carthage, MS 39051 |
| 10483790 | Federal Express Corporation | P.O. Box 94515 | Palatine, IL 60094–4515 |
| 10483791 | Ferrell Moore | 691 S. Farm Road 35 | Bois D Arc, MO 65612 |
| 10436742 | Fia Card Services, NA As Successor In Interest to | Bank of America NA and Mbna America Bank | 1000 Samoset Drive | DE5–023–03–03 | Newark, DE 19713 |
| 10483059 | Fifth Third Bank | 38 Fountain Square Plaza | MD 10AT63 | Cincinnati, OH 45263 |
| 10483792 | Fifth Third Bank | 401 South 4th Ave | Louisville, KY 402023411 |
| 10448547 | Fifth Third Bank | c/o Randall D. LaTour, Esq. | 52 East Gay Street | Columbus, OH 43215 |
| 10483793 | Fischer Bros | 29549–431st Ave | Lesterville, SD 57040 |
| 10483060 | Fischer Bros. Trucking, LLC | 29549 431st Ave. | Lesterville, SD 57040 |
| 10483794 | Five Rivers Cattle Feeding | Yuma Feedlot | 38002 County Road North | Yuma, CO 80759 |
| 10483795 | Five Star Livestock LLC | 10319 Highway 62 | Charlestown, IN 47111 |
| 10483061 | Floyd County Treasurer | PO Box 2010 | New Albany, IN 47151 |
| 10483062 | Floyd Haywood Marr | 4532 Sandhill Rd. | Louisville, KY 40219 |
| 10483797 | Flying M Ranch | 1016 CR 416 North | Lake Panasoffke, FL 33538–6128 |
| 10483798 | Forbis Farm | 230 Walnut Hill Rd | Summer Shade, KY 42166 |

10483064    Forbis Farms        230 Walnut Hills Rd.        Summer Shade, KY 42166
10483799    Forever Communications        1919 Scottsville Rd        Bowling Green, KY 42104
10483800    Fort &Worth Co        Efren Saavedra Dba        P.O. Box 67050        Alburquerque, NM 87193
10483065    Fort Payne Stockyard, Inc.        PO Box 681126        Fort Payne, AL 35968
10483801    Fort Payne Stockyards        P.O. Box 681126        Fort Payne, AL 35968–1612
10483802    Foster Feed &Farm        c/o Kenneth Don Foster        P.O. Box 7        Bakersfield, MO 65609
10483066    Four Way Cattle Co.        Box 130        c/o Tom Estes        Adrian, TX 79001
10483803    Four Way Cattle Co.        c/o Tom Estas        P.O. Box 130        Adrian, TX 79001
10483804    Fousek Farm &Trucking, LLC        28474 391st Avenue        Armour, SD 57313
10483067    Fousek Farms &Trucking, LLC        28381 US Hwy 281        Armour, SD 57313
10483805    Frank Gibson        P.O. Box 392        Edmonton, KY 42129
10667197    Frank Powell        700 W. Denger        Midland, Texas 79705
10483806    Fred Birdwell        1543 Tommy Dotson Hwy        Cookeville, TN 38506
10483807    Fred Dickson        1636 Prices Creek Rd        Edmonton, KY 42129
10483808    Fred Garnett        2222 John Rives Rd        Hopkinsville, KY 42240
10483068    Fred L. Dickson        1636 Prices Creek Rd.        Edmonton, KY 42129
10483809    Fred Thomas        1150 Christie Sano Rd        Columbia, KY 42728
10483810    Fred Young        1017 J A Young Rd        Edmonton, KY 42129
10483069    Frederick David Thomas        1150 Christin Sano Rd.        Columbia, KY 42728
10483070    Fredin Brothers        Highway 14E Box 37        Springfield, Mn 56087
10659775    Fredin Brothers, Inc.        P.O. Box 37        Springfield, MN 56087
10483811    Friona Industries, L.P.        500 S Taylor        P.O. Box 15568        Amarillo, TX 79105
10483812    Frontier        PO Box 2951        Phoenix, AZ 85062–2951
10483071    Frontier        PO Box 6000        Hayden, ID 83835
10483813    Ft. Scott Livestock Market Inc.        P.O. Box 270        Fort Scott, KS 66701
10483814    G &C Trucking        P.O. Box 24        Munday, TX 76371
10483815    G &G Trucking Inc        P.O. Box 335        Ecru, MS 38841
10483816    G &H Cattle        5826 Hwy 223 N        Viola, AR 72583
10483817    G Deal        135 West Market        New Albany, IN 47150
10483818    G P Cattle Company        7827 Tandy Rd.        Lanesville, IN 47136
10483819    G W Transport        P.O. Box 2125        Deming, NM 88031
10483820    GTrucking, Inc        2501 Exchange Ave Rm138        Oklahoma City, OK 73108
10483821    G7 Ranch Inc        1137 N. Lake Shore Blvd        Lakewales, FL 33853
10483398    GARY CARTER        ROUTE 2, BOX 215        WAURIKA, OK 73573
10483399    GARY HERRIN        2106 INDIAN RD        FORT SCOTT, KS 66701
10483511    GARY KRANTZ        1500 SHARPSTONE DRIVE        MITCHELL, SD 57301
10483400    GARY RIGGS        3292 FM 55        BLOONING GROVE, TX 76626
10483401    GARY SEALS        P.O. BOX 935        DUNLAP, TN 37327
10483403    GENE ALLOWAY        101 E MAIN ST        LYONS, KS 67554
10483404    GERALD GOODMAN        615 STATE HIGHWAY 245        DADEVILLE, MO 65635–8142
10661314    GP Cattle, LLC        c/o Michael W. McClain, Esq.        Ballinger McClain, PLLC        9720 Park Plaza
            Avenue        Suite 102        Louisville, KY 40241
10483405    GREG EBNER        P.O. BOX 4404        WICHITA FALLS, TX 76308
10483072    Gabriel Moreno Medina        c/o The Law Offices of Stephen H. Nickey        1201 N Mesa Ste B        El Paso TX
            79902
10483073    Garrett Farms        31 W Plantation Rd        Steve A. Garrett        Amarillo, TX 79118
10483725    Garrett Farms        Steven A. Garrett        P.O. Box 31541        Amarillo, TX 79120–1541
10483824    Gary Carter        First Farmers National Bank        Route 2, Box 215        Waurika, OK 73573
10483075    Gary Franklin Whitley        794 Lawrence Rd.        Smiths Grove, KY 42171
10483826    Gary Pickett        2721 Coral Hill Halfway Rd        Glasgow, KY 42141
10612973    Gary S. Bell        PO Box 122        Edmonton, KY 42129
10483076    Gary Tate        6510 West Lake Rd.        Abilene, TX 79601
10483827    Gary Thompson        P.O. Box 113        Pitkin, La 70656
10483077    Gary W. Campbell        3191 Caudill Rd.        Franklin, KY 42134
10483078    Gary Welch Cattle Company        PO Box 10        Norman, NC 28367
10483828    Gary Whitley        GE Transportation Finance        P.O. Box 822108        Philadelphia, PA 19182–2108
10483079    Gene Shipman Cattle Co.        11401 E. FM 1075        Happy, TX 79042
10633550    General Electric Capital Corporation        300 John Carpenter Fwy Suite 207        Irving, Texas 75062
10483080    George E. Logsdon        11045 Hardyville Rd.        Hardyville, KY 42746
10483830    George Hora Trucking        1894 N. Dubuque Rd        Iowa City, IA 52245
10483081    George Hora Trucking, LLC        1894 N. Dubuque Rd.        c/o George E. Hora        Iowa City, IA 52245
10483831    George Logsdon        11045 Hardyville Rd        Hardyville, KY 42746
10483833    George Washer        261 Gibbons Rd        Cave City, KY 42127
10483834    Gerald Peterman        627 Old Celina Road        Allons, TN 38541
10669164    Gibson Farms LLC        c/o Anna Gayle Gibson        534 Justice Ln        Providence KY 42450
10648752    Glen Franklin        PO Box 703        House NM 88121
10483082    Glen Hurt        7950 Old Glasgow Rd.        Scottsville, KY 42164
10483083    Glen R. Franklin        PO Box 703        House, NM 88121
10483836    Glenn Franklin        PCA Of Eastern New Mexico        Box 703        House, NM 88121
10483084    Glenwild Stockyard, Inc.        3383 Hwy 51 S.        Grenada, MS 38901
10483839    Glenwild Stockyards        3383 Hwy 51 S        Grenada, MS 38901
10483840    Gowan Stockyard Inc        P O Box 336        Kosciusko, MS 39090
10483841    Grain Processing Corp.        P.O. Box 92670        Chicago, IL 60675–2670
10483842    Grant Gibson        7827 Tandy Road        Lanesville, IN 47136
10661220    Grant Gibson        c/o Michael W. McClain, Esq.        Ballinger McClain, PLLC        9720 Park Plaza
            Avenue        Suite 102        Louisville, KY 40241
10483085    Great America Leasing Corp.        PO Box 75266–0831        Dallas, TX 75266
10483843    Green Leaf Farms        268 Hurt Rd        Coldwater, MS 38618

| | | | |
|---|---|---|---|
| 10483844 | Green Valley LLC | P.O. Box 65 | Salvisa, KY 40372 |
| 10483845 | Greensburg Record Herald | PO Box 130 | Greensburg, KY 42743 |
| 10483846 | Greg Johson | 2750 Pleasant Valley Ch Rd | Center, KY 42144 |
| 10483847 | Greg Waycaster | 450 CR 373 | Tupelo, MS |
| 10483848 | Greg White | 571 Mt Moriah Rd | Summer Shade, KY 42166 |
| 10483086 | Gregory Lynn Johnson | 2750 Pleasant Valley Church Rd. | Center, KY 42214 |
| 10483849 | Gungoll, Jackson, &Collins | Bradley Gungoll | P. O. Box 1549 | Enid, OK 73702 |
| 10483850 | H &B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 |
| 10483406 | HENRY &CLAYTON KNOX | 30231 LEE RD | SEDALIA, MO 65301 |
| 10483407 | HENRY SIMS | 291 SIMS RD | FAUNSDALE, AL 36738 |
| 10483512 | HERITAGE FEEDERS | 123 ROBERT S. KERR AVE, PO BOX 2410 | OKLAHOMA CITY, OK 73101 |
| 10483408 | HOWARD WILLIAMSON | 1951 FM 2384 NORTH | ELECTRA, TX 76360 |
| 10483851 | Haigh Livestock,LLC | P.O. Box 447 | Merrill, OR 97633 |
| 10483852 | Halee Bunch | 2821 Columbia Rd | Burkesville, KY 42717 |
| 10483087 | Halee Bunch | 2821 Columbia Rd. | Burkesvile, KY 42717 |
| 10453764 | Halee Bunch | Harlan E Judd III | McCracken &Judd PLLC | PO Box 27 | Bowling Green, KY 42102 |
| 10483088 | Hardee Livestock Market, Inc. | PO Box 1479 | Wauchula, FL 33873 |
| 10483853 | Hardin County Stockyard | P.O. Box 189 | Waynesboro, TN 38485 |
| 10483090 | Harold Whitaker Livestock Transportation | PO Box 1179 | Roswell, NM 88202 |
| 10483855 | Haywood Marr | 4532 Sand Hill Rd | Louisville, KY 40219 |
| 10483856 | Heath &Turpin, Inc. | P.O. Box 1078 | Lamar, CO 81052 |
| 10624217 | Heritage Feeders, LP | c/o Judy Hamilton Morse and John M. Thom | Crowe &Dunlevy,P.C. | 20 North Broadway, Ste. 1800 | Oklahoma City,OK 73102 |
| 10483859 | Herrboldt Trucking | 29449 432nd Ave | Lesterville, SD 57040 |
| 10483860 | High &High | 1150 Sulphur Lick Rd | Tompkinsville, KY 42167 |
| 10483091 | Hilliard–McKettrick Investments, Inc. | d/b/a Arcadia Stockyard | PO Box 1418 | Arcadia, FL 34265 |
| 10659451 | Hirsch Partnership | c/o Lynn D. Hirsch and Steven K. Hirsch | 502 Locust Lane | Shelbyville KY 40065–9700 |
| 10483861 | Hodge Livestock Network | P.O. Box 627 | Newport, TN 37822 |
| 10483862 | Holladay Farm | 760 Beachnut Drive | Pontotoc, MS 38863 |
| 10483092 | Homer Copeland | 295 Copeland Ln. | Celina, TN 38551 |
| 10483864 | Horizon Beef, Inc. | 216 Main, Box 525 | Sanborn, IA 51248 |
| 10483865 | Hoy P Hodges Collection | Trust Acct | 319 E 10th Ave | Bowling Green, KY 42102–1865 |
| 10483866 | Humana Insurance Co | P.O. Box 533 | Carol Stream, IL 60132–0533 |
| 10483870 | IMI Global Inc. | Suite A | 221 Wilcox St | Castle Rock, CO 80104 |
| 10483867 | Iii M Transportation, LLC. | PO Box 31 | Okolona, MS 38860 |
| 10483868 | Ike Boutwell | 1815 Cann School Ln | Eastview, KY 42732 |
| 10483869 | Ike's Trucking Inc. | Ike Jacobs | P.O. Box 81 | St. Paul, VA 24283 |
| 10426340 | Ike's Trucking Inc. | P O Box 81 | St. Paul, VA 24283 |
| 10483093 | Ike's Trucking, Inc. | PO Box 81 | c/o Charlie Isaac Jacobs | St. Paul, VA 24283 |
| 10520834 | Indiana American Water | P.O. Box 578 | Alton, IL 62002 |
| 10483871 | Indiana Beef Council | P.O. Box 2857 | Indianapolis, IN 462062857 |
| 10483872 | Indiana Department Of Revenue | Collection Division | P.O. Box 1028 | Indianapolis, IN 46206–1028 |
| 10483094 | Indiana–American Water Co. | PO Box 94551 | Palatine, IL 60094–4551 |
| 10483874 | Industrial Disposal Co | P O Box 9001825 | Louisville, KY 40290–1825 |
| 10483095 | Industrial Disposal Co. | 1423 S Jackson Street | Louisville, KY 40208–2720 |
| 10483875 | Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 |
| 10483096 | Insight Communications | PO Box 740273 | Cincinnati, OH 45274 |
| 11151743 | Internal Revenue Service | PO Box 7346 | Philadelphia, PA 19101–7346 |
| 10483877 | Intrade Consultants, Inc. | US Customs Brokers | 7101 Chino Dr. | El Paso, TX 79915 |
| 10642670 | Intrust Bank, NA | c/o Jeffrey E. Ramsey, Esq. | Hopper Blackwell, P.C. | 111 Monument Circle, Suite 452 | Indianapolis, IN 46204 |
| 10661105 | Irsik &Doll Feed Services, Inc. | P.O. Box 847 | Cimarron, KS 67835–0847 |
| 10483097 | Issac M. Boutwell | 1815 Camn School LN | Eastview, KY 42752 |
| 10483878 | J &B Farms | 446 Magnolia Hill, PO Box 199 | Duncan, MS 38740 |
| 10669717 | J &L Farms, LLC | c/o Thompson Hine LLP | Attention John Kopf | 41 South High Street, 17th Floor | Columbus, Ohio 43215 |
| 10483879 | J &S Livestock | P.O. Box 398 | Armuchee, GA 30105 |
| 10483880 | J C Bar Trucking,Inc. | 210 Windy Lane | Gatesville, TX 76528 |
| 10483881 | J R Brown | 107 Karakal Dr | Glasgow, KY 42141 |
| 10669461 | JFOklahoma Holdings, Inc. | c/o David LeBas, Attorney | Naman Howell Smith &Lee, PLLC | 8310 Capital of Texas Hwy., North, Suite | Austin, Texas 78731 |
| 10483882 | JJLivestock | P.O. Box 202 | Darrouzette, TX 79024 |
| 10483098 | JJLivestock Trucking | PO Box 202 | Darrouzett, TX 79024 |
| 10483099 | J.C. Bar Trucking, Inc. | 210 Windy Lane | c/o Charles Graham | Gatesville, TX 76528 |
| 10483883 | J.C. Powell | Box 1389 | Lindale, TX 75771 |
| 10483100 | J.C. Willis | 7449 Greensburg Rd. | Greensburg, KY 42743 |
| 10483884 | J.D.Nabors | P.O. Box 323 | Houston, MS 38851 |
| 10483411 | JAMES H. HALE | 3575 SUMMERWOOD | OLIVE BRANCH, MS 38654 |
| 10483412 | JASON GIBSON | 114 WALNUT ST | BYRDSTOWN, TN 38549 |
| 10483413 | JAY MCLEMORE | 7567 E 129 RD | HOLDENVILLE, OK 74848 |
| 10483115 | JC Billingsley | 2621 Kino Rd. | Glasgow, KY 42141 |
| 10483116 | JD Cattle Company, Inc. | 1196 Twin Forks Lane | St. Paul, NE 68873 |
| 10483414 | JERRY THOMPSON | 320 E. NEBRASKA | WALTERS, OK 73572 |

| | | | |
|---|---|---|---|
| 10483514 | JF CATTLE | 1710 SOUTH 2450 EAST | MALTA, ID 83342 |
| 10483415 | JIM FRITZ | 90837 479TH AVE | BUTTE, NE 68722 |
| 10483416 | JIMMY HARRYMAN | 208 FROST CREEK | GROESBECK, TX 76642 |
| 10483417 | JOE THOMPSON | 320 E NEBRASKA | WALTERS, OK 73572 |
| 10483418 | JOHN ROSS | 107 SOUTH HIGH STREET | WAURIKA, OK 73573 |
| 10483419 | JOHNNY FARRIS | PO BOX 97 | ADDINGTON, OK 73520 |
| 10483420 | JONATHON ESPARZA | 504 N. JOYNER | WILLOW, OK 73673 |
| 10483421 | JOPLIN STOCKYARDS VIDEO | P.O. BOX 634 | CARTHAGE, MO 64836–0363 |
| 10483950 | JR Byars | 419 Byars Crossing | Winfield, AL 35594 |
| 10483422 | JUNIOR HICKS | RT.1 | MT.PARK, OK 73559 |
| 10483423 | JUSTIN POLIFKA | 2099 CO RD 70 | QUINTER, KS 67752 |
| 10483515 | JVCO,LLC | 11347 BUSINESS PARK CIRCLE | FIRESTONE, CO 80504 |
| 10483885 | Jack Roth Trucking | 22147 Y Hwy | Boonville, MO 65233 |
| 10483101 | Jack Roth Trucking | 22147 Y Hwy. | Booneville, MO 65233 |
| 10483886 | Jack Schlessiger | 1266 N E 120 Road | Claflin, KS 67525 |
| 10483102 | Jack Stevens | 1121 Chapel Hill Rd. | Morganfield, KY 42437 |
| 10483103 | Jackie Estel Young | 312 Beauty Swamp Rd. | Monroe, TN 38573 |
| 10483104 | Jackie Young | 1336 Claude Jones Road | Edmonton, KY 42129 |
| 10483888 | Jackie Young | 1337 Claude Jones Rd | Edmonton, KY 42129 |
| 10483887 | Jackie Young | 796 Big Springs Rd | Monroe, TN 38573 |
| 10483889 | Jacob Massey | 2713 Tollgate Rd | Petersburg, TN 37144 |
| 10483890 | James &Roman Elmore | 1215 Hudgins Hwy | Summersville, KY 42782 |
| 10669629 | James A. Knauer, Trustee | 111 Monument Circle, Suite 900 | Indianapolis, IN 46204 |
| 10483105 | James G. Sympson | 608 Murray's Run Rd. | Bardstown, KY 40004 |
| 10483106 | James H. Brass | PO Box 777 | Coldwater, KS 67029 |
| 10483107 | James H. Gibson | 1990 Columbia Rd. | Edmonton, KY 42129 |
| 10483108 | James Lee Elmore | 1215 Hudgins Hwy | Summersville, KY 42782 |
| 10483892 | James Nolley | 1106 CR56 | Myrtle, MS |
| 10483109 | James R.Thompson | 1300 Ritchie Ln. | Bardstown, KY 40004 |
| 10483110 | James Robert Flickinger | 417 Flickinger Ln. | Glasgow, KY 42141 |
| 10483895 | Jane, LLC | 21767 E. 1580 Rd. | Mt. Park, KY 73559 |
| 10483111 | Janousek Farms, Inc. | 36982 US Hwy 18 | Fairfax, SD 57335 |
| 10483112 | Jared Ross Smith | 989 West Black Dot Rd. | Knob Lick, KY 42154 |
| 10483897 | Jared Smith | 989 West Black Dot Rd | Knob Lick, KY 42154 |
| 10483898 | Jason Farmer Transportation | Jason Farmer | 192 County Road 427 | Lorena, TX 76655 |
| 10483113 | Jason Haley | 265 Haley Rd. | Watertown, TN 31784 |
| 10483899 | Jay Buford | 108 Glen Oaks Ct | McDonough, GA 30253 |
| 10483114 | Jay Burford | 108 Glen Oaks Rd | McDonough, GA 30253 |
| 10462219 | Jay Burford | 108 Glenoaks Court | McDonough, GA 30223 |
| 10483117 | Jeff A. Mowers | 1200 Blacks Ferry Rd. | Burkesville, KY 42717 |
| 10483900 | Jeff Mowers | 1200 Blacks Ferry Rd | Burkesville, KY 42717 |
| 10483902 | Jeff Reece | 195 Locust Grove Church Road | Knob Lick, KY 42154 |
| 10483903 | Jeff Young | 1299 Willow Grove School Rd | Allons, TN 38541 |
| 10483901 | Jeff or Josh Pitcock | 679 Pitcock Rd | Summer Shade, KY 42166 |
| 10417341 | Jeffery L. Young | 518 Willow Grove School Road | Allons, TN 38541 |
| 10483118 | Jeffery Lynn Young | 518 Willow Grove School Rd. | Allons, TN 38541 |
| 10483119 | Jerel Smith | 819 Black Dot Rd. | Knob Lick, KY 42154 |
| 10483120 | Jerry Bagby | 5360 Hwy. 1464 | Greensburg, KY 42743 |
| 10483121 | Jerry Herald | 1191 Oakhill School Rd. | Smiths Grove, KY 42171 |
| 10483905 | Jerry Jordan | 6046 Simmons Bluff Rd | Lebanon, TN 37090 |
| 10483122 | Jerry Middletom | 1108 W. Ridge | McAlester, OK 74501 |
| 10483906 | Jerry Middleton | 1108 West Ridge | McAlester, OK 74501 |
| 10657446 | Jerry N. Bagby | 5360 Hwy. 1464 | Greensburg, KY 42743 |
| 10483907 | Jerry Ollerich | Ollerich Trucking | 46884 267 Street | Sioux Falls, SD 57106 |
| 10483123 | Jerry Wayne Jordan | 6046 Simmons Bluff Rd. | Lebanon, TN 37090 |
| 10483908 | Jerry Wolfe | 105 West Shore | Richardson, TX 75080 |
| 10483910 | Jesse Horseman | 1080 Gwinn Island | Danville, KY 40422 |
| 10483124 | Jesse Phillip Whitlow | 5180 Randolph–Goodluck Rd | Summer Shade, KY 42166 |
| 10483125 | Jesse R. Brown | 107 Karakal Dr. | Glasgow, KY 42141 |
| 10483126 | Jesse W. Simpson | 415 Jesse Simpson Rd. | Tompkinsville, KY 42167 |
| 10483911 | Jessie Simpson | 415 Jessy Simpson Road | Tompkinsville, KY 42167 |
| 10483912 | Jessie Whitlow | 5180 Randolph Goodluck Rd | Summer Shade, KY 42166 |
| 10483913 | Jim Brass | 110 N New York St | Coldwater, KS 67029 |
| 10483914 | Jim F. Bonham,D.V.M. | 1735 S Hwy 183 | Clinton, OK 73601 |
| 10483915 | Jim Flickinger | 417 Flickinger Lane | Glasgow, KY 42141 |
| 10483916 | Jim Minor | 2105 View Street | Shelbyville, KY 40065 |
| 10483917 | Jim Mitten Trucking, Inc. | 3660 US 40 | Oakley, KS 67748 |
| 10483127 | Jimmie Dale High | 1150 Sulphur Lick Rd | Tompkinsville, KY 42167 |
| 10483128 | Jimmie Rogers, Inc. | 5042 Hwy 54 | Liberal, KS 67901 |
| 10483918 | Jimmy Brummett | 7594 Hwy 55 South Road | Columbia, KY 42728 |
| 10483919 | Jimmy Collums | 130 CR 409 | Houlka, MS 38850 |
| 10483129 | Jimmy Finchum | 4220 Royal Oak Dr | New Albany, IN 47150 |
| 10483130 | Jimmy Harmon | 4028 Greensburg Rd. | Columbia, KY 42728 |
| 10483131 | Jimmy Hendrick | PO Box 127 | Smiths Grove, KY 42171 |
| 10483920 | Jimmy Hendricks | P.O. Box 127 | Smiths Grove, KY 42171 |
| 10483921 | Jimmy High | Sulphur Lick Rd | Tompkinsville, KY 42167 |
| 10483132 | Jimmy Manion | 107 Indie Circle | Glasgow, KY 42141 |
| 10483922 | Jimmy McMillen | 1096 CR 88 | New Albany, MS |

| | | | |
|---|---|---|---|
| 10483923 | Jimmy Rogers, Inc. | 5042 Hwy 54 | Liberal, KS 67901 |
| 10483924 | Jimmy Stapp | 1609 Cedar Grove Rd | Greensburg, KY 42743 |
| 10483925 | Jimmy Simpson | 608 Murray Run Rd | Bardstown, KY 40004 |
| 10483926 | Jimmy Thompson | 1300 Ritchie Lane | Bardstown, KY 40004 |
| 10483927 | Jimmy Wayne Kinder | 1st State Bank Of Temple | Rt 1 Box 25 | Walters, OK 73572 |
| 10483928 | Jobe Publishing Inc | PO Box 546 | Cave City, KY 42127 |
| 10483929 | Joe Bishop | 1198 Country Road 188 | Blue Springs, MS 38828 |
| 10483933 | Joe Kanthak Trucking | 48640 161st St | Revillo, SD 57259 |
| 10483934 | Joey Newton | 275 Manton Road | Laretto, KY 40037 |
| 10483935 | John &Levi Sexton | 6813 Old Glasgow Rd | Scottsville, KY 42164 |
| 10483936 | John Cowherd | Attorney At Law,PC | P.O. Box 268 | Mount Vernon, MO 65712 |
| 10452731 | John D. Thompson | P.O. Box 224 | Edmonton, KY 42129 |
| 10483937 | John Deer Credit | P.O. Box 4450 | Carol Stream, IL 60197–4450 |
| 10483938 | John Doyle Trucking | 43787 202nd Street | Bruno, SD 57233 |
| 10483939 | John Eschbacher | 11220 Otterbein Rd. | Laconia, IN 47135 |
| 10483133 | John L. Page | PO Box 250 | Tompkinsville, KY 42167 |
| 10483941 | John M Page | P O Box 250 | Tompkinsville, KY 42167 |
| 10483134 | John Neagle | 2043 Hayes Pondsville Rd. | Smiths Grove, KY 42171 |
| 10483135 | John Thomas Sexton | 3711 Knob Lick–Wisdom Rd. | Knob Lick, KY 42154 |
| 10483942 | John Thompson | 2284 Tompkinsville Rd | Edmonton, KY 42129 |
| 10483943 | John Toole | 9550 Barbee Rd | Hernando, MS 38672 |
| 10483944 | John Wood | P.O. Box 937 | Dalhart, TX 79022 |
| 10483945 | Johnny Bell | 108 N Green St | Glasgow, KY 42141 |
| 10483136 | Johnny Bell | 108 North Green Street | Glasgow, KY 42141 |
| 10667195 | Johnny Mayo, Jr. | P. O. Box 317 | Eldorado, Texas 76936 |
| 10483946 | Jon Washer | 1308 Alaska Ave. | Fort Campbell, KY 42223 |
| 10483947 | Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836–0363 |
| 10483137 | Joplin Regional Stockyards , Inc. | d/b/a BMCattle Co. | PO Box 634 | Carthage, MO 64836 |
| 10483138 | Joplin Regional Stockyards, Inc. | PO Box 634 | Carthage, MO 64836 |
| 10483948 | Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836–0363 |
| 10483139 | Joshua Brian Loftis | 460 Stockton Lane | Gainesboro, TN 38562 |
| 10483140 | Joshua Pitcock | 33 Moore Rd | Summer Shade, KY 42166 |
| 10483141 | Joyce Barnes | 1715 Karen Circle | Bowling Green, KY 42104 |
| 10483949 | Joyce Lamb | 600 Princeton St | Providence, KY 42450 |
| 10483142 | Judy Cebelak | 614 Lane Allen Rd | Lexington, KY 40504 |
| 10483951 | Judy Cebelak | 614 Lane Allen Road | Lexington, KY 40504 |
| 10483143 | Julie Platt | PO Box 164 | New Castle, UT 84756 |
| 10483952 | Junior Hicks | Bank of the Wichitas | Rt.1 | Mt. Park, OK 73559 |
| 10483144 | Junior Martin | 1233 Hollow Rd | Glasgow, KY 42141 |
| 10483953 | Just–a–Burg's | 305 N Main St | Marion, KY 42064 |
| 10483954 | Justin Garrett | 2578 E SR 252 | Franklin, IN 46131 |
| 10483956 | K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050–0330 |
| 10483145 | KD Farm Service, LLC | PO Box 330 | c/o Ken Davis | Grandview, TX 76050 |
| 10483424 | KEITH VARNER | 621 N. 17TH | FREDERICK, OK 73542 |
| 10483426 | KENNETH BURTON | RT. 1 BOX 83 | DEVOL, OK 73531 |
| 10483427 | KENNETH COOK | P.O. BOX 10 | VEGA, TX 79092 |
| 10483516 | KENNETH TIMMS | 13723 E APPLE RD | ADAMS, NE 68301 |
| 10483428 | KENNY OGDEN | 1050 W DADE 72 | LOCKWOOD, MO 65682 |
| 10483429 | KENT DONICA | 6862 HWY 199 | ARDMORE, OK 73401 |
| 10483976 | KJS Investments | 455 County Road 50 | Guin, AL 35563 |
| 10483981 | KU | 1 Quality Street | Lexington, KY 40507 |
| 10483161 | KU | PO Box 539013 | Atlanta, GA 30353–9013 |
| 10483957 | Kansas City Life Insurance Co | P.O. Box 219846 | Kansas City, MO 64121–9846 |
| 10668327 | Kathryn L. Pry, Chapter 7 Trustee of the Bankruptc | c/o Meredith R. Thomas | Dale &Eke, P.C. | 9100 Keystone Crossing, Suite 400 | Indianapolis, IN 46240 |
| 10483958 | Keeton Cooper | 1397 Upper Hilham Rd | Livingston, TN 38570 |
| 10483146 | Keith Kilmon | 8095 Edmonton Rd | Summer Shade, KY 42166 |
| 10483147 | Kelly Jeffries | 471 Hubbard Harris Rd. | Edmonton, KY 42129 |
| 10483959 | Kendall Branstetter | 6310 S Jackson Hwy | Horse Cave, KY 42749 |
| 10483148 | Kenergy Corp | 6402 Old Corydon Rd | Henderson, KY 42419–0018 |
| 10483149 | Kenneth Bryant | 6565 Russell Springs Rd. | Columbia, KY 42728 |
| 10483150 | Kenneth Cowles | 1690 Chalybeate School Rd. | Bowling Green, KY 42101 |
| 10483151 | Kenneth Froedge | 207 Tuney Geralds Rd. | Edmonton, KY 42129 |
| 10483960 | Kenneth Pritchard | 805 Short Cut Road | Horse Cave, KY 42749 |
| 10483152 | Kenneth Sanders | 2487 Win School Rd. | Glasgow, KY 42141 |
| 10483961 | Kenneth Sanders | 2487 Winn School Rd | Glasgow, KY 42141 |
| 10483962 | Kenneth Williams | 677 County Road 373 | Shannon, MS 38868 |
| 10483963 | Kenny Nolley | 1082 County Road 56 | Myrtle, MS 38650 |
| 10483964 | Kenny Plowman | 1010 Tattle Branch Rd. | Chilhowie, VA 24319 |
| 10483154 | Kenny Plowman | Centurylink | PO Box 1319 | Charlotte, NC 28201 |
| 10483155 | Kenny Plowman | Centurylink | PO Box 1319 | Charlotte, NC 28201–1319 |
| 10483965 | Kent Donica | 6862 St Hwy 199 | Ardmore, OK 73401 |
| 10483966 | Kentuckiana Animal Clinic | 1500 East 18th Street | Owensboro, KY 42303 |
| 10483967 | Kentuckiana Livestock Market | P O Box 774 | Owensboro, KY 42302 |
| 10483158 | Kentucky American Water | PO Box 371880 | Pittsburgh, PA 15250–7880 |
| 10483968 | Kentucky American Water | PO Box 578 | Alton, IL 62002–0578 |
| 10483969 | Kentucky Proud | 100 Fair Oaks | Frankfort, KY 40601 |
| 10483970 | Kerry Gilley | 511 Wisdom Rd | Edmonton, KY 42129 |

| | | | | |
|---|---|---|---|---|
| 10483971 | Kevin Manthey | 30038 361 Ave | Bonesteel, SD 57317 | |
| 10483972 | Kevin Marsh | 1770 Old Lexington Rd | Cave City, KY 42127 | |
| 10483973 | Kevin Seatz | Little Dry Run Rd | Butler, TN 37640 | |
| 10483974 | Keywood Animal Clinic, LLC | P.O. Box 2195 | 21492 Vances Mill Rd. | Abingdon, VA 24211 |
| 10483975 | Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 |
| 10483977 | Kness Trucking Inc. | P.O. Box 463 | Chadwick, IL 61046 | |
| 10483159 | Kness Trucking, Inc. | PO Box 463 | c/o Judith Kness | Chadwick, IL 61014 |
| 10483160 | Knoxville Livestock Auction Center | 8706 Mascot Road | Knoxville, TN 37924 | |
| 10483978 | Knoxville Lvst. Center, Inc. | P.O. Box 167 | Mascot, TN 37806 | |
| 10483979 | Korth Feeding | 86678 560 Ave | Randolph, NE 68771 | |
| 10483980 | Kropf Farms | 17718 B Road | Delta, CO 81416 | |
| 10483982 | L H Gibson | 8310 Subtle Rd | Edmonton, KY 42129 | |
| 10483983 | L S Supply, Inc. | 1202 West Stockton St. | Edmonton, KY 42129 | |
| 10483162 | LFCattle | 8365 W. FM 217 | c/o Troy Lathan &Joe Foote | Gatesville, TX 76528 |
| 10483984 | LLCattle | The National Bank | Gatesville, TX 76528 | |
| 10483985 | L.W. Miller Trucking Inc. | 94 N. 400 West | No. Salt Lake, UT 84054 | |
| 10483430 | LACY BROTHERS | 2873 LUELLA ROAD | SHERMAN, TX 75090 | |
| 10483431 | LARRY NICHOLS | 1008 13TH STREET | SNYDER, OK 73566 | |
| 10483172 | LC Cattle Co. | Cox | PO Box 679 | Wichita, KS 67201 |
| 10483173 | LC Cattle Co. | Verizon Wireless | PO Box 105378 | Atlanta, GA 30348 |
| 10483432 | LEN MILLER | 1949 ROOSEVELT RD 1 NORTH | PORTALES, NM 88130 | |
| 10483433 | LHL PARTNERSHIP | 216 PASEO DE VIDA ST | ALTUS, OK 73521 | |
| 10483434 | LONE OAK FEEDERS INC. | P.O. BOX 1949 | STEPHENVILLE, TX 76401 | |
| 10483435 | LUIS CERNOCH | 6711 GREEN MEADOW LANE | TERRELL, TX 75160 | |
| 10483436 | LUKE HOOVER | 1540 TRESS SHOP RD | TRENTON, KY 42286 | |
| 10483188 | LW Miller Livestock, Inc. | 94 N 400 W | North Salt Lake, UT 84054 | |
| 10483988 | Lang Trucking | Lynn Lang | PO Box 187 | Jackson, MO 63755 |
| 10483989 | Larry &Pat Summers | 493 Dickerson Ranch Ln | Conway, MO 65632 | |
| 10483163 | Larry Bragg | 305 Bradshaw Rd. | Austin, KY 42123 | |
| 10483990 | Larry Carter | 6007 Lone Star Ridge Rd | Edmonton, KY 42129 | |
| 10483991 | Larry Congleton | 5502 Campbellsburg Rd. | Campbellsburg, KY 40011 | |
| 10483165 | Larry Howard | A T &T | 1217 North Rushcreek Road | Salem, IN 47167 |
| 10483164 | Larry Howard | PO Box 824 | New Albany, IN 47150 | |
| 10483992 | Larry Kirby | 1441 Ft. Chiswell Rd | Max Meadows, VA 24360 | |
| 10483993 | Larry Memmott | State National Bank, Las Cruces | P.O. Box 1542 | Deming, NM 88031 |
| 10483994 | Larry Nichols | Bank of the Wichitas | 1008 13th Street | Snyder, OK 73566 |
| 10483998 | Larry Williams | 225 County Road 141 | Okolona, MS 38860 | |
| 10483997 | Larry Williams | 826 Grady Williams R | Decherd, TN 37324 | |
| 10483167 | Larry Woody | 2245 Sanders Ridge Rd. | Columbia, KY 42728 | |
| 10483999 | Larry Worley | 187 Worley Loop | Monroe, TN 38573 | |
| 10484000 | Las Animas Transfer | 242 Bent Avenue | Los Animas, CO 81054 | |
| 10483168 | Las Animas Transfer Inc. | 242 Bent Ave. | Las Animas, CO 81054 | |
| 10483169 | Laura Arrieta | 1129 Stockwell Ln. | El Paso, TX 79902–2151 | |
| 10484003 | Laurel Livestock | PO Box 606 | London, KY 40743 | |
| 10484004 | Lauri Hogenes | dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 |
| 10484005 | Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 |
| 10509706 | Lawrence County Treasurer | 916 15th Street, Ste. 27 | Bedford, IN 47421–3852 | |
| 10483170 | Lawrence O. Richard | 3151 Edmonton Rd. | Columbia, KY 42728 | |
| 10484006 | Lawrence Richard | 3151 Edmonton Rd | Columbia, KY 42728 | |
| 10484007 | Lazy Y Cattle &Transportation | Marty Bundy | P.O. Box 1249 | St George, UT 84771 |
| 10483174 | Leland Douglas Glass | 1814 Hiseville Park Rd. | Cave City, KY 42127 | |
| 10484008 | Leland Glass | 1814 Hiseville Park Rd | Cave City, KY 42127 | |
| 10484009 | Len Miller | Ag New Mexico Of PCA | 1949 Roosevelt Rd 1 North | Portales, NM 88130 |
| 10483175 | Lenice H. Gibson | 8310 Subtle Rd. | Edmonton, KY 42129 | |
| 10483176 | Lenny Asbury | 650 Mahogany Lane | Hardyville, KY 42746 | |
| 10483177 | Leon Bogard Trucking | 2003 N. Spruce | McAlester, OK 74501 | |
| 10484011 | Leon Isenberg | 4942 Edmonton Road | Tompkinsville, KY 42167–9411 | |
| 10483178 | Leonard Clifton Smith | 1133 Brown Road | Park City, KY 42160 | |
| 10484012 | Leonard Smith | 1321 Brown Rd | Park City, KY 42160 | |
| 10483179 | Lewis Randall Richard | 2557 Richard Hollow Rd | Columbia, KY 42728 | |
| 10483180 | Linda C. Wilson | 399 Weed–Keltner | Edmonton, KY 42129 | |
| 10484014 | Linda Wilson | 399 Weed Keltner Rd | Edmonton, KY 42129 | |
| 10483181 | Linden Stockyard Inc. | PO Box 480160 | Linden, AL 36748 | |
| 10484015 | Lindsay Farm | Lipscomb Bros LS Mkt,inc. | P.O. Box 383 | Como, MS 38619 |
| 10483182 | Lipscomb Bros Livestock Market | PO Box 383 | Como, MS 38619 | |
| 10484016 | Livestock Dispatch Service | Steve Hendershot | P.O. Box 133 | La Porte City, IA 50651 |
| 10483183 | Livingston Stockyard | PO Box 398 | c/o William Tinsley | Livingston, AL 35470 |
| 10484017 | Livingston Stockyards | P.O. Box 398 | Livingston, AL 35470 | |
| 10484018 | Loftis Farm | 460 Stockton Lane | Gainesboro, TN 38562 | |
| 10484019 | London Impressions | 921 Beasley Street Suite 220 | Lexington, KY 40555–5467 | |
| 10484020 | Long Farm | 992 Morrison Park Rd | Glasgow, KY 42141 | |
| 10483184 | Long Farms | 992 Morrison Park Rd. | c/o Keith Long | Glasgow, KY 42141 |
| 10483185 | Louis Cernoch, Jr. | 6711 Green Meadow Ln. | Terrell, TX 75160 | |
| 10484021 | Louisiana Secretary Of State | UCC Division/Central Registry | P.O. Box 94125 | Baton Rouge, LA 70804–9125 |
| 10484022 | Louisville Geek | 3900 Shelbyville Rd | Suite 12 | Louisville, KY 40207 |
| 10483186 | Louisville Geek | 3900 Shelbyville Rd #12 | Louisville, KY 40207 | |
| 10483187 | Loyd Dale Page | 9253 Edmonton Rd. | Summer Shade, KY 42166 | |

| | | | |
|---|---|---|---|
| 10484023 | Luis Cernoch | American National Bank | 6711 Green Meadow Lane | Terrell, TX 75160 |
| 10483189 | Lynn D. Hirsch | 502 Locust Lane | Shelbyville, KY 40065 |
| 10484024 | Lynn Hirsch | 502 Locust Lane | Shelbyville, KY 40065 |
| 10484025 | Lytle Street Development LLC | 1416 Lytle Street | Louisville, KY 40203 |
| 10483437 | M &H LAND &CATTLE | RT. #1 | CHATTANOOGA, OK 73528 |
| 10484026 | M W Borda Trucking | Mark Borda | P O Box 461 | Tabernash, CO 80478 |
| 10484027 | M. Larson Transfer | 800 County Rd C | Oakland, NE 68045 |
| 10484028 | M.C. Merritt | 1495 CR 51 | Myrtle, MS 38650 |
| 10483438 | MARK FREEMAN | 227 70 RD | PONCA CITY, OK 74604 |
| 10483439 | MARK GLASGOW | ROUTE 1, BOX 236A | TEMPLE, OK 73568 |
| 10483440 | MARK VAUGHN | 2441 POLLY BELL ROAD | PHEBA, MS 39755 |
| 10483200 | MCI | 27732 Network Place | Br 15 – Lexington | Chicago, IL 60673 |
| 10483441 | MCPHAIL LAND &CATTLE | ROUTE 1, BOX 106 | MT PARK, OK 73559 |
| 10484060 | MFA Oil &Propane | 2738 E Kearney St | Springfield, MO 65803 |
| 10483442 | MIDWESTERN CATTLE MARKETING | 2853 RD 121 | SIDNEY, NE 69162 |
| 10483443 | MIKE &CLAY GAINES | 133 TAFF ROAD | TAYLORSVILLE, GA 30178 |
| 10483444 | MIKE CARTER | 3899 N 372 RD | HOLDENVILLE, OK 74848 |
| 10483445 | MIKE CRIBBS | 1360 E 410TH RD | BOLIVAR, MO 65613 |
| 10483446 | MITCH WORRELL | 20404 E COUNTY RD 166 | ALTUS, OK 73521 |
| 10483447 | MOCK BROTHERS CATTLE CO. | P.O. BOX 858 | ALTUS, OK 73521 |
| 10483448 | MOSELEY CATTLE CO &1ST BANK | 25934 AL HWY. 25 | FAUNSDALE, AL 36738 |
| 10483449 | MOSLEY CATTLE AUCTION LLC | P.O. BOX 548 | BLAKELY, GA 39823 |
| 10483517 | MULL FARMS &FEEDING | RT. 1 BOX 74 | PAWNEE ROCK, KS 67567 |
| 10484030 | Mac's Vet Supply, LLC | 601 Front St | Monett, MO 65610 |
| 10484029 | Macon Stockyard | P O Box 476 | Macon, MS 39341 |
| 10483190 | Macon Stockyard, Inc. | PO Box 476; 12409 Hwy 145 | Macon, MS 39341 |
| 10483191 | Madison A. Welch | 4030 N. 900 E. | Lafayette, IN 47905 |
| 10484031 | Madison Welch | 4030 N. 900 E. | Lafayette, IN 47905 |
| 10483192 | Marcia Cloud | 2078 Whitney Woods Rd | Cave City, KY 42127 |
| 10484032 | Marcia Cloyd | 2078 Whitney Woods Rd | Cave City, KY 42127 |
| 10462217 | Marion Bradford | 197 Hidden Lake Rd. | Hendersonville, TN 37075 |
| 10484033 | Marion Bradford | P O Box 771 | Glasgow, KY 42141 |
| 10484034 | Marion Miller | 30143 Kapok Dr | Stark City, MO 64866 |
| 10483193 | Marion Water &Sewer | 217 South Main Street | Marion, KY 42064 |
| 10484035 | Mark Allen Wedel | Bank of Kremlin | Box 144 | Ringwood, OK 73768 |
| 10484036 | Mark Edmonds | 1177 Beltline Rd Ms 5001m | Coppell, TX 75019 |
| 10484037 | Mark Faughn | 10595 Hwy 902E | Fredonia, KY 42411 |
| 10483194 | Mark Faughn | A T &T | 10595 Hwy 902 E | Fredonia, KY 42411 |
| 10669490 | Mark Freeman, III | c/o Guy Clark, Esq. | Northcutt, Clark, Gardner, Hron &Brune | PO Box 1669 | Ponca City, OK 74602 |
| 10484038 | Mark Guthrie | 5120 Prall Hill Rd | Henryville, IN 47126 |
| 10484039 | Mark Shirley | 2127 Cave Ridge New Liberty Rd | Knob Lick, KY 42154 |
| 10483195 | Mark W. Shirley | 2127 Cave Ridge New Liberty Rd | Knob Lick, KY 42154 |
| 10483196 | Mark Wayne Richmond | 5121 Oak Ridge Rd | Ravenden Springs, AR 72460 |
| 10484040 | Mark White | PO Box 306 | Guntown, MS 38849 |
| 10484041 | Maron Water &Sewer Dept. | 217 South Main St | Marion, KY 42064 |
| 10484042 | Martin Bros | 3160 N. Jackson Hwy | Canmer, KY 42722–9437 |
| 10484044 | Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 |
| 10484045 | Matt Eller | PO Box 570 | Okolona, MS 38860 |
| 10484046 | Matt Williams | 269 Lawrence 2140 | Sarcoxie, MO 64862 |
| 10483197 | Matthew Cameron White | 577 Jamestown Hwy. | Livingston, TN 38570 |
| 10484047 | Matthew Parrish Gibson | 7827 Tandy Rd. | Lanesville, IN 47136 |
| 10484048 | Matthew White | 577 Jamestown Hwy | Livingston, TN 38570 |
| 10484049 | Maxie Harlan | 402 W 5th St. | Tompkinsville, KY 42167 |
| 10484050 | Maxine Morgan | 3965 Lawson Bottom Rd | Burkesville, KY 42717 |
| 10483198 | Maxine Morgan Estate | 3965 Lawson Bottom Rd. | Burkesville, KY 42717 |
| 10483199 | Maydell Whitlow | 634 Philip Whitlow Rd. | Summer Shade, KY 42166 |
| 10484052 | McCubbin Farm | 2075 Spurlington Rd | Campbellsville, KY 42718 |
| 10484054 | McDonald Veterinary Clinic | 7749 East Us 150 | Hardinsburg, IN 47125 |
| 10483201 | McPhail Land &Cattle | 15888 N. 2235 Rd. | Mt. Park, OK 73559 |
| 10484055 | McPhail Land &Cattle | Stockman's Bank | Route 1, Box 106 | Mt Park, OK 73559 |
| 10484058 | Meridian Stockyard | P.O. Box 581 | Meridian, MS 39302–581 |
| 10483202 | Meridian Stockyards, Inc. | PO Box 581 | Meridian, MS 39305 |
| 10483203 | Metcalf County Sheriff's Department | PO Box 371 | Property Tax Division | Edmonton, KY 42129 |
| 10484059 | Metcalfe Co Sheriff Dept | Property Tax Division | P.O. Box 371 | Edmonton, KY 42129 |
| 10483204 | Michael Emberton | 1491 Sulphur Lick Rd. | Tompkinsville, KY 42164 |
| 10576614 | Michael J. Walro, Trustee for | East West Trucking Co., LLC | 426 East Main Street | Madison, IN 47250 |
| 10484061 | Michael Page | 1310 County House Rd | Tompkinsville, KY 42167 |
| 10483205 | Michael Perry Travis | 208 Oak Street | Marion, KY 42064 |
| 10483206 | Michael Wade Loula | Rt. 1 Box 50 | Colony, OK 73021 |
| 10483207 | Mid State Stockyards, LLP | PO Box 210 | Letohatchee, AL 36047 |
| 10484062 | Mid State Waste | P.O. Box 2068 | Glasgow, KY 42142 |
| 10484063 | Mid–Kentucky Livestock Market | P.O. Box 134 | Upton, KY 42784 |
| 10483209 | Mid–South Livestock Center, LLC | PO Box 3033 | Lebanon, TN 37088 |
| 10484064 | Midwestern Insurance Alliance | PO Box 436909 | Louisville, KY 40253–6909 |
| 10484065 | Mike Bradbury | Texas Bank | 4304 John Reagan | Marshall, TX 75670 |

| | | | |
|---|---|---|---|
| 10484066 | Mike Burgess | 360 Cherokee Road | Lucas, KY 42156 |
| 10484067 | Mike Loula | Farm Credit | Colony, OK 73021 |
| 10484069 | Mike Luke | 4845 Cook Boatdock Rd | Baxter, TN 38544 |
| 10483210 | Mike Luke | 4845 Cookeville Boatdock Rd. | Baxter, TN 38344 |
| 10484070 | Mike Smith | 339 Euclatubba Rd | Guntown, MS 38849 |
| 10484071 | Mike Travis | 208 Oak Street | Marion, KY 42064 |
| 10484072 | Mike White | 177 Breeding Road | Edmonton, KY 42129 |
| 10484073 | Miles Spurling | 2120 Spurlington Rd | Campbellsville, KY 42718 |
| 10484074 | Milligan Farms | 590 Mud College | Hartford, KY 42347 |
| 10483211 | Milligan Farms | 651 Grassy Springs Rd. | Columbia, KY 42728 |
| 10484075 | Milton Shepard | 625 W Egypt Rd | Columbia, KY 42728 |
| 10483212 | Mitchell Kinser | 2991 Jim Glover Rd. | Glasgow, KY 42141 |
| 10484076 | Mitchell Kinzer | 2991 Jim Glover Rd | Glasgow, KY 42141 |
| 10484077 | Mitchell Livestock Auction, Inc | P.O. Box 516 | Mitchell, SD 57301 |
| 10484078 | Montana Secretary Of State | Linda McCulloch | P O Box 202801    Helena, MT 59620–2801 |
| 10484079 | Monte Haiar | R.R.1, Box 2 | Fairfax, SD 57335 |
| 10484080 | Montgomery Stock Yard, Inc. | P.O. Box 250108 | Montgomery, AL 36125–0108 |
| 10484081 | Moose Sulivan | 5241 Rickman Rd | Cookeville, TN 38506 |
| 10483213 | Moose Sullivan (Leonard) | 5241 Rickman Rd. | Cookeville, TN 38506 |
| 10484082 | Morgan Livestock LLC | Randall Morgan | P.O. Box 196    Trenton, KY 42286 |
| 10653236 | Moseley Cattle Auction LLC | PO Box 548 | Blakely GA 39823 |
| 10483214 | Mosley Cattle Auction, LLC | 1044 Arlington Ave. | Blakely, GA 39823 |
| 10483215 | Moulton Stockyard, Inc. | 13130 AL Hwy 157 | c/o William Whiteshell    Moulton, AL 35650 |
| 10484083 | Moulton Stockyards | 13130 Alabama Hwy 157 | Moulton, AL 35650 |
| 10484084 | Mountain Valley | 615 Walnut Street | Jeffersonville, IN 47130 |
| 10664065 | Mr. Louis Cernoch, Jr. | c/o Laura L. Worsham | Jones, Allen &Fuquay, LLP    8828 Greenville Ave.    Dallas, TX 75243 |
| 10484085 | Mulder Trucking Inc | P.O. Box 205 | Doon, IA 51235 |
| 10483216 | Myles Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 |
| 10483450 | NORTHEAST GEORGIA LIVESTOCK | P.O.BOX 80062 | ATHENS, GA 30608 |
| 10483451 | NORTHERN LIVESTOCK VIDEO | 2443 N FRONTAGE RD | BILLINGS, MT 59101 |
| 10483519 | NU–TECHNOLOGIES | 9203 VALARETTA DR. | GRETNA, NE 68028 |
| 10483518 | NUTECH, INC | 518 ROAD 9 | SCHICKLEY, NE 68436 |
| 10484086 | Nance Floral Shoppe, Inc. | 624 E. Spring St. | New Albany, IN 47150 |
| 10484087 | Nash, Cleveland, &Godfrey Dvm – Psc | 3260 Harrodsburg Road | Danville, KY 40422 |
| 10484088 | Nathan Acree | 175 Donald Hurt Road | Summer Shade, KY 42166–7600 |
| 10484089 | Nathan Nichols | 21767 E. 1580 Rd. | Mt. Park, OK 73559 |
| 10484090 | Natural Bridge Stockyard | 1987 Co Rd 1422 | Cullman, AL 35058 |
| 10483217 | Natural Bridge Stockyard | PO Box 401 | Natural Bridge, AL 35577 |
| 10484091 | Nelson Trucking Inc | Jefferey Nelson | 2547 Cold Spring Road    Mountain City, TN 37683 |
| 10484092 | New Albany Municipal Utilities | 311 Hauss Square Rm 309 | City County Building    New Albany, IN 47150 |
| 10483218 | New Albany Municipal Utilities | PO Box 909 | New Albany, IN 47151 |
| 10484093 | Nichols Livestock | 21767 E. 1580 Rd. | Mt. Park, OK 73559 |
| 10484094 | Nick's Pest Management | 80 Curtis Mine Rd | Madisonville, KY 42431 |
| 10484095 | Nolan Henderson | P.O. Box 64 | Tehuacana, TX 76686 |
| 10484096 | Nora P. Dean | 916 Thunderbird | El Paso, TX 79912 |
| 10484097 | North Florida Farmers L.S. | PO Box 3235 | Lake City, FL 32056–3235 |
| 10667082 | North Florida Livestock Market, Inc. | 12171 S. U.S. Highway 441 | Lake City, FL 32025 |
| 10483219 | Northern Livestock Video Auction | 2443 N, Frontage Rd. | Billings, MT 59101 |
| 10483220 | Northwest Alabama Livestock Auction | PO Box 459 | Russellville, AL 35653 |
| 10607907 | Nu Technologiesm Inc. | 9203 Valaretta Drive | Gretna, NE 68208 |
| 10483452 | OMAN CATTLE FEEDERS | ROUTE 1, BOX 94 | AVOCA, TX 79503 |
| 10666686 | Oak Lake Cattle Co. | 1055 U.S. Highway 98 North | Okeechobee, FL 34973 |
| 10484098 | Oaklake Cattle Company | P.O. Box 1284 | Okeechobee, FL 34973 |
| 10484099 | Ocala Livestock Market | P.O. Box 539 | Lowell, FL 32663 |
| 10483221 | Ocala Livestock Market | PO Box 539 | c/o Michael A. Yeomans    Lowell, FL 32663 |
| 10666602 | Ocala Livestock Market, Inc. | 9100 NW Highway 25A | Ocala, FL 3348 |
| 10483222 | Oce Imagistics, Inc. | 7555 E Hampden Avenue, Suite 200 | Denver, CO 80231 |
| 10484100 | Office Depot | PO Box 88040 | Chicago, IL 60680–1040 |
| 10484101 | Ohio Dept. Of Agriculture | Division Of Animal Industry | 8995 East Main Street    Reynoldsburg, OH 43068 |
| 10483223 | Okeechobee Livestock Market, Inc. | PO Box 1288 | Okeechobee, FL 34973 |
| 10484102 | Okeechobee Livestock Mkt. | P.O. Box 1288 | Okeechobee, FL 34973 |
| 10484103 | Orender Truck Line, Inc | 7562 West 349th Street | Lebo, KS 66856 |
| 10484104 | Osbond Copher | 1280 Peasticks Rd | Owingsville, KY 40360 |
| 10483224 | Ozark Electric Cooperative | PO Box 420 | Mount Vernon, MO 65712–0420 |
| 10484105 | Ozark Electric Cooperative, Inc | P.O. Box 420 | Mt. Vernon, MO 65712–0420 |
| 10484106 | Ozark Regional Stockyard Inc | P.O. Box 928 | West Plains, MO 65775 |
| 10483225 | Ozarks Regional Stockyards, Inc | PO Box 928 | West Plains, MO 65775 |
| 10483453 | PATRICK L. GAINES | ROUTE 2, BOX 144A | WAURIKA, OK 73573 |
| 10483454 | PAUL LANGFORD | ROUTE 1, BOX 57 | WALTERS, OK 73572 |
| 10484114 | PBI Bank | P.O. Box 549 | Glasgow, KY 42142 |
| 10483455 | PIEDMONT LIVESTOCK, INC. | PO BOX 217 | ALTAMAHAW, NC 27202 |
| 10483456 | PRODUCERS CATTLE AUCTION | 7441 JOHNSON COURT | MOBILE, AL 36695 |
| 10483457 | PRODUCERS LIVESTOCK | 230 WEST CENTER, PO BOX 540477 | N. SALT LAKE CITY, UT 84054 |

10484107    Pacific Life Insurance Co.        Tri State Regional Life Office        625 Eden Park Dr #850        Cincinnati, OH 45202
10484108    Paco Anuez        Anuez Trucking        P.O. Box 640        Okeechobee, FL 34972
10484109    Pam Fergurson        2535 Meeting Creek Rd        Eastview, KY 42732
10483226    Pamela Gibson        8843 Tandy Rd        Lanesville, IN 47136
10484110    Parks Livestock Inc        Box 429        Oakwood, IL 61858
10484111    Paul George        70 Roberts Road        Watertown, TN 37184
10484112    Paul Kropf        574 Blue Bayou Road S        Nashville, AR 71852
10484113    Paul Langford        Farm Service Agency, Waurika        Route 1, Box 57        Walters, OK 73572
10484115    Peggy Cary        1321 Brown Rd        Park City, KY 42160
10483227    Peggy Smith Carey        1321 Brown Road        Park City, KY 42160
11061487    Peoples Bank and Trust Company of Pickett County        c/o Lisa Koch Bryant        Foley Bryant Holloway &Raluy        500 West Jefferson Street, Suite 2450        Louisville, KY 40202
10663191    Peoples Bank of Coldwater Kansas        Attn: Wynn Alexander        101 E. Main Street        Coldwater, KS 67029
10484117    Peoples Livestock Auction        P.O. Box 268        Houston, MS 38851
10483228    Peoples Stockyard        PO Box 3064        Cookeville, TN 38502
10484118    Phil Clevenger        10653 Hwy 127        Sweet Springs, MO 65351
10484119    Phil Hewitt        2350 Wilkes Hollow Rd        Lynnville, TN 38472
10483229    Phil Mulder Trucking, Inc.        PO Box 205 Main St.        Doon, IA 51235
10483231    Phillip E. Martin        6853 Fairview Rd.        Cookeville, TN 38501
10484120    Phillip Gray        3448 Park City Bon Ayr Rd        Park City, KY 42160
10483232    Phillip L. Richey        111 J.W. York Rd.        Scottsville, KY 42164
10484121    Phillip Martin Livestock        6853 Fairview Road        Cookeville, TN 38501
10483233    Phillip Nathan Acree        175 Donald Hurt Rd.        Summer Shade, KY 42166
10484122    Phillip Richey        111 York Rd        Scottsville, KY 42164
10484123    Phillip Sims Trucking LLC        35147 County Road 42        Otis, CO 80743
10483234    Phillip Taylor Reed        21 Reed Rd.        Foraker, OK 74652
10484124    Phillip Whitlow        476 P Whitlow Road        Summer Shade, KY 42166
10483235    Phillip's Farms        560 Monterey Hwy.        c/o Terry H. Phillips, Jr.        Livingston, TN 38570
10483236    Piedmont Livestock Inc.        PO Box 217        c/o Joseph R. Jones        Altamahaw, NC 27202
10484126    Pine Ridge Farm        1160 The Ridings        Winchester, KY 40391
10484127    Platt Livestock, LLC        P.O. Box 164        New Castle, UT 84756
10484128    Poe Brothers        8171 Highway 41        Pontotoc, MS 38863
10484129    Pontotoc Stockyard        P.O. Box 1026        Pontotoc, MS 38863–0817
10483238    Pontotoc Stockyard        PO Box 1026        c/o Ron Herndon        Pontotoc, MS 38863
10484131    Prime Time Express LLC        Brian        850 S. Dakota Road        Corsica, SD 57328
10484132    Producers Vet Supply        1028 Story Ave        Louisville, KY 40206
10484133    Pruitt Farms        Kyle Pruitt        4215 F M 929        Gatesville, TX 76528
10484135    QBE Insurance Corporation        Administrative Service Center        PO Box 90702        Bellevue, WA 98009–0702
10484136    Quill        PO Box 37600        Philadelphia, PA 19101–0600
10484137    R Bar Ranch Trucking LLC        701 South Main        Yates Center, KS 66783
10484138    R C Buckley        3096 Pinyon Place        Grand Jct., CO 81504
10484139    RJTrucking        Ronald Sexton        1200 Highway 1808        Monticello, KY 42633
10484140    R.D. Lane        370 Maple Grove Lane        Munfordville, KY 42765
10483458    RAFTER K FARMS        116 WILD LIFE RD.        BUFFALO, MO 65622
10483459    RALPH HOODENPYLE        ROUTE 3, BOX 218        WALTERS, OK 73572
10483460    RANDY HALSTED        RT.2, BOX 85        MT. VIEW, OK 73062
10483246    RD Lane        370 Maple Grove Lane        Rowletts, KY 42765
10483461    RICKY BEARD        ROUTE 1, BOX 36K        DEVOL, OK 73531
10483462    RITTER FEEDYARD        1376 10TH ROAD        BEEMER, NE 68716
10483463    RIVER BY CATTLE        1420 SYCAMORE AVE        CORSICANA, TX 75110
10483464    ROANOKE STOCKYARDS,INC.        P.O. BOX 307        ROANOKE, AL 36274
10483465    ROBERT DOBBS        RR 1, BOX 207        TEMPLE, OK 73568
10483466    ROBERT NICHOLS        21767 E. 1580 RD.        MT. PARK, OK 73559
10483468    RODNEY ANDRETTI        BOX 254        SAUTO, TX 76472
10483469    ROY BARTLING        203 SOUTH MAIN        WAURIKA, OK 73573
10484141    Rachael Phelps        3133 Lawson Bottom Rd        Burkesville, KY 42717
10483239    Rachel Phelps        3079 Lawson Bottom Rd.        Burkesville, KY 42717
10484143    Rain And Hail LLC        PO Box 14490        Des Moines, IA 50306–3490
10484144    Randall C. Spurling Trucking        Randall C. Spurling        2120 Spurlington Rd.        Campbellsville, KY 42718
10484145    Randall Ellis        Ellis Livestock Hauling        5359 Mt. Hebron Road        Lancaster, KY 40444
10484146    Randall Richards        2557 Richard Hollow Rd        Columbia, KY 42728
10464561    Randall Spurling Trucking        2120 Spurling Rd.        Campbellsville, KY 42718
10483240    Randall Spurling Trucking        2120 Spurlington Rd.        Campbellsville, KY 42718
10483241    Randy Carden, Inc.        376 Wallis Rd.        Villa Rica, Ga 30180
10484148    Randy Gray        60051 Stonewall Road        Amory, MS 38821
10484150    Randy Hodge Livestock, Inc        P.O. Box 627        Newport, TN 37822
10484151    Randy Hoover And Son        3973 St Rd 14        West Plains, MO 65775
10484152    Randy Lloyd        P.O. Box 390        Blackwell, TX 79506
10483242    Randy Nelson        208 Butler St.        Columbia, KY 42728
10484153    Randy Richey        111 York Rd        Scottsville, KY 42164
10483243    Randy Richey        500 J.W. York Rd.        Scottsville, KY 42164
10483244    Randy Roberts        5055 W. Swamp Rd.        Winchester, OH 45697
10484154    Randy Sherrard        2763 Oak Hill Rd.        Sonora, KY 42776–9438
10484155    Rayburn Smith        103 Smith Thomas Road        Natchitoches, LA 71457

| | | | |
|---|---|---|---|
| 10484156 | Razorback Farms Of Missouri | 131 Industrial Park Dr, Ste #3 | Hollister, MO 65672 |
| 10483245 | Razorback Farms of Missouri | 131 Industrial Park Dr. Suite 3 | c/o Dane Braden    Hollister, MO 65672 |
| 10467586 | Reiter Trucking    324 Elm St    Hereford, TX 79045 | | |
| 10440153 | Reps Dispatch LLC    16150 MCR 19    Fort Morgan, CO 80701 | | |
| 10484157 | Republic Bank &Trust Co    P.O. Box 70749    Louisville, KY 40270 | | |
| 10483247 | Republic Bank &Trust Company    661 S. Hurstbourne Parkway    PO Box 70749    Louisville, KY 40222–5040 | | |
| 10534761 | Republic Bank and Trust Company    661 South Hurstbourne Parkway    Louisville, KY 40222–5040 | | |
| 10484158 | Rex Bunch    P O Box 212    Edmonton, KY 42129 | | |
| 10484159 | Rex Elmore    1817 Tobacco Rd    Glasgow, KY 42141 | | |
| 10483248 | Richard Banks    400 Johnson Cematery Rd.    Columbia, KY 42728 | | |
| 10484160 | Richard Banks    400 Johnson Cemetery Rd    Columbia, KY 42728 | | |
| 10483249 | Richard Hope    3000 Mt. Moriah Rd.    Summer Shade, KY 42166 | | |
| 10484161 | Richard Hope    Kaye Hope    3000 Mt Moriah Rd    Summer Shade, KY 42166 | | |
| 10484162 | Richard Lyle    8627 New Glasgow Rd    Scottsville, KY 42164 | | |
| 10483250 | Richard Rivers Trucking    11510 Tanner Williams Rd.    Lucedale, MS 39452 | | |
| 10483251 | Richard Ross    2463 Dragstrip Rd.    Tompkinsville, KY 42167 | | |
| 10484164 | Richard Turner    11729 Burkesville Hwy    Summer Shade, KY 42166 | | |
| 10484166 | Richardson, Inc.    P.O. Box 172    Lucerne, CO 80646 | | |
| 10484167 | Richey Melson    2628 Melson Ridge Rd    Columbia, KY 42728 | | |
| 10483252 | Richie Melson    2628 Melson Ridge Rd.    Columbia, KY 42728 | | |
| 10484168 | Richmond Farm    Mark Richmond    5121 Oak Ridge Road    Ravenden, AR 72460 | | |
| 10484169 | Richy Robins    250 Neals Creek Road    Stanford, KY 40484 | | |
| 10484170 | Ricky Ross    2463 Drag Strip Rd    Tompkinsville, KY 42167 | | |
| 10440125 | Rita Cravens    1525 Dogwalk Rd.    Alpine, TN 38543 | | |
| 10483253 | River Region Propane Gas    PO Box 2250    Paducah, KY 42002 | | |
| 10483254 | Roanoke Stockyard, Inc.    1009 Chestnut St.; PO Box 307    Roanoke, AL 36274 | | |
| 10484172 | Roberson Transportation, Inc.    P.O. Box 84    Moffett, OK 74946 | | |
| 10484173 | Robert Alberson    215 Landmark Lane    Hilham, TN 38568 | | |
| 10470005 | Robert Brown    325 Flat Lick Lane    Herndon KY 42236 | | |
| 10483255 | Robert Douglas Alberson    Landmark Ln.    Hillman, TN 38568 | | |
| 10484174 | Robert Hyde    937 Phillips Lane    Franklin, KY 42134 | | |
| 10484175 | Robert M. Rodenberger, Jr.    9009 North May Ave    Sutton Place #171    Oklahoma City, OK 73120 | | |
| 10484176 | Robert Nichols    Bank of Wichitas &Legends Ban    21767 E. 1580 Rd.    Mt. Park, OK 73559 | | |
| 10484177 | Robert Rawls Livestock    P.O. Box 3220    Brookhaven, MS 39603 | | |
| 10484178 | Robert Sprouls    S &S    395 Bakerton Road    Bakerton, KY 42711 | | |
| 10484179 | Rockin M Farms LLC    Michael Market Jr.    12041 Hwy 136 East    Henderson, KY 42420 | | |
| 10484180 | Rod Case    P.O. Box 108    Flemingsburg, KY 41041 | | |
| 10483256 | Rodney &Judy Burgess    4457 Peters Creek Rd.    Austin, KY 42123 | | |
| 10484182 | Rodney Burgess &Judy Burgess    4457 Peters Creek Rd    Austin, KY 42123 | | |
| 10483257 | Rodney Lane Richardson    376 South Jackson Hwy.    Hardyville, KY 42746 | | |
| 10484183 | Rodney Richardson    376 S Jackson Hwy    Hardyville, KY 42746 | | |
| 10484184 | Roger Burris    1414 Love Knob Rd    Knob Lick, KY 42154 | | |
| 10483258 | Roger Dale Thomas    199 Rhoton Cave Rd.    Tompkinsville, KY 42167 | | |
| 10483259 | Roger P. Burris    1414 Love Knob Rd.    Knob Lick, KY 42154 | | |
| 10483260 | Roger Payne    115 Beverly Drive    Glasgow, KY 42141 | | |
| 10484185 | Roger Thomas    199 Rhoton Cave Rd    Tompkinsville, KY 42167 | | |
| 10484186 | Roger Turner    10060 Glasgow Rd    Mt Hermon, KY 42157 | | |
| 10483261 | Roger Turner    9046 Old Glasgow Rd.    Mt. Hermon, KY 42157 | | |
| 10483262 | Rolando Acotsa–Reza    PO Box 503    Alliance, NE 69301 | | |
| 10484187 | Ron Neufeld    5590 NE 157th Terr    Williston, FL 32696 | | |
| 10483263 | Ron Neufeld Trucking    5590 NE 157th Terr    Williston, FL 32696 | | |
| 10651171 | Ron P. Reed    PO Box 695    Pawhuska OK 74056 | | |
| 10484188 | Ron Rabich    5920 Dry Creek Rd    Elk Horn, KY 42733 | | |
| 10667078 | Ron Sizemore Trucking, Inc.    9871 S.E. 22nd Avenue    Webster, FLORIDA 33597 | | |
| 10483264 | Ronald Rabich    5920 Dry Creek Road    Elk Horn, KY 42733 | | |
| 10484189 | Ronnie Geralds    13216 Center Point Rd    Tompkinsville, KY 42167 | | |
| 10484190 | Ronnie Lemons    HC 81, Box 287    Lewisburg, WV 24901 | | |
| 10483265 | Ronnie Reiter    324 Elm Street    Hereford, TX 79045 | | |
| 10484191 | Ronnie Reiter Trucking    Ronnie Reiter    324 Elm    Hereford, TX 79045 | | |
| 10484192 | Ronnie Sizemore    9871 S.E. 22nd Street    Webster, FL 33597 | | |
| 10627816 | Rosenbaum Feeder Cattle, LLC    P.O. Box 411    Glade Spring, VA 24340 | | |
| 10483266 | Roy Anthony Depolitte    112 Hull Rd.    Monroe, TN 38573 | | |
| 10484193 | Roy Blythe    210 R Blythe Rd    Summer Shade, KY 42166 | | |
| 10483267 | Roy Dee Blythe    210 Roy Blythe Rd.    Summer Shade, KY 42166 | | |
| 10484194 | Roy Depolitte    112 Hall Rd    Monroe, TN 38573 | | |
| 10483268 | Roy Kinslow    1844 Dripping Springs    Glasgow, KY 42141 | | |
| 10484195 | Roy Kinslow    1844 Dripping Springs Rd    Glasgow, KY 42141 | | |
| 10484196 | Roy Leffler    4235 Rothrock Mill Road Nw    Depauw, IN 47115 | | |
| 10483269 | Roy Pace    720 Judd Road    Edmonton, KY 42129 | | |
| 10483270 | Roy Starnes    398 Starnes Rd.    Mt. Hermon, KY 42157 | | |
| 10484198 | Roy Starnes    8300 Clasgow Rd    Mt Hermon, KY 42157 | | |
| 10484199 | Royal Beef    &Nations Bank    11060 N. Falcon Rd    Scott City, KS 67871 | | |
| 10483271 | Royal Beef    11060 N Falcon Rd    Scott City, KS 67871 | | |
| 10484200 | Rts Livestock Hauling    454 Blackhawk Rd.    Galens, MO 65656 | | |
| 10484201 | Russell Bros    4193 Polar Grove School Rd    Greensburg, KY 42743 | | |

| | | | |
|---|---|---|---|
| 10483272 | Russell Bros. | 4193 Poplar Grove School Rd. | Greensburg, KY 42743 |
| 10483273 | Russell Spradin Farm | 766 Bishop Rd | Glasgow, KY 42141 |
| 10484202 | Russell Spradlin | 766 Bishop Rd | Glasgow, KY 42141 |
| 10483274 | S &S Cattle | 407 Bakerton Rd. | Burkesville, KY 42717 |
| 10484203 | S &S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 |
| 10484204 | S &T Trucking | P.O. Box 875 | Ranchester, WY 82839–0875 |
| 10483275 | STTrucking Logistics | 803 S. Ben St. | PO Box 400 | Parkston, SD 57366 |
| 10483470 | SAM COUNTISS | RR 2, BOX 24 | WAURIKA, OK 73573 |
| 10483471 | SEALY AND SON | 700 HIGHWAY 80 E | UNIONTOWN, AL 36786 |
| 10483472 | SHELTON &MONTGOMERY | P.O. BOX 389 | WAURIKA, OK 73573 |
| 10483473 | SIDNEY HOSTETLER | 3962 CO RD 3171 | HARTMAN, AR 72840 |
| 10483474 | SKIPPER DAVIS | 111 MALARD | FULTON, AR 71838 |
| 10483475 | SOLM, INC. | P.O. BOX 939 | APACHE, OK 73006 |
| 10483476 | SONNY STOLL | RT 1 | CHATTANOOGA, OK 73528 |
| 10483479 | STEPHEN DILKS | ROUTE 2, BOX 25 | RANDLETT, OK 73562 |
| 10483480 | STEVE FLETCHER | ROUTE 3, BOX 122 | WALTERS, OK 73572 |
| 10483520 | SUPREME CATTLE FEEDERS | 19016 ROAD I | KISMET, KS 67859 |
| 10484205 | Sabrina Stapp | 1609 Cedar Grove | Greensburg, KY 42743 |
| 10484206 | Sadro Transport, LLC | 4009 Section Line Rd | Bad Axe, MI 48413 |
| 10484207 | Salem Livestock Auction | P.O. Box 1252 | Salem, MO 65560 |
| 10484208 | Sam Fousek | First National Bank | 106 RR SW | Wagner, SD 57380 |
| 10484209 | Sand Mountain Stockyard | P.O. Box 25 | Albertville, AL 35950 |
| 10483277 | Sandy Glass Trucking | 90 Circle Rd | Glasgow, KY 42141 |
| 10484210 | Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 |
| 10484211 | Schuchmann Transport | 4560 S. Campbell Suite T | Springfield, MO 65810 |
| 10484212 | Sconyers &Son Cattle, Inc | P.O. Box 87 | 106 S Commerce St | Geneva, AL 36340 |
| 10484213 | Scott Broughton | 577 Lanarkshire Place | Lexington, KY 40509 |
| 10484214 | Scott Browning | 3730 Edmonton Road | Glasgow, KY 42141–9511 |
| 10483278 | Scott Christopher Cowles | 2363 Otter Gap Rd. | Bowling Green, KY 42101 |
| 10484215 | Scott Cowles | 2363 Otter Gap Rd | Bowling Green, KY 42101 |
| 10484216 | Scott Ledbetter Trucking LLC | P.O. Box 373 | Bruce, MS 38915 |
| 10484218 | Scott Thompson | 38 Daniels Rd | Adel, GA 31621 |
| 10484219 | Scotts Hill Stockyard | PO Box 1796 | Savannah, TN 38372 |
| 10483279 | Scotts Hill Stockyard | PO Box 1796 | c/o James Linville | Savannah, TN 38372 |
| 10484220 | Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 |
| 10484221 | Seibert Cattle Co. | Farm Credit of Phoenix | 1136 East Campbell Ave. | Phoenix, AZ 85014 |
| 10483280 | Seibert Cattle Co., LLC | 1136 E. Campbell Ave. | Phoenix, AZ 85014 |
| 10483281 | Sharon Barnes | 143 Hodge St | Charlestown, IN 47111 |
| 10484223 | Shawn Hamilton | Rt 1, Box 3980 | Dora, MO 65637 |
| 10484224 | Sheila Magner | 704 Hwy 337 SE | Corydon, IN 47112 |
| 10483282 | Sheree Baumgart | 2755 Hwy 62 NE | Corydon, IN 47112 |
| 10484226 | Siegel Land And Livestock Trucking LLC | 2726 Pottersford Dr. | Florence, MO 65329 |
| 10484227 | Smeal Transfer, Inc. | PO Box 85 | Snyder, NE 68664 |
| 10484228 | Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 |
| 10484229 | Somerville Livestock Sales | P.O. Box 382 | Somerville, TN 38068 |
| 10484230 | South Central Rural Telephone | P.O. Box 159 | Glasgow, KY 42142 |
| 10664346 | Southeast Livestock Exchange, LLC | Attn: John M. Queen,III, Member Manager | PO Box 1306 | Waynesville, NC 28786 |
| 10483283 | Southeast Livestock Exchange, LLC | PO Box 1306 | c/o John Queen | Waynesville, NC 28721 |
| 10484231 | Southeast Truck Dispatch | P.O. 282 | West Point, MS 39773 |
| 10484232 | Southern Transport LLC | 309 Connie Drive | Elk City, OK 73644 |
| 10483285 | Southern Transport LLC | 309 Connie Dr | c/o Greg Wood | Elk City, OK 73644 |
| 10484233 | Southland Haulers LLC | Howard Compton | P.O. Box 142 | Brantley, AL 36009 |
| 10483286 | Southland Haulers, LLC | PO Box 142 | Brantely, AL 36009 |
| 10484234 | Spencer Thompson | 121 Beauchamp St | Edmonton, KY 42129 |
| 10483287 | Spencer Thompson | 301 Beauchamp St. | Edmonton, KY 42129 |
| 10484235 | Staples | Dept. Det | P.O. Box 83689 | Chicago, IL 60690–3689 |
| 10484236 | Star Kan Inc | P.O. Box 130 | Edna, KS 67342 |
| 10483288 | Stephen A. Oelze | 2753 Hwy 2779 | Hardinsburg, KY 40143 |
| 10484237 | Stephen Oelze | 2753 Hwy 2779 | Hardinsburg, KY 40143 |
| 10484238 | Steve Caldwell | Box 391 | Stanford, KY 40484 |
| 10483289 | Steve Callis | 1934 Burnt House Rd | Lebanon, TN 37090 |
| 10484239 | Steve Graves Trucking LLC | 625 Ferguson Road | Wheatland, WY 82201 |
| 10483291 | Steve McDonald | 8000 Shenandoah Ln | Lanesville, IN 47136 |
| 10483292 | Steve Ray Taylor | 1010 Old Buck CK Rd. | Adolphus, KY 42120 |
| 10484240 | Steve Taylor | 589 New Mt Geliad Ch Rd | Scottsville, KY 42164 |
| 10484241 | Steve Terry | P.O. Box 448 | Red Cloud, NE 68970 |
| 10484242 | Steven Hendershot Inc. | Rt. 2, Box 67 | Laporte City, IA 50651 |
| 10447304 | Steven R Taylor | 1010 Old Buck Creek Rd | Adolphus, KY 42120 |
| 10483293 | Steven Terry | PO Box 448 | Red Cloud, NE 68970 |
| 10484243 | Stitches Farm | 551 West Rd | Red Boiling Spr, TN 37150 |
| 10483294 | Stitches Farms | PO Box 70 | Gamaliel, KY 42140 |
| 10484244 | Stoddard Trucking | 4350 Stoddaed Ln | Dillon, MT 59725 |
| 10484245 | Stokes Baird | 1448 South Jackson Hwy | Hardyville, KY 42746 |
| 10483295 | Stokes Baird | PO Box 218 | Munfordsville, KY 42765 |
| 10451049 | Stokes Baird | PO Box 218 | Munfordville KY 42765 |
| 10483296 | Sumter Co. Farmers Market, Inc. | 524 N. Market Blvd. | Webster, FL 33597 |
| 10484247 | Sumter County Farmers Market | P.O. Box 62 | Webster, FL 33597 |

| | | | |
|---|---|---|---|
| 10666603 | Sumter County Farmers Market, Inc. | 524 North Market Blvd. | Webster, FL 33597 |
| 10484248 | Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 |
| 10483297 | Superior Livestock Auction, Inc. | PO Box 38 | Brush, CO 80723 |
| 10483298 | Susan Abbott | 6028 Concord Ave | Crestwood, KY 40014 |
| 10483299 | Susan Garrett | 831 Glasgow Rd. | Edmonton, KY 42129 |
| 10484249 | Susan Ramey Livestock | 5664 Elizaville Road | Ewing, KY 41039 |
| 10484250 | Syracuse Commission Co., Inc. | P.O. Box 129 | Syracuse, KS 67878 |
| 10484251 | T R Smith Livestock | 921 West Choctaw Street | Lindsay, OK 73052 |
| 10484252 | TTFarm | 21873 Co Rd 64 | Greeley, CO 80631 |
| 10483300 | T. Harold Martin | 6204 Charlestown Pike | Charlestown, IN 47111 |
| 10483482 | TERRY BABER | 1062 SCHMOKER RD. | BURKBURNETT, TX 76354 |
| 10483483 | TERRY COURTNEY | ROUTE 3 | CARNEGIE, OK 73015 |
| 10483484 | TIM MAY | 544 BIRMINGHAM RIDGE RD | SALTILLO, MS 38866 |
| 10483485 | TIM MCCARY | 23929 CR EW 180 | CHATTANOOGA, OK 73528 |
| 10483486 | TIM RILEY | 5146 Crater Rd. | Hamptonville, NC 27020–7707 |
| 10484279 | TNCI | P.O. Box 9678 | Manchester, NH 03108–9678 |
| 10483321 | TNCI | PO Box 981038 | Boston, MA 02298 |
| 10483487 | TOM FELLHAUER | 217 RANGER | HEREFORD, TX 79045 |
| 10483488 | TOM FREEMAN | BOX 596 | FOLLETT, TX 79034 |
| 10483489 | TOM SVOBODA | 3065 AA AVE | HERINGTON, KS 67449 |
| 10483490 | TOMMY J. BEACH | P.O. 97 | ELMER, OK 73539 |
| 10483491 | TORRINGTON LIVESTOCK | P.O. BOX 1097 | TORRINGTON, WY 82240 |
| 10484294 | TSI, Inc | Tulsa Stockyards | 913 N 161 East Ave | Tulsa, OK 74116 |
| 10483492 | TURNER COUNTY STOCKYARDS | 1315 U.S. HWY 41 SOUTH | ASHBURN, GA 31714 |
| 10483301 | Tadlock Stockyard, Inc. | PO Box 42 | Forest, MS 39074 |
| 10483302 | Tate Myatt | 2163 POplar Spring Rd. | Glasgow, KY 42141 |
| 10484253 | Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 |
| 10484254 | Taylor Reed | Home National Bank, Winfield, KS | P.O. Box 695 | Pawhuska, OK 74652 |
| 10484255 | Teena Morris | 1907 McDonald Ln #2 | New Albany, IN 47150 |
| 10450276 | Televent DTN, Inc | 9110 W. Dodge Road | Omaha, NE 68114 |
| 10484256 | Telvent Dtn | P.O. Box 3546 | Omaha, NE 68103–0546 |
| 10484257 | Tennessee Livestock Producers | P.O. Box 313 | Columbia, TN 38402–0313 |
| 10483303 | Tennessee Livestock Producers, Inc. | d/b/a Somerville Livestock Sales | PO Box 382 | Sommerville, TN 38068 |
| 10483304 | Tennessee Livestock Producers, Inc. (Col | PO Box 313 | Columbia, TN 33802 |
| 10483305 | Tennessee Livestock Producers, Inc. (Fay | PO Box 42 | Fayetteville, TN 37334 |
| 10484258 | Tennessee Valley Livestock | P.O. Box 189 | Waynesboro, TN 38485 |
| 10484259 | Terry Courtney | Washita Valley Bank | Route 3 | Carnegie, OK 73015 |
| 10483306 | Terry Joe Patton | 1224 New Concord Rd. | Columbia, KY 42728 |
| 10483307 | Terry L. Williams | 1525 Mt. Pisgah Rd. | Glasgow, KY 42141 |
| 10484260 | Terry Mann | 1048 East Main St. | Louisville, KY 40206 |
| 10484261 | Terry Patton | 1224 New Concord Rd | Columbia, KY 42728 |
| 10483308 | Terry Phillips | 560 Monterey Hwy. | Livingston, TN 38570 |
| 10484262 | Terry Phillips | JTFarms | 560 Monterrey Hwy | Livingston, TN 38570 |
| 10484263 | Terry Williams | 1525 Mt Pisgah Rd | Glasgow, KY 42141 |
| 10484264 | The Animal Hospital | P.O. Box 6 | Campbellsville, KY 42719 |
| 11087661 | The First Bank and Trust Company | c/o Ayres Carr &Sullivan, P.C. | 251 East Ohio Street, Suite 500 | Indianapolis, IN 46204–2184 |
| 10483310 | Thomas County Stockyards, Inc | PO Box 2565 | Thomasville, GA 31799 |
| 10483311 | Thomas Gibson | 7536 Tandy Rd | Lanesville, IN 47136 |
| 10484265 | Thomas Glover | PO Box 5664 | Pine Bluff, AR 71611 |
| 10483312 | Thomas J. Logsdon | PO Box 235 | Brownsville, KY 42210 |
| 10483313 | Thomas J. Svoboda | 3065 AA Ave. | Herington, KS 67449 |
| 10484266 | Thomas P Gibson | 7536 Tandy Rd. | Lanesville, IN 47136 |
| 10483314 | Thomas Rodgers Glover | 4400 Temple Rd. | Pine Bluff, AR 71611 |
| 10484268 | Thomas S Gibson | 4906 Prall Hill Road | Henryville, IN 47126 |
| 10483309 | Thomas and Patsy Gibson | 7536 Tandy Road | Lanesville, IN 47136 |
| 10484269 | Thompson Bros | 1448 South Jackson Hwy | Hardyville, KY 42746 |
| 10483315 | Thompson Brothers | 1448 S. Jackson Hwy. | Hardyville, KY 42746 |
| 10484270 | Thompson Hine, LLP | 41 South High Street | 17th Floor | Columbus, OH 43215 |
| 10484271 | Thoreson Enterprises | P.O. Box 334 | Eldorado Spring, MO 64744 |
| 10483316 | Thoreson Ranch | PO Box 334 | c/o Tate Thoreson | El Dorado Springs, MO 64744 |
| 10662500 | Thoreson Ranch, Inc. | c/o Jerry W. Potocnik | 1200 NW South Outer Road | Blue Springs, MO 64015 |
| 10484272 | Tim Jones | P O Box 33 | Hardyville, KY 42746 |
| 10484273 | Tim McCary | Bancfirst Of Chattanooga,OK | 23929 CR EW 180 | Chattanooga, OK 73528 |
| 10484274 | Tim Moore | 13486 W Farm Road 132 | Bois D Arc, MO 65612 |
| 10484275 | Tim Napier | 4173 Peters Creek Rd | Austin, KY 42123 |
| 10484276 | Tim Nichols | 850 Centerville Rd | Mantachie, MS 38855 |
| 10483317 | Tim Vibbert | 444 Jack Brown Rd | Glasgow, KY 42141 |
| 10484277 | Timmy Blackistore | PO Box 286 | Columbia, KY 42728 |
| 10484278 | Timmy Slinker | 1967 Columbia Rd | Edmonton, KY 42129 |
| 10483318 | Timothy Blackistone | PO Box 286 | Columbia, KY 42728 |
| 10483319 | Timothy Clay Slinker | 1967 Columbia Rd. | Edmonton, KY 42129 |
| 10483323 | Todd Lynn | 195 Joe Lynn Rd. | Celing, TN 38551 |
| 10483324 | Todd Newport | 5802 Meshack Rd. | Tompkinsville, KY 42167 |
| 10394176 | Tom M Caneff | Thomson West | 610 Opperman Drive, D6– 11–3710 | Eagan, MN 55123 |
| 10484281 | Tom Talley Trucking | Rt.1, Box 1 | Tyrone, OK 73951 |

10484282   Tommy Logsdon          757 St Johns Church Rd          Sunfish, KY 42210
10484283   Tommy Parker          P.O. Box 18          Marlin, TX 76661–0018
10484284   Tony F. Setzer          Farm Credit Of Western Ok, PCA          Route 1, Box 39          Colony, OK 73021
10484285   Torque Transport LLC          10083 S. Queens Ferry Drive          South Jordan, UT 84095
10483325   Torque Transportation          10083 Queens Ferry Dr          South Jordan, UT 84095
10607820   Torrington Livestock Cattle Company          PO Box 1097          Torrington, WY 82240
10484286   Townsend Livestock Market          P.O. Box 577          Madison, FL 32341
10484287   Trainor Business Forms &Printing          2720 River Road          Des Plaines, IL 60018–4106
10484288   Travis Dicke          Dicke Feedyard          16963 415 St          Creston, NE 68631
10484289   Travis Seals          P.O. Box 935          Dunlap, TN 37327
10484290   Tri County E.M.C.          P.O. Box 40          Lafayette, TN 37083
10483326   Tri County Electric          PO Box 40          Lafayette, TN 37083
10484291   Tri–County Farms          4688 N Farm Rd 1          Ash Grove, MO 65604
10483327   Tri–County Livestock Exchange          PO Box 122          Smithfield, KY 40068
10484292   Tri–County Veterinary Services          P.O. Box 727          Tompkinsville, KY 42167
10484293   Truman Slatten          3435 Southeast 726 Rd          Collins, MO 64738
10484295   Tupper Livestock Co.          Box 20          Kimball, SD 57355
10483328   Tupper Livestock Co.          PO Box 20          c/o Wayne Tupper          Kimball, SD 57355
10483329   Turner County Stockyard          1315 US Hwy 41 S          Ashburn, GA 31714
10662509   Turner County Stockyards, Inc.          Attn: Roy Wiggins, Secretary/Treasurer          1315 US Hwy 41
S          Ashburn, GA 31714
10484296   Twenty Four Trading          P.O. Box 1350          Canutillo, TX 79835
10483330   Tyler McCombs          133 Scottsborough Circle          Bowling Green, KY 42103
10642069   UNITED PARCEL SERVICE          c/o RMS Bankruptcy Recovery Services          P.O. Box 5126          Timonium,
Maryland 21094
10484297   Union Ganadera          P.O. Box 1345          100 Frontera Blvd          Santa Teresa, NM 88008
10483331   Union Stock Yards Co., Inc.          7510 State Rt 138 E          PO Box 129          Hillsboro, OH 45133
10484298   Union Stockyards          P.O. Box 129          Hillsboro, OH 45133
10484299   United Parcel Service          Lockbox 577          Carol Stream, IL 60132–0577
10483332   United Producers, Inc.          8351 N. High St. Ste 250          Columbus, OH 43235
10484300   United Producers, Inc.          8351 North High Street          Suite 250          Columbus, OH 43235
10484301   United States Postal Service          Cmrs–tms          PO Box 0527          Carol Stream, IL 60132–0527
10484302   Upper Cumberland Shopper          2685 Lake Valley Dr          Cookeville, TN 38506
10483333   Valley Stockyard          206 Pine Ave. SW          Decatur, AL 35601
10484303   Valley Stockyard, Inc.          206 Pine Ave. S.W.          Decatur, AL 35601
10484304   Vanderbrink Trucking          Ed Vanderbrink          319 Main          Alvord, IA 51230
10484305   Vaughn Kennemer          Rt.2, Box 4315          Elk City, OK 73644
10483334   Vectren Energy          PO Box 6248          Indianapolis, IN 46206–6248
10483335   Vectren Energy Delivery          PO Box 6248          Indianapolis, IN 46206–6248
10483341   Verizon          PO Box 9058          Br 02 – Marion          Dublin, OH 43017
10483340   Verizon          PO Box 9058          Br 34 – Robert Brown          Dublin, OH 43017
10483338   Verizon          PO Box 9058          Dublin, OH 43017
10483339   Verizon          PO Box 9058          East–West Trucking          Dublin, OH 43017
10483337   Verizon          PO Box 920041          Br – Lexington          Dallas, TX 75392
10483336   Verizon          PO Box 920041          Dallas, TX 75392
10483342   Verizon          PO Box 920041          Dallas, TX 75392–0041
10590302   Verizon Wireless          PO BOX 3397          Bloomington, IL 61702
10484306   Verizon Wireless          PO Box 660108          Dallas, TX 75266–0108
10668721   Vermilion Ranch Corporation d/b/a Northern Livesto          2433 North Frontage Road          Billings, MT
59101
10484307   Vernon Verhoeff          709 West Broadway          Custer City, OK 73639
10483344   Veteran Denver Capps          330 Frogue Road          Burkesville, KY 42717
10483345   Vickie Weidman          1325 Cemetery Rd NE          New Salisbury, IN 47161
10483346   W.C. Bush          16660 N. 2320 Rd.          Snyder, OK 73566
10484308   W.L. McClure          5199 Smiths Grove Rd          Scottsville, KY 42164
10484309   W.R. Odle          491 Goodluck Beaumont Rd          Edmonton, KY 42129
10483521   WEBORG FEEDING CO.,LLC          1737 V ROAD          PENDER, NE 68047
10483494   WEINHEIMER RANCH          P.O. BOX 327          STONEWALL, TX 78671          WHITWORTH CATTLE
CO
10483522   WHEELER BROS. GRAIN CO.          P.O. BOX 29          WATONGA, OK 73772
10483495   WILLIAM BUSH          RT. 2, BOX 42          SNYDER, OK 73566
10483496   WINTER VIDEO AUCTION          11802 W GARRIOTT          ENID, OK 73703
10483347   Waddie Hills          3377 FM 1226 N.          Anson, TX 79501
10483348   Wade Breeding          9440 Columbia Hwy.          Greensburg, KY 42743
10484311   Waechter Hay &Grain, Inc.          P.O. Box 2123          Emporia, KS 66801
10484312   Walco International          Central Accounting Center          P O Box 911423          Dallas, TX 75391–1423
10484313   Walter Henry          764 CR 131          Okolona, MS 38860
10667198   Walter Hills          3377 FM 1226 N.          Anson, Texas 79501
10484314   Wayne Firkins          298 Judd Road          Edmonton, KY 42129–9000
10484315   Wayne Smith          1531 Cedar Flat Curtis Rd          Edmonton, KY 42129
10483349   Wayne Tibbits          214 Sandwood Dr.          Glasgow, KY 42141
10484316   Wayne Tibbits          227 Cedar St          Glasgow, KY 42141
10484317   Weber Livestock          Angela M Weber          55156 Hwy 59          Wausa, NE 68786
10483350   Wendy Cassell Chapman          1371 Frisbie Lane          Cookeville, TN 38501
10484318   Wendy Chapman          1116 Sheraton Dr          Cookeville, TN 38501
10484319   Wesley Kinslow          2371 Dripping Springs Rd          Glasgow, KY 42141
10484320   Wesley Lacy          2194 W Fork Rd          Bakerton, KY 42711
10484321   West Coast Livestock Express          P.O. Box 1691          Sterling, CO 80751

| | | | |
|---|---|---|---|
| 10484322 | West Group Payment Center | P O Box 6292 | Carol Stream, IL 60197–6292 |
| 10483351 | West Kentucky Livestock Market | 1781 US Hwy 60 E | Marion, KY 42064 |
| 10483352 | West Plains Co. | d/b/a CT Livestock | 4800 Main St. Suite 274 | Kansas City, MO 64112 |
| 10484323 | West Plains dba CT Livestock | 14210 Hillsdale Circle | Omaha, NE 68137 |
| 10483353 | Westley Kinslow | 2371 Dripping Springs Road | Glasgow, KY 42141 |
| 10483354 | Wetstone Creek | 442 Sunfish School Rd. | Brownsville, KY 42210 |
| 10483355 | Willard R. Odle | 491 Goodluck Beaumont Rd. | Edmonton, KY 42129 |
| 10483356 | William A. Milby | 6869 Greensburg Rd. | Buffalo, KY 42716 |
| 10484324 | William Bush | Agpreference Credit Assoc. PCA | Rt. 2, Box 42 | Snyder, OK 73566 |
| 10483357 | William Eugene Dedigo | 8313 Randal Ph–Summer Shade Rd. | Summer Shade, KY 42166 |
| 10483358 | William Fred Birdwell | 1543 Tommy Dodson Hwy. | Cookeville, TN 38506 |
| 10484325 | William Kruizenga | 2823 Edmonton Rd | Columbia, KY 42728 |
| 10483359 | William McClure | 5199 Smith Grove Rd. | Scottsville, KY 42164 |
| 10483360 | William Rex Elmore | 1817 Tobacco Rd. | Glasgow, KY 42141 |
| 10483361 | William White | 99 White Rd. | Summer Shade, KY 42166 |
| 10484326 | Williams Cattle Co. | P.O. Box 447 | London, KY 407430447 |
| 10484327 | Williams Farms | 893 CR 128 | Town Creek, AL 35672 |
| 10484328 | Willie Downs Livestock Inc. | 1300 Richie Lane | Bardstown, KY 40004 |
| 10484329 | Willie Downs Livestock, Inc | 4840 New Haven Road | Bardstown, KY 40004 |
| 10484330 | Wilson Trailer Sales Of Kansas | P.O. Box 297 | Dodge City, KS 67801 |
| 10484331 | Wimberly Lawson Seale Wright &Daves, PLLC | PO Box 2231 | Knoxville, TN 37901–2231 |
| 10484332 | Window Unit | Airport Mail Facility | 4440 Crittenden Dr | Louisville, KY 40221–9998 |
| 10483362 | Windstream | 1720 Galleria Blvd | Br 15 Lexington | Charlotte, NC 28270 |
| 10483333 | Windstream | PO Box 9001908 | Louisville, KY 40290–1908 |
| 10484334 | Winner Livestock Auction | Box 611 | Winner, SD 57580 |
| 10483363 | Winona Stockyard | PO Box 429 | Winona, MS 38967 |
| 10484335 | Winona Stockyard–custodial | c/o Bank of Winona | PO Box 231 | Winona, MS 38967 |
| 10462216 | Wischmeier Trucking, Inc. | P.O. Box 244 | Brownstown, IN 47220 |
| 10484337 | Witcher Livestock | First Interstate Bank | HC 46, Box 7621 | Miles City, MT 59301 |
| 10484338 | Wm E. Henderson | 5763 Hodgenville Rd | Summersville, KY 42782 |
| 10484339 | Wyatt Trucking, Inc | 1791 Co Rd 472 | Kinston, AL 36453 |
| 10484340 | Wyoming Livestock Board | c/o Craig Jones, Brand Inspect | Box 146 | Elk Mountain, WY 82324 |
| 10483523 | XIT FEEDERS | 2690 US HWY 54 | DALHART, TX 79022 |
| 10484341 | Yankton Livestock Auction | P.O. Box 774 | Yankton, SD 57078 |

TOTAL: 1422