# <u>Exhibit A</u>



# US Department of Agriculture

### Grain Inspection, Packers and Stockyards Administration
### Packers and Stockyards Program (P&SP)
#### Bond Claim Schedule

**Eastern Livestock Co., LLC**
**135 West Market Street New Albany, IN 47150**

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3 B Farms, LLC | 709 N. Pratt St., PO Box 6 | Yates Center | KS | 66783 | (626) 625-2763 | | (620) 625-2763 | $4,046.26 |
| 24 Trading Co., LLC | PO Box 1530 | Canutillo | TX | 79835 | (575) 589-5515 | | (575) 589-5513 | $2,240.00 |
| Alabama Livestock Auction, Inc. | PO Box 279 | Uniontown | AL | 36786 | (334) 628-6069 | (334) 247-2303 | (334) 628-2371 | $155,669.96 |
| Alfred Keeton Cooper | 1397 Upper Hilham Rd. | Livingston | TN | 38570 | (931) 823-2427 | | | $2,618.39 |
| Allen B. Brown | 248 A.B. Brown Rd. | Cave City | KY | 42127 | (270) 773-3571 | (270) 590-1950 | | $343.46 |
| Allen Miller | 701 Falling Springs Hollow | Horse Caves | KY | 42749 | (270) 786-4316 | | | $2,555.38 |
| Alvin Barbee | 9730 Brownsville Rd. | Park City | KY | 42160 | (270) 597-2302 | | | $5,525.12 |
| Andrew Beau Tabor | 166 Edgar Ford Rd. | Summer Shade | KY | 42166 | (270) 590-5299 | | | $8,824.34 |
| Angie Honaker | 1186 Leatherwood Rd. | Tompkinsville | KY | 42167 | (270) 487-1520 | | | $858.01 |
| Arab Livestock Market Inc. c/o Robbie Gibbs | PO Box 178 | Arab | AL | 35016 | (256) 586-4212 | (256) 490-2583 | | $36,574.97 |
| Arnold Farms c/o Howard B. Arnold | 9845 Weatherly Rd. | Lascasas | TN | 37085 | (615) 273-2223 | (615) 631-4485 | | $49,782.60 |
| Arthur Andrew Sturdivant | 740 Coles Bend Rd. | Smiths Grove | KY | 42171 | (270) 678-4795 | (270) 614-1206 | | $1,835.66 |
| Arthur Lowhorn | 3160 Letterhead Oak Road | Albany | KY | 42602 | (606) 387-6932 | | | $1,212.34 |
| Ash Flat Livestock Auction, Inc. | PO Box 308 | Ash Flat | AR | 72513 | (870) 994-7311 | | (870) 994-7314 | $15,575.32 |
| Ashville Stockyard, Inc. | PO Box 580 | Ashville | AL | 35953 | (205) 594-7087 | (205) 594-5151 | (205) 594-5672 | $30,260.15 |
| Athens Stockyard, LLC | PO Box 67 | Athens | TN | 37371 | (423) 745-3582 | (965) 556-5590 | (423) 745-2444 | $680,072.61 |
| Avalon Russell | 2727 Poplar Springs Rd. | Glasgow | KY | 42141 | (270) 427-4348 | | | $1,179.24 |
| B&F Cattle (Joe Farmer) | 300 W Lamar St | Richland | TX | 76681 | (903) 654-7945 | (903) 362-3901 | | $6,750.00 |
| Baca County Feed Yard, Inc. | 45445 Hwy 160 | Walsh | CO | 81090 | (719) 324-5292 | | | $398,555.77 |
| Ben H. Armstrong | 2290 Lettered Oak Rd. | Albany | KY | 42602 | (606) 387-7498 | | | $2,173.32 |
| Bennie Mutter | 527 Mutter Rd. | Glasgow | KY | 42141 | (270) 646-3895 | (270) 670-1341 | | $7,661.21 |
| Bill Moler dba D&B Cattle Co. | 100 Bonita St. | Elk City | OK | 73644 | (580) 225-1431 | (580) 497-7200 | | $774.61 |
| Bill Warren | 180 Qualls Lane | Livingston | TN | 38570 | (931) 265-1066 | (931) 823-1753 | | $4,732.39 |
| Billie W. Hurt | 29 Barren River Dam Rd | Scottsville | KY | 42164 | 622-4393 | | | $11,583.25 |
| Billy Neat | 705 B Neat Road | Columbia | KY | 42728 | (270) 378-6168 | | | $1,225.79 |
| Billy Wayne Price | 1391 Summersville Rd. | Greensburg | KY | 42743 | (270) 932-7074 | | | $787.52 |
| Blue Grass South Livestock Market, LLC *** | PO Box 438, 277 Cordier Lane | Stanford | KY | 40484 | (606) 365-0665 | (859) 361-4221 | (859) 455-3304 | $279,988.34 |
| Blue Grass Stockyards of Richmond, LLC *** | 348 K Street | Richmond | KY | 40475 | (859) 623-1280 | (859) 255-7701 | (859) 455-3304 | $181,440.99 |
| Bluegrass Stockyards of Campbellsville, LLC *** | PO Box 509 | Campbellsville | KY | 42719 | (270) 465-4051 | | (859) 455-3304 | $283,175.59 |
| Bluegrass Stockyards East, LLC *** | PO Box 765 | Mt. Sterling | KY | 40353 | (859) 498-9625 | | (859) 455-3304 | $26,796.22 |
| Bluegrass Stockyards, LLC *** | PO Box 1623 | Lexington | KY | 40588 | (859) 255-7701 | | (859) 455-3304 | $528,367.41 |
| Bluegrass - Maysville Stockyard, LLC*** | 7124 AA Hwy East | Maysville | KY | 41056 | (606) 759-7280 | | (606) 759-7223 | $35,831.99 |
| Bob Sawyers | 616 Willis Creek Rd. | Albany | KY | 42602 | (606) 387-5677 | (606) 688-2845 | (606) 387-8609 | $7,874.23 |
| Bobby Groce | 1567 Oil City Rd. | Glasgow | KY | 42141 | (270) 678-5811 | (270) 576-0600 | | $835.47 |
| Bobby L. Stinnett | 62 Tatesville Rd. | Palmer | TN | 37365 | (931) 779-5134 | | | $753.23 |
| Bovine Medical Associates | 1500 Soper Rd. | Carlisle | KY | 40311 | (859) 383-4506 | (859) 953-0508 | (859) 383-0040 | $6,630.00 |
| Boyd Copas | 2195 E. Phillippi Church Rd. | Tompkinsville | KY | 42167 | (270) 427-4574 | | | $897.93 |
| Brack D. Briscoe | 2069 S Meridian Rd. | Mitchell | IN | 47446 | (812) 653-1200 | | | $9,894.15 |
| Brad Flood | 910 W. Main St. | Cloverport | KY | 40111 | (502) 376-0258 | | | $4,599.00 |
| Bradbury & York Cattle | PO Box 588 | Tatum | TX | 75691 | (903) 720-0008 | (903) 926-4105 | | $98,725.23 |
| Brenda Gayle Hunt | 1419 Akersville Rd. | Fountain Run | KY | 42133 | (270) 427-6530 | (270) 434-3411 | | $3,227.15 |
| Brian Scott | 4163 Aetna Grove Church Rd. | Summersville | KY | 42782 | (270) 324-4228 | (270) 299-6055 | | $7,311.46 |
| Brown Trucking | 2725 N. 383 | Wetumka | OK | 74883 | (405) 452-3901 | (405) 641-2014 | | $5,244.00 |
| Brystice Amanger Wright | 198 Dry Fork Rd. | Brush Creek | TN | 38457 | (615) 683-8604 | | | $656.72 |
| Buffalo Livestock Auction, LLC | Box 427 | Buffalo | WY | 82834 | (307) 684-0789 | (307) 751-1213 | (307) 684-0616 | $53,939.00 |
| Burke Livestock Auction | 420 W 4th St. | Burke | SD | 57523 | (605) 775-2628 | | | $14,097.27 |
| Butch Gibson | 2431 Breeding Rd. | Edmonton | KY | 42129 | (270) 432-5948 | (270) 576-5151 | | $2,955.16 |
| C&C Farm c/o Teddy & Toby Chapman | 293 Chapman Rd. | Tompkinsville | KY | 42167 | (270) 487-9332 | (270) 427-1347 | | $1,470.36 |
| Carol T. Walden | 1341 Kino Rd. | Glasgow | KY | 42141 | (270) 678-4264 | 590-6280 | | $1,045.19 |
| Carolyn Bledsoe | 1131 Weed Sparksville Rd. | Columbia | KY | 42728 | (270) 378-6583 | | | $507.47 |
| Carolyn Thompson | 1300 Ritchie Lane | Bardstown | KY | 40004 | (502) 460-6140 | | (502) 331-9265 | $341.46 |
| Carl Jeffries | 471 Hubbard Harris Rd. | Edmonton | KY | 42129 | (270) 565-4507 | | | $2,078.96 |
| Cattleman's Livestock | P.O. Box 26 | Lakeland | FL | 33802 | (863) 665-5088 | | (863) 667-0658 | $82,902.14 |
| Chad Daniel Withrow | 2100 Bishop Rd | Glasgow | KY | 42141 | (270) 678-5316 | (270) 670-4817 | | $8,103.77 |

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Champ Colley | 2002 Law 2120 | Sarcoxie | MO | 64062 | (417) 285-3853 | | | $2,688.60 |
| Charles Graham Farms | PO Box 775 | Gatesville | TX | 76528 | (254) 865-7116 | (254) 535-1736 | (254) 865-8424 | $441,387.97 |
| Charles Leon Isenberg | 4942 Edmonton Rd. | Tompkinsville | KY | 42167 | (270) 427-1297 | | | $4,025.62 |
| Charles M. Rush | 5335 Tompkinsville Rd. | Summer Shade | KY | 42166 | (270) 428-2413 | | | $627.00 |
| Charles W. Haines Jr | 1925 Loren Collins Rd | Glen Fork | Ky | 42741 | (270) 378-6490 | | (270) 378-5490 | $3,565.14 |
| Charlie Dee Brown | 4931 Old Burkesville Rd. | Albany | KY | 42602 | (606) 387-7746 | | | $12,765.60 |
| Charlie T. Fisher | 448 Lambert Rd. | Scottsville | KY | 42164 | (270) 622-4968 | (270) 618-0040 | | $955.21 |
| Chip Lee Miller dba Chip Miller Trucking, Inc. | PO Box 126 | St. George | KY | 66535 | (785) 250-5176 | | | $3,879.75 |
| Chris Barton | 1172 Bridge Hollow Rd. | Scottsville | KY | 42164 | (270) 622-3277 | (270) 622-8687 | | $9,085.56 |
| Clarence B. Gilbert | 4374 Bloomfield Rd. | Taylorsville | KY | 40071 | (502) 477-8732 | | | $8,147.97 |
| Claude Jones | 6 Claue Jones Rd. | Edmonton | KY | 42129 | (270) 432-7302 | | | $1,700.90 |
| Clinton Alton Darnell | 480 Blevins Hollow Rd. | Piney Creek | NC | 28663 | (336) 359-8103 | (336) 657-0761 | | $154,536.60 |
| Coffeyville Livestock Market LLC | PO Box 1074 | Coffeyville | KS | 67337 | (918) 331-7705 | | | $19,889.50 |
| Corcoran Trucking, Inc. | 221 Lomond Lane | Billings | MT | 59101 | (406) 245-6065 | | (406) 245-8598 | $32,555.19 |
| CPC Livestock | 13196 Holland Rd. | Fountain Run | KY | 42133 | (270) 618-0496 | | (270) 622-6062 | $624,326.35 |
| Crooked Oak Services (Clinton Crowley) | 19575 Crooked Oaks Rd | St. Onge | SD | 57779 | (605) 642-2606 | (605) 381-0446 | (606) 642-2606 | $2,158.27 |
| Crumpler Brothers | 4925 Friberg Church Rd. | Wichita Falls | TX | 76305 | (940) 761-2549 | (940) 867-2827 | (940) 767-1913 | $106,691.01 |
| Cullman Stockyard, Inc. | 75 County Rd. 1339 | Cullman | AL | 35058 | (256) 734-4531 | | (256) 734-4626 | $42,708.02 |
| Dalton W Bragg | 869 Society Hill Rd | Edmonton | KY | 42129 | (270) 432-5614 | (270) 670-5566 | | $3,277.00 |
| Dane Braden dba American Rock | 131 Industrial Park Dr.  Suite 3 | Hollister | MO | 65672 | (417) 337-7600 | | (417) 339-7499 | $463.64 |
| Dane Braden dba Razorback Farms of Missouri | 131 Industrial Park Dr.  Suite 3 | Hollister | MO | 65672 | (417) 337-7600 | | (417) 339-7499 | $48,559.10 |
| Danny Clifton Billingsley | 197 Barbour Cemetary Rd. | Glasgow | KY | 42141 | (270) 427-4707 | | | $506.77 |
| Dante Zago | 8201 Couchville Pk. | Mt. Juliet | TN | 37122 | (615) 294-2461 | 6154597024 | | $34,093.10 |
| Darrell Lynn Wood | 845 Captain Redford Rd. | Cave City | KY | 42127 | (270) 773-3790 | | | $4,825.90 |
| David E. Read | 583 Love Knob Rd. | Glasgow | KY | 42141 | (270) 678-7686 | (270) 590-8282 | | $572.37 |
| David Gordon | 1758 Old Temple Hill Rd. | Tompkinsville | KY | 42167 | (270) 487-6568 | (270) 427-6342 | | $3,596.03 |
| David Holley | 377 Blue Springs Rd. | Knob Lick | KY | 42154 | (270) 670-7304 | 2705654465 | | $2,262.15 |
| David L. Rings | 1288 Frontage Rd. | Russell Springs | KY | 42642 | (270) 866-5535 | (270) 585-1824 | | $7,153.45 |
| David Lynn Cassady | 1497 Pleasant Valley Church Rd. | Horse Cave | KY | 42749 | (270) 565-4628 | (270) 670-1466 | | $1,106.65 |
| David Michael Burgess | 360 Cherokee Rd. | Lucas | KY | 42156 | (270) 646-3598 | | | $361.21 |
| Delphia Ann Garrett | 4567 Randolph-Good Luck Rd. | Summer Shade | KY | 42166 | (270) 428-2582 | | | $8,763.97 |
| Dennis Ray Neat | 6098 Burkesville Rd. | Columbia | KY | 42728 | (270) 378-6971 | | | $6,891.98 |
| Denwalt & Son Cattle Co. | 10004 Reno W. | El Reno | OK | 73036 | (405) 833-0922 | | (405) 262-2890 | $51,413.40 |
| Dick Wallace | 8045 FM 182 | Gatesville | TX | 76528 | (254) 494-3238 | | | $49,363.43 |
| Dickson Livestock Center, Inc c/o Terry Lemons | PO Box 591 | Dickson | TN | 37056 | (615) 446-9066 | (615) 948-9066 | (615) 446-9718 | $7,832.81 |
| Dollar K Cattle | PO Box 125 | Elmore City | OK | 73433 | (580) 788-2291 | (405) 207-8244 | | $160,335.21 |
| Donald Hawks | 8829 Finney Rd. | Glasgow | KY | 42141 | (270) 646-2906 | | | $5,462.71 |
| Donald R. Alexander | 16550 Cainsville Rd. | Lancassas | TN | 37085 | (615) 273-2186 | | | $26,717.77 |
| Donald R. Sympson | 151 Murrays Run Rd. | Bardstown | KY | 40004 | (502) 349-6050 | (502) 507-4700 | | $5,789.30 |
| Donald Richard Lyle | 8627 New Glasgow Rd. | Scottsville | KY | 42164 | (270) 622-5448 | | | $3,130.99 |
| Donnie Coomer | 150 Coomer Rd. | Edmonton | KY | 42129 | (270) 432-5192 | (270) 646-8405 | | $1,192.39 |
| Dorinda Morrison | 8035 Fairplay Rd. | Columbia | KY | 42728 | (270) 378-5993 | (270) 634-1241 | | $535.83 |
| Doris Jean Depp | PO Box 43163 | Louisville | KY | 40253 | (502) 387-8624 | | | $11,705.57 |
| Dothan Livestock Co | 9711 Hwy 231 South | Dothan | AL | 36301 | (334) 677-3361 | (850) 258-4512 | (334) 677-0885 | $28,683.36 |
| Doug Browning | 3730 Edmonton Rd. | Glasgow | KY | 42141 | 678-5228 | | | $2,085.80 |
| D.S. Johnson Farms | 1420 Mill Creek Rd. | Tompkinsville | KY | 42167 | (270) 487-0043 | (270) 427-7629 | | $2,058.27 |
| Dwayne Smith | 4238 Garfield Hinds Rd. | Monroe | TN | 38573 | (931) 823-6323 | | | $2,146.81 |
| East Mississippi Farmers Livestock Company | 12190 Pecan Ave. | Philadelphia | MS | 39350 | (601) 656-6732 | | (601) 656-7069 | $16,383.48 |
| Ed Vander Brink | 319 Main St. | Alvord | IA | 51230 | (712) 473-2115 | (712) 395-0980 | | $4,218.00 |
| Eddie Claywell | PO Box 498 | Burkesville | KY | 42717 | (270) 433-5288 | | | $1,478.59 |
| Eddie Eicke | 11888 CR 1202 | Snyder | TX | 79549 | (325) 573-7969 | (325) 575-3828 | (325) 573-7918 | $53,351.74 |
| Edward L. Arterburn | PO Box 186 | Park City | KY | 42160 | (270) 749-2113 | | | $12,003.95 |
| Edwin A. Strickland | 3408 Hwy 389 | Phela | MS | 39755 | (662) 418-8190 | | | $155,790.23 |
| Eischeid Trucking, LLC c/o Joseph Leonard Eischeid | 32390 454th | Motley | MN | 56466 | (320) 333-2558 | | (218) 352-6577 | $5,978.80 |
| Elmer C. Rigdon | 1320 Horton Rigdon Rd. | Glasgow | KY | 42141 | (270) 453-3715 | | | $434.68 |
| Ephriam Wilson | 5614 County House Rd | Tompkinsville | KY | 42167 | (270) 487-5404 | | | $4,624.22 |
| Erik Paul Brown | 707 Cleveland Ave. | Glasgow | KY | 42141 | (270) 670-2315 | | | $1,883.10 |
| Farmers Livestock Marketing | PO Box 87 | Carthage | MS | 39051 | (601) 267-7884 | (601) 416-8024 | | $24,191.92 |
| Fischer Bros. Trucking, LLC | 29549 431st Ave. | Lesterville | SD | 57040 | (605) 660-4057 | | | $3,068.00 |
| Floyd Haywood Marr | 4532 Sandhill Rd. | Louisville | KY | 40219 | (502) 964-9397 | (502) 609-5655 | | $2,192.82 |
| Four Way Cattle Co. c/o Tom Estes | Box 130 | Adrian | TX | 79001 | (806) 267-2509 | (806) 344-6567 | | $106,796.71 |
| Fred L. Dickson | 1636 Prices Creek Rd. | Edmonton | KY | 42129 | (270) 432-5543 | | | $835.92 |

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Frederick David Thomas | 1150 Christin Sano Rd. | Columbia | KY | 42728 | (270) 384-6598 | (717) 307-0340 | | $2,326.85 |
| Fredin Brothers | Highway 14E Box 37 | Springfield | Mn | 56087 | (507) 723-4281 | | | $582,389.77 |
| FNJ, LLC | PO Box 596 | Wisner | NE | 68791 | (402) 380-8000 | (402) 529-6007 | (402) 529-6117 | $15,256.83 |
| Forbis Farms | 230 Walnut Hills Rd. | Summer Shade | KY | 42166 | (270) 428-4391 | | | $2,597.80 |
| Fort Payne Stockyard, Inc. | PO Box 681126 | Fort Payne | AL | 35968 | (256) 845-1028 | (256) 996-7350 | | $171,017.28 |
| Fousek Farms & Trucking, LLC | 28381 US Hwy 281 | Armour | SD | 57313 | (605) 724-2015 | (605) 491-0204 | | $10,702.46 |
| Gabriel Moreno Medina | 1201 N. Mesa Suite B | El Paso | TX | 79902 | (915) 585-8823 | (915) 351-6900 | | $196,484.51 |
| Garrett, Susan (Brilyn & Bailee) | 831 Glasgow Rd. | Edmonton | KY | 42129 | (270) 432-4657 | (270) 579-1515 | | $1,304.06 |
| Gary Bell | PO Box 122 | Edmonton | KY | 42129 | (270) 432-5716 | (270) 576-7980 | | $14,289.70 |
| Gary Franklin Whitley | 794 Lawrence Rd. | Smiths Grove | KY | 42171 | (270) 563-4392 | | | $1,092.90 |
| Gary Tate | 6510 West Lake Rd. | Abilene | TX | 79601 | (325) 673-6112 | (325) 338-5226 | (325) 673-7765 | $159,268.50 |
| Gary W. Campbell | 3191 Caudill Rd. | Franklin | KY | 42134 | (270) 586-9830 | (615) 325-7749 | | $3,761.33 |
| Gary Welch Cattle Company | PO Box 10 | Norman | NC | 28367 | (910) 974-9270 | (336) 210-7156 | (910) 974-4328 | $102,971.41 |
| Gene Shipman Cattle Co. | 11401 E. FM 1075 | Happy | TX | 79042 | (806) 764-3563 | (806) 647-9759 | (806) 764-3544 | $47,848.00 |
| George E. Hora dba George Hora Trucking, LLC | 1894 N. Dubuque Rd. | Iowa City | IA | 52245 | (319) 358-1700 | (319) 331-5851 | (319) 354-4770 | $4,566.20 |
| George E. Logsdon | 11045 Hardyville Rd. | Hardyville | KY | 42746 | (270) 528-4498 | (270) 405-7320 | | $933.38 |
| Glen Hurt | 7950 Old Glasgow Rd. | Scottsville | KY | 42164 | (270) 622-4477 | | | $5,919.27 |
| Glen R. Franklin | PO Box 703 | House | NM | 88121 | (575) 279-6772 | (575) 799-3227 | | $501,030.00 |
| Glenwild Stockyard, Inc. | 3383 Hwy 51 S. | Grenada | MS | 38901 | (662) 226-1900 | | | $13,227.30 |
| Gregory Lynn Johnson | 2750 Pleasant Valley Church Rd. | Center | KY | 42214 | (270) 565-4612 | (270) 590-2199 | | $1,132.58 |
| Halee Bunch | 2821 Columbia Rd. | Burkesville | KY | 42717 | (270) 459-1376 | | | $8,544.20 |
| Hardee Livestock Market, Inc. | PO Box 1479 | Wauchula | FL | 33873 | (863) 773-9747 | (863) 773-9722 | | $26,806.10 |
| Hardin County Stockyard, Inc. | PO Box 189 | Waynesboro | TN | 38485 | (931) 722-3100 | (931) 224-2247 | (931) 722-3618 | $26,195.92 |
| Harold Whitaker Livestock Transportation, LLC | PO Box 1179 | Roswell | NM | 88202 | (575) 420-0639 | (575) 625-2581 | (575) 625-2056 | $6,443.85 |
| Hilliard-McKettrick Investments, Inc. dba Arcadia Stockyard | PO Box 1418 | Arcadia | FL | 34265 | (863) 494-3737 | (863) 494-3108 | (863) 494-5933 | $126,899.77 |
| Homer Copeland | 295 Copeland Ln. | Celina | TN | 38551 | (931) 243-2348 | | | $7,065.88 |
| Ike's Trucking, Inc. c/o Charlie Isaac Jacobs | PO Box 81 | St. Paul | VA | 24283 | (276) 762-0803 | (276) 393-1195 | (276) 393-4543 | $82,879.26 |
| Issac M. Boutwell | 1815 Camn School LN | Eastview | KY | 42752 | (270) 862-3018 | | | $17,312.23 |
| J&J Livestock Trucking | PO Box 202 | Darrouzett | TX | 79024 | (806) 624-3742 | (806) 624-4112 | | $10,541.00 |
| Jack Roth Trucking | 22147 Y Hwy. | Booneville | MO | 65233 | (660) 882-2074 | (660) 537-0031 | (660) 882-2094 | $9,626.50 |
| Jack Stevens | 1121 Chapel Hill Rd. | Morganfield | KY | 42437 | (270) 836-5136 | (270) 333-4691 | | $2,928.75 |
| Jackie Estel Young | 312 Beauty Swamp Rd. | Monroe | TN | 38573 | (931) 823-1161 | (931) 397-2964 | | $2,999.77 |
| Jackie Young | 1336 Claude Jones Road | Edmonton | KY | 42129 | (270) 576-5175 | | | $2,768.32 |
| James G. Sympson | 608 Murray's Run Rd. | Bardstown | KY | 40004 | (502) 348-8479 | | | $17,142.12 |
| James H. Brass | PO Box 777 | Coldwater | KS | 67029 | (620) 582-2637 | | | $157,606.47 |
| James H. Gibson | 1990 Columbia Rd. | Edmonton | KY | 42129 | (270) 432-5982 | (270) 670-1613 | | $3,986.79 |
| James Lee Elmore | 1215 Hudgins Hwy | Summersville | KY | 42782 | (270) 932-7316 | | | $22,236.60 |
| James R.Thompson | 1300 Ritchie Ln. | Bardstown | KY | 40004 | (502) 827-4764 | | (502) 331-9265 | $405.00 |
| James Robert Flickinger | 417 Flickinger Ln. | Glasgow | KY | 42141 | (270) 428-3772 | | | $5,854.20 |
| Janousek Farms, Inc. | 36982 US Hwy 18 | Fairfax | SD | 57335 | (605) 654-2897 | (605) 830-1077 or (605) 830-9931 | | $167,646.93 |
| Jared Ross Smith | 989 West Black Dot Rd. | Knob Lick | KY | 42154 | (270) 579-2463 | | | $2,206.75 |
| Jason Haley | 265 Haley Rd. | Watertown | TN | 31784 | (615) 504-3010 | | | $11,743.88 |
| Jay Burford | 108 Glen Oaks Rd | McDonough | GA | 30253 | (404) 886-2463 | | | $1,942.60 |
| J.C. Bar Trucking, Inc. c/o Charles Graham | 210 Windy Lane | Gatesville | TX | 76528 | (254) 865-7116 | (254) 865-8441 | (254) 865-8424 | $17,865.20 |
| JC Billingsley | 2621 Kino Rd. | Glasgow | KY | 42141 | (270) 428-2732 | (270) 428-9969 | | $1,083.52 |
| J.C. Willis | 7449 Greensburg Rd. | Greensburg | KY | 42743 | (270) 384-2491 | | | $401.78 |
| JD Cattle Company, Inc. | 1196 Twin Forks Lane | St. Paul | NE | 68873 | (308) 750-0198 | | | $13,761.00 |
| Jeff A. Mowers | 1200 Blacks Ferry Rd. | Burkesville | KY | 42717 | (270) 433-5712 | (931) 397-2708 | | $779.14 |
| Jeffery Lynn Young | 518 Willow Grove School Rd. | Allons | TN | 38541 | (931) 267-9820 | | (931) 823-0620 | $6,203.56 |
| Jerel Smith | 819 Black Dot Rd. | Knob Lick | KY | 42154 | (270) 453-3553 | (270) 404-5687 | | $2,206.76 |
| Jerry Bagby | 5360 Hwy. 1464 | Greensburg | KY | 42743 | (270) 932-5555 | | | $1,225.09 |
| Jerry Herald | 1191 Oakhill School Rd. | Smiths Grove | KY | 42171 | (270) 749-2099 | | | $2,920.66 |
| Jerry Middletom | 1108 W. Ridge | McAlester | OK | 74501 | (918) 423-5371 | (918) 424-4348 | (918) 423-6772 | $28,600.70 |
| Jerry Wayne Jordan | 6046 Simmons Bluff Rd. | Lebanon | TN | 37090 | (615) 286-2200 | (615) 387-6343 | | $34,223.75 |
| Jesse Phillip Whitlow | 5180 Randolph-Goodluck Rd | Summer Shade | KY | 42166 | (270) 646-0223 | | | $7,879.05 |
| Jesse R. Brown | 107 Karakal Dr. | Glasgow | KY | 42141 | (270) 834-1191 | (270) 646-0771 | | $1,159.25 |
| Jesse W. Simpson | 415 Jesse Simpson Rd. | Tompkinsville | KY | 42167 | (270) 487-8874 | (270) 427-8380 | | $6,006.05 |
| Jimmie Dale High | 1150 Sulphur Lick Rd | Tompkinsville | KY | 42167 | (270) 487-6052 | (270) 407-2044 | | $4,043.15 |
| Jimmie Rogers, Inc. | 5042 Hwy 54 | Liberal | KS | 67901 | (620) 624-8145 | | (620) 624-0968 | $5,040.79 |
| Jimmy Harmon | 4028 Greensburg Rd. | Columbia | KY | 42728 | (270) 384-4447 | | | $1,118.07 |
| Jimmy Hendrick | PO Box 127 | Smiths Grove | KY | 42171 | (270) 563-2277 | | | $10,567.29 |
| Jimmy Manion | 107 Indie Circle | Glasgow | KY | 42141 | (270) 590-1930 | | | $4,051.28 |

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| John D. Thompson | PO Box 224 | Edmonton | KY | 42129 | (270) 432-5059 | (270) 646-8218 | | $7,026.20 |
| John L. Page | PO Box 250 | Tompkinsville | KY | 42167 | (502) 316-1080 | | | $2,520.27 |
| John Neagle | 2043 Hayes Pondsville Rd. | Smiths Grove | KY | 42171 | (270) 590-1383 | | | $6,260.26 |
| John Thomas Sexton | 3711 Knob Lick-Wisdom Rd. | Knob Lick | KY | 42154 | (270) 432-0198 | | (270) 651-5594 | $2,511.81 |
| Johnny Bell | 108 North Green Street | Glasgow | KY | 42141 | (270) 651-7005 | (270) 590-0110 | | $6,124.07 |
| Joplin Regional Stockyards dba B&M Cattle Co. | PO Box 634 | Carthage | MO | 64836 | (417) 548-2333 | | | $484,724.50 |
| Joplin Regional Stockyards , Inc. | PO Box 634 | Carthage | MO | 64836 | (417) 548-2333 | | | $1,179,481.86 |
| Joshua Brian Loftis | 460 Stockton Lane | Gainesboro | TN | 38562 | (931) 268-8310 | (931) 397-1938 | | $5,469.41 |
| Joshua Pitcock | 33 Moore Rd | Summer Shade | KY | 42166 | (270) 590-0377 | | | $1,175.85 |
| Joyce or Paul Barnes | 1715 Karen Circle | Bowling Green | KY | 42104 | (270) 782-5937 | | | $920.72 |
| Julie Platt | PO Box 164 | New Castle | UT | 84756 | (435) 439-5359 | (435) 668-3143 | | $3,416.20 |
| Junior Martin | 1233 Hulow Rd | Glasgow | KY | 42141 | (270) 579-5555 | | | $11,403.90 |
| KD Farm Service, LLC c/o Ken Davis | PO Box 330 | Grandview | TX | 76050 | (817) 866-2641 | (817) 366-0150 | | $14,966.50 |
| Keith Breeding dba B&B Farms | 8090 Greensburg Rd. | Greensburg | KY | 42743 | (270) 378-0103 | | | $6,393.67 |
| Keith Kilmon | 8095 Edmonton Rd | Summer Shade | KY | 42166 | (270) 487-6945 | | | $1,949.05 |
| Kelly Jeffries | 471 Hubbard Harris Rd. | Edmonton | KY | 42129 | (270) 565-4507 | | | $524.51 |
| Kenneth Bryant | 6565 Russell Springs Rd. | Columbia | KY | 42728 | (270) 384-5830 | (606) 219-6514 | | $1,151.92 |
| Kenneth Cowles | 1690 Chalybeate School Rd. | Bowling Green | KY | 42101 | (270) 597-2925 | (270) 784-3456 | | $3,640.03 |
| Kenneth Froedge | 207 Tuney Geralds Rd. | Edmonton | KY | 42129 | (270) 670-2774 | | | $6,094.82 |
| Kenneth Sanders | 2487 Win School Rd. | Glasgow | KY | 42141 | (270) 646-2341 | (270) 670-8307 | | $4,497.03 |
| Kentuckiana Livestock Market, Inc. | PO Box 774 | Owensboro | KY | 42302 | (270) 785-4121 | | (270) 785-9795 | $109,304.82 |
| Kness Trucking, Inc. c/o Judith Kness | PO box 463 | Chadwick | IL | 61014 | (815) 684-5175 | (815) 979-1631 | | $2,883.15 |
| Knoxville Livestock Auction Center | 8706 Mascot Road | Knoxville | TN | 37924 | (865) 933-1691 | (865) 603-6410 | (865) 933-8244 | $67,578.75 |
| L&F Cattle (Troy Lathan & Joe Foote) | 8365 W. FM 217 | Gatesville | TX | 76528 | (254) 494-3243 | (254) 404-5836 | (254) 494-1345 | $160,121.56 |
| Larry Bragg | 305 Bradshaw Rd. | Austin | KY | 42123 | (270) 465-2368 | (270) 590-2148 | | $5,145.14 |
| Larry Wayne Carter | 6008 Lonestar Ridge Rd. | Edmonton | KY | 42129 | (270) 428-4301 | (270) 404-2838 | | $633.09 |
| Larry Woody | 2245 Sanders Ridge Rd. | Columbia | KY | 42728 | (606) 787-4782 | | | $2,917.49 |
| Las Animas Transfer Inc. | 242 Bent Ave. | Las Animas | CO | 81054 | (719) 456-0606 | (719) 384-8684 | (719) 384-4533 | $14,110.60 |
| Laura Arrieta | 1129 Stockwell Ln. | El Paso | TX | 79902-2151 | (614) 290-8456 | | | $16,981.44 |
| Lawrence O. Richard | 3151 Edmonton Rd. | Columbia | KY | 42728 | (270) 384-6583 | (270) 378-0262 | | $4,196.72 |
| Leland Douglas Glass | 1814 Hiseville Park Rd. | Cave City | KY | 42127 | (270) 453-3486 | (270) 576-5510 | | $9,241.06 |
| Lenice H. Gibson | 8310 Subtle Rd. | Edmonton | KY | 42129 | (270) 432-5479 | | | $901.27 |
| Lenny Asbury | 650 Mahogany Lane | Hardyville | KY | 42746 | (270) 565-2885 | (270) 565-1331 | | $908.30 |
| Leon Bogard Trucking | 2003 N. Spruce | McAlester | OK | 74501 | (918) 916-3270 | (918) 424-3554 | | $10,539.92 |
| Leonard Clifton Smith | 1133 Brown Road | Park City | KY | 42160 | (270) 749-8331 | | | $5,760.62 |
| Lewis Randall Richard | 2557 Richard Hollow Rd | Columbia | KY | 42728 | (270) 378-5191 | | | $3,295.19 |
| Linda C. Wilson | 399 Weed-Keltner | Edmonton | KY | 42129 | (270) 378-5207 | (270) 634-1702 | | $4,275.95 |
| Linden Stockyard Inc. | PO Box 480160 | Linden | AL | 36748 | (334) 295-8707 | (888) 371-2287 | (334) 295-9878 | $208,111.45 |
| Lipscomb Bros Livestock Market | PO Box 383 | Como | MS | 38619 | (662) 526-5427 | (662) 514-5200 | (662) 526-5427 | $4,062.70 |
| Livingston Stockyard c/o William Tinsley | PO Box 398 | Livingston | AL | 35470 | (205) 652-7411 | | (205) 652-2444 | $26,333.05 |
| Long Farms (Keith Long) | 992 Morrison Park Rd. | Glasgow | KY | 42141 | (270) 670-1388 | | | $6,880.08 |
| Louis Cernoch, Jr. | 6711 Green Meadow Ln. | Terrell | TX | 75160 | (972) 824-4846 | | | $308,174.59 |
| Loyd Dale Page | 9253 Edmonton Rd. | Summer Shade | KY | 42166 | (270) 487-6691 | | | $1,919.94 |
| LW Miller Livestock, Inc. | 94 N 400 W | North Salt Lake | UT | 84054 | (801) 936-5522 | | (801) 936-5560 | $15,312.35 |
| Lynn D. Hirsch | 502 Locust Lane | Shelbyville | KY | 40065 | (502) 220-7156 | | | $33,142.20 |
| Macon Stockyard, Inc. | PO Box 476; 12409 Hwy 145 | Macon | MS | 39341 | (662) 726-5122 | (662) 726-5153 | (662) 726-2591 | $33,550.70 |
| Madison A. Welch | 4030 N. 900 E. | Lafayette | IN | 47905 | (765) 589-3901 | | | $1,346.36 |
| Mark W. Shirley | 2127 Cave Ridge New Liberty Rd | Knob Lick | KY | 42154 | (270) 432-5965 | (270) 576-0673 | | $1,616.82 |
| Mark Wayne Richmond | 5121 Oak Ridge Rd | Ravenden Springs | AR | 72460 | (870) 243-0125 | 8702531642 | | $2,700.00 |
| Marcia Cloud | 2078 Whitney Woods Rd | Cave City | KY | 42127 | (270) 773-2562 | | | $1,309.95 |
| Marion Bradford | 197 Hidden Lake Rd. | Hendersonville | TN | 37075 | (615) 822-1943 | | (615) 822-1943 | $2,947.30 |
| Matthew Cameron White | 577 Jamestown Hwy. | Livingston | TN | 38570 | (931) 403-5416 | (931) 397-4240 | | $5,793.12 |
| Maxine Morgan Estate | 3965 Lawson Bottom Rd. | Burkesville | KY | 42717 | (270) 433-7953 | (270) 459-0241 | | $1,314.82 |
| Maydell Whitlow | 634 Philip Whitlow Rd. | Summer Shade | KY | 42166 | (270) 432-0073 | | | $3,644.87 |
| McPhail Land & Cattle | 15888 N. 2235 Rd. | Mt. Park | OK | 73559 | (580) 481-9805 | (580) 569-2778 | | $54,968.66 |
| Meridian Stockyards, Inc. | PO Box 581 | Meridian | MS | 39305 | (601) 482-7275 | (601) 416-2778 | (601) 482-7785 | $24,783.37 |
| Michael A. Yeomans (Ocala Livestock Market) | PO Box 539 | Lowell | FL | 32663 | (352) 732-4544 | (352) 266-0534 | (352) 732-4362 | $27,501.12 |
| Michael Emberton | 1491 Sulphur Lick Rd. | Tompkinsville | KY | 42164 | (270) 487-6034 | | | $4,564.01 |
| Michael Perry Travis | 208 Oak Street | Marion | KY | 42064 | (270) 965-4428 | | | $10,080.00 |
| Michael Wade Loula | Rt. 1 Box 50 | Colony | OK | 73021 | (405) 797-3383 | (580) 819-2935 | | $52,794.60 |
| Mid-Kentucky Livestock Market, LLC | PO Box 134 | Upton | KY | 42784 | (270) 369-9999 | (270) 763-7966 | | $24,206.17 |
| Mid-South Livestock Center, LLC | PO Box 3033 | Lebanon | TN | 37088 | (931) 294-5101 | (615) 444-8328 | (931) 294-5107 | $273,816.02 |

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Mid State Stockyards, LLP | PO Box 210 | Letohatchee | AL | 36047 | (334) 227-8000 | | (334) 227-0900 | $95,916.68 |
| Mike Luke | 4845 Cookeville Boatdock Rd. | Baxter | TN | 38344 | (931) 252-0055 | (931) 252-4055 | | $10,509.69 |
| Milligan Farms | 651 Grassy Springs Rd. | Columbia | KY | 42728 | (270) 384-6129 | (270) 378-0587 | | $4,271.36 |
| Mitchell Kinser | 2991 Jim Glover Rd. | Glasgow | KY | 42141 | (270) 432-4603 | (270) 361-1168 | | $3,526.59 |
| Moose Sullivan (Leonard) | 5241 Rickman Rd. | Cookeville | TN | 38506 | (931) 498-2863 | (931) 260-5942 | | $916.22 |
| Mosley Cattle Auction, LLC | 1044 Arlington Ave. | Blakely | GA | 39823 | (229) 723-7070 | (229) 308-3718 | (888) 461-7919 | $670,949.88 |
| Moulton Stockyard, Inc., c/o William Whitesell | 13130 AL Hwy 157 | Moulton | AL | 35650 | (256) 974-3133 | (256) 974-3150 | | $10,232.93 |
| Myles Spurling | 2120 Spurlington Rd. | Campbellsville | KY | 42718 | (270) 469-8266 | | | $125.00 |
| Natural Bridge Stockyard | PO Box 401 | Natural Bridge | AL | 35577 | (205) 486-8878 | (256) 962-0675 | | $26,592.18 |
| Northern Livestock Video Auction | 2443 N. Frontage Rd. | Billings | MT | 59101 | (406) 861-5664 | | (406) 245-0891 | $707,172.47 |
| Northwest Alabama Livestock Auction | PO Box 459 | Russellville | AL | 35653 | (256) 332-3323 | | (256) 332-6507 | $197,667.72 |
| Okeechobee Livestock Market, Inc. | PO Box 1288 | Okeechobee | FL | 34973 | (863) 763-3127 | (863) 467-0401 | | $53,529.42 |
| Ozarks Regional Stockyards, Inc | PO Box 928 | West Plains | MO | 65775 | (417) 256-0222 | (417) 256-4926 | | $259,261.15 |
| Paul George dba CV Farms | 70 Roberts Rd. | Watertown | TN | 37184 | (615) 237-3632 | (615) 476-1954 | | $12,369.39 |
| Peggy Smith Carey | 1321 Brown Road | Park City | KY | 42160 | (270) 749-2002 | (270) 576-7304 | | $4,689.15 |
| Peoples Stockyard | PO Box 3064 | Cookeville | TN | 38502 | (931) 526-9736 | | | $19,241.46 |
| Phil Mulder Trucking, Inc. | PO Box 205 Main St. | Doon | IA | 51235 | (712) 726-3504 | (712) 470-4821 | (712) 726-3122 | $3,327.00 |
| Philip Whitlow | 634 Philip Whitlow Rd. | Summer Shade | KY | 42166 | (270) 432-0073 | | | $3,644.88 |
| Phillip E. Martin | 6853 Fairview Rd. | Cookeville | TN | 38501 | (931) 528-1103 | (931) 260-5941 | | $30,312.72 |
| Phillip Nathan Acree | 175 Donald Hurt Rd. | Summer Shade | KY | 42166 | (270) 428-4934 | (270) 784-3200 | | $764.79 |
| Phillip L. Richey | 111 J.W. York Rd. | Scottsville | KY | 42164 | (270) 622-7785 | | | $4,348.04 |
| Phillip Taylor Reed | 21 Reed Rd. | Foraker | OK | 74652 | (918) 607-9857 | | | $577,742.25 |
| Piedmont Livestock Inc. c/o Joseph R. Jones | PO box 217 | Altamahaw | NC | 27202 | (336) 584-3676 | (336) 260-7575 | (336) 584-8398 | $365,407.48 |
| Pine Ridge Farm c/o Jimmie Brummett | 7594 Hwy 55 South | Glens Fork | KY | 42741 | (270) 384-2275 | (270) 634-7563 | | $11,161.37 |
| Rachel Phelps | 3079 Lawson Bottom Rd. | Burkesville | KY | 42717 | (270) 433-5070 | (270) 459-0107 | (615) 688-2413 | $876.65 |
| Randall Spurling Trucking | 2120 Spurlington Rd. | Campbellsville | KY | 42718 | (270) 469-6091 | | | $4,220.65 |
| Randy Carden, Inc. | 376 Wallis Rd. | Villa Rica | GA | 30180 | (770) 832-2532 | (770) 301-0339 | | $23,036.32 |
| Randy Nelson | 208 Butler St. | Columbia | KY | 42728 | (270) 384-5682 | (270) 634-0059 | | $5,673.19 |
| Randy Richey | 500 J.W. York Rd. | Scottsville | KY | 42164 | (270) 622-6256 | (270) 237-0251 | | $2,000.00 |
| Randy Roberts | 5055 W. Swamp Rd. | Winchester | OH | 45697 | (937) 927-5337 | | (937) 927-0092 | $13,660.70 |
| RD Lane | 370 Maple Grove Lane | Rowletts | KY | 42765 | (270) 524-2989 | (270) 528-1409 | | $9,067.10 |
| Richard Banks | 400 Johnson Cemetary Rd. | Columbia | KY | 42728 | (270) 384-6695 | | | $3,899.50 |
| Richard Hope | 3000 Mt. Moriah Rd. | Summer Shade | KY | 42166 | (270) 428-2551 | (270) 427-7675 | | $3,543.24 |
| Richard Rivers Trucking | 11510 Tanner Williams Rd. | Lucedale | MS | 39452 | (228) 641-3936 | | (228) 641-3950 | $8,284.00 |
| Richard Ross | 2463 Dragstrip Rd. | Tompkinsville | KY | 42167 | (270) 487-8306 | (270) 427-7752 | | $5,418.18 |
| Richie Melson | 2628 Melson Ridge Rd. | Columbia | KY | 42728 | (270) 378-2714 | | | $3,308.19 |
| Rita Cravens | 1525 Dogwalk Rd. | Alpine | TN | 38543 | (931) 823-4208 | | | $8,212.58 |
| Roanoke Stockyard, Inc. | 1009 Chestnut St.; PO Box 307 | Roanoke | AL | 36274 | (334) 863-2441 | (334) 863-0833 | | $24,514.04 |
| Robert Douglas Alberson | Landmark Ln. | Hillman | TN | 38568 | (931) 403-3984 | | | $2,351.58 |
| Rodney & Judy Burgess | 4457 Peters Creek Rd. | Austin | KY | 42123 | (270) 646-2963 | | | $1,151.64 |
| Rodney Lane Richardson | 376 South Jackson Hwy. | Hardyville | KY | 42746 | (270) 528-5533 | (270) 528-6312 | | $1,127.20 |
| Roger Dale Thomas | 199 Rhoton Cave Rd. | Tompkinsville | KY | 42167 | (270) 487-9626 | | | $1,363.64 |
| Roger P. Burris | 1414 Love Knob Rd. | Knob Lick | KY | 42154 | (270) 590-6185 | | | $4,483.08 |
| Roger Payne | 115 Beverly Drive | Glasgow | KY | 42141 | (270) 651-2550 | (270) 646-6596 | | $1,300.22 |
| Roger Turner | 9046 Old Glasgow Rd. | Mt. Hermon | KY | 42157 | (270) 427-4372 | | | $1,831.30 |
| Rolando Acotsa-Reza | PO Box 503 | Alliance | NE | 69301 | (308) 760-6808 | (308) 762-8134 | (308) 762-1948 | $26,476.73 |
| Ron Herndon dba Pontotoc Stockyard | PO Box 1026 | Pontotoc | MS | 38863 | (662) 489-4385 | (662) 842-8413 | | $63,916.55 |
| Ron Neufeld Trucking | 5590 NE 157th Terr | Williston | FL | 32696 | (352) 514-3180 | (352) 528-0887 | (352) 528-0288 | $5,011.00 |
| Ronald Rabich | 5920 Dry Creek Road | Elk Horn | KY | 42733 | (606) 787-5551 | (606) 706-9441 | | $2,848.73 |
| Ronnie Reiter | 324 Elm Street | Hereford | TX | 79045 | (806) 276-5875 | (806) 276-5888 | | $32,720.32 |
| Roy Anthony Depolitte | 112 Hull Rd. | Monroe | TN | 38573 | (931) 823-6789 | 9312394419 | | $1,859.09 |
| Roy Dee Blythe | 210 Roy Blythe rd. | Summer Shade | KY | 42166 | (270) 432-5042 | (270) 590-1965 | | $2,281.89 |
| Roy Kinslow | 1844 Dripping Springs | Glasgow | KY | 42141 | (270) 678-2448 | | | $8,571.48 |
| Roy Pace | 720 Judd Road | Edmonton | KY | 42129 | (270) 670-5383 | | | $7,413.90 |
| Roy Starnes | 398 Starnes Rd. | Mt. Hermon | KY | 42157 | | | | $2,429.11 |
| Royal Beef | 11060 N Falcon Rd | Scott City | KS | 67871 | (620) 872-5371 | | (620) 872-3380 | $5,144.40 |
| Russell Bros. | 4193 Poplar Grove School Rd. | Greensburg | KY | 42743 | (270) 932-7540 | (270) 932-5210 | | $15,447.61 |
| Russell Spradin Farm | 766 Bishop Rd | Glasgow | KY | 42141 | (270) 678-3242 | | | $2,316.85 |
| S&S Cattle | 407 Bakerton Rd. | Burkesville | KY | 42717 | (270) 433-7646 | (270) 459-0387 | | $1,183.52 |
| S&T Trucking Logistics | PO Box 400; 803 S. Ben St. | Parkston | SD | 57366 | (605) 928-7770 | | (605) 928-7773 | $2,985.00 |
| Sandy Froedge | 201 Tuney Geralds Rd | Edmonton | KY | 42129 | (270) 646-6566 | | | $358.91 |
| Sandy Glass Trucking | 90 Circle Rd | Glasgow | KY | 42141 | (270) 404-0576 | (270) 678-1408 | | $12,060.00 |

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Scott Christopher Cowles | 2363 Otter Gap Rd. | Bowling Green | KY | 42101 | (270) 597-3484 | (270) 792-6103 | | $4,990.07 |
| Scotts Hill Stockyard c/o James Linville | PO box 1796 | Savannah | TN | 38372 | (731) 412-9280 | | (731) 925-0269 | $32,670.57 |
| Seibert Cattle Co., LLC | 1136 E. Campbell Ave. | Phoenix | AZ | 85014 | (602) 230-8387 | | | $48,561.34 |
| Shannon Barnes dba Barnes Trucking | 21936 Lawrence 2222 | Aurora | MO | 65605 | (417) 235-2193 | (417) 846-5708 | | $12,114.00 |
| Southeast Livestock Exchange, LLC c/o John Queen | PO Box 1306 | Waynesville | NC | 28721 | (828) 454-0267 | (828) 421-3446 | | $774,513.54 |
| Southern Star Stockyard, Inc dba Pulaski Livestock | PO Box 1216 | Pulaski | TN | 38478 | (256) 710-8424 | | | $54,024.53 |
| Southern Transport LLC c/o Greg Wood | 309 Connie Rd | Elk City | OK | 73644 | (405) 208-1747 | (580) 210-9442 | (580) 243-6569 | $7,173.60 |
| Southland Hauler, LLC | PO Box 142 | Brantely | AL | 36009 | (334) 527-3361 | (334) 429-0215 | (334) 527-0402 | $176,949.00 |
| Spencer Thompson | 301 Beauchamp St. | Edmonton | KY | 42129 | (270) 670-6517 | | | $1,187.51 |
| Steve A. Garrett dba Garrett Farms | PO Box 31541 | Amarillo | TX | 79120 | (806) 622-2031 | | (806) 622-8008 | $13,021.50 |
| Steve Callis | 1934 Burnt House Rd | Lebanon | TN | 37090 | (615) 286-2882 | (615) 712-1352 | | $13,029.75 |
| Steve Graves Trucking, LLC | 625 Ferguson Rd. | Wheatland | WY | 82201 | (307) 322-3219 | (307) 331-0817 | | $5,710.95 |
| Steve Ray Taylor | 1010 Old Buck CK Rd. | Adolphus | KY | 42120 | (270) 622-6734 | 237-0552 | (270) 622-6734 | $7,563.15 |
| Steven Terry | PO Box 448 | Red Cloud | NE | 68970 | (402) 746-3325 | | (402) 746-3666 | $1,401.58 |
| Stephen A. Oelze | 2753 Hwy 2779 | Hardinsburg | KY | 40143 | (270) 617-1669 | | | $10,526.50 |
| Stitches Farms | PO Box 70 | Gamaliel | KY | 42140 | (270) 457-2281 | | (270) 457-3126 | $6,270.08 |
| Stokes Baird | PO Box 218 | Munfordsville | KY | 42765 | (270) 361-9123 | (270) 524-3881 | | $2,353.08 |
| Sumter Co. Farmers Market, Inc. | 524 N. Market Blvd. | Webster | FL | 33597 | (352) 793-2021 | (352) 303-1851 | (352) 793-9474 | $30,775.90 |
| Superior Livestock Auction, Inc. | PO Box 38 | Brush | CO | 80723 | (970) 842-5566 | | (970) 842-2705 | $19,270,617.07 |
| T. Harold Martin | 6204 Charlestown Pike | Charlestown | IN | 47111 | (812) 256-2815 | (502) 551-3791 | | $15,722.00 |
| Tadlock Stockyard, Inc. | PO Box 42 | Forest | MS | 39074 | (601) 469-1437 | (601) 720-3642 | | $6,516.84 |
| Tate Myatt | 2163 Poplar Spring Rd. | Glasgow | KY | 42141 | (270) 427-2163 | 2706706657 | (270) 651-9402 | $469.58 |
| Tate Thoreson dba Thoreson Ranch | PO Box 334 | El Dorado Springs | MO | 64744 | (417) 848-0396 | (417) 876-7979 | (417) 876-6854 | $52,224.08 |
| Tennessee Livestock Producers, Inc. (Columbia) | PO Box 313 | Columbia | TN | 33802 | (931) 388-7872 | | (931) 840-8689 | $51,664.80 |
| Tennessee Livestock Producers, Inc. (Fayetteville) | PO Box 42 | Fayetteville | TN | 37334 | (931) 433-5256 | | (931) 840-8689 | $23,383.22 |
| Tennessee Livestock Producers, Inc. dba Somerville Livestock Sales | PO Box 382 | Sommerville | TN | 38068 | (901) 465-8902 | | (931) 840-8689 | $87,783.56 |
| Terry H. Phillips, Jr. dba Phillip's Farms | 560 Monterey Hwy. | Livingston | TN | 38570 | (931) 260-8736 | | | $15,039.15 |
| Terry Joe Patton | 1224 New Concord Rd. | Columbia | KY | 42728 | (270) 384-5690 | | | $3,155.42 |
| Terry L. Williams | 1525 Mt. Pisgah Rd. | Glasgow | KY | 42141 | (270) 678-6097 | (270) 670-5462 | | $3,044.64 |
| Terry Phillips | 560 Monterey Hwy. | Livingston | TN | 38570 | (931) 260-8736 | | | $15,039.15 |
| Thomas County Stockyards, Inc | PO Box 2565 | Thomasville | GA | 31799 | (229) 228-6960 | | (229) 228-6961 | $46,683.35 |
| Thomas J. Logsdon | PO Box 235 | Brownsville | KY | 42210 | (270) 246-1050 | | | $2,174.73 |
| Thomas J. Svoboda | 3065 AA Ave. | Herington | KS | 67449 | (785) 210-5612 | (785) 983-4339 | | $159,670.28 |
| Thomas Rodgers Glover | 4400 Temple Rd. | Pine Bluff | AR | 71611 | (870) 879-1438 | (870) 692-5783 | | $62,707.24 |
| Thompson Brothers | 1448 S. Jackson Hwy. | Hardyville | KY | 42746 | (270) 218-0490 | (270) 528-1261 | | $2,353.08 |
| Tim Vibbert | 444 Jack Brown Rd | Glasgow | KY | 42141 | (270) 678-6088 | (270) 590-1943 | | $799.79 |
| Timothy Blackistone | PO Box 286 | Columbia | KY | 42728 | (270) 634-1664 | | | $299.59 |
| Timothy Clay Slinker | 1967 Columbia Rd. | Edmonton | KY | 42129 | (270) 432-5748 | (270) 670-1736 | | $1,405.26 |
| Timothy Watts Napier | 4519 Peters Creek Rd. | Austin | KY | 42123 | (270) 646-4519 | (270) 622-8649 | | $1,151.64 |
| Todd Lynn | 195 Joe Lynn Rd. | Celing | TN | 38551 | (931) 243-5425 | | | $10,583.44 |
| Todd Newport | 5802 Meshack Rd. | Tompkinsville | KY | 42167 | (931) 252-6624 | | | $2,228.30 |
| Torque Transportation | 10083 Queens Ferry Dr | South Jordan | UT | 84095 | (801) 870-2822 | | | $4,410.85 |
| Tri-County Livestock Exchange | PO Box 122 | Smithfield | KY | 40068 | (502) 558-2392 | | | $22,928.47 |
| Tupper Livestock Co. c/o Wayne Tupper | PO Box 20 | Kimball | SD | 57355 | (605) 778-6211 | (605) 680-1000 | (605) 778-6209 | $52,732.44 |
| Turner County Stockyard | 1315 US Hwy 41 S | Ashburn | GA | 31714 | (229) 567-3371 | | (229) 567-3785 | $95,480.56 |
| Tyler McCombs | 133 Scottsborough Circle | Bowling Green | KY | 42103 | (270) 791-4970 | | | $1,047.66 |
| Union Stock Yards Co., Inc., The | PO box 129; 7510 State RT 138 E | Hillsboro | OH | 45133 | (937) 393-1958 | | (937) 393-4299 | $13,660.70 |
| United Producers, Inc. | 8351 N. High St. Ste 250 | Columbus | OH | 43235 | (614) 433-2150 | | (614) 433-2299 | $250,254.00 |
| Valley Stockyard | 206 Pine Ave. SW | Decatur | AL | 35601 | (256) 353-7664 | | | $57,104.36 |
| Veteran Denver Capps | 330 Frogue Road | Burkesville | KY | 42717 | (270) 433-5963 | | | $913.24 |
| Waddie Hills | 3377 FM 1226 N. | Anson | TX | 79501 | (325) 823-3856 | (325) 338-1581 | | $98,929.43 |
| Wade Breeding | 9440 Columbia Hwy. | Greensburg | KY | 42743 | (270) 250-4633 | | | $8,482.35 |
| Wayne Tibbits | 214 Sandwood Dr. | Glasgow | KY | 42141 | (270) 540-2027 | | | $849.43 |
| W.C. Bush | 16660 N. 2320 Rd. | Snyder | OK | 73566 | (580) 569-2832 | | | $45,135.91 |
| Wendy Cassell Chapman | 1371 Frisbie Lane | Cookeville | TN | 38501 | (931) 526-9739 | (931) 644-1149 | | $1,338.24 |
| West Kentucky Livestock Market | 1781 US Hwy 60 E | Marion | KY | 42064 | (270) 853-9806 | | (270) 965-5341 | $169,463.05 |
| West Plains Co., dba CT Livestock | 4800 Main St. Suite 274 | Kansas City | MO | 64112 | (816) 360-4005 | | (816) 360-4080 | $54,904.75 |
| Westley Kinslow | 2371 Dripping Springs Road | Glasgow | KY | 42141 | (270) 678-2183 | | | $6,264.89 |
| Wetstone Creek | 442 Sunfish School Rd. | Brownsville | KY | 42210 | (270) 230-5456 | (270) 286-0008 | | $18,492.20 |
| Willard R. Odle | 491 Goodluck Beaumont Rd. | Edmonton | KY | 42129 | (270) 428-2070 | (270) 590-0855 | | $5,138.48 |
| William A. Milby (Billy) | 6869 Greensburg Rd. | Buffalo | KY | 42716 | (270) 218-0552 | | | $9,449.53 |

| Claimant | Address | City | State | Zip | Phone #1 | Phone #2 | Fax | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| William Eugene Dedigo | 8313 Randal Ph-Summer Shade Rd. | Summer Shade | KY | 42166 | (270) 428-3530 | (270) 308-0129 | | $2,317.79 |
| William Fred Birdwell | 1543 Tommy Dodson Hwy. | Cookeville | TN | 38506 | (931) 349-2333 | | | $7,274.03 |
| William McClure | 5199 Smith Grove Rd. | Scottsville | KY | 42164 | (270) 791-9765 | (270) 622-5881 | | $667.22 |
| William Rex Elmore | 1817 Tobacco Rd. | Glasgow | KY | 42141 | (270) 646-3036 | | | $33,653.53 |
| William White | 99 White Rd. | Summer Shade | KY | 42166 | (270) 427-4373 | | | $3,749.00 |
| Winona Stockyard | PO Box 429 | Winona | MS | 38967 | (662) 283-1652 | | | $18,790.34 |
| Wischmeier Trucking, Inc. | PO Box 244 | Brownstown | IN | 47220 | (812) 358-2140 | (812) 528-1547 | | $6,200.10 |
| | | | | | | | TOTAL | $36,861,095.28 |

# Exhibit B

*Revised 1-27-05*

**Clearees of Eastern Livestock Co., LLC**
**135 West Market Street**
**New Albany, IN 47150**

~~1st Revision~~ 15-Apr-02

| Name | Address | Phone Number | Contact Person | SSN/FEIN |
|------|---------|--------------|----------------|----------|
| Frantz Betschart | Route 1, Box 306, Ashland, KS 67831 | (620) 635-2606 | Frantz Betschart | 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 |
| Ken Betschart | 3115 Monte Vista, Torrington, WY 82240 | (307) 532-8456 | Ken Betschart | 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 |
| B4 Cattle Co., Inc. | P.O. Box 1610, Chilhowie, VA 24319 | (276) 496-3371 | Bert Smith IV | 62-1697554 |
| John Cathey | 3708 N. Bobolink, Ozark, MO 65721 | (417) 255-9203 | John Cathey | 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 |
| E4 Cattle Co., LLC | P.O. Box 570, Okolona, MS 38860 | (662) 447-5474 | James Ed Edens IV | 64-0946613 |
| Vernon Inman | Route 2, Box 121, Culleoka, TN 38451 | (931) 987-2517 | Vernon Inman | 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 |
| Lemaster Livestock, LLC | 1831Boiling Springs Highway, Gaffney, SC 29341 | (864) 489-0412 | Chuck LeMaster | 56-2228787 |
| Oaklake Cattle Co., Inc. | P.O. Box 1284, Okeechobee, FL 34973 | (800) 258-0578 | Jim Byrd | 65-0295258 |
| ~~Ron Patten~~ | ~~Route 4, Box 1658, Coffeyville, KS 67337~~ | ~~(620) 251-3618~~ | ~~Ron Patten~~ | ~~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~~  D 12/31/04 |
| Kenny Plowman | 1010 Tattle Branch Road, Chilhowie, VA 24319 | (276) 646-5247 | Kenny Plowman | 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 |
| Jimmy Rhoderick | 115 E. First Street, Hereford, TX 79045 | (806) 364-3311 | Jimmy Rhoderick | 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 |
| Neal Smith | 807 South Avenue, N. Clifton, TX 76634 | (254) 675-2275 | Neal Smith | 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 |
| Stonnie Sullivan | P.O. Box 1116, Edmonton, KY 42129 | (270) 432-5426 | Stoney Sullivan | 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 |
| Jerry Wolfe | 905 Newberry Road, Richardson, TX 75080 | (972) 235-7377 | Jerry Wolfe | 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 |

Attached to and made part of Bond No. 785636 effective April 26, 2002.

Richard O. Thompson, Attorney In Fact, Capitol Indemnity Corporation

~~East West Land & Cattle Boerne, TX Added 6-15-02~~ deleted 12/31/04

Clearess of Eastern Livestock Co., LLC
135 West Market Street
New Albany, IN 47150

15-Apr-02

| Name | Address | Phone Number | Contact Person | SSN/FEIN |
|---|---|---|---|---|
| Frantz Betschart | Route 1, Box 306, Ashland, KS 67831 | (620) 635-2606 | Frantz Betschart | 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 |
| Ken Betschart | 3115 Monte Vista, Torrington, WY 82240 | (307) 532-8456 | Ken Betschart | 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 |
| 84 Cattle Company | P.O. Box 1610, Chilhowie, VA 24319 | (276) 496-3371 | Bert Smith IV | 62-1697554 |
| John Cathey | 3708 N. Bobolink, Ozark, MO 65721 | (417) 255-9203 | John Cathey | 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 |
| E4 Cattle Co., LLC | P.O. Box 570, Okolona, MS 38860 | (662) 447-5474 | James Ed Edens IV | 64-0946613 |
| Vernon Inman | Route 2, Box 121, Culleoka, TN 38451 | (931) 987-2517 | Vernon Inman | 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 |
| Lemaster Livestock | 1831Boiling Springs Highway, Gaffney, SC 29341 | (864) 489-0412 | Chuck LeMaster | 56-2228787 |
| Oaklake Cattle Co. | P.O. Box 1284, Okeechobee, FL 34973 | (800) 258-0578 | Jim Byrd | 65-0295258 |
| Ron Patton | Route 4, Box 1658, Coffeyville, KS 67337 | (620) 251-3618 | Ron Patton | 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 |
| Kenny Plowman | 1010 Tattle Branch Road, Chilhowiee, VA 24319 | (276) 646-5247 | Kenny Plowman | 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 |
| Jimmy Rhoderick | 115 E. First Street, Hereford, TX 79045 | (806) 364-3311 | Jimmy Rhoderick | 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 |
| Neal Smith | 807 South Avenue, N. Clifton, TX 76634 | (254) 675-2275 | Neal Smith | 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 |
| Stonnie Sullivan | P.O. Box 1116, Edmonton, KY 42129 | (270) 432-5426 | Stoney Sullivan | 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 |
| Jerry Wolfe | 905 Newberry Road, Richardson, TX 75080 | (972) 235-7377 | Jerry Wolfe | 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 |

a

Attached to and made part of bond No. 785636 effective April 26,2002

Richard O. Thompson, Attorney in Fact
Capitol Indemnity Corporation

# **<u>Exhibit C</u>**

# AFFIDAVIT OF KATHY K. TANNER

STATE OF FLORIDA

COUNTY OF DESOTO

1.  My name is Kathy K. Tanner. I am over the age of 18. I have personal knowledge of the facts set forth herein.

2.  I have been employed in the cattle auction marketing business all of my life. Starting in 1970, I was employed and worked with my family who operated the Arcadia State Livestock Market in DeSoto County. Upon their retirement in 1993 I remained an employee of the owners of Arcadia State Livestock Market, Inc. 1994-2000, Arcadia Livestock Market, Inc. 2001-September 2005, and I am currently employed by Hilliard-McKettrick Investments, Inc. d/b/a Arcadia Stockyard which started operation September 14th of 2005. I have 40 plus years' experience in the cattle auction business. I am currently the Office Manager of Arcadia Stockyard and responsible for the record keeping and daily operations of the office including sale days.

3.  I have known I.E. "Jim Byrd" as the operator/owner of Oak Lake Cattle Company. He has been a cattle buyer/dealer at the Arcadia Stockyard since it started operation in 2005. Eastern Livestock Company, LLC ("Eastern") was acting as a clearing agency for I. E. "Jim" Byrd. I. E. "Jim" Byrd bought the cattle from Arcadia Stockyard, and Arcadia Stockyard in turn submitted the invoices for the purchase of the cattle directly to I. E. "Jim" Byrd via fax of the recap or purchase summaries. I. E. "Jim" Byrd handled all aspects of the transaction from purchase to delivery of the cattle. The only involvement Eastern Livestock Company, LLC had, was to render payment by check as the clearing agency for I. E. "Jim" Byrd. Eastern did not take delivery of the cattle.

1

4.      Cattle purchased by I. E. "Jim" Byrd were invoiced to Eastern with I. E. "Jim" Byrd as the agent per the instructions and regulations of the Grain Inspection, Packer and Stockyards Administration ("GIPSA") in regards to bond coverage for this account. All livestock dealers are required by GIPSA regulations to carry a bond when engaged in the operation of purchasing cattle. As such, Arcadia Stockyard and the other markets are regulated per the GIPSA to list as the "buyer" on market invoices the company which will be "making payment" for the invoices. This makes known the responsible party for payment of the cattle as the dealer or clearing agency which in turn carries the principle bond coverage for the account. This is a misnomer because Eastern was not the actual buyer but simply carried the "bond" and cleared the transactions per instruction from I. E. "Jim" Byrd. The "agent" on the market invoices is the person or company present on sale day that actually bid and purchased the cattle. This was I. E. "Jim" Byrd, acting for himself or for his clients, like Len Miller and Rush Creek Ranch, LLLP.

5.      Eastern carried the bond required by GIPSA and acted as I. E. "Jim" Byrd's clearing agency only. A "clearing agency" is registered with GIPSA and for a fee agrees to pay the purchase price when due and safe keeps the funds received for the purpose of paying for purchased livestock. A clearing agency also completes reports each year as to their yearly transactions to calculate the required bond amount and to identify the parties whose transactions are cleared or the "clearees." Acting as a clearing house, Eastern was willing for a fee or commission to handle the prompt payment of the invoices presented by I. E. "Jim" Byrd. A "clearing agency" can be obtained to handle the bond coverage and payment streams, but the "clearing house," acting strictly in the capacity of a "clearing agency," does not ever receive, handle or physically take possession of the cattle for processing. This would only

2

occur when the "clearing house" was acting in a different capacity such as dealer buying and selling for its own account or accounts of other.

6.      As noted in the Custodial Account Instructions from USDA GIPSA Administration #3 states that the Arcadia Stockyards Custodial Account is a trust account and the bank must be informed that the depositor (market agency) is acting as a fiduciary and that the funds in the account are trust funds. This account is maintained strictly for the payment of the many producers who have sold cattle with the market agency and as such are titled as a "custodial account for shippers' proceeds". The market agency and GIPSA both notify the bank about these trust funds.

7.      As Office Manager, I, Kathy K. Tanner, never dealt with Eastern Livestock Company, LLC concerning the purchase of cattle by I. E. "Jim" Byrd. Arcadia Stockyard's only connection with Eastern was receipt of Eastern's check in payment for cattle invoiced by I. E. "Jim" Byrd and per his instructions. These cattle were shipped from the Arcadia Stockyard by I. E. "Jim" Byrd per his instructions and any issues concerning the purchase of these cattle were handled solely by I. E. "Jim" Byrd.

FURTHER, at this time, Affiant saith naught.

*Kathy K. Tanner*

KATHY K. TANNER

3

STATE OF FLORIDA

COUNTY OF DESOTO

PERSONALLY APPEARED BEFORE ME, the undersigned authority, duly authorized to take acknowledgments and administer oaths, KATHY K. TANNER, after first being duly sworn on oath, deposes and says: that she is the individual described in and who executed the above and foregoing document, the statements contained therein are true and correct. KATHY K. TANNER, is personally known or provided identification as follows:_____, and has taken an oath.

WITNESS my hand and official seal in the County and State last aforesaid this ___16th___ day of June 2011.

_____
Notary Public

_____
Notary Public (Print Name)
Libby T. McKettrick

My commission expires:
My commission number:

Notary Public State of Florida
Libby T McKettrick
My Commission EE057527
Expires 04/10/2015

4

# <u>Exhibit D</u>

## AFFIDAVIT OF CARLTON D. MCKETTRICK

STAE OF FLORIDA

COUNTY OF DeSoto

BEFORE ME, the undersigned authority, personally appeared, Carlton D. "Carl" McKettrick, to me well known to be the same, who, being by me first duly sworn, deposes and says:

1.  My name is Carlton D. "Carl" McKettrick. I am over the age of 18. I have personal knowledge of the facts set forth herein.

2.  I have been in the cattle business all of my life. Since 2005 I have been an owner and operator of Hilliard-McKettrick Investments, Inc., d/b/a Arcadia Stockyard, a Florida corporation with the principal office located at 2719 NE Earnest St., Arcadia, FL. 34266. I am the President of this corporation. My wife (Libby T. McKettrick) and I are 50% owner's along with Joe M. Hilliard II and his wife (Chelsa R. Hilliard) which own 50%.

3.  Prior to owning and operating the Arcadia Stockyard I was an order buyer for an order buying company in Florida starting in 1981. I have over 30 years of experience with buying and selling cattle both as an order buyer and as the manager of Arcadia Stockyard.

4.  Arcadia Stockyard is a market agency under the Packers and Stockyards Act of 1921, as amended and supplemented (7 U.S.C.§§ 181-229) as well as the regulations issued thereunder (9 CFR Part 201). Arcadia Stockyard is a livestock auction stockyard acting as an agent for the producers of cattle. As such we are responsible for selling a producer's cattle during our auction, paying the producer for the cattle that day, and collecting payment for those cattle from the buyers in a timely manner as regulated by the Grain Inspection, Packer and Stockyards Administration ("GIPSA").

1

5.    As the owner of the Arcadia Stockyard, I have a relationship with the order buyers that attend our sales each week. These order buyers represent order buying companies which in turn represent buyers from around the country who have placed orders for various types of cattle with them. As noted above, from 1981 to 2005 I was also an order buyer here in Florida. These order buying companies can: (i) buy cattle for their company or on their own account; (ii) buy cattle for other companies on a commission or fee basis; or (iii) act as a clearing agency for an order buying company.  Order buyers register for each activity with GIPSA.

6.    During the entire time we were doing business with Eastern Livestock Company, LLC ("Eastern"), it was acting as a clearing agency for I. E. "Jim" Byrd, his company Oak Lake Cattle Company, and his son Daniel M. Byrd. As the clearing agency, Eastern was responsible for the prompt and timely payment for cattle bought by I. E. "Jim" Byrd from Arcadia Stockyard, but Eastern had no responsibility as to the receipt or delivery of the cattle. Eastern took direction from I.E. "Jim" Byrd regarding the timing and amount of receipts and payments. In effect, Eastern was the back office for I.E. "Jim" Byrd.

7.    I. E. "Jim" Byrd was responsible for getting his orders for cattle from his buyers, purchasing the cattle to be shipped to these buyers, receiving and reconciling the invoices from the stockyards, invoicing the purchases to Eastern as the clearing agency payable to the markets, and invoicing the purchases including expenses (such as trucking, commission, and clearing agency fees) to I. E. "Jim" Byrd's customers.  I. E. "Jim" Byrd's customers in turn owed Eastern for the cattle purchased.  At no time during our involvement with I.E. "Jim" Byrd did we ever deal directly with Eastern.

8.    The cattle purchased at Arcadia Stockyard and other Florida markets were shipped to I. E. "Jim" Byrd's customers directly and were never handled or received by Eastern.

2

Eastern's sole responsibility was to perform their job as the clearing agency receiving a fee for being the "clearing house" for clearing I. E. "Jim" Byrd's cattle purchases.

9.  Eastern has defaulted on their clearing agency performance for I. E. "Jim" Byrd. Eastern did not ever have possession of the cattle purchased from Arcadia Stockyard. I. E. "Jim" Byrd handled all the details concerning the purchase and delivery of the cattle to his customers. Byrd's customers have received cattle for which payment has not been made to Arcadia Stockyard and other Florida markets.

10. Any funds available to settle this account should rightly be made in accordance with Byrd's instruction to Eastern, as Eastern should have done last November. As a clearing agency Eastern never took possession of or title to the livestock purchased by I.E."Jim" Byrd as an Order Buyer for his customers across the country—customers which include Len Miller and Rush Creek Ranch, LLC.

11. With respect to the Len Miller and Rush Creek Ranch, LLC accounts and on the assumption that Eastern rendered performance as clearing agency (which it did not), Eastern's sole claim on funds held by the Trustee for unpaid livestock sales is for the commission fees due for clearing the livestock purchase transactions at Arcadia Stockyard and other Florida stockyards where I.E. "Jim" Byrd operated as an Order Buyer. Only where Eastern has rendered payment to the auction markets and sellers would Eastern have a claim for the livestock sale proceeds. In this case, Eastern would be acting as cattle buyer for their own account or as cattle buyer for other companies on a commission, and not simply as a clearing agency.

3

12.     At this point, Arcadia Stockyard has been unpaid for livestock purchases of I.E. "Jim"

Byrd for approximately 254 head and some $75,000.00

FURTHER, at this time, Affiant saith naught.

_____

CARLTON D. McKETTRICK

STATE OF FLORIDA

COUNTY OF DESOTO

PERSONALLY APPEARED BEFORE ME, the undersigned authority, duly authorized to take acknowledgments and administer oaths, CARLTON D. McKETTRICK, after first being duly sworn on oath, deposes and says: that he is the individual described in and who executed the above and foregoing document, the statements contained therein are true and correct. CARLTON D. McKETTRICK, is personally known or provided identification as follows:_____, and has taken an oath.

WITNESS my hand and official seal in the County and State last aforesaid this __16th__ day of June 2011.

_____

Notary Public

_____

Notary Public (Print Name)

My commission expires:
My commission number:

# Exhibit E

## AFFIDAVIT OF TODD CLEMONS

1.      My name is Todd Clemons, and I am over the age of 18. I have personal knowledge of the facts set forth herein.

2.      I am President of Okeechobee Livestock Market and North Florida Livestock Market. My Grandfather and Father purchased Okeechobee Livestock Market In 1961. I have been in the livestock market business and the cattle business all my life. I am 56 years old. My Dad Is 84 and my brother is 60. I have a son who Is also in the business. I have a B.A. degree in Business Administration from Troy State University, graduated in 1976.

3.      Our Market handles over $50,000,000 worth of cattle in a year.  I am responsible for the operation In every aspect. I make sure that the money is being collected a timely manner and also take care of any problems that may occur.

4.      The "Grain Inspection, Packers and Stockyards Administration" ("GIPSA" or "P&S") Is the government agency which regulates our business. Under GIPAS regulations, any payment for cattle has to be deposited In to the Custodial Account for Shippers Proceeds ("Custodial Account"). All animals sold through our sale ring by consignors are paid for on the day of the sale. The sellers are paid out of the P&S regulated Custodial Account. WIthin minutes of the sale of the cattle, the consignor can pick up his check. The "Buyers" of the cattle are predominately "Order Buyers." They are buying cattle for customers who have called them with a specific order for certain types of cattle. Such as: "Buy me a load of 400# steers, Angus or Charolais, #1 quality;' or "Buy me a load of 500# heifers that are replacement quality;" or "Buy me a load of 600# yearlings to work on my Cutting Horses." These "Order Buyers" are individuals that make a living buying cattle for other people. A truck load of cattle today typically costs around $50,000–$60,000. "Order Buyers" generally do not have that kind of money

1

because they may buy two (2) or three (3) loads of cattle a day at each livestock market. There are eight (8) livestock markets in the State of Florida. There are companies around the country that are called Order Buying Companies. They buy either: (i) for their own account, sometimes through Order Buyers; (ii) for the accounts of others on a commission or fee basis; or (iii) act as "Clearing Agency" for the transactions of "Order Buyers." Under GIPSA regulations, a Clearing Agency acts as a clearing house —receiving and issuing payment per instructions from the Order Buyer and providing bond coverage required under GIPSA regulations for parties buying and selling livestock. A Clearing Agency facilitates a larger volume of business for the "Order Buyer" than would otherwise typically be possible.

5. The independent cattle "Order Buyer" solicits potential orders for cattle from farmers, ranchers, feedlots, and whoever may want cattle for any reason. These are the actual "Buyers" and are the customers of the "Order Buyer." The "Order Buyer" will then attend the livestock auctions at markets of their choice. "Order Buyers" will buy cattle, deliver the cattle to THEIR shipping facility to be sorted, invoiced, loaded and shipped. Sales in Florida are Monday through Wednesday. Buyers will buy at the sales of their choice, bring all the cattle to their facility. And mostly on Thursday, they will load the cattle on trucks to be delivered to their clients. Cattle from Florida go primarily to the feeding states out west, mostly Texas. Some cattle go to "pre-conditioners" in Florida so the cattle can be "straightened out" and weaned before being shipped out west. It is solely up to the "buyer of the cattle," i.e. the customer who placed the order with the "Order Buyer" to determine what is to be done with the cattle. The "Order Buyer" makes trucking arrangements, makes out invoices, loads the truck and delivers the cattle. The Order Buying Company, acting a "Clearing Agency," simply writes the check for the cattle that were purchased from the livestock markets. When the cattle are invoiced out from

2

the markets to the actual "Buyer" or "End Customer," the invoice will not be from the livestock market, but from the "Order Buyer" directly or from the "Order Buying Company" acting at the direction of the "Order Buyer." This is because there are other charges that have to be added, including the feed charges, the vet expenses, the trucking, the "Order Buyer: commission, and the "Clearing Fee" charged by the "Order Buying Company."

6.      Under GIPAS regulations, the Order Buying Company when acting as a Clearing Agency is responsible to render payment to the livestock markets for the cattle purchased. GIPSA regulations require that the party responsible for payment be listed on the market invoices as "Buyer" even though the Order Buyer Company is only acting as "Clearing Agency" and that the "Order Buyer" be listed as "Agent" even though the "Order Buyer" is the actual buyer on site for his customers and the "Order Buyer Company" is the agent clearing the transaction. GIPSA regulations also require that the check be in the mail within 24 hours of the purchases. The livestock markets fax invoices to the "Order Buyer" directly or the "Order Buying Company per instructions from the "Order Buyer" from the livestock markets as soon as the sale is over. A check should be in the mail within 24 hours of that time, postmarked. If this happens the way it should, the livestock markets should receive their checks by the end of the week, or certainly before the next round of sales of the following week. The "Buyer" or "End Customer" who placed the order for the cattle will pay for the cattle when invoiced from the "Order Buyer" directly or from the "Order Buyer Company" at the direction of the Order Buyer.

7.      As noted above, most times cattle are shipped at least by Thursday, if not sooner. The "Order Buying Company" receives payment for the cattle from the Buyers before the livestock markets are in turn paid by the Order Buying Company. Livestock markets have been keeping envelopes that checks came in to document when payment

3

was actually mailed, to ensure that cattle are being paid for in the time specified by GIPSA regulations. At no time do the cattle being bought by the independent "Order Buyers" ever physically go to the "Order Buying Company acting a a Clearing Agency. This only typically occurs when the Order Buying Company is buying for its own account. The Order Buying Company acts as clearing house and charges a fee which is added on to the invoice paid by the End Customer, again at the direction of the "Order Buyer."

8.      In the case of Eastern Livestock, they are, or were, the largest "Order Buying Company" in the United States. There are others we do business with at Okeechobee Livestock Market and North Florida Livestock Market. D & S Cattle Co. in Zolfo Springs, FL; Foy Reynolds Cattle Co., Bonifay, FL; and Thomas Cattle Co., Williston, FL are some of the others. These companies are Florida based and buy mainly Florida cattle. Eastern Livestock was clearing house for Order Buyers in most of the states east of the Mississippi. The business model is the same for all of these companies. They deal in volume and for a clearing fee clear cattle purchase transactions of the Order Buyers that buy cattle for "End Customers" on commission.

9.      Eastern Livestock was the Clearing Agency for I.E. "Jim" Byrd, an "Order Buyer who bought cattle from our Okeechobee and North Florida Markets. I.E. "Jim" Byrd acted on orders for specific cattle from his customers, the "End Customer." I.E. "Jim" Byrd bought cattle and was invoiced directly from Okeechobee and North Florida livestock markets. Byrd would then invoice his "End Customers" and direct Eastern Livestock on how, for what amount, and to whom the checks were to be issued. Our Okeechobee and North Florida markets did not have a relationship with the "End Customer."

10.      When Eastern Livestock was charged cattle last year that were never paid for, Jim Byrd knew exactly who was the "End Customer," where the cattle had been shipped,

4

who was to pay the invoices he prepared (on an Eastern Livestock Invoice with Eastern acting as "Clearing Agency"). Eastern Livestock was supposed to pay us for the cattle and the "End Customer" was to pay Eastern. When Eastern failed to render payment last Fall for the livestock purchased by Jim Byrd, the cattle had already been shipped to the "End Customer." The "End Customer" took possession of the cattle and either paid Eastern, or held the funds because of Eastern's insolvency and they did not know what to do.

11.     In the case of Rush Creek Ranch, LLC the funds were interpled with the court in Wisconsin. In the case of Len Miller, the funds were paid into the Trustee. In both cases Eastern only has a claim to the "clearing fee" and the bulk of the funds are due our Okeechobee and North Florida livestock markets and the other Florida stockyards for unpaid cattle purchases. For the cattle purchases at our Okeechobee and North Florida markets, we paid the consignor or producer of the cattle the day the cattle were sold from our "Custodial Account," and we never received payment for the cattle from Eastern. We are "out" the money and funds are due our "Custodial Account" from Eastern or the End Customer. The "End Customer" has taken possession of our cattle and would owe Eastern if Eastern had rendered payment, but Eastern has not done so. The Rush Creek Ranch, LLC and Len Miller funds held by the Trustee are due our markets and the other Florida stockyards. Eastern only has a claim for its "clearing fee" on the assumption that it cleared the transaction (which it did not). It is that simple.

12.     Eastern Livestock was simply a clearinghouse, who charged a clearing fee for processing the transaction and being responsible for payment under GIPSA regulation—payment Eastern did not make. Eastern would never have taken title in any way to the "purchased" livestock even if payment had been made. Since payment was not made, Eastern could not have taken title to livestock. The cattle were shipped to the proper

"purchased" livestock even if payment had been made. Since payment was not made,
Eastern could not have taken title to livestock. The cattle were shipped to the proper
buyers but the Florida markets have not been paid and title has not passed. Payment,
therefore, is due, either from the End Customer or from Eastern or in the case of Len
Miller and Rush Creek Ranch, LLC from the funds paid into the Trustee and interpled
initially in Wisconsin. For our Okeechobee and North Florida Markets this amounts to
approximately $37,000 for 119 head.

FURTHER, at this time, Affiant saith naught.

Todd Clemons
President, Okeechobee Livestock Market,
North Florida Livestock Market

STATE OF FLORIDA

COUNTY OF OKEECHOBEE

PERSONALLY APPEARED BEFORE ME, the undersigned authority, duly authorized to take
acknowledgments and administer oaths, TODD CLEMONS, after first being duly sworn on oath,
deposes and says: that he is the individual described in and who executed the above and
foregoing document, the statements contained therein are true and correct. TODD CLEMONS, is
personally known or provided identification as follows:_____,
and has taken an oath.

WITNESS my hand and official seal in the County and State last aforesaid this _16th_ day of
June 2011.

_____          Notary Public
Mary M. Ruck

Mary M. Rucks
                                          Notary Public (Print Name)

MARY M. RUCKS
MY COMMISSION # DD 801454
EXPIRES: June 26, 2012
Bonded Thru Notary Public Underwriters

6

# **Exhibit F**

## AFFIDAVIT OF I. E. "JIM" BYRD

**STATE OF FLORIDA**

**COUNTY OF OKEECHOBEE**

BEFORE ME, the undersigned authority, personally appeared, I. E. "JIM" BYRD, to me well known to be the same, who, being by me first duly sworn, deposes and says:

1.    My name is I. E. BYRD. I am over the age of 18. I have personal knowledge of the facts set forth herein.

2.    I have been in the cattle business all of my life. Since 1991 I have been the owner and operator of Oak Lake Cattle Company, Inc. ("Oak Lake"), a Florida corporation with principal offices located at 1055 U.S. Highway 98 North, Okeechobee, FL 34974. I am President and Secretary/Treasurer and my son, Daniel M. Byrd, currently serves as Vice President. Prior to this time I operated as a sole proprietor I.E. Byrd d/b/a Oak Lake Cattle Company.

3.    Oak Lake is a market agency and dealer under the Packers And Stockyards Act of 1921, 7 U.S.C. §§ 181 et seq. My son and I buy and sell cattle through Oak Lake on a commission basis for clients in Florida and other states and for our own account. We operate almost exclusively in Florida, dealing with the Florida auction market stockyards.

4.    On March 25, 1993 I submitted an Application For Registration (Under Packers and Stockyards Act, 1921) on Form P&SA-116 (5-88) to operate: (i) "Buying On Commission;"(ii) "Dealer – Buying Or Selling;" and (iii) "Clearee Of Eastern Livestock."

See **Exhibit A** attached hereto. Eastern Livestock Company, LLC ("Eastern") is and was a registered "clearing agency" under the Packers And Stockyards Act and governing regulations, specifically 9 C.F.R. §201.10(d).

5.      Under my clearing arrangement with Eastern, payments for my livestock purchases and sales were "cleared" by Eastern. Typically, and in about 90% of the cases, Oak Lake would: (i) buy livestock at auction on commission for my clients, (ii) receive the Invoices from the Florida auction markets where the purchases originated, (iii) transmit these to Eastern for payment – together with detail identifying the transactions and the purchaser or purchasers from whom payment is to be received and the auction markets, trucking companies for hauling the livestock and others for feed and other incidentals, including buying commission for Oak Lake and the clearing commission for Eastern as "clearing agent," and (iv) transmit to my client buyers Eastern Invoices Oak Lake prepared for the amounts owed from the livestock purchased by my clients.

6.      The Eastern Invoices which Oak Lake prepared for Eastern and submitted to my client buyers included Eastern's commission for the clearing of the transactions at $.50 per 100 lbs. livestock weight purchased. As "clearing agent" Eastern acted as my back office on a clearing transaction commission. Eastern was not the buyer and unless Eastern was a buyer for its own account never took title to the livestock.

7.      Eastern served as my "clearing agency" on this basis from 1993 until this past November when Eastern failed to make payments for livestock I had purchased on account for other buyers, including Eastern, and checks issued by Eastern for payment of livestock I

2

had purchased for my clients on commission were dishonored. I have represented Eastern and Eastern has represented me as clearing agent for many years, and Eastern's failure to render payment for cattle purchased by my clients is a plain violation of the Packers And Stockyards Act and governing regulations.

8.      Since November 2010 this time, Oak Lake has not cleared livestock purchases through Eastern and has registered directly under the Packers And Stockyards Act and obtained its own bonding. Oak Lake has arranged for the buyers for whom I purchase livestock on commission to pay the Florida auction stockyards directly without the use of a clearing agency.

9.      On January 21, 2011 Oak Lake submitted the Annual Report Of Dealer Or Market Agency Buying On Commission (P&SP Form 3001) listing Eastern as clearing my livestock purchases during the reporting period of October 1, 2009 to September 2010. See **Exhibit B**.

10.     Between October 11, 2010 and November 3, 2010 my son and I through Oak Lake Cattle Co. engaged in purchasing livestock for Rush Creek Ranch, LLLP using Eastern as "clearing agent" from the following nine (9) Florida livestock auction markets:

> Hilliard-McKettrick Investments, Inc. d/b/a Arcadia Stockyard
> Cattlemen's Livestock Auction Market, Inc.
> Columbia Livestock Market Of Lake City, Inc.
> Hardee Livestock Market, Inc.
> North Florida Livestock Market, Inc.
> Ocala Livestock Market, Inc.
> Okeechobee Livestock Market, Inc.
> Sumter County Farmers Market, Inc.
> Madison Livestock Market, Inc. d/b/a Townsend Livestock Market,

3

There were a total of 84 transactions involving 691 head of livestock. The normal payment arrangement described above was interrupted midstream by Eastern's insolvency with the result that a number of checks issued for payment for the cattle purchased from Florida markets were returned for insufficient funds. Eastern did complete some of the transactions, however. The net result is that the above listed Florida markets did not receive payment for a total of 474 head out of the 691 in amounts totaling $119,432.79. The amount due on the Rush Creek purchases totals $178,233.49.

11.      On or about November 16, 2010, the purchaser, Rush Creek Ranch, LLLP, deposited in Interpleader the $178,233.49 total amount due on the transactions with the Vernon County Circuit Court, in Wisconsin, Case No. 10-CV-317. The following is a break down of the amounts due the parties to this Interpleader.

| Party | Description | Amount |
|---|---|---|
| **Florida Markets** | **Livestock Sales** | **$ 119,432.79** |
| | | |
| D & R TRUCKING | Trucking | $ 139.04 |
| RON SIZEMORE | Trucking | $ 1,422.69 |
| PACO ANUEZ | Trucking | $ 26.59 |
| OAK LAKE CATTLE | Purchase Commission | $ 1,900.52 |
| | | |
| EASTERN LIVESTOCK | Clearing Commission | $ 666.47 |
| EASTERN LIVESTOCK | Livestock Purchases | $ 54,645.19 |
| **Total Eastern** | | **$ 55,311.66** |
| | | |
| **Total Interpleader** | | **$ 178,233.29** |

Detail supporting this series of transactions is attached hereto as **Exhibit C**.

12.      Between October 25, 2010 and November 3, 2010 is my son and I also engaged in purchasing livestock for another client, Len Miller of Portales, New Mexico. A total of

4

362 head of livestock were purchased in 16 transactions. The following six (6) Florida

livestock auction markets participated in the sale of livestock to Miller:

>       Hilliard-McKettrick Investments, Inc. d/b/a Arcadia Stockyard
>       Hardee Livestock Market, Inc.
>       Ocala Livestock Market, Inc.
>       Okeechobee Livestock Market, Inc.
>       Cattlemen's Livestock Auction Market, Inc.
>       Sumter County Farmers Market, Inc.

13.     Again, the normal process for payment due the sellers and agents for the

livestock purchases was interrupted by the insolvency of Eastern with the result that the

payments totaling $130,701.75 for livestock sales was withheld by Miller from the above six

(6) Florida livestock auction markets. On information and belief, this amount together with

amounts due for hauling, yardage, purchase commissions, and clearing commission was

deposited with the Trustee in January 2011. On information and belief, the total amount

deposited with the Trustee is $148,432.14.

14.     The following is a summary of the amounts due the parties to the Miller

purchases:

| Party | Description | | Amount |
|---|---|---|---|
| **Florida Markets** | **Livestock Sales** | **$** | **130,701.75** |
| | | | |
| RON SIZEMORE | Trucking | $ | 13,956.91 |
| EAGLE BAY, INC. | Yardage, etc. | $ | 2,265.40 |
| OAK LAKE CATTLE | Purchase Commision | $ | 1,493.45 |
| Less: Adjustment | | $ | (636.32) |
| | | | |
| **EASTERN LIVESTOCK** | **Clearing Commission** | **$** | **650.95** |
| | | | |
| **Total Due From Miller/Trustee** | | **$** | **148,432.14** |

Detail supporting this series of transactions is attached hereto as **Exhibit D**.

5

15.    The livestock purchased by Oak Lake for Rush Creek were shipped to Chiefland, Florida f/b/o Rush Creek Ranch, LLLP. On information and belief the livestock remain in Chiefland. The livestock purchased by Oak Lake for Len Miller were shipped and delivered to Len Miller, Portales, New Mexico and on information an belief are still there. The livestock in possession of both Rush Creek Ranch, LLLP and Len Miller were not paid for, nor were the fees and other amounts due the parties to those transactions.

Under penalty of perjury, the above statements are true and correct.

FURTHER, at this time, Affiant saith naught.

I. E. BYRD, AFFIANT

6

STATE OF FLORIDA

COUNTY OF OKEECHOBEE

PERSONALLY APPEARED BEFORE ME, the undersigned authority, duly authorized to take acknowledgments and administer oaths, I. E. BYRD, after first being duly sworn on oath, deposes and says: that he is the individual described in and who executed the above and foregoing document, the statements contained therein are true and correct. I. E. BYRD, is personally known, and has taken an oath.

WITNESS my hand and official seal in the County and State last aforesaid this ___29___ day of April 2011.     *Personally Kn___*

MILLY CREWS
Commission DD 633447
Expires April 13, 2011
Bonded Thru Troy Fain Insurance 800-985-7019

_____
Notary Public

_____
Notary Public (Print Name)

My commission expires:
My commission number:

7

# <u>Exhibit A</u>

FORM APPROVED: OMB NO. 0580-0001

| U.S. DEPARTMENT OF AGRICULTURE<br>PACKERS AND STOCKYARDS ADMINISTRATION<br><br>**APPLICATON FOR REGISTRATION**<br>**(Under Packers and Stockyards Act, 1921)** | Public reporting burden for this collection of information is estimated to average .16 hours per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the form. Send comments regarding this burden estimate or any other aspects of this collection of information, including suggestions for reducing the burden, to USDA, OIRM, Clearance Officer, Room 404-W, Washington, DC 20250. When replying refer to the OMB Number and Form Number in your letter. | Registration is required in order to operate as a market agency or dealer as defined in Section 301 of the Packers and Stockyards Act (9 CFR 201.10(a)). Information held confidential (9 CFR 201.96). |
| --- | --- | --- |

**APPLICANT:** *Please print or type.*

| 1. NAME OF APPLICANT TO BE REGISTERED *(Individual or firm)*<br>OAK LAKE CATTLE COMPANY, INC. | 2. STREET ADDRESS<br>P. O. BOX 1284 | | |
| --- | --- | --- | --- |
| 3. CITY<br>OKEECHOBEE | 4. STATE<br>FLORIDA | 5. ZIP CODE<br>34973 | 6. TELEPHONE NO. *(Include area code)*<br>813-763-5600 |

**7. SPECIES OF LIVESTOCK HANDLED** *(Check)*

XXXXX CATTLE   ☐ SHEEP AND GOATS
☐ SWINE   ☐ HORSES AND MULES

**8. CHARACTER OF BUSINESS** *(Check applicable operations)*
a. **MARKET AGENCY**
☐ SELLING ON COMMISSION   XXX BUYING ON COMMISSION   ☐ CLEARING SERVICES
XXX OTHER *(Specify)*  CLEAREE OF EASTERN LIVESTOCK
b. XXXX **DEALER · BUYING OR SELLING**

**9. TYPE OF ORGANIZATION** *(Check)*
☐ INDIVIDUAL   XXX CORPORATION   ☐ PARTNERSHIP   ☐ ASSOCIATION
☐ OTHER *(Specify)*

**10. IF A CORPORATION OR ASSOCIATION, DESIGNATE STATE IN WHICH INCORPORATED**
FLORIDA

**10a. DATE INCORPORATED**
✓ OctoBER 1, 1991

| 11. OWNERS, PARTNERS, OR OFFICERS *(Name and Title)* | SOCIAL SECURITY NUMBER | HOME ADDRESS *(Number, Street, City, State and Zip Code)* |
| --- | --- | --- |
| I. E. BYRD<br>PRESIDENT | 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 | P.O. BOX 1284 OKEECHOBEE, FL 34973 |
| Jeanee Byrd<br>VP/Sec/Tres | 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 | P.O. Box 1284, Okeechobee, Fl 3497: |
| | | |
| | | |
| | | |

**12. NAMES AND LOCATIONS OF POSTED STOCKYARDS OR AUCTION MARKETS WHERE YOU WILL OPERATE**
IN COMMERCE

**12a. IF NOT ENGAGED IN BUSINESS AT A POSTED STOCKYARD, LIST PRINCIPAL PLACE OF BUSINESS**

**13. IF PREVIOUSLY REGISTERED, GIVE REGISTERED NAME AND ADDRESS**
I. E. BYRD D/B/A OAK LAKE CATTLE COMPANY

**14. DO YOU OWN OR LEASE A SCALE THAT IS USED IN THE PURCHASE AND SALE OF LIVESTOCK?**
☐ YES *(Give location of scale(s): Number, Street, City, State, and ZIP Code)*   X NO

| 15. MARKET AGENCY AND/OR DEALER<br>___ Fiscal Year   X Calendar Year<br>___ TO<br>Sale Day *(if applicable)*<br>☐ Mon ☐ Tue ☐ Wed ☐ Th ☐ Fri ☐ Sat | 16. MARKET AGENCY SELLING ON COMMISSION<br>CUSTODIAL ACCOUNT<br>Bank: N/A<br>Street:<br>City:            State:            ZIP: |
| --- | --- |

**CERTIFICATION:** I certify that the financial condition of the applicant meets the requirements of the Packers and Stockyards Act and the Application for Registration has been prepared by me or under my direction and that to the best of my knowledge and belief, is true and correct.

| SIGNATURE *(Owner, Partner, or Responsible Officer)*<br>Jeanee E Byrd | TITLE<br>~~PRESIDENT~~ V.P. | DATE<br>✓ 3/25/93 |
| --- | --- | --- |

**SPACE BELOW NOT TO BE FILLED IN BY THE APPLICANT**

| REGISTRATION NUMBER | DATE OF ACCEPTANCE | REGISTERED AS *(Check one)*<br>☐ MARKET AGENCY   ☐ DEALER | ☐ MARKET AGENCY AND DEALER |
| --- | --- | --- | --- |

The Privacy Act of 1974 requires this agency to inform you that disclosures of your social security number is optional, and that authority for the information sought on this form is found in Secti 201.10 of the regulations issued under the Packers and Stockyards Act (9 CFR 201.10). The sole use of the social security number sought on this form is to distinguish between applicants a registrants that have identical or similar names. As this agency maintains a large volume of such applications and registrations, you are encouraged to supply your social security number.

FORM P&SA-116 (5-88) (Edition of 12-83 is obsolete)

☆U.S. GOVERNMENT PRINTING OFFICE: 1989 - 619-157/00623

Exhibit A

OAK LAKE CATTLE COMPANY, INC.
PO BOX 1284
OKEECHOBEE, FL.  34973-1284


METHOD OF DOING BUSINESS WITH EASTERN LIVESTOCK COMPANY, LLC.:

1.   EASTERN ACTED AS A CLEARING AGENT ONLY FOR OAK LAKE CATTLE CO.(OLC # 22)

2.  THE PROCESS GOES AS FOLLOWS:
      A) OLC # 22 GOT ORDERS FOR CATTLE SOLD TO ITS CUSTOMERS
      B) OLC IN TURN BOUGHT CATTLE AT FLORIDA LIVESTOCK MARKETS

3.  I  WOULD FAX MARKET BILLS TO EASTERN FOR PAYMENT FOR EACH DAYS BUSINESS
     EASTERN ALWAYS PAID IN COMPLIANCE WITH P&S REGULATIONS.

4.  EXPENSES FOR TRUCKING,VETERNARY SERVICES,FEED,AND BUYER COMISSION INCLUDED ON
     PURCHASE ORDER (FORM) PROVIDED FROM EASTERN.

5.  ON COMPLETION OF ORDER OLC#22 WOULD BILL CATTLE TO CUSTOMER
      THIS BILL WOULD INCLUDE TRUCKING, VETERNARY EXPENSE, FEED, CLEARING TO EASTERN AND
      WE WOULD MARK UP (PROFIT) FOR OAK LAKE CATTLE CO.

6.  I THEN BILLED THE CUSTOMER ON EASTERN INVOICES(PROVIDED BY EASTERN)
      I SOLD & BILLED ALL THE CATTLE OUT OF MY BRANCH (OLC#22)

7.  THE CUSTOMER GOT THEIR INVOICE FROM OLC#22 BY FAX OR MAIL

8.  THE CUSTOMER IN TURN MAILED, FEDX, UPS,OR WIRED FUNDS TO EASTERN

9.  EASTERN CHARGED .50 CENTS / CWT FOR CLEARING

10.  EASTERN IN TURN PAID EACH EXPENSE ITEM (TRUCKING, FEED, VET., YARDAGE & MARK UP
       THESE WERE MAILED TO EACH VENDER AS LISTED ON WORK SHEET (EASTERN FORM PROVIDED)

11.  I WAS RESPONSIBLE FOR COLLECTING ALL OUT STANDING MONEYS NOT COLLECTED ON MY
       ACCOUNTS.  I RECEIVED AN ACCOUNTS RECIEVABLE DAILY OR ON A REGULAR BASIS FOR
       OLC#22.

# Exhibit B

U.S. Department of Agriculture
Grain Inspection,
Packers and Stockyards
Administration

Packers and
Stockyards
Program

For P&SP Use Only

P&SP Bar Code Only

## ANNUAL REPORT OF DEALER OR MARKET AGENCY BUYING ON COMMISSION

**Instructions:** If an item's value is zero, enter "0". If an item does not apply, enter "NA". Upon completion please verify that all items have been answered. Return completed form to the P&SP Central Reporting Unit. See separate instructions for complete information about this report.

### GENERAL INFORMATION - SECTION 1

| | | | |
|---|---|---|---|
| 101 | Reporting Period (mm/dd/yy-mm/dd/yy) | a. from _10/1/09_ | b. to _9/30/10_ |
| 102 | Legal Business Name | OAR LAKE COTE CO. INC. | |
| 103 | Business Name (dba) | | |
| 104 | Mailing Address | PO Box 1284 | |
| 105 | City, State, Zip | OKEECHOBEE, FL. 34973 | |
| 106 | Physical Address | 1055 Hwy 98 N | |
| 107 | City, State, Zip | OKEECHOBEE, FL. 34972 | |
| 108 | Contact Name | I.E. (Jim) Byrd | |
| 109 | Telephone Number | 863.634.1005 | |
| 110 | Fax Number | 863.763.7468 | |

### ORGANIZATIONAL STRUCTURE - SECTION 2

List owners, officers, partners, and managing members in control of this business

| | a. Name | b. Title | c. Percentage Ownership |
|---|---|---|---|
| 201 | I.E. BYRD | PRES. | 100 |
| 202 | DAN BYRD | VP | — |
| 203 | | | |
| 204 | | | |
| 205 | | | |

| | | |
|---|---|---|
| 206 | Type of organization: ☐Individual ☐Partnership ☐Corporation ☐L.L.C. ☐L.L.P. ☐Co-op ☐Association ☐Other | |
| 207 | Is this the same organization type reported last year? ☒Yes ☐No | |
| 208 | Is this business owned or controlled by another business entity? ☐Yes ☐No | |
| 209 | If line 208 is yes, identify the owner/controlling business name and address | |
| 210 | Does this business own or control other businesses within the livestock-meat sector? ☐Yes ☒No | |

If line 210 is yes, then provide the names of businesses that you own or control and percentage of control in items 211-214

| | a. Name of Business | b. Percentage of Control |
|---|---|---|
| 211 | | |
| 212 | | |
| 213 | | |
| 214 | | |

| | | |
|---|---|---|
| 215 | Do you own or operate a scale on which you weigh livestock purchased? ☐Yes ☒No | |
| 216 | What is the basis of payment made to you for most livestock you sale? ☒Liveweight ☐Dressed Weight or Carcass Basis | |

Your response to this form is required under the Packers and Stockyards Act of 1921 (9 CFR 201.97 and 7 U.S.C. 181-229). According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number. The valid OMB control number for this information is 0580-0015. The time required to complete this information collection is estimated to average 2 hour per response, including the time to review instructions, search existing data resources, gather the data needed, and complete and review the information collection.

P&SP Form 3001          01/30/09          Page 1 of 3

**Exhibit B**

## BOND INFORMATION - SECTION 3

| | | a. Cattle & Calves | b. Hogs | c. Sheep & Goats | d. Horses & Mules | e. Total (a+b+c+d) |
|---|---|---|---|---|---|---|
| 301 | Livestock Dealer Activity | | | | | |
| | Cost of livestock purchased on a dealer basis for registrant's account | $ | $ | $ | $ | $ |
| 302 | Number of head of livestock purchased on a dealer basis for registrant's account | | | | | |

| | | a. Cattle & Calves | b. Hogs | c. Sheep & Goats | d. Horses & Mules | e. Total (a+b+c+d) |
|---|---|---|---|---|---|---|
| | Livestock Bought on Commission | | | | | |
| 303 | Cost of livestock bought on commission for the account of others regardless of who paid for the livestock | $ $419.59 | $ | $ | $ | $ |
| 304 | Number of head of livestock bought on commission for the account of others regardless of who paid for the livestock | 13,444 | | | | |

305  What was the dollar value of livestock dealer and BOC purchases in your highest fiscal year quarter?     $

## CLEAREE AND CLEAROR DESIGNATIONS - SECTION 4

| 401 | Are you a clearee (cleared by another business for your livestock purchases)? | ☒ Yes | ☐ No | |
|---|---|---|---|---|
| 402 | If you checked yes in item 401, provide the name of the clearing agent: | EASTERN LIVESTOCK COMPANY LLC | | |
| 403 | Are you a clearor (provide clearing services for clearees)? | ☐ Yes | ☒ No | If yes provide information for items 404-412 |

| Clearee's Name as Registered | | Gross Value of Livestock Purchased |
|---|---|---|
| 404 | 405 | $ |
| 406 | 407 | $ |
| 408 | 409 | $ |
| 410 | 411 | $ |
| Total Livestock Purchases of all Clearees | 412 | $ |

## BALANCE SHEET - SECTION 5

*All clearors and dealers whose line 301e plus 303e plus 412 total is below a specified $ amount (see instructions) do not need to complete Sections 5 and 6.*

**Assets**

**Current Assets**

| | | | |
|---|---|---|---|
| Cash (Enter overdrafts under Current Liabilities - line 515) | | 501 | $ |
| Temporary Cash Investments (Marketable Securities, Certificates of Deposit, Commercial Paper, etc.) | | 502 | $ |
| Accounts Receivable (Due in 1 Year or Less) | | 503 | $ |
| Notes and Loans Receivable (Portion due in 1 Year or Less) | | 504 | $ |
| Inventory | | | |
| Livestock | 505 $ | | |
| Other Inventory | 506 $ | | |
| Total Inventory | | 507 | $ |
| Other Current Assets | | 508 | $ |
| Total Current Assets | | 509 | $ |
| | | | |
| Long-Term Assets | | | |
| Investments | 510 $ | | |
| Property, Plant, & Equipment net of Depreciation and Amortization | 511 $ | | |
| Other Long-Term Assets | 512 $ | | |
| Total Long-Term Assets | | 513 | $ |
| Total Assets | | 514 | $ |

Continuation of Section 5 Balance Sheet.

**Liabilities and Net Worth**

Liabilities

  Current Liabilities

    Bank Overdraft ............................................................... 515 $ _____

    Accounts Payable

      Livestock Payables ................................ 516 $ _____

      Other Payables ...................................... 517 $ _____

    Total Accounts Payable ...................................................... 518 $ _____

    Notes and Loans Payable (Demand Notes and Portion of

    Long-Term Notes due in One Year or Less) ......................... 519 $ _____

    Other Current Liabilities ..................................................... 520 $ _____

    Total Current Liabilities ...................................................... 521 $ _____

  Long-Term Liabilities (Due after One Year) ............................. 522 $ _____

Total Liabilities ...................................................................... 523 $ _____

**Total Net Worth** ...................................................................... 524 $ _____

**Total Liabilities and Net Worth (Equals Total Assets)** .............. 525 $ _____

---

**INCOME STATEMENT - SECTION 6**

*All clearors and dealers whose line 301e plus 303e plus 412 total is below a specified $ amount (see instructions) do not need to complete Sections 5 and 6.*

Income Statement

Gross Dealer Profit (+) or Loss (-) ............................................ 601 $ _____

Buying Commission ................................................................. 602 $ _____

Other Income ......................................................................... 603 $ _____

  Total Income ....................................................................... 604 $ _____

  Total Expenses .................................................................... 605 $ _____

Net Profit (+) or Loss (-) before Income Taxes ........................... 606 $ _____

---

**CERTIFICATION - SECTION 7**

*Under the Packers and Stockyards Act any person who willfully makes, or causes any false entry or statement of fact in this report shall be deemed guilty of offense against the United States, and be subject to a fine of $1,050 to $5,000, or to imprisonment for a term of not more than 3 years, or to both fine and imprisonment.*

I certify that this report has been prepared by me or under my direction, and to the best of my knowledge and belief correctly reflects reporting entity operations.

| 701 Print Name | 702 Signature (Must be signed by a person listed on 201-205) |
|---|---|
| I. E. ByRD | S.E.B. |
| 703 Phone Number | 704 Date | 705 Title |
| 863.634.1005 | 1/21/11 | PRES |

*Submitted information is confidential (9 CFR 201.96). Failure to report will result in forfeiture to the United States $110 per day until report receipt 7 (U.S.C. 222).*

The U.S. Department of Agriculture (USDA) prohibits discrimination in all its programs and activities on the basis of race, color, national origin, age, disability, and where applicable, sex, marital status, familial status, parental status, religion, sexual orientation, genetic information, political beliefs, reprisal, or because all or part of an individual's income is derived from any public assistance program. (Not all prohibited bases apply to all programs.) Persons with disabilities who require alternative means for communication of program information (Braille, large print, audiotape, etc.) should contact USDA's TARGET Center at (202) 720-2600 (voice and TDD). To file a complaint of discrimination, write to USDA, Director, Office of Civil Rights, 1400 Independence Avenue, S.W., Washington, D.C. 20250-9410, or call (800) 795-3272 (voice) or (202) 720-6382 (TDD). USDA is an equal opportunity provider and employer.

# Exhibit C

## PAYABLES DUE FLORIDA MARKETS FROM RUSH CREEK/EASTERN          BY: Florida Livestock Market Agency

| MARKET | CUSTOMER | BUY NUMBER | DATE | HEAD COUNT | TOTAL WEIGHT | TOTAL CATTLE | COMM. | FEED | TRUCK | TOTAL INVOICED |
|---|---|---|---|---|---|---|---|---|---|---|
| **Invoice Number 291244** | | | | | | | | | | |
| ARCADIA STOCKYARD | RUSH CREEK | 10 | 10/11/2010 | 9 | 1750 | $ 2,211.88 | $ 17.50 | $ - | | $ 2,229.38 |
| ARCADIA STOCKYARD | RUSH CREEK | 10X | 10/11/2010 | 10 | 1970 | $ 2,508.38 | $ 19.70 | $ - | | $ 2,528.08 |
| ARCADIA STOCKYARD | RUSH CREEK | 10 | 10/13/2010 | 19 | 3645 | $ 5,327.21 | $ 36.45 | $ 5.00 | | $ 5,368.66 |
| ARCADIA STOCKYARD | RUSH CREEK | 10X | 10/13/2010 | 14 | 2760 | $ 3,011.40 | $ 27.60 | $ 5.00 | | $ 3,044.00 |
| CATTLEMENS L/S MKT | RUSH CREEK | 10 | 10/12/2010 | 7 | 1355 | $ 1,895.13 | $ 13.55 | | | $ 1,908.68 |
| CATTLEMENS L/S MKT | RUSH CREEK | 10X | 10/12/2010 | 7 | 1405 | $ 1,632.70 | $ 14.05 | | | $ 1,646.75 |
| COLUMBIA L/S MKT | RUSH CREEK | 10 | 10/11/2010 | 5 | 865 | $ 919.63 | $ 17.30 | | | $ 936.93 |
| COLUMBIA L/S MKT | RUSH CREEK | 10X | 10/11/2010 | 7 | 1195 | $ 1,129.88 | $ 23.90 | | | $ 1,153.78 |
| HARDEE L/S MKT | RUSH CREEK | 10 | 10/11/2010 | 4 | 760 | $ 1,058.25 | $ 7.60 | $ 4.30 | | $ 1,070.15 |
| HARDEE L/S MKT | RUSH CREEK | 10X | 10/11/2010 | 9 | 1685 | $ 1,841.00 | $ 16.85 | $ 9.70 | | $ 1,867.55 |
| NORTH FLA L/S MKT | RUSH CREEK | 10 | 10/13/2010 | 10 | 1835 | $ 2,506.13 | $ 18.35 | | $ 18.35 | $ 2,542.83 |
| NORTH FLA L/S MKT | RUSH CREEK | 10X | 10/13/2010 | 6 | 1095 | $ 1,142.70 | $ 10.95 | | $ 10.95 | $ 1,164.60 |
| OCALA L/S MKT | RUSH CREEK | 10 | 10/11/2010 | 11 | 1980 | $ 3,182.75 | $ 19.80 | | $ 19.80 | $ 3,222.35 |
| OCALA L/S MKT | RUSH CREEK | 10X | 10/11/2010 | 7 | 1200 | $ 1,579.25 | $ 12.00 | | $ 12.00 | $ 1,603.25 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10 | 10/11/2010 | 2 | 320 | $ 404.70 | | | | $ 404.70 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10X | 10/11/2010 | 3 | 545 | $ 531.85 | | | | $ 531.85 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10 | 10/12/2010 | 10 | 1900 | $ 2,699.50 | | | | $ 2,699.50 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10X | 10/12/2010 | 10 | 1965 | $ 2,221.78 | | | | $ 2,221.78 |
| TOWNSEND L/S MKT | RUSH CREEK | 10 | 10/12/2010 | 1 | 175 | $ 231.00 | $ 3.30 | | | $ 234.30 |
| SUMTER CO FARMS MK | RUSH CREEK | 10 | 10/12/2010 | 4 | 665 | $ 760.70 | $ 6.65 | | | $ 767.35 |
| SUMTER CO FARMS MK | RUSH CREEK | 10X | 10/12/2010 | 10 | 1965 | $ 2,635.10 | $ 19.65 | | | $ 2,654.75 |
| | **VERIFIED TOTALS** | | **21 Transactions** | **165** | **31035** | **$ 39,430.92** | **$ 285.20** | **$ 24.00** | **$ 61.10** | **$ 39,801.22** |

**Other Expenses**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RON SIZEMORE | TRUCKING | | | | | | | | | $ 313.57 |
| PACO ANUEZ | TRUCKING | | | | | | | | | $ 26.59 |
| EASTERN | CLEARING | | | | | | @ $.50 per 100 lbs. | | | $ 155.18 |
| OAK LAKE CATTLE | P & L | | | | | | | | | $ 912.20 |
| | **Total Other Expenses** | | | | | | | | | **$ 1,407.54** |

## VERIFIED TOTALS INTERPLEADER - Invoice 291244                                          $ 41,208.76

## PAYABLES DUE FLORIDA MARKETS FROM RUSH CREEK/EASTERN          BY: Florida Livestock Market Agency

| MARKET | CUSTOMER | BUY NUMBER | DATE | HEAD COUNT | TOTAL WEIGHT | TOTAL CATTLE | COMM. | FEED | TRUCK | TOTAL INVOICED |
|---|---|---|---|---|---|---|---|---|---|---|
| **Invoice Number 291246** | | | | | | | | | | |
| ARCADIA STOCKYARD | RUSH CREEK | 10 | 10/18/2010 | 4 | 795 | $ 1,100.13 | $ 7.95 | | | $ 1,108.08 |
| ARCADIA STOCKYARD | RUSH CREEK | 10X | 10/18/2010 | 3 | 635 | $ 775.38 | $ 6.35 | | | $ 781.73 |
| COLUMBIA L/S MKT | RUSH CREEK | 10 | 10/18/2010 | 0 | 0 | $ - | $ - | | | $ - |
| COLUMBIA L/S MKT | RUSH CREEK | 10X | 10/18/2010 | 1 | 145 | $ 166.75 | $ 2.90 | | | $ 169.65 |
| HARDEE L/S MKT | RUSH CREEK | 10 | 10/19/2010 | 2 | 410 | $ 545.22 | | | | $ 545.22 |
| HARDEE L/S MKT | RUSH CREEK | 10X | 10/19/2010 | 4 | 835 | $ 978.73 | | | | $ 978.73 |
| OCALA L/S MKT | RUSH CREEK | 10 | 10/18/2010 | 5 | 890 | $ 1,160.45 | $ 8.90 | | $ 8.90 | $ 1,178.25 |
| OCALA L/S MKT | RUSH CREEK | 10X | 10/18/2010 | 5 | 920 | $ 1,110.75 | $ 9.20 | | $ 9.20 | $ 1,129.15 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10 | 10/18/2010 | 8 | 1620 | $ 2,333.58 | | | | $ 2,333.58 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10X | 10/18/2010 | 5 | 950 | $ 1,074.13 | | | | $ 1,074.13 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10 | 10/19/2010 | 2 | 405 | $ 520.80 | | | | $ 520.80 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10X | 10/19/2010 | 8 | 1525 | $ 1,790.75 | | | | $ 1,790.75 |
| SUMTER CO FARMS MK | RUSH CREEK | 10 | 10/19/2010 | 4 | 745 | $ 1,053.10 | $ 7.45 | | | $ 1,060.55 |
| SUMTER CO FARMS MK | RUSH CREEK | 10X | 10/19/2010 | 4 | 700 | $ 731.50 | $ 7.00 | | | $ 738.50 |
| TOWNSEND L.S MKT | RUSH CREEK | 10 | 10/19/2010 | 2 | 390 | $ 586.00 | $ 3.90 | | $ 3.90 | $ 593.80 |
| TOWNSEND L.S MKT | RUSH CREEK | 10X | 10/19/2010 | 3 | 565 | $ 829.75 | $ 5.65 | | $ 5.65 | $ 841.05 |
| CATTLEMENS L/S MKT | RUSH CREEK | 10 | 10/19/2010 | 20 | 3875 | $ 5,531.11 | $ 38.75 | $ - | $ - | $ 5,569.86 |
| CATTLEMENS L/S MKT | RUSH CREEK | 10X | 10/19/2010 | 12 | 2280 | $ 2,904.75 | $ 22.80 | $ - | $ - | $ 2,927.55 |
| ARCADIA STOCKYARD | RUSH CREEK | 10 | 10/20/2010 | 16 | 3305 | $ 5,138.26 | $ 33.05 | $ 5.00 | $ - | $ 5,176.31 |
| ARCADIA STOCKYARD | RUSH CREEK | 10X | 10/20/2010 | 17 | 3240 | $ 3,919.23 | $ 32.40 | $ 5.00 | $ - | $ 3,956.63 |
| NORTH FLA L/S MKT | RUSH CREEK | 10 | 10/20/2010 | 2 | 375 | $ 527.60 | $ 3.75 | $ - | $ 3.75 | $ 535.10 |
| NORTH FLA L/S MKT | RUSH CREEK | 10X | 10/20/2010 | 5 | 890 | $ 1,138.85 | $ 8.90 | $ - | $ 8.90 | $ 1,156.65 |
| | **VERIFIED TOTALS** | | **22 Transactions** | **132** | **25495** | **$ 33,916.82** | **$ 198.95** | **$ 10.00** | **$ 40.30** | **$ 34,166.07** |

**Other Expenses**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RON SIZEMORE | TRUCKING | | | | | | | | | $ 285.88 |
| EASTERN | CLEARING | | | | | | @ $.50 per 100 lbs. | | | $ 127.46 |
| OAK LAKE CATTLE | P & L | | | | | | | | | $ 148.45 |
| | **Total Other Expenses** | | | | | | | | | **$ 561.79** |

## VERIFIED TOTALS INTERPLEADER - Invoice 291246                                           $ 34,727.86

## PAYABLES DUE FLORIDA MARKETS FROM RUSH CREEK/EASTERN          BY: Florida Livestock Market Agency

| MARKET | CUSTOMER | BUY NUMBER | DATE | HEAD COUNT | TOTAL WEIGHT | TOTAL CATTLE | COMM. | FEED | TRUCK | TOTAL INVOICED |
|---|---|---|---|---|---|---|---|---|---|---|
| **Invoice Number 291251** | | | | | | | | | | |
| HARDEE L/S MKT | RUSH CREEK | 10 | 10/25/2010 | 8 | 1505 | $ 1,929.75 | $ 15.05 | $ - | $ - | $ 1,944.80 |
| HARDEE L/S MKT | RUSH CREEK | 10X | 10/25/2010 | 9 | 1825 | $ 1,933.75 | $ 18.25 | $ - | $ - | $ 1,952.00 |
| ARCADIA L/S MKT | RUSH CREEK | 10 | 10/25/2010 | 12 | 2295 | $ 3,598.66 | $ 22.95 | $ - | $ - | $ 3,621.61 |
| ARCADIA L/S MKT | RUSH CREEK | 10X | 10/25/2010 | 10 | 1935 | $ 2,408.38 | $ 19.35 | $ - | $ - | $ 2,427.73 |
| OCALA L/S MKT | RUSH CREEK | 10 | 10/25/2010 | 9 | 1730 | $ 2,789.05 | $ 17.30 | $ 17.30 | $ - | $ 2,823.65 |
| OCALA L/S MKT | RUSH CREEK | 10X | 10/25/2010 | 8 | 1550 | $ 1,858.50 | $ 15.50 | $ 15.50 | $ - | $ 1,889.50 |
| COLUMBIA L/S MKT | RUSH CREEK | 10 | 10/25/2010 | 10 | 1815 | $ 2,484.63 | $ 18.15 | $ - | $ 18.15 | $ 2,520.93 |
| COLUMBIA L/S MKT | RUSH CREEK | 10X | 10/25/2010 | 9 | 1610 | $ 1,981.38 | $ 16.10 | $ - | $ 16.10 | $ 2,013.58 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10 | 10/25/2010 | 1 | 190 | $ 353.40 | $ - | $ - | $ - | $ 353.40 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10X | 10/25/2010 | 13 | 2575 | $ 2,998.52 | $ - | $ - | $ - | $ 2,998.52 |
| CATTLEMENS L/S MKT | RUSH CREEK | 10 | 10/26/2010 | 10 | 1945 | $ 2,911.03 | $ 19.45 | $ - | $ - | $ 2,930.48 |
| CATTLEMENS L/S MKT | RUSH CREEK | 10X | 10/26/2010 | 6 | 1160 | $ 1,450.70 | $ 11.60 | $ - | $ - | $ 1,462.30 |
| SUMTER CO FARMS MK | RUSH CREEK | 10 | 10/26/2010 | 2 | 395 | $ 614.00 | $ 3.95 | $ - | $ - | $ 617.95 |
| SUMTER CO FARMS MK | RUSH CREEK | 10X | 10/26/2010 | 9 | 1685 | $ 2,141.50 | $ 16.85 | $ - | $ - | $ 2,158.35 |
| TOWNSEND L/S MKT | RUSH CREEK | 10 | 10/26/2010 | 5 | 920 | $ 1,214.00 | $ 9.20 | $ - | $ 9.20 | $ 1,232.40 |
| TOWNSEND L/S MKT | RUSH CREEK | 10X | 10/26/2010 | 6 | 1115 | $ 1,230.50 | $ 11.15 | $ - | $ 11.15 | $ 1,252.80 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10 | 10/26/2010 | 3 | 570 | $ 1,028.70 | $ - | $ - | $ - | $ 1,028.70 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10X | 10/26/2010 | 6 | 1155 | $ 1,534.18 | $ - | $ - | $ - | $ 1,534.18 |
| ARCADIA STOCKYARD | RUSH CREEK | 10 | 10/27/2010 | 38 | 7025 | $ 10,460.09 | $ 70.25 | $ 2.50 | $ - | $ 10,532.84 |
| ARCADIA STOCKYARD | RUSH CREEK | 10X | 10/27/2010 | 22 | 4070 | $ 4,873.10 | $ 40.70 | $ 2.50 | $ - | $ 4,916.30 |
| NORTH FLA L/S MKT | RUSH CREEK | 10 | 10/27/2010 | 2 | 410 | $ 594.50 | $ 4.10 | $ - | $ 4.10 | $ 602.70 |
| | **VERIFIED TOTALS** | | **21 Transactions** | **198** | **37480** | **$ 50,388.32** | **$ 329.90** | **$ 37.80** | **$ 58.70** | **$ 50,814.72** |

**Other Expenses**

| | | | | | |
|---|---|---|---|---|---|
| RON SIZEMORE | TRUCKING | | | | $ 424.95 |
| EASTERN | CLEARING | @ $.50 per 100 lbs. | | | $ 187.40 |
| OAK LAKE CATTLE | P & L | | | | $ 460.69 |
| | **Total Other Expenses** | | | | **$ 1,073.04** |

**VERIFIED TOTALS INTERPLEADER - Invoice 291251**                    $ 51,887.76

**PAYABLES DUE FLORIDA MARKETS FROM RUSH CREEK/EASTERN**                    **BY: Florida Livestock Market Agency**

| MARKET | CUSTOMER | BUY NUMBER | DATE | HEAD COUNT | TOTAL WEIGHT | TOTAL CATTLE | COMM. | FEED | TRUCK | TOTAL INVOICED |
|---|---|---|---|---|---|---|---|---|---|---|
| **Invoice Number 291253** | | | | | | | | | | |
| HARDEE L/S MKT | RUSH CREEK | 10 | 11/1/2010 | 14 | 2780 | $ 3,716.00 | $ 27.80 | $ 13.58 | $ 5.04 | $ 3,762.42 |
| HARDEE L/S MKT | RUSH CREEK | 10X | 11/1/2010 | 25 | 5185 | $ 5,510.75 | $ 51.85 | $ 23.92 | $ 8.96 | $ 5,595.48 |
| ARCADIA STOCKYARD | RUSH CREEK | 10 | 11/1/2010 | 10 | 1975 | $ 2,899.67 | $ 19.75 | $ - | $ - | $ 2,919.42 |
| ARCADIA STOCKYARD | RUSH CREEK | 10X | 11/1/2010 | 9 | 1815 | $ 2,134.96 | $ 18.15 | $ - | $ - | $ 2,153.11 |
| OCALA L/S MKT | RUSH CREEK | 10 | 11/1/2010 | 6 | 1285 | $ 1,656.10 | $ 12.85 | $ - | $ 12.85 | $ 1,681.80 |
| OCALA L/S MKT | RUSH CREEK | 10X | 11/1/2010 | 3 | 630 | $ 730.80 | $ 6.30 | $ - | $ 6.30 | $ 743.40 |
| COLUMBIA L/S MKT | RUSH CREEK | 10 | 11/1/2010 | 2 | 305 | $ 312.63 | $ 3.05 | $ - | $ 3.05 | $ 318.73 |
| COLUMBIA L/S MKT | RUSH CREEK | 10X | 11/1/2010 | 2 | 370 | $ 405.13 | $ 3.70 | $ - | $ 3.70 | $ 412.53 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10 | 11/1/2010 | 1 | 200 | $ 242.00 | $ - | $ - | $ - | $ 242.00 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10X | 11/1/2010 | 4 | 760 | $ 560.10 | $ - | $ - | $ - | $ 560.10 |
| CATTLEMENS L/S MKT | RUSH CREEK | 10 | 11/2/2010 | 21 | 4070 | $ 5,633.16 | $ 40.70 | $ - | $ - | $ 5,673.86 |
| CATTLEMENS L/S MKT | RUSH CREEK | 10X | 11/2/2010 | 18 | 3730 | $ 4,453.93 | $ 37.30 | $ - | $ - | $ 4,491.23 |
| SUMTER CO FARMS MK | RUSH CREEK | 10 | 11/2/2010 | 7 | 1480 | $ 2,179.30 | $ 14.80 | $ - | $ - | $ 2,194.10 |
| SUMTER CO FARMS MK | RUSH CREEK | 10X | 11/2/2010 | 16 | 3320 | $ 3,661.30 | $ 33.20 | $ - | $ - | $ 3,694.50 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10 | 11/2/2010 | 3 | 620 | $ 1,012.70 | $ - | $ - | $ - | $ 1,012.70 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 10X | 11/2/2010 | 5 | 950 | $ 1,151.00 | $ - | $ - | $ - | $ 1,151.00 |
| NORTH FL L/S MKT | RUSH CREEK | 10 | 11/3/2010 | 4 | 810 | $ 1,159.90 | $ 8.10 | $ - | $ 8.10 | $ 1,176.10 |
| NORTH FL L/S MKT | RUSH CREEK | 10X | 11/3/2010 | 5 | 1045 | $ 1,268.25 | $ 10.45 | $ - | $ 10.45 | $ 1,289.15 |
| ARCADIA STOCKYARD | RUSH CREEK | 10 | 11/3/2010 | 17 | 3190 | $ 4,800.01 | $ 31.90 | $ - | $ - | $ 4,831.91 |
| ARCADIA STOCKYARD | RUSH CREEK | 10X | 11/3/2010 | 24 | 4765 | $ 5,344.78 | $ 47.65 | $ - | $ - | $ 5,392.43 |
| | **VERIFIED TOTALS** | | **20 Transactions** | **196** | **39285** | **$ 48,832.47** | **$ 367.55** | **$ 37.50** | **$ 58.45** | **$ 49,295.97** |

**Other Expenses**

| | | | |
|---|---|---|---|
| RON SIZEMORE | TRUCKING | | $ 398.29 |
| D & R TRUCKING | TRUCKING | | $ 139.04 |
| EASTERN | CLEARING | @ $.50 per 100 lbs. | $ 196.43 |
| OAK LAKE CATTLE | P & L | | $ 379.18 |
| | **Total Other Expenses** | | **$ 1,112.94** |
| **VERIFIED TOTALS INTERPLEADER - Invoice 291253** | | | **$ 50,408.91** |

### RUSH CREEK INVOICE SUMMARY

Total Transactions 84
Total Head 691

| Florida Market Total Due By Invoice | | #291244 Florida Mkts | Eastern Paid | #291246 Florida Mkts | Eastern Paid | #291251 Florida Mkts | #291253 Florida Mkts | TOTAL INVOICES |
|---|---|---|---|---|---|---|---|---|
| ARCADIA STOCKYARD | RUSH CREEK | $ 13,170.12 | $ (13,170.12) | $ 11,022.75 | $ (1,889.81) | $ 21,498.48 | $ 15,296.87 | $ 45,928.29 |
| CATTLEMENS L/S MKT | RUSH CREEK | $ 3,555.43 | $ (3,555.43) | $ 8,497.41 | $ - | $ 4,392.78 | $ 10,165.09 | $ 23,055.28 |
| COLUMBIA L/S MKT | RUSH CREEK | $ 2,090.71 | $ (2,090.71) | $ 169.65 | $ (169.65) | $ 4,534.51 | $ 731.26 | $ 5,265.77 |
| HARDEE L/S MKT | RUSH CREEK | $ 2,937.70 | $ (2,937.70) | $ 1,523.95 | $ (1,523.95) | $ 3,896.80 | $ 9,357.90 | $ 13,254.70 |
| NORTH FLA L/S MKT | RUSH CREEK | $ 3,707.43 | $ (3,707.43) | $ 1,691.75 | $ - | $ 602.70 | $ 2,465.25 | $ 4,759.70 |
| OCALA L/S MKT | RUSH CREEK | $ 4,825.60 | $ (4,825.60) | $ 2,307.40 | $ (2,307.40) | $ 4,713.15 | $ 2,425.20 | $ 7,138.35 |
| OKEECHOBEE L/S MKT | RUSH CREEK | $ 5,857.83 | $ (5,857.83) | $ 5,719.26 | $ (5,719.26) | $ 5,914.80 | $ 2,965.80 | $ 8,880.60 |
| SUMTER CO FARMS MK | RUSH CREEK | $ 3,422.10 | $ (3,422.10) | $ 1,799.05 | $ (1,799.05) | $ 2,776.30 | $ 5,888.60 | $ 8,664.90 |
| TOWNSEND L/S MKT | RUSH CREEK | $ 234.30 | $ (234.30) | $ 1,434.85 | $ (1,434.85) | $ 2,485.20 | $ - | $ 2,485.20 |
| **Due Florida Markets - Rush Creek** | | **$ 39,801.22** | **$ (39,801.22)** | **$ 34,166.07** | **$ (14,843.97)** | **$ 50,814.72** | **$ 49,295.97** | **$ 119,432.79** |
| **Less: Amounts Paid By Eastern** | | **$ (39,801.22)** | | **$ (14,843.97)** | | **$ -** | **$ -** | |
| | | | | | | | | |
| **TOTAL DUE FLORIDA MARKETS** | | | | | | | | |
| **FROM RUSH CREEK INTERPLEADER** | | **$ -** | | **$ 19,322.10** | | **$ 50,814.72** | **$ 49,295.97** | **$ 119,432.79** |
| | | | | | | | | |
| **Other Expenses** | | | | | | | | |
| D & R TRUCKING | | $ - | | $ - | | $ - | $ 139.04 | $ 139.04 |
| RON SIZEMORE | | $ 313.57 | | $ 285.88 | | $ 424.95 | $ 398.29 | $ 1,422.69 |
| PACO ANUEZ | | $ 26.59 | | $ - | | $ - | $ - | $ 26.59 |
| OAK LAKE CATTLE | | $ 912.20 | | $ 148.45 | | $ 460.69 | $ 379.18 | $ 1,900.52 |
| **EASTERN LIVESTOCK** | Clearing Commis. | $ 155.18 | | $ 127.46 | | $ 187.40 | $ 196.43 | $ 666.47 |
| **TOTAL OTHER EXPENSES** | | **$ 1,407.54** | | **$ 561.79** | | **$ 1,073.04** | **$ 1,112.94** | **$ 4,155.31** |
| | | | | | | | | |
| **EASTERN LIVESTOCK** | Livestock Pmts. | **$ 39,801.22** | | **$ 14,843.97** | | **$ -** | **$ -** | **$ 54,645.19** |
| | | | | | | | | |
| **Interpled By Rush Creek By INVOICE** | | **$ 41,208.76** | | **$ 34,727.86** | | **$ 51,887.76** | **$ 50,408.91** | **$ 178,233.29** |

**(1)** **Total Due Eastern**

| Clearing Commissions | $ 666.47 | @ $.50 per 100 lbs. for total lbs. of | 133295 |
|---|---|---|---|
| Paid Out For Livestock | $ 54,645.19 | | |
| **TOTAL AMOUNT DUE** | | | |
| **EASTERN ON RUSH CREEK** | **$ 55,311.66** | | |

### RUSH CREEK INVOICE SUMMARY

| Florida Market Total Due By Invoice | | #291244 No. Head Fla. Mkts. | Eastern | #291246 No. Head Fla. Mkts. | Eastern | #291251 No. Head Fla. Mkts. | #291253 No. Head Fla. Mkts. | TOTAL NO. HEAD LIVESTOCK | TOTAL NO. HEAD Florida Mkts. |
|---|---|---|---|---|---|---|---|---|---|
| ARCADIA STOCKYARD | RUSH CREEK | 52 | (52) | 40 | (7) | 82 | 60 | 234 | 175 |
| CATTLEMENS L/S MKT | RUSH CREEK | 14 | (14) | 32 | 0 | 16 | 39 | 101 | 87 |
| COLUMBIA L/S MKT | RUSH CREEK | 12 | (12) | 1 | (1) | 19 | 4 | 36 | 23 |
| HARDEE L/S MKT | RUSH CREEK | 13 | (13) | 6 | (6) | 17 | 39 | 75 | 56 |
| NORTH FLA L/S MKT | RUSH CREEK | 16 | (16) | 7 | 0 | 2 | 9 | 34 | 18 |
| OCALA L/S MKT | RUSH CREEK | 18 | (18) | 10 | (10) | 17 | 9 | 54 | 26 |
| OKEECHOBEE L/S MKT | RUSH CREEK | 25 | (25) | 23 | (23) | 23 | 13 | 84 | 36 |
| SUMTER CO FARMS MK | RUSH CREEK | 14 | (14) | 8 | 0 | 11 | 23 | 56 | 42 |
| TOWNSEND L/S MKT | RUSH CREEK | 1 | (1) | 5 | (5) | 11 | -- | 17 | 11 |
| **TOTAL LIVESTOCK PURCHASED - Rush Creek** | | **165** | **(165)** | **132** | **(52)** | **198** | **196** | **691** | **474** |
| | | | | | | | | | |
| **Less: LIVESTOCK PURCHASED BY EASTERN** | | (165) | | (52) | | | | (217) | |
| | | | | | | | | | |
| **NET TOTAL LIVESTOCK PURCHASED FROM FLORIDA MARKETS WITH PAYMENT DUE** | | **0** | | **80** | | **198** | **196** | **474** | |

# Exhibit D

## AMOUNTS DUE FLORIDA MARKETS FOR UNPAID CATTLE PURCHASES: LEN MILLER/Eastern

| MARKET | CUSTOMER | BUY NUMBER | DATE | HEAD COUNT | TOTAL WEIGHT | TOTAL CATTLE | COMM. | FEED | TRUCK | TOTAL INVOICED |
|---|---|---|---|---|---|---|---|---|---|---|
| **I.E. "JIM" BYRD Invoice 291248** | | | | | | | | | | |
| ARCADIA STOCKYARD | MILLER | 32X | 10/25/2010 | 21 | 7715 | $ 7,662.50 | $ 77.15 | $ - | $ - | $ 7,739.65 |
| HARDEE L/S MKT | MILLER | 32X | 10/25/2010 | 10 | 3425 | $ 3,338.65 | $ 34.25 | $ - | $ - | $ 3,372.90 |
| OCALA L/S MKT | MILLER | 32X | 10/25/2010 | 15 | 5515 | $ 5,451.35 | $ 55.15 | $ - | $ - | $ 5,506.50 |
| OKEECHOBEE L/S MKT | MILLER | 32X | 10/25/2010 | 18 | 6340 | $ 6,182.80 | $ 63.40 | | $ 63.40 | $ 6,309.60 |
| CATTLEMANS L/S MKT | MILLER | 32X | 10/26/2010 | 56 | 20685 | $ 20,933.48 | $ 206.85 | $ - | $ - | $ 21,140.33 |
| SUMTER CO FARMS MK | MILLER | 32X | 10/26/2010 | 35 | 11850 | $ 12,025.80 | $ 118.50 | $ - | $ - | $ 12,144.30 |
| OKEECHOBEE L/S MKT | MILLER | 32X | 10/26/2010 | 23 | 8175 | $ 8,130.98 | $ 81.75 | | $ 81.75 | $ 8,294.48 |
| ARCADIA STOCKYARD | MILLER | 32X | 10/27/2010 | 42 | 15055 | $ 14,622.65 | $ 150.55 | $ 17.48 | $ 174.98 | $ 14,965.66 |
| **Verified** | **TOTAL DUE FLORIDA MARKETS** | | | **220** | **78760** | **$ 78,348.21** | **$ 787.60** | **$ 17.48** | **$ 320.13** | **$ 79,473.42** |
| **Other Expenses** | | | | | | | | | | |
| RON SIZEMORE | TRUCKING | | | | | | | | | $ 8,275.45 |
| EAGLE BAY, INC. | TRUCKING | | | | | | | | | $ 1,181.40 |
| EAGLE BAY, INC. | FEED | | | | | | | | | $ 75.00 |
| EAGLE BAY, INC. | HEALTH PAPERS | | | | | | | | | $ 75.00 |
| EAGLE BAY, INC. | YARDAGE | | | | | | | | | $ 660.00 |
| EASTERN | CLEARING COMMISSION | | | | | | 78760 lbs. @ $.50 per 100 lbs. | | | $ 393.80 |
| OAK LAKE CATTLE | P & L | | | | | | | | | $ 739.22 |
| **Verified** | **Total Other Expenses** | | | | | | | | | $ 11,399.87 |
| **Verified** | **TOTAL INVOICED & DUE FROM MILLER** | | | **220** | **78760** | **$ 78,348.21** | **$ 787.60** | **$ 17.48** | **$ 320.13** | **$ 90,873.29** |

## AMOUNTS DUE FLORIDA MARKETS FOR UNPAID CATTLE PURCHASES: LEN MILLER/Eastern

| MARKET | CUSTOMER | BUY NUMBER | DATE | HEAD COUNT | TOTAL WEIGHT | TOTAL CATTLE | COMM. | FEED | TRUCK | TOTAL INVOICED |
|---|---|---|---|---|---|---|---|---|---|---|
| **I.E. "JIM" BYRD Invoice 291254** | | | | | | | | | | |
| ARCADIA STOCKYARD | MILLER | 32X | 11/1/2010 | 11 | 4060 | $ 3,956.75 | $ 40.60 | $ - | $ 21.35 | $ 4,018.70 |
| HARDEE L/S MKT | MILLER | 32X | 11/1/2010 | 22 | 7915 | $ 7,436.75 | $ 79.15 | $ - | $ - | $ 7,515.90 |
| OCALA L/S MKT | MILLER | 32X | 11/1/2010 | 8 | 2850 | $ 2,915.10 | $ 28.50 | $ 40.00 | $ - | $ 2,983.60 |
| OKEECHOBEE L/S MKT | MILLER | 32X | 11/1/2010 | 8 | 2885 | $ 2,738.85 | $ 28.85 | | | $ 2,767.70 |
| CATTLEMANS L/S MKT | MILLER | 32X | 11/2/2010 | 43 | 15830 | $ 16,063.70 | $ 158.30 | $ 19.82 | $ - | $ 16,241.82 |
| SUMTER CO FARMS MK | MILLER | 32X | 11/2/2010 | 29 | 10190 | $ 10,026.00 | $ 101.90 | $ 7.96 | $ - | $ 10,135.86 |
| OKEECHOBEE L/S MKT | MILLER | 32X | 11/2/2010 | 16 | 5875 | $ 5,673.95 | $ 58.75 | | | $ 5,732.70 |
| ARCADIA STOCKYARD | MILLER | 32X | 11/3/2010 | 5 | 1825 | $ 1,813.80 | $ 18.25 | $ - | $ - | $ 1,832.05 |
| **Verified** | **TOTAL DUE FLORIDA MARKETS** | | | **142** | **51430** | **$ 50,624.90** | **$ 514.30** | **$ 67.78** | **$ 21.35** | **$ 51,228.33** |
| | | | | | | | | | | |
| Adjustment To Final Invoice | | | | (4) | (1375) | $ (32.89) | | | | $ (636.32) |
| | **TOTAL DUE FLA. MKTS. FROM MILLER** | | | **138** | **50055** | **$ 50,592.01** | | | | **$ 50,592.01** |
| | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | |
| RON SIZEMORE | TRUCKING | | | | | | | | | $ 5,681.46 |
| EAGLE BAY, INC. | YARDAGE | | | | | | | | | $ 274.00 |
| EASTERN | CLEARING COMMISSION | | | | | | 51430 lbs. @ $.50 per 100 lbs. | | | $ 257.15 |
| OAK LAKE CATTLE | P & L | | | | | | | | | $ 754.23 |
| **Verified** | **Total Other Expenses** | | | | | | | | | $ 6,966.84 |
| | | | | | | | | | | |
| **Verified** | **TOTAL INVOICED & DUE FROM MILLER** | | | **138** | **50055** | **$ 50,592.01** | | | | **$ 57,558.85** |

## AMOUNTS DUE FLORIDA MARKETS FOR UNPAID CATTLE PURCHASES: LEN MILLER/Eastern

| MARKET | CUSTOMER | BUY NUMBER | DATE | HEAD COUNT | TOTAL WEIGHT | TOTAL CATTLE | COMM. | FEED | TRUCK | TOTAL INVOICED |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTALS** | | | | | | | | | | |
| **I.E. "JIM" BYRD Invoices 291248 & 291254** | | | | | | | | | | |
| ARCADIA STOCKYARD | MILLER | 32X | 10/25-11/1/10 | 79 | 28655 | $ 28,055.70 | $ 286.55 | $ 17.48 | $ 196.33 | $ 28,556.06 |
| HARDEE L/S MKT | MILLER | 32X | 10/25-11/1/10 | 32 | 11340 | $ 10,775.40 | $ 113.40 | $ - | $ - | $ 10,888.80 |
| OCALA L/S MKT | MILLER | 32X | 10/25-11/1/10 | 23 | 8365 | $ 8,366.45 | $ 83.65 | $ 40.00 | $ - | $ 8,490.10 |
| OKEECHOBEE L/S MKT | MILLER | 32X | 10/25-11/1/10 | 65 | 23275 | $ 22,726.58 | $ 232.75 | $ - | $ 145.15 | $ 23,104.48 |
| CATTLEMANS L/S MKT | MILLER | 32X | 10/25-11/1/10 | 99 | 36515 | $ 36,997.18 | $ 365.15 | $ 19.82 | $ - | $ 37,382.15 |
| SUMTER CO FARMS MK | MILLER | 32X | 10/25-11/1/10 | 64 | 22040 | $ 22,051.80 | $ 220.40 | $ 7.96 | $ - | $ 22,280.16 |
| **Verified** | **TOTAL DUE FLORIDA MARKETS** | | | **362** | **130190** | **$ 128,973.11** | **$ 1,301.90** | **$ 85.26** | **$ 341.48** | **$ 130,701.75** |
| | | | | | | | | | | |
| Adjustment To Final Invoice | | | | (4) | (1375) | $ (32.89) | | | | $ (636.32) |
| | **TOTAL DUE FLA. MKTS. FROM MILLER** | | | **358** | **128815** | **$ 128,940.22** | | | | **$ 130,065.43** |
| | | | | | | | | | | |
| **Other Expenses** | | | | | | | | | | |
| RON SIZEMORE | TRUCKING | | | | | | | | | $ 13,956.91 |
| EAGLE BAY, INC. | YARDAGE | | | | | | | | | $ 2,265.40 |
| EASTERN | CLEARING COMMISSION | | | | | | 130190 lbs. @ $.50 per 100 lbs. | | | $ 650.95 |
| OAK LAKE CATTLE | P & L | | | | | | | | | $ 1,493.45 |
| **Verified** | **Total Other Expenses** | | | | | | | | | $ 18,366.71 |
| | | | | | | | | | | |
| **Verified** | **TOTAL INVOICED & DUE FROM MILLER** | | | **358** | **128815** | **$ 128,940.22** | | | | **$ 148,432.14** |

| | | | | MILLER Invoice Numbers | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | #291248 | | | | #291254 | | | INVOICE |
| Florida Market Total Due By Invoice | | Head | Weight | Fla. Mkts. | East. Pmt. | Head | Weight | Fla. Mkts. | East. Pmt. | | AMOUNTS |
| ARCADIA STOCKYARD | MILLER | 63 | 22770 | $ 22,705.31 | $ - | 16 | 5885 | $ 5,850.75 | $ - | $ | 28,556.06 |
| HARDEE L/S MKT | MILLER | 10 | 3425 | $ 3,372.90 | $ - | 22 | 7915 | $ 7,515.90 | $ - | $ | 10,888.80 |
| OCALA L/S MKT | MILLER | 15 | 5515 | $ 5,506.50 | $ - | 8 | 2850 | $ 2,983.60 | $ - | $ | 8,490.10 |
| OKEECHOBEE L/S MKT | MILLER | 41 | 14515 | $ 14,604.08 | $ - | 24 | 8760 | $ 8,500.40 | $ - | $ | 23,104.48 |
| CATTLEMANS L/S MKT | MILLER | 56 | 20685 | $ 21,140.33 | $ - | 43 | 15830 | $ 16,241.82 | $ - | $ | 37,382.15 |
| SUMTER CO FARMS MK | MILLER | 35 | 11850 | $ 12,144.30 | $ - | 29 | 10190 | $ 10,135.86 | $ - | $ | 22,280.16 |
| **TOTAL DUE FLORIDA MARKETS** | | **220** | **78760** | **$ 79,473.42** | **$ -** | **142** | **51430** | **$ 51,228.33** | **$ -** | **$** | **130,701.75** |
| | | | | | | | | | | | |
| **TOTAL FLORIDA MKTS. DUE From OAK LAKE** | | | | **$ -** | | **(4)** | **(1375)** | **$ (636.32)** | | **$** | **(636.32)** |
| | | | | | | | | | | | |
| **TOTAL FLORIDA MKTS. DUE From MILLER/TRUSTEE** | | | | **$ 79,473.42** | | **138** | **50055** | **$ 50,592.01** | | **$** | **130,065.43** |
| | | | | | | | | | | | |
| Other Expenses | | | | | | | | | | | |
| RON SIZEMORE | TRUCKING | | | $ 8,275.45 | | | | $ 5,681.46 | | $ | 13,956.91 |
| EAGLE BAY, INC. | YARDAGE | | | $ 1,991.40 | | | | $ 274.00 | | $ | 2,265.40 |
| EASTERN | CLEARING COMMISSION | | | $ 393.80 | | | | $ 257.15 | | $ | 650.95 |
| OAK LAKE CATTLE | P & L | | | $ 739.22 | | | | $ 754.23 | | $ | 1,493.45 |
| **TOTAL DUE OTHERS** | | | | **$ 11,399.87** | | | | **$ 6,966.84** | | **$** | **18,366.71** |
| | | | | | | | | | | | |
| **TOTAL DUE From MILLER/TRUSTEE** | | | | **$ 90,873.29** | | **0** | **0** | **$ 57,558.85** | | **$** | **148,432.14** |
| | | | | | | | | | | | |
| Eastern Livestock | | | | | | | | | | | |
| Due Eastern Clearing Commission | | | | $ 393.80 | | | | $ 257.15 | | $ | 650.95 |
| Amounts Due For Purchased Livestock | | | | $ - | | | | $ - | | $ | - |
| **TOTALS DUE EASTERN From MILLER/TRUSTEE** | | | | **$ 393.80** | | | | **$ 257.15** | | **$** | **650.95** |