B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of Indiana

In re    **Eastern Livestock Co., LLC**                              Case No.    **10-93904**
_____                         _____
                                    Debtor(s)                    Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$0.00** | **Fiscal Year 10/01/09 - 09/30/10 (Unaudited); Gross revenues from cattle brokerage business of $3,915,527,223.** |
| **$0.00** | **Fiscal Year 10/01/08 - 09/30/09 (Audited); Gross revenues from cattle brokerage business of $1,291,463,357.** |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$477,140.00** | **Fiscal Year 10/01/09 - 09/30/10 (Unaudited); Interest Income** |
| **$666,116.00** | **Fiscal Year 10/01/08 - 09/30/09 (Audited); Interest Income** |
| **$210,327.00** | **Fiscal Year 10/01/09 - 09/30/10 (Unaudited); Other income** |
| **$388,929.00** | **Fiscal Year 10/01/08 - 09/30/09 (Audited); Other Income** |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED SOFA 3(b)** | | **$0.00** | **$0.00** |

None ☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED SOFA 3(c)** | | **$0.00** | **$0.00** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Fredin Brothers, Inc. vs Bankers Bank, Bankfirst Financial Services, James Brass, Eastern Livestock Company, LLC, Faith Cattle Company, Farmers Bank, Fifth Third Bank, Flying M Ranch, J&F Oklahoma Holdings, Inc., Hohenberger Cattle, Randall Holsted, Chad Houck, Peoples Bank, and Edward Strickland** | | **District Court, Prowers County, Colorado** | **Pending** |
| **Case No. 2010 cv 61** | | | |
| **Innovative Livestock Services, Inc., BMG Natural, L.L.C., and Innovative Livestock Services, Inc. as Purchasing Agent for Arcadia Commodity Opportunity, LLC vs Eastern Livestock Company, L.L.C., Elizabeth M. Lynch of Development Specialists, Inc. as Receiver for Eastern Livestock Company, LLC, Fifth Third Bank, Superior Livestock Auction, Inc., John Perschbacher, Ute Creek Cattle Co., Fruit Ranch, Owen Vantassell d/b/a Vantassel & Sons, Vaughn Ranch, et al.** | | **District Court Of Pawnee County, Kansas** | **Pending** |
| **Case No. 10 cv 41** | | | |
| **Friona Industries, L.P. vs Eastern Livestock Co., Inc., et al. and Cactus Growers, Inc. vs Eastern Livestock Company, Inc., Gene Shipman, Eastern Tennessee Livestock Center, Inc., Alton Darnel d/b/a Darnell Alton Barn, De Cordova Cattle Company, Superior Livestock Auction, Inc., Stockman Oklahoma Livestock Marketing, Inc., Nichols Livestock, Fifth Third Bank, Chester Bay Trucking, East West Trucking Co., LLC, Ike's Trucking, Inc., Parker Trucking, et al.** | | **United States District Court, Northern District Of Texas, Amarillo Division** | **Pending** |
| **Cause No. 2:10-cv-00266-J** | | | |
| **Rush Creek Ranch, LLP vs Eastern Livestock Company, LLC, Arcadia Stockyard, Cattlemen's Livestock Market, Columbia Livestock Market Of Lake City, Inc., Hardee Livestock Market, Inc., North Florida Livestock Market, Ocala Livestock Market, Inc., Okeechobee Livestock Market, Sumter County Farmer's Market, Inc., Townsend Livestock Market, Fifth Third Bank, James Byrd a/k/a I.E. Byrd, Oak Lake Cattle Company, Inc., D&R Trucking, Ronald Sizemore Trucking, Inc., et al.** | | **State Of Wisconsin, Circuit Court, Vernon County** | **Pending** |
| **Case No. 10 cv 317** | | | |

4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Fifth Third Bank vs Eastern Livestock Co., LLC, Thomas P. Gibson, John S. Gibson, Patsy Gibson, Grant Gibson, Steve McDonald, Willie Downs, James E. Edens IV, Darrell Beauchamp, Thomas P. Gibson Irrevocable Generation Skipping Trust, G. P. Cattle Company, Okie Farms, LLC, Eastern Cattle Co., LLC, Rocking E Feeders, LLC, Crow Hollow, LLC, Gibson Farms, LLC, Olim, LLC, Taylor County Stockyards, LLC, West Kentucky Livestock Market, LLC, East-West Trucking Co., LLC, et al.** | **Conversion, Unjust Enrichment, Fraud, Preliminary and Permanent Injunctive Relief, and Emergency Appointment of Receiver** | **Court of Common Pleas, Hamilton County, Ohio** | **Pending** |

**Case No. A1010267**

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
□    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **Elizabeth M. Lynch, Receiver for Eastern Livestock Co., LLC 135 W. Market Street New Albany, IN 47150** | **Court of Common Pleas Hamilton County, Ohio Fifth Third Bank v. Eastern Livestock Co., LLC, et al.** | **November 9, 2010** | **All records and assets of Eastern Livestock Co., LLC** **Value unknown** |

### 7. Gifts

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Big Brothers & Big Sisters**<br>**325 Haze Drive**<br>**New Albany, IN 47150** | | | **Bowl for Kids Sake**<br>**$500.00** |
| **Cimarron Feeders, Inc.**<br>**Rt 1 Box 59**<br>**Texhoma, OK 73949** | | | **2010 Relay for Life**<br>**$300.00** |
| **Deer Creek Football Boosters**<br>**16112 Promontory**<br>**Edmond, OK 73013** | | | **Donation**<br>**$500.00** |
| **Hartley Feeders**<br>**PO Box 387**<br>**Hartley, TX 79044** | | | **2008 employee Christmas party**<br>**$500.00** |
| **KY FFA Foundation, Inc.**<br>**PO Box 898**<br>**Bowling Green, KY 42102** | | | **Donation**<br>**$1,000.00** |
| **Nat'l Little Britches**<br>**50300 CR K**<br>**Yuma, CO 80759** | | | **Donation**<br>**$500.00** |
| **Wayde Hamar Memorial Rodeo**<br>**PO Box 271**<br>**Yuma, CO 80759** | | | |
| **Tim Braden**<br>**226 New Hopewell Church Road**<br>**Clay, KY 42404** | | | **Unknown - Marion employee**<br>**$500.00** |
| **WWKY-FM**<br>**PO Box 1310**<br>**Madisonville, KY 42431** | | | **2009 Toys for Tots**<br>**$100.00** |

### 8. Losses

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ■ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 10. Other transfers

None
■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11. Closed financial accounts

None
■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12. Safe deposit boxes

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13. Setoffs

None
☐    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| **Unknown** | **The Trustee is investigating whether Fifth Third Bank effected one or more setoffs during the 90 day period that might trigger the need for analysis of a potential claim under § 553 of the Bankruptcy Code.** | |

### 14. Property held for another person

None
■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **534 Justice Lane Road**<br>**Providence, Kentucky 42450** | **Eastern Livestock Co., LLC**<br>**Branch 2** | |

**note: 435 Justice Lane per insurance policy**

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Edmonton Buying Station**<br>**Eastern Livestock Co., LLC**<br>**310 N. Main Street**<br>**Edmonton, KY 42129** | **Division of Water**<br>**Commonwealth of Kentucky**<br>**Department for Environmental Protection**<br>**102 Burkesville Street**<br>**Columbia, KY  42728-0000** | **July 12, 2007** | **Letter of Warning regarding timing of dead animal disposal and setbacks to eliminate the potential for animal waste to negatively affect water quality.** |
| **Metcalfe County Stockyards**<br>**Edmonton, KY** | **Division of Water**<br>**Commonwealth of Kentucky**<br>**Department for Environmental Protection**<br>**102 Burkesville Street**<br>**Columbia, KY  42728-0000** | **April 17, 2001** | **Notice of Violation for: Failure to report a spill or bypass; degradation of the waters of the Commonwealth; discharging without a permit; discharging pollutants which would not meet permit limits.** |

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Metcalfe County Stockyards Edmonton, KY** | **Division of Water Commonweatlh of Kentucky Department for Environmental Protection 102 Burkesville Street Columbia, KY 42728-0000** | **March 4, 1999** | **Notice of Violation for: Stockpiling material along Little Barren River; degradation of the waters of the Commonwealth.** |

None ■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None ☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Okie Farms, LLC** | | **1065 E. Main Street Louisville, KY 40206** | **Farm** | |
| **ClicRweight, LLC** | | **11708 Casey Road Tampa, FL 33618** | **Handheld cattle weighing device** | |
| **East-West Trucking Co., LLC** | 20-3812203 | **135 West Market Street New Albany, IN 47150** | **Trucking company** | |
| **Eastern Cattle Co., LLC** | | **135 West Market Street New Albany, IN 47150** | **Cattle brokerage** | |

None ■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Darren Brangers**<br>**135 W. Market Street**<br>**New Albany, IN 47150** | **December 7, 2008 through November 24, 2010** |
| **Donna Good**<br>**135 W. Market Street**<br>**New Albany, IN 47150** | **December 7, 2008 though present** |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Buetow, LeMastus & Dick PLLC** | **1510 PNC Plaza**<br>**500 West Jefferson Street**<br>**Louisville, KY 40202** | **Performed audits as of September, 2009 and September, 2008** |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Darren Brangers** | **135 W. Market Street**<br>**New Albany, IN 47150** |
| **Donna Good** | **135 W. Market Street**<br>**New Albany, IN 47150** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Fifth Third Bank**<br>**38 Fountain Square Plaza**<br>**MD 10AT63**<br>**Cincinnati, OH 45263** | **unknown** |
| **Republic Bank & Trust Company**<br>**661 S. Hurstbourne Parkway**<br>**PO Box 70749**<br>**Louisville, KY 40222-5040** | **unknown** |

### 20. Inventories

None
☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **September 30, 2010** | **Buetow, LeMastus, & Dick PLLC** | |

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **September 30, 2009** | **Buetow, LeMastus, & Dick PLLC** | |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **September 30, 2010** | **Buetow, LeMastus, & Dick PLLC**<br>**1510 PNC Plaza**<br>**500 West Jefferson Street**<br>**Louisville, KY 40202** |
| **September 30, 2009** | **Buetow, LeMastus, & Dick PLLC**<br>**1510 PNC Plaza**<br>**500 West Jefferson Street**<br>**Louisville, KY 40202** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Thomas P. Gibson**<br>**1457 Creekstone Drive**<br>**Corydon, IN 47112** | **President & Chief Executive Officer** | **67.945% of Profit and Loss**<br>**62.667% of Capital** |
| **Thomas P. Gibson Irrevocable Generation Skipping Trust**<br>**135 W. Market Street**<br>**New Albany, IN 47150** | | **27.93% of Profit and Loss**<br>**37.33% of Capital** |
| **Patsy Gibson**<br>**1457 Creedstone Drive**<br>**Corydon, IN 47112** | | **4.125% of Profit and Loss** |

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
□

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **SEE ATTACHED SOFA 3(c)** | | |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __**March 16, 2012**__     Signature __/s/ James A. Knauer__

**James A. Knauer**
**Trustee**[*]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**[*]These Schedules of Assets and Liabilities ("Schedules") and Statement of Financial Affairs ("SOFA") were prepared based upon the books and records of Eastern Livestock Co., LLC ("ELC" or "Debtor") that the Trustee and his representatives have been able to locate. The Trustee cannot vouch for the completeness and/or accuracy of the ELC books and records located to date. Therefore, information recorded in these Schedules and SOFA may be inaccurate or incomplete and may suffer from material omissions. In addition, nothing on these Schedules or SOFA is, or is intended to be, an admission of the Debtor's estate or the Trustee and all data reported herein remains subject to further review, correction, or re-statement.**

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA 3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 123063 | 10/22/10 | 13,170.00 |
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 122468 | 10/15/10 | 9,180.00 |
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 121665 | 10/6/10 | 14,087.51 |
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 121080 | 9/29/10 | 11,268.49 |
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 120503 | 9/22/10 | 15,846.00 |
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 120031 | 9/17/10 | 8,901.00 |
| A & B Cattle & Farm Inc | | PO Box 5 | Thaxton, MS 38871 | 119456 | 9/9/10 | 12,225.00 |
| **A & B Cattle & Farm Inc Total** | | | | | | 84,678.00 |
| | | | | | | |
| Abingdon Stockyard Exchange | | P. O. Box 2274 | Abingdon, VA 24210 | 122723 | 10/19/10 | 16,139.69 |
| Abingdon Stockyard Exchange | | P. O. Box 2274 | Abingdon, VA 24210 | F33530 | 10/18/10 | 3,752.80 |
| Abingdon Stockyard Exchange | | P. O. Box 2274 | Abingdon, VA 24210 | 121442 | 10/4/10 | 3,299.10 |
| Abingdon Stockyard Exchange | | P. O. Box 2274 | Abingdon, VA 24210 | 121009 | 9/28/10 | 7,907.38 |
| Abingdon Stockyard Exchange | | P. O. Box 2274 | Abingdon, VA 24210 | 120292 | 9/20/10 | 7,097.23 |
| Abingdon Stockyard Exchange | | P. O. Box 2274 | Abingdon, VA 24210 | 119604 | 9/13/10 | 7,605.48 |
| **Abingdon Stockyard Exchange Total** | | | | | | 45,801.68 |
| | | | | | | |
| AC Forensics | P.O. Box 6546 | | Louisville, KY 40206 | EFT | 11/19/10 | 9,157.50 |
| AC Forensics | P.O. Box 6546 | | Louisville, KY 40206 | 99991 | 11/17/10 | 5,000.00 |
| **AC Forensics Total** | | | | | | 14,157.50 |
| | | | | | | |
| Acosta Trucking | | P O Box 503 | Alliance, NE 69301 | 122075 | 10/12/10 | 19,008.32 |
| Acosta Trucking | | P O Box 503 | Alliance, NE 69301 | 120294 | 9/20/10 | 4,980.94 |
| **Acosta Trucking Total** | | | | | | 23,989.26 |
| | | | | | | |
| Addie Melton | Pleasant Hill Rd | Rt 1 | Allons, TN 38541 | F15422 | 10/15/10 | 3,288.29 |
| Addie Melton | Pleasant Hill Rd | Rt 1 | Allons, TN 38541 | F14193 | 9/13/10 | 590.91 |
| Addie Melton | Pleasant Hill Rd | Rt 1 | Allons, TN 38541 | F14340 | 9/13/10 | 5,428.10 |
| **Addie Melton Total** | | | | | | 9,307.30 |
| | | | | | | |
| ADP | Ohio Valley Region | 713 Brooksedge Plaza Drive | Westerville, OH 43081 | Debit | 12/3/10 | 3,383.18 |
| ADP | Ohio Valley Region | 714 Brooksedge Plaza Drive | Westerville, OH 43082 | Debit | 11/24/10 | 611.96 |
| ADP | Ohio Valley Region | 715 Brooksedge Plaza Drive | Westerville, OH 43083 | Debit | 10/28/10 | 297.39 |
| ADP | Ohio Valley Region | 716 Brooksedge Plaza Drive | Westerville, OH 43084 | Debit | 10/28/10 | 301.56 |
| ADP | Ohio Valley Region | 717 Brooksedge Plaza Drive | Westerville, OH 43085 | Debit | 10/28/10 | 137.04 |
| ADP | Ohio Valley Region | 718 Brooksedge Plaza Drive | Westerville, OH 43086 | Debit | 10/28/10 | 24.40 |
| ADP | Ohio Valley Region | 719 Brooksedge Plaza Drive | Westerville, OH 43087 | Debit | 10/28/10 | 297.39 |
| ADP | Ohio Valley Region | 720 Brooksedge Plaza Drive | Westerville, OH 43088 | Debit | 9/24/10 | 276.57 |
| ADP | Ohio Valley Region | 721 Brooksedge Plaza Drive | Westerville, OH 43089 | Debit | 9/24/10 | 309.89 |
| ADP | Ohio Valley Region | 722 Brooksedge Plaza Drive | Westerville, OH 43090 | Debit | 9/24/10 | 137.04 |
| ADP | Ohio Valley Region | 723 Brooksedge Plaza Drive | Westerville, OH 43091 | Debit | 9/24/10 | 74.40 |
| **ADP Total** | | | | | | 5,850.82 |
| | | | | | | |
| Agar Livestock LLC | Mat Agar | 384 Outlook Dr. | Ontario, Or 97914 | 120295 | 9/20/10 | 9,350.00 |
| Agar Livestock LLC | Mat Agar | 384 Outlook Dr. | Ontario, Or 97914 | 120160 | 9/17/10 | 13,563.00 |
| **Agar Livestock LLC Total** | | | | | | 22,913.00 |
| | | | | | | |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 123095 | 10/22/10 | 203,291.54 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 122875 | 10/20/10 | 16,290.04 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 122571 | 10/18/10 | 97,528.27 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 122514 | 10/15/10 | 50,807.86 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 122261 | 10/13/10 | 26,197.71 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 121722 | 10/6/10 | 23,146.66 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 121452 | 10/4/10 | 210,962.09 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 121172 | 9/29/10 | 30,838.25 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120854 | 9/27/10 | 105,301.95 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120949 | 9/27/10 | 352,163.06 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120633 | 9/23/10 | 252,199.59 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120543 | 9/22/10 | 18,948.13 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120230 | 9/20/10 | 104,998.08 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120258 | 9/20/10 | 99,823.19 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 120094 | 9/17/10 | 49,965.56 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 119875 | 9/15/10 | 18,024.93 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 119498 | 9/10/10 | 48,628.78 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 119342 | 9/9/10 | 146,570.92 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 119195 | 9/8/10 | 51,381.30 |
| Alabama Livestock Auction | Box 279 | | Uniontown, AL 36786 | 119267 | 9/8/10 | 7,397.16 |
| **Alabama Livestock Auction Total** | | | | | | 1,914,465.07 |
| | | | | | | |
| Alberto Olivas | | P.O. Box 315 | Chihuahua City, Me | F31226 | 9/22/10 | 33,000.00 |
| **Alberto Olivas Total** | | | | | | 33,000.00 |
| | | | | | | |
| Alberto Vidal | | 4547 Hwy 88 | Greensburg, KY 42743 | F15319 | 10/4/10 | 9,280.94 |
| Alberto Vidal | | 4547 Hwy 88 | Greensburg, KY 42743 | F14985 | 9/27/10 | 1,131.59 |
| **Alberto Vidal Total** | | | | | | 10,412.53 |
| | | | | | | |
| Alfalfa County Feeders | Alva State Bank | P.O. Box 246 | Cherokee, OK 73728 | 119787 | 9/15/10 | 178,739.38 |
| **Alfalfa County Feeders Total** | | | | | | 178,739.38 |
| | | | | | | |
| Alice Nelson | | 670 Danny Nelson Lane | Greensburg, KY 42743 | F15868 | 10/21/10 | 4,412.99 |
| Alice Nelson | | 670 Danny Nelson Lane | Greensburg, KY 42743 | F15879 | 10/21/10 | 7,350.10 |
| **Alice Nelson Total** | | | | | | 11,763.09 |
| | | | | | | |
| Allen Dietrich | Farmers Bank Of Carnegie | Rr 2 Box 416 | Carnegie, OK 73015-1066 | F29979 | 10/26/10 | 107,420.38 |

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Allen Dietrich | Farmers Bank Of Carnegie | Rr 2 Box 416 | Carnegie, OK 73015-1066 | F29977 | 9/21/10 | 54,695.40 |
| **Allen Dietrich Total** | | | | | | 162,115.78 |
| | | | | | | |
| Allen Ranch | | 41005 Emeralda Island Rd | Leesburg, FL 34788 | F24748 | 10/19/10 | 10,329.00 |
| **Allen Ranch Total** | | | | | | 10,329.00 |
| | | | | | | |
| Alton Sheffield | | 108 Hammer Rd | Tompkinsville, KY 42167 | F15782 | 10/26/10 | 6,997.23 |
| **Alton Sheffield Total** | | | | | | 6,997.23 |
| | | | | | | |
| Amanda Lee | | | - | F28520 | 9/16/10 | 21,935.50 |
| **Amanda Lee Total** | | | | | | 21,935.50 |
| | | | | | | |
| American Express | | P.O. Box 650448 | Dallas, TX 75265-0448 | 121752 | 10/7/10 | 10,065.84 |
| American Express | | P.O. Box 650448 | Dallas, TX 75265-0448 | 119326 | 9/8/10 | 9,144.66 |
| **American Express Total** | | | | | | 19,210.50 |
| | | | | | | |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 122711 | 10/19/10 | 153,039.51 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 122497 | 10/15/10 | 733.56 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 122306 | 10/14/10 | 107,598.42 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 121256 | 9/30/10 | 260,887.39 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 121258 | 9/30/10 | 361,459.05 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 121270 | 9/30/10 | 476.58 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 121019 | 9/28/10 | 144,811.17 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 120434 | 9/22/10 | 51,063.98 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 120318 | 9/21/10 | 98,203.05 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 120228 | 9/20/10 | 158,656.28 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 120164 | 9/17/10 | 481.70 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 119548 | 9/13/10 | 209,699.68 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 119028 | 9/7/10 | 158,081.64 |
| Amos Kropf | | 6987 Hwy 278 West | Ozan, AR 71855 | 119109 | 9/7/10 | 119,294.82 |
| **Amos Kropf Total** | | | | | | 1,824,486.83 |
| | | | | | | |
| Andrew Sturdivant | | 740 Coles Bend Rd | Smiths Grove, KY 42171 | F15961 | 10/28/10 | 2,560.46 |
| Andrew Sturdivant | | 740 Coles Bend Rd | Smiths Grove, KY 42171 | F15809 | 10/21/10 | 80.00 |
| Andrew Sturdivant | | 740 Coles Bend Rd | Smiths Grove, KY 42171 | F15604 | 10/14/10 | 7,118.43 |
| Andrew Sturdivant | | 740 Coles Bend Rd | Smiths Grove, KY 42171 | F15186 | 9/30/10 | 768.88 |
| Andrew Sturdivant | | 740 Coles Bend Rd | Smiths Grove, KY 42171 | F14745 | 9/16/10 | 100.00 |
| **Andrew Sturdivant Total** | | | | | | 10,627.77 |
| | | | | | | |
| Angie Reagan | | 5437 Village Rd | Cookeville, TN 38506 | F15046 | 9/24/10 | 4,174.12 |
| Angie Reagan | | 5437 Village Rd | Cookeville, TN 38506 | F15048 | 9/24/10 | 7,698.68 |
| **Angie Reagan Total** | | | | | | 11,872.80 |
| | | | | | | |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 122873 | 10/20/10 | 42,100.40 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 122263 | 10/13/10 | 22,173.47 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 121726 | 10/6/10 | 15,166.92 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 121175 | 9/29/10 | 16,259.38 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 120544 | 9/22/10 | 13,718.81 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 119876 | 9/15/10 | 34,073.93 |
| Arab Livestock Market, Inc | | P. O. Box 178 | Arab, AL 35016 | 119266 | 9/8/10 | 25,521.68 |
| **Arab Livestock Market, Inc Total** | | | | | | 169,014.59 |
| | | | | | | |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 122761 | 10/19/10 | 1,889.81 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 122378 | 10/14/10 | 8,612.66 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 122255 | 10/13/10 | 794.65 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 122143 | 10/12/10 | 4,757.46 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 121856 | 10/7/10 | 6,068.05 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 121251 | 9/30/10 | 31,660.75 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 121048 | 9/28/10 | 12,561.00 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 120714 | 9/23/10 | 21,944.50 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 120378 | 9/21/10 | 5,853.60 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 119990 | 9/16/10 | 1,564.80 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 119717 | 9/14/10 | 4,568.75 |
| Arcadia Stockyard | | P.O. Drawer 1418 | Arcadia, FL 34265 | 119404 | 9/9/10 | 8,627.33 |
| **Arcadia Stockyard Total** | | | | | | 108,902.36 |
| | | | | | | |
| Arlon Cox | | | Smithville, MS | F34265 | 10/18/10 | 4,934.90 |
| Arlon Cox | | | Smithville, MS | F33860 | 10/1/10 | 4,894.40 |
| **Arlon Cox Total** | | | | | | 9,829.30 |
| | | | | | | |
| Arrowhead Cattle Co | | 9303 West Airport Drive | Visalia, Ca 93277 | 122106 | 10/12/10 | 432,094.41 |
| Arrowhead Cattle Co | | 9303 West Airport Drive | Visalia, Ca 93277 | 122005 | 10/11/10 | 237,684.58 |
| Arrowhead Cattle Co | | 9303 West Airport Drive | Visalia, Ca 93277 | 122016 | 10/11/10 | 46,987.93 |
| Arrowhead Cattle Co | | 9303 West Airport Drive | Visalia, Ca 93277 | 121941 | 10/8/10 | 223,622.65 |
| **Arrowhead Cattle Co Total** | | | | | | 940,389.57 |
| | | | | | | |
| Artena Perez | | | , Mx | F31232 | 10/19/10 | 48,732.80 |
| Artena Perez | | | , Mx | F31233 | 10/19/10 | 54,585.43 |
| **Artena Perez Total** | | | | | | 103,318.23 |
| | | | | | | |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F34058 | 10/25/10 | 29,041.06 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F34001 | 10/18/10 | 12,600.19 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F33924 | 10/11/10 | 1,292.75 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F33867 | 10/4/10 | 3,614.05 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F33817 | 9/27/10 | 17,108.41 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | 120248 | 9/20/10 | 39,296.35 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F33392 | 9/20/10 | 8,770.83 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F33320 | 9/13/10 | 58,300.89 |
| Ash Flat Livestock Auction, In | | P.O. Box 308 | Ash Flat, AR 72513 | F33279 | 9/7/10 | 18,193.61 |
| **Ash Flat Livestock Auction, In Total** | | | | | | 188,220.14 |
| | | | | | | |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F34270 | 10/19/10 | 63,385.45 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33945 | 10/12/10 | 81,919.75 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33876 | 10/5/10 | 68,929.90 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33829 | 9/28/10 | 58,728.13 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33406 | 9/21/10 | 65,866.05 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33337 | 9/14/10 | 67,538.38 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33349 | 9/14/10 | 854.62 |
| Ashville Stockyard | | P.o Box 580 | Ashville, AL 35953 | F33295 | 9/7/10 | 46,471.63 |
| **Ashville Stockyard Total** | | | | | | 453,693.91 |
| | | | | | | |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 123123 | 10/22/10 | 38,263.66 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 122855 | 10/20/10 | 59,947.25 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 122897 | 10/20/10 | 95,791.56 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 122697 | 10/19/10 | 49,706.31 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 122613 | 10/18/10 | 146,795.88 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 122159 | 10/13/10 | 58,426.80 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 122235 | 10/13/10 | 8,562.85 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 121325 | 9/30/10 | 52,863.25 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 121092 | 9/29/10 | 90,045.72 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 121179 | 9/29/10 | 26,055.27 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 120825 | 9/24/10 | 135,875.72 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 120478 | 9/22/10 | 157,141.04 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 120511 | 9/22/10 | 26,862.65 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 119779 | 9/15/10 | 153,168.04 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 119855 | 9/15/10 | 39,901.17 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 119477 | 9/10/10 | 200,790.90 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 119255 | 9/8/10 | 28,668.58 |
| Athens Stockyard | | P.O. Box 67 | Athens, TN 37371 | 119317 | 9/8/10 | 180,768.12 |
| **Athens Stockyard Total** | | | | | | 1,549,633.87 |
| | | | | | | |
| Atkinson Livestock Market | | P.O. Box 279 | Atkinson, NE 68713 | 122895 | 10/20/10 | 3,973.50 |
| Atkinson Livestock Market | | P.O. Box 279 | Atkinson, NE 68713 | 121699 | 10/6/10 | 174,388.85 |
| **Atkinson Livestock Market Total** | | | | | | 178,362.35 |
| | | | | | | |
| B & B Farms | | | Columbia, KY 42728 | F15930 | 10/29/10 | 13,502.61 |
| B & B Farms | | | Columbia, KY 42728 | F15765 | 10/22/10 | 21,195.94 |
| B & B Farms | | | Columbia, KY 42728 | F15561 | 10/15/10 | 11,726.26 |
| B & B Farms | | | Columbia, KY 42728 | F15386 | 10/8/10 | 14,962.31 |
| B & B Farms | | | Columbia, KY 42728 | F15127 | 9/30/10 | 17,656.32 |
| B & B Farms | | | Columbia, KY 42728 | F14914 | 9/23/10 | 12,378.27 |
| B & B Farms | | | Columbia, KY 42728 | F14701 | 9/16/10 | 7,034.90 |
| B & B Farms | | | Columbia, KY 42728 | F14511 | 9/10/10 | 12,225.04 |
| **B & B Farms Total** | | | | | | 110,681.65 |
| | | | | | | |
| B & D Farm | | | Summer Shade, KY 42166 | F14885 | 9/21/10 | 5,691.00 |
| B & D Farm | | | Summer Shade, KY 42166 | F14498 | 9/7/10 | 1,941.42 |
| **B & D Farm Total** | | | | | | 7,632.42 |
| | | | | | | |
| B & D Hinkle Trucking | Dean Hinkle | 35410 Clover Rd | Salisbury, MO 65281 | 120428 | 9/22/10 | 5,523.30 |
| B & D Hinkle Trucking | Dean Hinkle | 35410 Clover Rd | Salisbury, MO 65281 | 119761 | 9/15/10 | 2,938.35 |
| B & D Hinkle Trucking | Dean Hinkle | 35410 Clover Rd | Salisbury, MO 65281 | 119153 | 9/7/10 | 3,927.95 |
| **B & D Hinkle Trucking Total** | | | | | | 12,389.60 |
| | | | | | | |
| B & F Cattle Co | Ag Texas Farm Credit | Rt.1 Box 136 | Richland, TX 76681 | F33727 | 10/20/10 | 234,996.93 |
| B & F Cattle Co | Ag Texas Farm Credit | Rt.1 Box 136 | Richland, TX 76681 | F33429 | 9/9/10 | 2,100.00 |
| **B & F Cattle Co Total** | | | | | | 237,096.93 |
| | | | | | | |
| B & M Cattle Co. | | P.O.box 634 | Carthage, MO 64836 | 121750 | 10/7/10 | 428,695.47 |
| **B & M Cattle Co. Total** | | | | | | 428,695.47 |
| | | | | | | |
| B G Gosser | | 3087 Hwy 3525 | Russell Springs, KY 42642 | F34406 | 10/25/10 | 40,373.00 |
| B G Gosser | | 3087 Hwy 3525 | Russell Springs, KY 42642 | F31925 | 9/20/10 | 243.00 |
| **B G Gosser Total** | | | | | | 40,616.00 |
| | | | | | | |
| B J Johnson | | 133 Carlos Johnson Rd | Park City, KY 42160 | F15061 | 9/24/10 | 9,984.96 |
| **B J Johnson Total** | | | | | | 9,984.96 |
| | | | | | | |
| B&B Land And Livestock | D.l. Evans Bank, Boise, Id | P.O. Box 50175 | Billings, MT 59105 | F33427 | 10/28/10 | 141,430.21 |
| B&B Land And Livestock | D.l. Evans Bank, Boise, Id | P.O. Box 50175 | Billings, MT 59105 | F33426 | 9/16/10 | 323,204.27 |
| B&B Land And Livestock | D.l. Evans Bank, Boise, Id | P.O. Box 50175 | Billings, MT 59105 | F33425 | 9/15/10 | 341,224.06 |
| B&B Land And Livestock | D.l. Evans Bank, Boise, Id | P.O. Box 50175 | Billings, MT 59105 | F33714 | 9/7/10 | 10,500.00 |
| **B&B Land And Livestock Total** | | | | | | 816,358.54 |
| | | | | | | |
| B.K.Hill | | 394 Prong Rd | Scottsville, KY 42164 | F14758 | 9/16/10 | 6,229.41 |
| **B.K.Hill Total** | | | | | | 6,229.41 |
| | | | | | | |
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 122173 | 10/13/10 | 85,194.95 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 122192 | 10/13/10 | 128,987.71 |
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 121999 | 10/11/10 | 72,951.12 |
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 122014 | 10/11/10 | 34,674.75 |
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 121503 | 10/4/10 | 1,995.47 |
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 120224 | 9/20/10 | 163,905.11 |
| Baca County Feed Yard | | 45445 Highway 160 | Walsh, CO 81090 | 119729 | 9/14/10 | 110,312.93 |
| **Baca County Feed Yard Total** | | | | | | 598,022.04 |
| | | | | | | |
| Barney Gibson Farms | | 1639 Friendship Road | Statesville, NC 28625 | F34697 | 10/26/10 | 49,643.06 |
| **Barney Gibson Farms Total** | | | | | | 49,643.06 |
| | | | | | | |
| Barney Jones | | 1081 Lawrence Rd | Smiths Grove, KY 42171 | F15811 | 10/21/10 | 710.41 |
| Barney Jones | | 1081 Lawrence Rd | Smiths Grove, KY 42171 | F15076 | 10/6/10 | 6,338.12 |
| **Barney Jones Total** | | | | | | 7,048.53 |
| | | | | | | |
| Barry Gilley | | 1313 Knob Lick Wisdom Rd | Knob Lick, KY 42154 | F14995 | 9/27/10 | 1,500.70 |
| Barry Gilley | | 1313 Knob Lick Wisdom Rd | Knob Lick, KY 42154 | F14468 | 9/7/10 | 4,657.22 |
| **Barry Gilley Total** | | | | | | 6,157.92 |
| | | | | | | |
| Barry P. Squires | Legacy Bank, Binger, Ok | P.O. Box 120 | Carnegie, OK 73015 | F33633 | 10/5/10 | 53,720.31 |
| **Barry P. Squires Total** | | | | | | 53,720.31 |
| | | | | | | |
| Batesville Livestock Auction | | P.O.box 3847 | Batesville, AR 72501 | F33920 | 10/8/10 | 13,378.00 |
| **Batesville Livestock Auction Total** | | | | | | 13,378.00 |
| | | | | | | |
| BBL Cattle | | | Sweetwater, TX | F35477 | 11/1/10 | 53,637.27 |
| BBL Cattle | | | Sweetwater, TX | F35480 | 10/29/10 | 98,369.41 |
| BBL Cattle | | | Sweetwater, TX | F35482 | 10/29/10 | 53,082.22 |
| BBL Cattle | | | Sweetwater, TX | F35471 | 10/26/10 | 50,872.50 |
| BBL Cattle | | | Sweetwater, TX | F34594 | 10/25/10 | 53,090.75 |
| BBL Cattle | | | Sweetwater, TX | F34589 | 10/18/10 | 158,764.92 |
| BBL Cattle | | | Sweetwater, TX | F34580 | 10/14/10 | 153,301.25 |
| BBL Cattle | | | Sweetwater, TX | F34579 | 10/13/10 | 152,333.76 |
| BBL Cattle | | | Sweetwater, TX | F33760 | 10/11/10 | 52,731.22 |
| BBL Cattle | | | Sweetwater, TX | F34577 | 10/8/10 | 196,865.55 |
| BBL Cattle | | | Sweetwater, TX | F34571 | 10/7/10 | 52,711.16 |
| BBL Cattle | | | Sweetwater, TX | F34576 | 10/7/10 | 51,337.02 |
| BBL Cattle | | | Sweetwater, TX | F33749 | 9/10/10 | 54,364.93 |
| BBL Cattle | | | Sweetwater, TX | F33745 | 9/8/10 | 53,622.32 |
| **BBL Cattle Total** | | | | | | 1,235,084.28 |
| | | | | | | |
| Beauchamp / Alexander Farms | | 378 B&a Lane | Hardinsburg, KY 40140 | F34289 | 9/22/10 | 20,253.30 |
| Beauchamp / Alexander Farms | | 378 B&a Lane | Hardinsburg, KY 40140 | F34291 | 9/22/10 | 3,078.00 |
| **Beauchamp / Alexander Farms Total** | | | | | | 23,331.30 |
| | | | | | | |
| Ben Gibson | | 207 Fairway Drive | Providence, KY 42450 | 122445 | 10/15/10 | 238.88 |
| Ben Gibson | | 207 Fairway Drive | Providence, KY 42450 | 121763 | 10/7/10 | 395.58 |
| Ben Gibson | | 207 Fairway Drive | Providence, KY 42450 | 121283 | 9/30/10 | 1,535.79 |
| Ben Gibson | | 207 Fairway Drive | Providence, KY 42450 | 120819 | 9/24/10 | 2,307.32 |
| Ben Gibson | | 207 Fairway Drive | Providence, KY 42450 | 119439 | 9/9/10 | 3,170.55 |
| **Ben Gibson Total** | | | | | | 7,648.12 |
| | | | | | | |
| Bertolino Livestock And | Transportation | P.O.box 21425 | Billings, MT 59104 | 119612 | 9/13/10 | 17,084.84 |
| **Bertolino Livestock And Total** | | | | | | 17,084.84 |
| | | | | | | |
| Bertolino Trucking | Stewart | P.O. Box 21425 | Billings, MT 59104 | 121508 | 10/4/10 | 5,380.94 |
| Bertolino Trucking | Stewart | P.O. Box 21425 | Billings, MT 59104 | 120892 | 9/27/10 | 27,805.28 |
| Bertolino Trucking | Stewart | P.O. Box 21425 | Billings, MT 59104 | 120347 | 9/21/10 | 6,758.13 |
| Bertolino Trucking | Stewart | P.O. Box 21425 | Billings, MT 59104 | 119613 | 9/13/10 | 10,798.66 |
| **Bertolino Trucking Total** | | | | | | 50,743.01 |
| | | | | | | |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 122682 | 10/19/10 | 13,888.65 |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 122078 | 10/12/10 | 10,085.07 |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 121502 | 10/4/10 | 10,137.38 |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 120894 | 9/27/10 | 1,510.50 |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 120338 | 9/21/10 | 18,626.89 |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 119609 | 9/13/10 | 6,984.83 |
| Bertram Cattle Hauling | | P.O. Box 437 | Vinita, OK 74301 | 119006 | 9/7/10 | 16,766.77 |
| **Bertram Cattle Hauling Total** | | | | | | 78,000.09 |
| | | | | | | |
| Beth Royalty | | 8350 Heinze Road NE | Lanesville, IN 47136 | payroll | 12/9/10 | 801.30 |
| Beth Royalty | | 8351 Heinze Road NE | Lanesville, IN 47137 | payroll | 12/1/10 | 1,182.05 |
| Beth Royalty | | 8352 Heinze Road NE | Lanesville, IN 47138 | payroll | 11/17/10 | 880.32 |
| Beth Royalty | | 8353 Heinze Road NE | Lanesville, IN 47139 | payroll | 11/3/10 | 936.91 |
| Beth Royalty | | 8354 Heinze Road NE | Lanesville, IN 47140 | payroll | 10/20/10 | 929.81 |
| Beth Royalty | | 8355 Heinze Road NE | Lanesville, IN 47141 | payroll | 10/6/10 | 936.91 |
| Beth Royalty | | 8356 Heinze Road NE | Lanesville, IN 47142 | payroll | 9/22/10 | 929.57 |
| **Beth Royalty Payroll Total** | | | | | | 6,596.87 |
| | | | | | | |
| BGL Livestock Trucking | | 2137 Coolidge Avenue | Inwood, Ia 51240 | 122685 | 10/19/10 | 5,430.00 |
| BGL Livestock Trucking | | 2137 Coolidge Avenue | Inwood, Ia 51240 | 122080 | 10/12/10 | 2,891.70 |
| BGL Livestock Trucking | | 2137 Coolidge Avenue | Inwood, Ia 51240 | 119614 | 9/13/10 | 9,726.82 |
| **BGL Livestock Trucking Total** | | | | | | 18,048.52 |

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Bidegains Express | | P.O. Box 57 | San Simon, AZ 85632 | 122679 | 10/19/10 | 5,430.00 |
| Bidegains Express | | P.O. Box 57 | San Simon, AZ 85632 | 120901 | 9/27/10 | 2,841.00 |
| Bidegains Express | | P.O. Box 57 | San Simon, AZ 85632 | 120341 | 9/21/10 | 12,513.80 |
| **Bidegains Express Total** | | | | | | 20,784.80 |
| | | | | | | |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | F34438 | 10/29/10 | 25,000.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 123115 | 10/22/10 | 2,000.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 123053 | 10/21/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 122487 | 10/15/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 122488 | 10/15/10 | 2,000.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 121899 | 10/8/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 121965 | 10/8/10 | 2,000.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 121399 | 10/1/10 | 612.84 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 121410 | 10/1/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 120820 | 9/24/10 | 2,000.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 120727 | 9/23/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 120012 | 9/17/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 120193 | 9/17/10 | 2,000.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 119470 | 9/10/10 | 450.00 |
| Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142-2038 | 119504 | 9/10/10 | 792.41 |
| **Bill Chase Total** | | | | | | 39,555.25 |
| | | | | | | |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F15695 | 10/28/10 | 59.68 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F15757 | 10/28/10 | 5,934.10 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F15552 | 10/18/10 | 3,697.34 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F15383 | 10/8/10 | 5,557.63 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F15152 | 10/5/10 | 1,246.00 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F14960 | 9/29/10 | 2,056.53 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F14721 | 9/16/10 | 1,045.36 |
| Bill Crist | | 353 Hiseville E Main | Glasgow, KY 42141 | F14348 | 9/7/10 | 1,736.15 |
| **Bill Crist Total** | | | | | | 21,332.79 |
| | | | | | | |
| Bill Ward | American Bank | Box 104 | Coolidge, TX 76635 | F33421 | 9/30/10 | 91,806.55 |
| Bill Ward | American Bank | Box 104 | Coolidge, TX 76635 | F33724 | 9/30/10 | 48,681.37 |
| Bill Ward | American Bank | Box 104 | Coolidge, TX 76635 | F33722 | 9/29/10 | 6,120.00 |
| **Bill Ward Total** | | | | | | 146,607.92 |
| | | | | | | |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 123117 | 10/22/10 | 82,066.71 |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 122518 | 10/15/10 | 70,549.71 |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 121969 | 10/8/10 | 63,431.95 |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 121419 | 10/1/10 | 77,466.63 |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 120823 | 9/24/10 | 71,185.89 |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 120158 | 9/17/10 | 88,941.70 |
| Billingsley Auction Sale, Inc. | | P.O. Box 505 | Senatobia, MS 38668 | 119505 | 9/10/10 | 163,170.13 |
| **Billingsley Auction Sale, Inc. Total** | | | | | | 616,812.72 |
| | | | | | | |
| Billy Aron | First South Pca | | Houlka, MS | F34050 | 10/25/10 | 74,817.68 |
| Billy Aron | First South Pca | | Houlka, MS | F33842 | 9/29/10 | 54,114.45 |
| Billy Aron | First South Pca | | Houlka, MS | F33377 | 9/17/10 | 50,877.45 |
| **Billy Aron Total** | | | | | | 179,809.58 |
| | | | | | | |
| Billy Cassidy | | 555 Old Bardstown Rd | Park City, KY 42160 | F16001 | 10/28/10 | 30,289.66 |
| Billy Cassidy | | 555 Old Bardstown Rd | Park City, KY 42160 | F14427 | 9/13/10 | 2,182.27 |
| **Billy Cassidy Total** | | | | | | 32,471.93 |
| | | | | | | |
| Billy Halfman | West Texas State Bank | 2618 F.m. 383 | Norton, TX 76865 | F34592 | 10/27/10 | 51,960.27 |
| Billy Halfman | West Texas State Bank | 2618 F.m. 383 | Norton, TX 76865 | F34590 | 10/22/10 | 101,864.38 |
| **Billy Halfman Total** | | | | | | 153,824.65 |
| | | | | | | |
| Billy Moss | | 8389 New Moss Rd | Baxter, TN 38544 | F14413 | 9/9/10 | 6,900.49 |
| **Billy Moss Total** | | | | | | 6,900.49 |
| | | | | | | |
| Billy Webb | | 215 Laurel Rd | Smiths Grove, KY 42171 | F14941 | 9/27/10 | 6,893.98 |
| **Billy Webb Total** | | | | | | 6,893.98 |
| | | | | | | |
| Blake Stewart | Hidden Valley Farms | 495 Hidden Valley Rd. | Huntland, TN 37345 | P93393 | 9/21/10 | 28,245.50 |
| **Blake Stewart Total** | | | | | | 28,245.50 |
| | | | | | | |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 123137 | 10/22/10 | 196,641.85 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 122722 | 10/19/10 | 57,694.31 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 122524 | 10/15/10 | 108,143.25 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 121972 | 10/8/10 | 65,498.59 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 121601 | 10/5/10 | 143.21 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 121458 | 10/4/10 | 10,000.00 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 121354 | 10/1/10 | 222,384.59 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 120782 | 9/24/10 | 91,036.01 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 120795 | 9/24/10 | 292,810.43 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 120326 | 9/21/10 | 1,101.68 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 120119 | 9/17/10 | 119,521.76 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 119718 | 9/14/10 | 217,009.39 |
| Blue Grass South | Livestock Market, Llc. | P.O. Box 438 | Stanford, KY 40484 | 119512 | 9/10/10 | 218,744.17 |
| **Blue Grass South Total** | | | | | | 1,600,729.24 |
| | | | | | | |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 123009 | 10/21/10 | 191,973.75 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 122610 | 10/18/10 | 4,517.88 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 122354 | 10/14/10 | 32,991.00 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 122097 | 10/12/10 | 2,821.11 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 121767 | 10/7/10 | 16,870.16 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 121248 | 9/30/10 | 11,979.83 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 120638 | 9/23/10 | 99,999.58 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 119910 | 9/16/10 | 57,664.04 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 119917 | 9/16/10 | 19,934.15 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 119350 | 9/9/10 | 67,118.20 |
| Blue Grass Stockyards | Of Campbellsville | P.O. Box 509 | Campbellsville, KY 42719 | 119191 | 9/8/10 | 1,568.91 |
| **Blue Grass Stockyards Total** | | | | | | 507,438.61 |
| | | | | | | |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 122891 | 10/20/10 | 17,866.65 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 122742 | 10/19/10 | 38,123.03 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 122185 | 10/13/10 | 192,653.60 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 122098 | 10/12/10 | 45,842.35 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 121852 | 10/7/10 | 12,925.87 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 121619 | 10/6/10 | 31,799.68 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 121626 | 10/5/10 | 31,794.89 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 121448 | 10/4/10 | 3,760.00 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 121103 | 9/29/10 | 167,317.60 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 121045 | 9/28/10 | 57,389.83 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 120450 | 9/22/10 | 114,886.78 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 120385 | 9/21/10 | 45,258.79 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 119822 | 9/15/10 | 26,724.60 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 119829 | 9/15/10 | 130,213.03 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 119720 | 9/14/10 | 77,639.96 |
| Blue Grass Stockyards Co., Inc. | | P.O.box 1023 | Lexington, KY 40588 | 119211 | 9/8/10 | 111,584.63 |
| **Blue Grass Stockyards Co., Inc. Total** | | | | | | 1,105,781.29 |
| | | | | | | |
| Bluegrass Expedite LLC | Joe Choate | 6959 Bunnell Crossing Rd. | Hardyville, KY 42746 | 120686 | 9/23/10 | 1,957.95 |
| Bluegrass Expedite LLC | Joe Choate | 6959 Bunnell Crossing Rd. | Hardyville, KY 42746 | 120161 | 9/17/10 | 5,038.80 |
| **Bluegrass Expedite LLC Total** | | | | | | 6,996.75 |
| | | | | | | |
| Bluegrass Maysville | Stockyard, Llc | 7124 Aa Highway East | Maysville, KY 41056 | 122894 | 10/20/10 | 1,213.38 |
| Bluegrass Maysville | Stockyard, Llc | 7124 Aa Highway East | Maysville, KY 41056 | 122182 | 10/13/10 | 1,360.22 |
| Bluegrass Maysville | Stockyard, Llc | 7124 Aa Highway East | Maysville, KY 41056 | 121102 | 9/29/10 | 9,470.78 |
| Bluegrass Maysville | Stockyard, Llc | 7124 Aa Highway East | Maysville, KY 41056 | 120452 | 9/22/10 | 8,888.88 |
| Bluegrass Maysville | Stockyard, Llc | 7124 Aa Highway East | Maysville, KY 41056 | 119832 | 9/15/10 | 22,017.90 |
| Bluegrass Maysville | Stockyard, Llc | 7124 Aa Highway East | Maysville, KY 41056 | 119213 | 9/8/10 | 8,186.51 |
| **Bluegrass Maysville Total** | | | | | | 51,137.67 |
| | | | | | | |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 123007 | 10/21/10 | 25,867.85 |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 122364 | 10/14/10 | 84,506.90 |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 121760 | 10/7/10 | 18,615.62 |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 121246 | 9/30/10 | 78,420.10 |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 120636 | 9/23/10 | 57,676.81 |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 119908 | 9/16/10 | 104,983.96 |
| Bluegrass Stockyards East,LLC | | P.O. Box 765 | Mt Sterling, KY 40353 | 119400 | 9/9/10 | 80,050.78 |
| **Bluegrass Stockyards East,LLC Total** | | | | | | 450,122.02 |
| | | | | | | |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 123030 | 10/21/10 | 49,505.00 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 122893 | 10/20/10 | 53,708.06 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 122175 | 10/13/10 | 48,431.74 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 121094 | 9/29/10 | 293,733.23 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 120982 | 9/28/10 | 105,166.00 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 121002 | 9/28/10 | 108,110.76 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 120786 | 9/24/10 | 253.53 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 120327 | 9/21/10 | 485.10 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 120232 | 9/20/10 | 43,252.30 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 120092 | 9/17/10 | 45,844.99 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 119895 | 9/16/10 | 53,029.76 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 119831 | 9/15/10 | 52,754.63 |
| Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 | 119881 | 9/15/10 | 4,950.00 |
| **Bluegrass Stockyards Internet Total** | | | | | | 859,224.70 |
| | | | | | | |
| Bluegrass Stockyards Of | Richmond, Llc. | 340 K Street | Richmond, KY 40475 | 122748 | 10/19/10 | 6,400.00 |
| Bluegrass Stockyards Of | Richmond, Llc. | 340 K Street | Richmond, KY 40475 | 122578 | 10/18/10 | 64,714.39 |
| Bluegrass Stockyards Of | Richmond, Llc. | 340 K Street | Richmond, KY 40475 | 121433 | 10/4/10 | 110,210.28 |
| Bluegrass Stockyards Of | Richmond, Llc. | 340 K Street | Richmond, KY 40475 | 120862 | 9/27/10 | 59,364.97 |
| Bluegrass Stockyards Of | Richmond, Llc. | 340 K Street | Richmond, KY 40475 | 119558 | 9/13/10 | 153,811.77 |
| Bluegrass Stockyards Of | Richmond, Llc. | 340 K Street | Richmond, KY 40475 | F28545 | 9/10/10 | 117,388.28 |
| **Bluegrass Stockyards Of Total** | | | | | | 511,889.69 |
| | | | | | | |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 122637 | 10/18/10 | 10,906.76 |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 122211 | 10/13/10 | 5,967.90 |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 121584 | 10/5/10 | 11,676.45 |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 120964 | 9/28/10 | 9,963.60 |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 120367 | 9/21/10 | 13,908.00 |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 119657 | 9/14/10 | 8,892.00 |
| Bob Everett | | Box 1887 | Woodward, OK 73802 | 119131 | 9/7/10 | 5,685.75 |
| **Bob Everett Total** | | | | | | 67,000.46 |
| | | | | | | |
| Bob Gregory | | | Okolona, MS | F33994 | 10/18/10 | 5,006.50 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Bob Gregory | | | Okolona, MS | F33838 | 9/28/10 | 22,665.50 |
| **Bob Gregory Total** | | | | | | 27,672.00 |
| | | | | | | |
| Bobby H Richardson | | 4 Forrest Hills | Glasgow, KY 42141 | F16072 | 11/1/10 | 6,062.91 |
| Bobby H Richardson | | 4 Forrest Hills | Glasgow, KY 42141 | F15881 | 10/26/10 | 6,595.62 |
| Bobby H Richardson | | 4 Forrest Hills | Glasgow, KY 42141 | F14359 | 9/16/10 | 1,143.65 |
| **Bobby H Richardson Total** | | | | | | 13,802.18 |
| | | | | | | |
| Bobby Medlin | | Rt 1 Box 713 | Seagraves, TX 79359 | F30927 | 10/7/10 | 200,540.24 |
| **Bobby Medlin Total** | | | | | | 200,540.24 |
| | | | | | | |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 122728 | 10/19/10 | 2,322.52 |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 122058 | 10/11/10 | 4,427.07 |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 121516 | 10/4/10 | 4,757.10 |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 120880 | 9/27/10 | 3,337.17 |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 120277 | 9/20/10 | 3,238.50 |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 119593 | 9/13/10 | 759.13 |
| Bobby Newman | | P.O. Box 1002 | Bixby, OK 74008 | 119096 | 9/7/10 | 5,966.85 |
| **Bobby Newman Total** | | | | | | 24,808.34 |
| | | | | | | |
| Bobby Williams | | 242 Dry Fork Rd | Brush Creek, TN 38547 | F15089 | 9/29/10 | 1,613.33 |
| Bobby Williams | | 242 Dry Fork Rd | Brush Creek, TN 38547 | F15090 | 9/27/10 | 4,082.70 |
| Bobby Williams | | 242 Dry Fork Rd | Brush Creek, TN 38547 | F14483 | 9/15/10 | 9,762.30 |
| Bobby Williams | | 242 Dry Fork Rd | Brush Creek, TN 38547 | F14484 | 9/10/10 | 780.15 |
| **Bobby Williams Total** | | | | | | 16,238.48 |
| | | | | | | |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 122684 | 10/19/10 | 10,990.53 |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 122082 | 10/12/10 | 14,819.31 |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 121505 | 10/4/10 | 21,101.00 |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 120899 | 9/27/10 | 7,970.50 |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 120337 | 9/21/10 | 46,550.61 |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 119617 | 9/13/10 | 14,884.41 |
| Bomhak Trucking | | 5704 North Shephard | El Reno, OK 73036 | 119083 | 9/7/10 | 7,280.10 |
| **Bomhak Trucking Total** | | | | | | 123,596.46 |
| | | | | | | |
| Bovine Medical Assoc.,LLC | Dawn Bush | 1500 Soper Road | Carlisle, KY 40311 | 122505 | 10/15/10 | 3,728.00 |
| Bovine Medical Assoc.,LLC | Dawn Bush | 1500 Soper Road | Carlisle, KY 40311 | 119002 | 9/7/10 | 5,062.00 |
| **Bovine Medical Assoc.,LLC Total** | | | | | | 8,790.00 |
| | | | | | | |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 123247 | 10/25/10 | 15,851.95 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 122580 | 10/18/10 | 51,018.23 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 100271 | 10/13/10 | 3,071.50 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 122099 | 10/12/10 | 41,031.55 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 122048 | 10/11/10 | 46,139.76 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 121531 | 10/4/10 | 14,618.15 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 100251 | 10/1/10 | 3,791.70 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 100242 | 9/24/10 | 102,489.75 |
| Brack Briscoe | | 2069 South Meridian Rd | Mitchell, IN 47446 | 100204 | 9/7/10 | 15,448.20 |
| **Brack Briscoe Total** | | | | | | 293,460.79 |
| | | | | | | |
| Brad Robinson | | | Glade Spring, VA | F33521 | 10/15/10 | 16,564.22 |
| **Brad Robinson Total** | | | | | | 16,564.22 |
| | | | | | | |
| Bradley Ice | 1st State Bank | | Santo, TX | F33756 | 9/23/10 | 99,747.60 |
| **Bradley Ice Total** | | | | | | 99,747.60 |
| | | | | | | |
| Bradley Wilson | | 9 Hubbard Cematery Rd | Edmonton, KY 42129 | F15629 | 10/14/10 | 7,742.04 |
| **Bradley Wilson Total** | | | | | | 7,742.04 |
| | | | | | | |
| Brandon Funkhouser | Southwest State Bank, Sentinel | 1401 S Broadway | Hobart, OK 73651 | F33660 | 10/14/10 | 47,067.15 |
| Brandon Funkhouser | Southwest State Bank, Sentinel | 1401 S Broadway | Hobart, OK 73651 | F33640 | 9/21/10 | 46,829.54 |
| **Brandon Funkhouser Total** | | | | | | 93,896.69 |
| | | | | | | |
| Brandonn Jones | | | Gallion, AL | F33856 | 10/5/10 | 55,851.70 |
| **Brandonn Jones Total** | | | | | | 55,851.70 |
| | | | | | | |
| Breeding Bros | | 9440 Columbia Hwy | Greensburg, KY 42743 | F15929 | 10/29/10 | 2,930.65 |
| Breeding Bros | | 9440 Columbia Hwy | Greensburg, KY 42743 | F15562 | 10/15/10 | 6,683.70 |
| Breeding Bros | | 9440 Columbia Hwy | Greensburg, KY 42743 | F15387 | 10/8/10 | 1,527.88 |
| Breeding Bros | | 9440 Columbia Hwy | Greensburg, KY 42743 | F14700 | 9/16/10 | 2,278.11 |
| **Breeding Bros Total** | | | | | | 13,420.34 |
| | | | | | | |
| Brenda Hunt | | 1419 Akersville Rd | Fountain Run, KY 42133 | F13874 | 9/9/10 | 697.69 |
| Brenda Hunt | | 1419 Akersville Rd | Fountain Run, KY 42133 | F14467 | 9/9/10 | 10,678.05 |
| **Brenda Hunt Total** | | | | | | 11,375.74 |
| | | | | | | |
| Brent Billingsley | | 12478 Tompkinsville Rd | Glasgow, KY 42141 | F14554 | 9/10/10 | 6,972.11 |
| **Brent Billingsley Total** | | | | | | 6,972.11 |
| | | | | | | |
| Brent Hostetler | | 517 Yorks Chapel Road | Nashville, AR 71852 | 119474 | 9/10/10 | 99,612.77 |
| **Brent Hostetler Total** | | | | | | 99,612.77 |
| | | | | | | |
| Brent Keith | | 505 Marlowe Campbell Rd | Columbia, KY 42728 | F15836 | 10/21/10 | 2,626.56 |
| Brent Keith | | 505 Marlowe Campbell Rd | Columbia, KY 42728 | F15723 | 10/15/10 | 3,490.07 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Brent Keith | | 505 Marlowe Campbell Rd | Columbia, KY 42728 | F15588 | 10/14/10 | 5,845.32 |
| Brent Keith | | 505 Marlowe Campbell Rd | Columbia, KY 42728 | F15335 | 10/1/10 | 2,126.81 |
| Brent Keith | | 505 Marlowe Campbell Rd | Columbia, KY 42728 | F14808 | 9/16/10 | 27,191.53 |
| Brent Keith | | 505 Marlowe Campbell Rd | Columbia, KY 42728 | F14646 | 9/10/10 | 10,632.29 |
| **Brent Keith Total** | | | | | | 51,912.58 |
| | | | | | | |
| Brent Pollett | | | Leach, OK | F33775 | 9/21/10 | 93,571.11 |
| **Brent Pollett Total** | | | | | | 93,571.11 |
| | | | | | | |
| Bret Whittier L/s Trading | & State Bank Of Southern Utah | P.O. Box 2255 | Cedar City, Ut 84720 | 120320 | 9/21/10 | 46,978.99 |
| Bret Whittier L/s Trading | & State Bank Of Southern Utah | P.O. Box 2255 | Cedar City, Ut 84720 | 119355 | 9/9/10 | 47,633.69 |
| **Bret Whittier L/s Trading Total** | | | | | | 94,612.68 |
| | | | | | | |
| Brett Carver | | 165 Vincent Cemetary Rd | Burkesville, KY 42717 | F15108 | 10/20/10 | 3,864.57 |
| Brett Carver | | 165 Vincent Cemetary Rd | Burkesville, KY 42717 | F14528 | 9/20/10 | 6,140.53 |
| Brett Carver | | 165 Vincent Cemetary Rd | Burkesville, KY 42717 | F14457 | 9/9/10 | 3,915.46 |
| **Brett Carver Total** | | | | | | 13,920.56 |
| | | | | | | |
| Brian Bewley | | 1484 Woods End Cove | Bowling Green, KY 42104 | F15437 | 10/7/10 | 4,043.56 |
| Brian Bewley | | 1484 Woods End Cove | Bowling Green, KY 42104 | F15285 | 9/30/10 | 3,698.70 |
| **Brian Bewley Total** | | | | | | 7,742.26 |
| | | | | | | |
| Brian Bezner | Wells Fargo | 12539 Nicholes Road | Dalhart, TX 79022 | 122905 | 10/20/10 | 200,311.45 |
| **Brian Bezner Total** | | | | | | 200,311.45 |
| | | | | | | |
| Brian Johnson | Shamrock Bank, N.a. | Route 1, Box 28a | Gotebo, OK 73041 | F32762 | 9/24/10 | 7,200.00 |
| **Brian Johnson Total** | | | | | | 7,200.00 |
| | | | | | | |
| Brian Witt | | P.O. Box 57 | Falls City, NE 68355 | 122390 | 10/14/10 | 31,458.06 |
| Brian Witt | | P.O. Box 57 | Falls City, NE 68355 | 121245 | 9/30/10 | 4,805.55 |
| Brian Witt | | P.O. Box 57 | Falls City, NE 68355 | 121287 | 9/30/10 | 1,230.00 |
| Brian Witt | | P.O. Box 57 | Falls City, NE 68355 | 120789 | 9/24/10 | 66,589.92 |
| Brian Witt | | P.O. Box 57 | Falls City, NE 68355 | 119394 | 9/9/10 | 74,164.72 |
| **Brian Witt Total** | | | | | | 178,248.25 |
| | | | | | | |
| Bright Hill Angus Farms | | | Princeton, KY | 100286 | 10/25/10 | 8,500.00 |
| **Bright Hill Angus Farms Total** | | | | | | 8,500.00 |
| | | | | | | |
| Broughton Livestock | | 577 Lanarkshire Place | Lexington, KY 40509 | 122108 | 10/12/10 | 31,223.93 |
| Broughton Livestock | | 577 Lanarkshire Place | Lexington, KY 40509 | 122123 | 10/12/10 | 35,668.73 |
| Broughton Livestock | | 577 Lanarkshire Place | Lexington, KY 40509 | 121678 | 10/6/10 | 66,010.71 |
| Broughton Livestock | | 577 Lanarkshire Place | Lexington, KY 40509 | 121703 | 10/6/10 | 89,196.05 |
| **Broughton Livestock Total** | | | | | | 222,099.42 |
| | | | | | | |
| Bryan Gorder | | 2475 Sioux Ave | Garner, Ia 50348 | 119392 | 9/9/10 | 154,874.39 |
| **Bryan Gorder Total** | | | | | | 154,874.39 |
| | | | | | | |
| Bubba Stone | Farmers State Bank | Rt 1, Box 101a | Kosse, TX 76653 | F33428 | 9/8/10 | 49,369.10 |
| **Bubba Stone Total** | | | | | | 49,369.10 |
| | | | | | | |
| Bubba Todd | & Cadence Bank | | West Point, MS | F33322 | 9/13/10 | 69,698.77 |
| **Bubba Todd Total** | | | | | | 69,698.77 |
| | | | | | | |
| Buckhannon Stockyards, Inc. | | P.O. Box 46 | Buckhannon, WV 26201 | 119542 | 9/13/10 | 51,339.75 |
| Buckhannon Stockyards, Inc. | | P.O. Box 46 | Buckhannon, WV 26201 | 119034 | 9/7/10 | 96,062.40 |
| **Buckhannon Stockyards, Inc. Total** | | | | | | 147,402.15 |
| | | | | | | |
| Bud Tarry | | 725 Lick Branch Rd | Glasgow, KY 42141 | F15330 | 10/11/10 | 1,292.09 |
| Bud Tarry | | 725 Lick Branch Rd | Glasgow, KY 42141 | F14662 | 9/15/10 | 4,631.27 |
| **Bud Tarry Total** | | | | | | 5,923.36 |
| | | | | | | |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 123220 | 10/25/10 | 32,074.01 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 122608 | 10/18/10 | 31,358.90 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 122063 | 10/11/10 | 24,654.55 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 121519 | 10/4/10 | 22,000.01 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 120888 | 9/27/10 | 24,612.75 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 120286 | 9/20/10 | 29,396.25 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 119607 | 9/13/10 | 17,580.85 |
| Buddy Head | | 1830 Safari Camp Road | Lebanon, TN 37087 | 119105 | 9/7/10 | 22,796.97 |
| **Buddy Head Total** | | | | | | 204,476.29 |
| | | | | | | |
| Buffalo Livestock Auction | | 44 Tw Rd. P.O. Box 427 | Buffalo, WY 82834 | 122902 | 10/20/10 | 95,248.80 |
| Buffalo Livestock Auction | | 44 Tw Rd. P.O. Box 427 | Buffalo, WY 82834 | 122564 | 10/18/10 | 133,384.46 |
| Buffalo Livestock Auction | | 44 Tw Rd. P.O. Box 427 | Buffalo, WY 82834 | 120100 | 9/17/10 | 112,073.05 |
| **Buffalo Livestock Auction Total** | | | | | | 340,706.31 |
| | | | | | | |
| Bundy & Bundy | | Rt. 4 Box 289 | Cedar Bluff, VA 24609 | F33499 | 9/30/10 | 47,936.81 |
| **Bundy & Bundy Total** | | | | | | 47,936.81 |
| | | | | | | |
| Burke Livestock Auction | | Rr2 Box 33 | Burke, SD 57523 | 120287 | 9/20/10 | 38,947.21 |
| **Burke Livestock Auction Total** | | | | | | 38,947.21 |
| | | | | | | |
| Burwell Livestock Market Inc | | P.O. Box 429 | Burwell, NE 68823 | 120948 | 9/27/10 | 25,780.38 |
| **Burwell Livestock Market Inc Total** | | | | | | 25,780.38 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Bush & Gumm Farms | | 411 Tracy School Rd | Austin, KY 42123 | F16020 | 10/28/10 | 26,751.54 |
| **Bush & Gumm Farms Total** | | | | | | 26,751.54 |
| | | | | | | |
| C & M Cattle | | Po Box 627 | Boise City, OK 73933 | 122900 | 10/20/10 | 164,536.24 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 122713 | 10/19/10 | 154,314.67 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 122536 | 10/15/10 | 113,808.77 |
| C & M Cattle | | Po Box 627 | Boise City, OK 73933 | 121921 | 10/8/10 | 673.40 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 121685 | 10/6/10 | 174,185.83 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 121693 | 10/6/10 | 38,905.95 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 121694 | 10/6/10 | 19,939.38 |
| C & M Cattle | | Po Box 627 | Boise City, OK 73933 | 121435 | 10/4/10 | 226,666.61 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 121460 | 10/4/10 | 58,110.70 |
| C & M Cattle | | Po Box 627 | Boise City, OK 73933 | 121368 | 10/1/10 | 99,626.06 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 121238 | 9/30/10 | 55,449.18 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 120317 | 9/21/10 | 148,674.34 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 120226 | 9/20/10 | 154,625.77 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 119197 | 9/8/10 | 77,590.16 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 119230 | 9/8/10 | 147,869.47 |
| C & M Cattle | | P.O. Box 67 | Boise City, OK 73933 | 119249 | 9/8/10 | 18,272.26 |
| **C & M Cattle Total** | | | | | | 1,653,248.79 |
| | | | | | | |
| C L F Feeders | | 2123 West Mill Street | Buffalo, MO 65622 | F32681 | 10/8/10 | 105,060.34 |
| C L F Feeders | | 2123 West Mill Street | Buffalo, MO 65622 | F32677 | 9/23/10 | 51,889.54 |
| C L F Feeders | | 2123 West Mill Street | Buffalo, MO 65622 | F32674 | 9/13/10 | 103,108.89 |
| **C L F Feeders Total** | | | | | | 260,058.77 |
| | | | | | | |
| C L Wilson | | | Bruce, MS | F33289 | 9/7/10 | 8,034.00 |
| **C L Wilson Total** | | | | | | 8,034.00 |
| | | | | | | |
| C. D. Wells | Farm Credit Of Central Ok | 22204 Sw Baseline Rd | Chattanooga, OK 73528 | F33683 | 10/11/10 | 52,723.56 |
| C. D. Wells | Farm Credit Of Central Ok | 22204 Sw Baseline Rd | Chattanooga, OK 73528 | F33684 | 9/22/10 | 51,910.20 |
| C. D. Wells | Farm Credit Of Central Ok | 22204 Sw Baseline Rd | Chattanooga, OK 73528 | F32758 | 9/17/10 | 54,503.30 |
| C. D. Wells | Farm Credit Of Central Ok | 22204 Sw Baseline Rd | Chattanooga, OK 73528 | F33667 | 9/8/10 | 54,428.34 |
| **C. D. Wells Total** | | | | | | 213,565.40 |
| | | | | | | |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 122594 | 10/18/10 | 3,600.90 |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 121988 | 10/11/10 | 2,464.37 |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 121431 | 10/4/10 | 3,046.34 |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 120897 | 9/27/10 | 4,777.89 |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 120274 | 9/20/10 | 3,669.14 |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 119591 | 9/13/10 | 2,332.72 |
| C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 | 119094 | 9/7/10 | 5,928.49 |
| **C.B. Gilbert Total** | | | | | | 25,819.85 |
| | | | | | | |
| Calhoun Stockyard Hwy 53, Inc | | 2270 Rome Rd Sw | Calhoun, GA 30701 | 123129 | 10/22/10 | 27,384.95 |
| **Calhoun Stockyard Hwy 53, Inc Total** | | | | | | 27,384.95 |
| | | | | | | |
| Carl & Randall Franklin | | 3565 Hiseville Park Rd | Horse Cave, KY 42749 | F15041 | 9/24/10 | 11,841.99 |
| Carl & Randall Franklin | | 3565 Hiseville Park Rd | Horse Cave, KY 42749 | F15077 | 9/24/10 | 2,483.19 |
| **Carl & Randall Franklin Total** | | | | | | 14,325.18 |
| | | | | | | |
| Carl Pugh | | P O Box 48 | Monroe, TN 38572 | F15785 | 10/25/10 | 7,015.67 |
| **Carl Pugh Total** | | | | | | 7,015.67 |
| | | | | | | |
| Carolyn Ware | | Route 1, Box 36 | Houston, MS | F33997 | 10/18/10 | 8,495.00 |
| Carolyn Ware | | Route 1, Box 36 | Houston, MS | F33285 | 9/7/10 | 15,105.95 |
| **Carolyn Ware Total** | | | | | | 23,600.95 |
| | | | | | | |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 122784 | 10/19/10 | 21,992.26 |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 122153 | 10/12/10 | 16,554.93 |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 121631 | 10/5/10 | 27,769.83 |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 121072 | 9/28/10 | 10,145.04 |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 120402 | 9/21/10 | 15,548.59 |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 119818 | 9/15/10 | 23,743.95 |
| Carroll Co L's Sale Barn, Inc. | | Po Box 279 | Carrollton, GA 30117-0279 | 119219 | 9/8/10 | 30,232.53 |
| **Carroll Co L's Sale Barn, Inc. Total** | | | | | | 145,987.13 |
| | | | | | | |
| Carusco Trucking LLC | | Po Box 671 | Richfield, Ut 84701 | 122646 | 10/18/10 | 5,887.35 |
| Carusco Trucking LLC | | Po Box 671 | Richfield, Ut 84701 | 120924 | 9/27/10 | 2,841.00 |
| Carusco Trucking LLC | | Po Box 671 | Richfield, Ut 84701 | 120357 | 9/20/10 | 5,372.50 |
| **Carusco Trucking LLC Total** | | | | | | 14,100.85 |
| | | | | | | |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 122730 | 10/19/10 | 57,347.86 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 121100 | 9/29/10 | 330.49 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120980 | 9/28/10 | 61,482.87 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120776 | 9/24/10 | 141,213.73 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120625 | 9/22/10 | 55,988.44 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120436 | 9/22/10 | 56,204.09 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120321 | 9/21/10 | 103,876.07 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120222 | 9/20/10 | 189,376.18 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120242 | 9/20/10 | 144,771.14 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120246 | 9/20/10 | 267,680.02 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120256 | 9/20/10 | 255,339.50 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120096 | 9/17/10 | 456,365.91 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 120191 | 9/17/10 | 17,040.00 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119893 | 9/16/10 | 115,485.57 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119900 | 9/16/10 | 225,780.82 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119915 | 9/16/10 | 254,838.36 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119785 | 9/15/10 | 265,753.35 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119793 | 9/15/10 | 243,463.19 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119665 | 9/14/10 | 153,963.54 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119686 | 9/14/10 | 156,352.01 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119710 | 9/14/10 | 135,529.96 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119526 | 9/13/10 | 104,530.93 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119552 | 9/13/10 | 60,366.83 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119494 | 9/10/10 | 263,494.84 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119332 | 9/9/10 | 272,039.90 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119352 | 9/9/10 | 48,904.48 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119199 | 9/8/10 | 113,489.67 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119232 | 9/8/10 | 80,912.62 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119032 | 9/7/10 | 268,756.40 |
| Cattle Country Video | | P.O. Box 399 | Torrington, WY 82240 | 119038 | 9/7/10 | 55,192.74 |
| **Cattle Country Video Total** | | | | | | 4,625,871.51 |
| | | | | | | |
| Cattleman's Livestock Auction | | P.O. Box 26 | Lakeland, FL 33802 | 122227 | 10/13/10 | 3,555.43 |
| Cattleman's Livestock Auction | | P.O. Box 26 | Lakeland, FL 33802 | 121775 | 10/7/10 | 1,505.45 |
| Cattleman's Livestock Auction | | P.O. Box 26 | Lakeland, FL 33802 | 121177 | 9/29/10 | 14,256.48 |
| Cattleman's Livestock Auction | | P.O. Box 26 | Lakeland, FL 33802 | 120515 | 9/22/10 | 11,637.15 |
| Cattleman's Livestock Auction | | P.O. Box 26 | Lakeland, FL 33802 | 119803 | 9/15/10 | 22,833.44 |
| Cattleman's Livestock Auction | | P.O. Box 26 | Lakeland, FL 33802 | 119260 | 9/8/10 | 3,303.70 |
| **Cattleman's Livestock Auction Total** | | | | | | 57,091.65 |
| | | | | | | |
| Cav Excavation | | 28823 N. 57th Street | Cave Creek, AZ 85331 | 120919 | 9/27/10 | 5,722.00 |
| Cav Excavation | | 28823 N. 57th Street | Cave Creek, AZ 85331 | 120354 | 9/21/10 | 4,561.20 |
| Cav Excavation | | 28823 N. 57th Street | Cave Creek, AZ 85331 | 119730 | 9/14/10 | 14,636.00 |
| **Cav Excavation Total** | | | | | | 24,919.20 |
| | | | | | | |
| Chad Burton | | 2470 Campbellsville Rd | Columbia, KY 42728 | F14674 | 9/22/10 | 11,479.72 |
| **Chad Burton Total** | | | | | | 11,479.72 |
| | | | | | | |
| Chad Houck | | 409 County Rd 6 | Black, AL 36314 | 121140 | 9/29/10 | 38.97 |
| Chad Houck | | 409 County Rd 6 | Black, AL 36314 | 120609 | 9/23/10 | 2,142.95 |
| Chad Houck | | 409 County Rd 6 | Black, AL 36314 | 119447 | 9/9/10 | 5,110.35 |
| **Chad Houck Total** | | | | | | 7,292.27 |
| | | | | | | |
| Chad Schuchmann | | 1912 Winged Foot Drive | Nixa, MO 65714 | 122434 | 10/14/10 | 5,000.00 |
| Chad Schuchmann | | 1912 Winged Foot Drive | Nixa, MO 65714 | 120289 | 9/20/10 | 9,000.00 |
| Chad Schuchmann | | 1912 Winged Foot Drive | Nixa, MO 65714 | 120064 | 9/17/10 | 4,310.87 |
| **Chad Schuchmann Total** | | | | | | 18,310.87 |
| | | | | | | |
| Charles Cherry | | P.O.box 304 | Ripley, TN 38063 | F33348 | 9/14/10 | 6,688.06 |
| **Charles Cherry Total** | | | | | | 6,688.06 |
| | | | | | | |
| Charles Douglas Copher | | | | - F28578 | 10/20/10 | 3,770.00 |
| Charles Douglas Copher | | | | - F28555 | 9/29/10 | 5,402.35 |
| Charles Douglas Copher | | | | - F28553 | 9/21/10 | 19,514.50 |
| **Charles Douglas Copher Total** | | | | | | 28,686.85 |
| | | | | | | |
| Charles Fisher | | 912 Harrison School Rd | Scottsville, KY 42164 | F15630 | 10/14/10 | 4,476.30 |
| Charles Fisher | | 912 Harrison School Rd | Scottsville, KY 42164 | F15508 | 10/8/10 | 5,057.60 |
| **Charles Fisher Total** | | | | | | 9,533.90 |
| | | | | | | |
| Charles Graham | | Po Box 775 | Gatesville, TX 76528 | 122538 | 10/15/10 | 108,933.44 |
| Charles Graham | | Po Box 775 | Gatesville, TX 76528 | 121947 | 10/8/10 | 53,309.02 |
| **Charles Graham Total** | | | | | | 162,242.46 |
| | | | | | | |
| Charles Mix Co Livestock | | P.O. Box 905 | Platte, SD 57369 | 122981 | 10/21/10 | 38,679.21 |
| Charles Mix Co Livestock | | P.O. Box 905 | Platte, SD 57369 | 121845 | 10/7/10 | 58,124.39 |
| Charles Mix Co Livestock | | P.O. Box 905 | Platte, SD 57369 | 120708 | 9/23/10 | 43,292.50 |
| Charles Mix Co Livestock | | P.O. Box 905 | Platte, SD 57369 | 119479 | 9/10/10 | 13,280.43 |
| **Charles Mix Co Livestock Total** | | | | | | 153,376.53 |
| | | | | | | |
| Charles Noe | & Tom Noe | 609 Taylors Chaple Rd | Summersville, KY 42782 | F15287 | 10/1/10 | 9,619.58 |
| Charles Noe | | 609 Taylor Chapel Rd | Summersville, KY 42782 | F34353 | 10/1/10 | 74.00 |
| Charles Noe | & Tom Noe | 609 Taylors Chaple Rd | Summersville, KY 42782 | F15071 | 9/27/10 | 50.00 |
| Charles Noe | & Tom Noe | 609 Taylors Chaple Rd | Summersville, KY 42782 | F15069 | 9/24/10 | 893.30 |
| **Charles Noe Total** | | | | | | 10,636.88 |
| | | | | | | |
| Charles Pippin | | 312 Union Ridge Lane | Bloomington Spr, TN 38545 | F15885 | 10/22/10 | 2,576.61 |
| Charles Pippin | | 312 Union Ridge Lane | Bloomington Spr, TN 38545 | F14503 | 9/8/10 | 4,106.21 |
| **Charles Pippin Total** | | | | | | 6,682.82 |
| | | | | | | |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F34031 | 10/21/10 | 22,003.54 |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33990 | 10/15/10 | 21,581.80 |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33970 | 10/14/10 | 5,891.74 |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33858 | 10/11/10 | 1,153.60 |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33912 | 10/7/10 | 4,123.81 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33848 | 9/30/10 | 22,883.96 |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33803 | 9/23/10 | 6,830.46 |
| Charlie Robinson | C&r Cattle Co | 191 Carson Street | Pontotoc, MS 38863 | F33369 | 9/16/10 | 7,029.40 |
| **Charlie Robinson Total** | | | | | | 91,498.31 |
| Charlie Tarter | | 343 Chaumont Rd | Park City, KY 42160 | F15848 | 10/25/10 | 523.99 |
| Charlie Tarter | | 343 Chaumont Rd | Park City, KY 42160 | F15850 | 10/25/10 | 1,409.72 |
| Charlie Tarter | | 343 Chaumont Rd | Park City, KY 42160 | F15189 | 10/1/10 | 2,108.04 |
| Charlie Tarter | | 343 Chaumont Rd | Park City, KY 42160 | F15109 | 9/27/10 | 6,251.04 |
| **Charlie Tarter Total** | | | | | | 10,292.79 |
| Chas Inc. | | P O Box 129 | Horse Cave, KY 42749 | F15063 | 9/28/10 | 30,123.07 |
| **Chas Inc. Total** | | | | | | 30,123.07 |
| Chastain Feeds | | 3363 State Hwy D | Crane, MO 65633 | 122478 | 10/15/10 | 5,631.00 |
| Chastain Feeds | | 3363 State Hwy D | Crane, MO 65633 | 121275 | 9/30/10 | 2,733.00 |
| Chastain Feeds | | 3363 State Hwy D | Crane, MO 65633 | 120075 | 9/17/10 | 2,433.00 |
| **Chastain Feeds Total** | | | | | | 10,797.00 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 122606 | 10/18/10 | 22,908.15 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 122064 | 10/11/10 | 14,790.17 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 121521 | 10/4/10 | 21,791.24 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 120884 | 9/27/10 | 18,342.53 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 120284 | 9/20/10 | 21,356.70 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 119596 | 9/13/10 | 15,614.07 |
| Chester Bay | | 31166 Hwy 50 East | La Junta, CO 81050 | 119102 | 9/7/10 | 11,301.33 |
| **Chester Bay Total** | | | | | | 126,104.19 |
| Cheston Wilson | | 422 Puncheon Loop Rd | Windsor, KY 42565 | F14549 | 9/9/10 | 6,172.08 |
| **Cheston Wilson Total** | | | | | | 6,172.08 |
| Christian County Livestock Mkt | | P.O. Box 313 | Hopkinsville, KY 42241 | 123138 | 10/22/10 | 7,713.10 |
| **Christian County Livestock Mkt Total** | | | | | | 7,713.10 |
| Christie Family Enterprises In | | 5161 Eagle Feather Rd | Delta, CO 81416 | 122651 | 10/18/10 | 4,794.30 |
| Christie Family Enterprises In | | 5161 Eagle Feather Rd | Delta, CO 81416 | 122377 | 10/14/10 | 4,398.30 |
| Christie Family Enterprises In | | 5161 Eagle Feather Rd | Delta, CO 81416 | 120359 | 9/21/10 | 1,509.54 |
| Christie Family Enterprises In | | 5161 Eagle Feather Rd | Delta, CO 81416 | 119645 | 9/14/10 | 102.20 |
| Christie Family Enterprises In | | 5161 Eagle Feather Rd | Delta, CO 81416 | 119115 | 9/7/10 | 7,292.21 |
| **Christie Family Enterprises In Total** | | | | | | 18,096.55 |
| Circle M Builders | Cliff Miller | Rt 1 Box 27796 | Purdy, MO 65734 | 121345 | 9/30/10 | 8,000.00 |
| **Circle M Builders Total** | | | | | | 8,000.00 |
| Circle S Farm | | | - | F15698 | 10/19/10 | 8,565.32 |
| **Circle S Farm Total** | | | | | | 8,565.32 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F34093 | 10/27/10 | 6,730.69 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F34024 | 10/20/10 | 4,321.92 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F33950 | 10/12/10 | 1,828.19 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F33903 | 10/6/10 | 8,197.32 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F33849 | 9/29/10 | 3,848.14 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F33799 | 9/22/10 | 5,092.78 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F33376 | 9/16/10 | 3,801.32 |
| Clark Christensen | | PO Box 442 | Okolona, MS 38860 | F33310 | 9/8/10 | 2,979.38 |
| **Clark Christensen Total** | | | | | | 36,799.74 |
| Clement Shelley | | Rt 2 Box 388 | Albany, KY 42602 | F16030 | 10/29/10 | 10,640.52 |
| **Clement Shelley Total** | | | | | | 10,640.52 |
| Cline Wood Agency, Inc. | | P.O. Box 415035 | Kansas City, MO 64141-5035 | 121467 | 10/4/10 | 12,175.56 |
| Cline Wood Agency, Inc. | | P.O. Box 415035 | Kansas City, MO 64141-5035 | 121499 | 10/4/10 | 742.82 |
| Cline Wood Agency, Inc. | | P.O. Box 415035 | Kansas City, MO 64141-5035 | 121530 | 10/4/10 | 81.41 |
| **Cline Wood Agency, Inc. Total** | | | | | | 12,999.79 |
| Cline Wood Insurance | 4300 W. 133rd Street | | Leawood, KS 66209 | 99997 | 11/24/10 | 15,347.38 |
| **Cline Wood Insurance Total** | | | | | | 15,347.38 |
| Cloonen Trucking Co. | | 5881 West Rt. 115 | Kankakee, IL 60901 | 122206 | 10/13/10 | 7,920.30 |
| Cloonen Trucking Co. | | 5881 West Rt. 115 | Kankakee, IL 60901 | 121558 | 10/5/10 | 9,783.00 |
| Cloonen Trucking Co. | | 5881 West Rt. 115 | Kankakee, IL 60901 | 120913 | 9/27/10 | 3,656.55 |
| Cloonen Trucking Co. | | 5881 West Rt. 115 | Kankakee, IL 60901 | 120345 | 9/21/10 | 10,976.00 |
| **Cloonen Trucking Co. Total** | | | | | | 32,335.85 |
| Clyde Anderson | | | Abingdon, VA | F34695 | 10/21/10 | 84,719.75 |
| **Clyde Anderson Total** | | | | | | 84,719.75 |
| Coffeyville Livestock Mkt, LLC | P.O. Box 1074 | | Coffeyville, KS 67337 | 123127 | 10/22/10 | 17,690.22 |
| Coffeyville Livestock Mkt, LLC | P.O. Box 1074 | | Coffeyville, KS 67337 | 122509 | 10/15/10 | 46,293.90 |
| Coffeyville Livestock Mkt, LLC | P.O. Box 1074 | | Coffeyville, KS 67337 | 121973 | 10/8/10 | 271,969.95 |
| **Coffeyville Livestock Mkt, LLC Total** | | | | | | 335,954.07 |
| Cole Brothers Trucking | | Po Box 209 | Connersville, OK 74836 | 122653 | 10/18/10 | 8,740.95 |
| Cole Brothers Trucking | | Po Box 209 | Connersville, OK 74836 | 122088 | 10/12/10 | 9,142.80 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Cole Brothers Trucking | | Po Box 209 | Connerville, OK 74836 | 121559 | 10/5/10 | 4,101.15 |
| Cole Brothers Trucking | | Po Box 209 | Connerville, OK 74836 | 121192 | 9/30/10 | 5,070.15 |
| Cole Brothers Trucking | | Po Box 209 | Connerville, OK 74836 | 120352 | 9/21/10 | 11,075.10 |
| Cole Brothers Trucking | | Po Box 209 | Connerville, OK 74836 | 119637 | 9/14/10 | 1,028.85 |
| Cole Brothers Trucking | | Po Box 209 | Connerville, OK 74836 | 119116 | 9/7/10 | 8,949.00 |
| **Cole Brothers Trucking Total** | | | | | | 48,108.00 |
| Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 | F16074 | 10/29/10 | 2,105.73 |
| Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 | F15506 | 10/8/10 | 440.57 |
| Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 | F15148 | 10/5/10 | 1,332.17 |
| Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 | F14703 | 9/17/10 | 1,195.99 |
| Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 | F14779 | 9/17/10 | 1,821.80 |
| Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 | F14475 | 9/8/10 | 1,330.77 |
| **Colton Downey Total** | | | | | | 8,227.03 |
| Cook Trucking Inc | Bryan | Rrt Box225-c | Stroud, OK 74075 | 122084 | 10/12/10 | 22,320.14 |
| Cook Trucking Inc | Bryan | Rrt Box225-c | Stroud, OK 74075 | 121527 | 10/4/10 | 14,836.60 |
| Cook Trucking Inc | Bryan | Rrt Box225-c | Stroud, OK 74075 | 120915 | 9/27/10 | 11,023.80 |
| Cook Trucking Inc | Bryan | Rrt Box225-c | Stroud, OK 74075 | 120349 | 9/21/10 | 26,997.30 |
| Cook Trucking Inc | Bryan | Rrt Box225-c | Stroud, OK 74075 | 119639 | 9/14/10 | 16,578.45 |
| Cook Trucking Inc | Bryan | Rrt Box225-c | Stroud, OK 74075 | 119106 | 9/7/10 | 24,373.65 |
| **Cook Trucking Inc Total** | | | | | | 116,129.94 |
| Corcoran Trucking, Inc. | | P.O. Box 1472 | Billings, MT 59103 | 122656 | 10/18/10 | 7,051.76 |
| Corcoran Trucking, Inc. | | P.O. Box 1472 | Billings, MT 59103 | 122207 | 10/13/10 | 2,358.47 |
| **Corcoran Trucking, Inc. Total** | | | | | | 9,410.23 |
| Cornelison Farms, Flp | c/o Barbara Cornelison | 420 Duncanon Lane | Richmond, KY 40475 | 121841 | 10/7/10 | 281,060.52 |
| Cornelison Farms, Flp | c/o Barbara Cornelison | 420 Duncanon Lane | Richmond, KY 40475 | 121849 | 10/7/10 | 3,774.30 |
| **Cornelison Farms, Flp Total** | | | | | | 284,834.82 |
| Coty Wilkinson | | | | - F14054 | 9/7/10 | 4,520.00 |
| Coty Wilkinson | | | | - F14055 | 9/7/10 | 4,195.01 |
| **Coty Wilkinson Total** | | | | | | 8,715.01 |
| Cowtran Trucking Inc. | | Po Box 568 | Dayton, WY 82836 | 122658 | 10/18/10 | 2,985.00 |
| Cowtran Trucking Inc. | | Po Box 568 | Dayton, WY 82836 | 120926 | 9/27/10 | 1,245.00 |
| Cowtran Trucking Inc. | | Po Box 568 | Dayton, WY 82836 | 120355 | 9/21/10 | 1,707.30 |
| **Cowtran Trucking Inc. Total** | | | | | | 5,937.30 |
| Coy Monroe | | 1091 Turner Rd | Cave City, KY 42127 | F15582 | 10/14/10 | 14,312.04 |
| **Coy Monroe Total** | | | | | | 14,312.04 |
| Cpc Livestock | Farm Credit Services | 13196 Holland Road | Fountain Run, KY 42133 | 122575 | 10/18/10 | 108,525.56 |
| Cpc Livestock | Farm Credit Services | 13196 Holland Road | Fountain Run, KY 42133 | 122355 | 10/14/10 | 333,381.78 |
| Cpc Livestock | Farm Credit Services | 13196 Holland Road | Fountain Run, KY 42133 | 119663 | 9/14/10 | 326,364.00 |
| Cpc Livestock | Farm Credit Services | 13196 Holland Road | Fountain Run, KY 42133 | 119668 | 9/14/10 | 273,262.11 |
| **Cpc Livestock Total** | | | | | | 1,041,533.45 |
| Craig Mcmillan | American State Bank Of Eakly | 20042 Fm 500 | Richland Spring, TX 76871 | F33763 | 9/28/10 | 54,053.89 |
| **Craig Mcmillan Total** | | | | | | 54,053.89 |
| Cranston Trucking | | P.O. Box 585 | Colby, KS 67701 | 120356 | 9/21/10 | 5,432.20 |
| Cranston Trucking | | P.O. Box 585 | Colby, KS 67701 | 119641 | 9/14/10 | 1,247.00 |
| Cranston Trucking | | P.O. Box 585 | Colby, KS 67701 | 119273 | 9/8/10 | 12,264.00 |
| **Cranston Trucking Total** | | | | | | 18,943.20 |
| Crawford Livestock Market, Inc | 100 West Beach Street | P.O. Box 525 | Crawford, NE 69339-0525 | 119554 | 9/13/10 | 161,909.07 |
| Crawford Livestock Market, Inc | 100 West Beach Street | P.O. Box 525 | Crawford, NE 69339-0525 | 119193 | 9/8/10 | 58,839.07 |
| Crawford Livestock Market, Inc | 100 West Beach Street | P.O. Box 525 | Crawford, NE 69339-0525 | 119228 | 9/8/10 | 171,149.71 |
| **Crawford Livestock Market, Inc Total** | | | | | | 391,897.85 |
| Crawson Farms | | | Pontotoc, MS | F33853 | 10/5/10 | 3,864.20 |
| Crawson Farms | | | Pontotoc, MS | F33309 | 9/8/10 | 9,991.45 |
| **Crawson Farms Total** | | | | | | 13,855.65 |
| Creighton Livestock Mkt, Inc. | | P.O. Box 155 | Creighton, NE 68729 | 122842 | 10/20/10 | 13,267.14 |
| Creighton Livestock Mkt, Inc. | | P.O. Box 155 | Creighton, NE 68729 | 120509 | 9/22/10 | 29,721.42 |
| **Creighton Livestock Mkt, Inc. Total** | | | | | | 42,988.56 |
| Cristain Jones | | | , Mx | F31242 | 11/1/10 | 74,810.75 |
| **Cristain Jones Total** | | | | | | 74,810.75 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 122912 | 10/21/10 | 4,295.00 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 122475 | 10/15/10 | 7,307.00 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 121661 | 10/6/10 | 12,395.13 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 121085 | 9/29/10 | 9,296.00 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 120532 | 9/22/10 | 4,520.15 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 120032 | 9/17/10 | 5,145.00 |
| Criswell, Inc. | Marvin Criswell Lvstk & Truckg | 2310 45 Bypass | Trenton, TN 38382 | 119460 | 9/9/10 | 10,119.87 |
| **Criswell, Inc. Total** | | | | | | 53,078.15 |
| Crooked Oak Services | Quintin Crowley | 19515 Crooked Oaks Grove | St.onge, SD 57779 | 122087 | 10/12/10 | 4,284.90 |
| Crooked Oak Services | Quintin Crowley | 19515 Crooked Oaks Grove | St.onge, SD 57779 | 121561 | 10/5/10 | 8,615.39 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Crooked Oak Services | Quintin Crowley | 19515 Crooked Oaks Grove | St.onge, SD 57779 | 120358 | 9/21/10 | 5,052.83 |
| **Crooked Oak Services Total** | | | | | | 17,953.12 |
| Crossed J Cattle | | Po Box 729 | Bartlesville, OK 74005 | F33396 | 9/27/10 | 8,010.00 |
| Crossed J Cattle | | Po Box 729 | Bartlesville, OK 74005 | F33372 | 9/16/10 | 167,033.92 |
| **Crossed J Cattle Total** | | | | | | 175,043.92 |
| Crumpler Brothers | | 4925 Frieberg Church Rd | Wichita Falls, TX 76305 | F33761 | 10/6/10 | 53,232.00 |
| Crumpler Brothers | | 4925 Frieberg Church Rd | Wichita Falls, TX 76305 | F33547 | 9/8/10 | 103,430.99 |
| Crumpler Brothers | | 4925 Frieberg Church Rd | Wichita Falls, TX 76305 | F33581 | 9/8/10 | 105,892.16 |
| Crumpler Brothers | | 4925 Frieberg Church Rd | Wichita Falls, TX 76305 | F33591 | 9/8/10 | 104,714.40 |
| **Crumpler Brothers Total** | | | | | | 367,269.55 |
| Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 | 122649 | 10/18/10 | 13,388.06 |
| Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 | 122086 | 10/12/10 | 18,301.32 |
| Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 | 121554 | 10/5/10 | 14,064.26 |
| Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 | 120917 | 9/27/10 | 4,479.70 |
| Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 | 119644 | 9/14/10 | 3,414.60 |
| Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 | 119117 | 9/7/10 | 6,977.18 |
| **Crystal's Livestock Express Total** | | | | | | 60,625.12 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33556 | 10/22/10 | 58,675.15 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33555 | 10/15/10 | 54,704.22 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33554 | 10/8/10 | 49,350.69 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33553 | 10/5/10 | 73,125.48 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33552 | 9/24/10 | 47,912.80 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33551 | 9/17/10 | 53,674.09 |
| Cullman Stockyard | | 75 County Road 1339 | Cullman, AL 35058 | F33550 | 9/10/10 | 38,433.69 |
| **Cullman Stockyard Total** | | | | | | 375,876.12 |
| Cynthia Jessie | | 3339 Knob Lick Wisdom Rd | Knob Lick, KY 42154 | F15640 | 10/18/10 | 820.32 |
| Cynthia Jessie | | 3339 Knob Lick Wisdom Rd | Knob Lick, KY 42154 | F14845 | 9/17/10 | 9,061.32 |
| **Cynthia Jessie Total** | | | | | | 9,881.64 |
| D&r Farms | | P.O. Box 1005 | Terry, MS 39170 | 123011 | 10/21/10 | 51,613.56 |
| **D&r Farms Total** | | | | | | 51,613.56 |
| D&r Trucking, Inc | | P.O. Box 267 | Anthon, Ia 51004 | 122639 | 10/18/10 | 4,485.56 |
| D&r Trucking, Inc | | P.O. Box 267 | Anthon, Ia 51004 | 120942 | 9/27/10 | 6,371.63 |
| D&r Trucking, Inc | | P.O. Box 267 | Anthon, Ia 51004 | 120603 | 9/23/10 | 7,874.55 |
| D&r Trucking, Inc | | P.O. Box 267 | Anthon, Ia 51004 | 119111 | 9/7/10 | 3,605.25 |
| **D&r Trucking, Inc Total** | | | | | | 22,336.99 |
| D.B. & Bryan Bewley | | 1233 Grider Pond Rd. | Bowling Green, KY 42104 | F15438 | 10/7/10 | 4,043.56 |
| D.B. & Bryan Bewley | | 1233 Grider Pond Rd. | Bowling Green, KY 42104 | F15286 | 9/30/10 | 3,698.71 |
| **D.B. & Bryan Bewley Total** | | | | | | 7,742.27 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 122947 | 10/21/10 | 9,533.87 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 122342 | 10/14/10 | 4,972.59 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 121670 | 10/6/10 | 18,701.78 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 121213 | 9/30/10 | 15,438.99 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 120675 | 9/23/10 | 12,492.67 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 119978 | 9/16/10 | 10,676.65 |
| Dale Stull Trucking | | Box 41 | Nara Visa, NM 88430 | 119303 | 9/8/10 | 7,505.29 |
| **Dale Stull Trucking Total** | | | | | | 79,321.84 |
| Dallas Hostetler | | 7850 Hwy 164 | Clarksville, AR 72830 | 122714 | 10/19/10 | 53,262.15 |
| **Dallas Hostetler Total** | | | | | | 53,262.15 |
| Dallas Mcphail | Stockmans Bank Of Gould | Rt 1, Box 106 | Mt. Park, OK 73559 | F33704 | 10/26/10 | 264,437.78 |
| Dallas Mcphail | Stockmans Bank Of Gould | Rt 1, Box 106 | Mt. Park, OK 73559 | F33705 | 10/18/10 | 12,353.90 |
| Dallas Mcphail | Stockmans Bank Of Gould | Rt 1, Box 106 | Mt. Park, OK 73559 | F32763 | 9/13/10 | 11,700.00 |
| Dallas Mcphail | Stockmans Bank Of Gould | Rt 1, Box 106 | Mt. Park, OK 73559 | F32764 | 9/13/10 | 6,300.00 |
| **Dallas Mcphail Total** | | | | | | 294,791.68 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F15680 | 10/18/10 | 14,199.58 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F15724 | 10/18/10 | 3,187.45 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F15209 | 10/13/10 | 3,914.94 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F14533 | 9/16/10 | 5,447.46 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F14679 | 9/16/10 | 4,710.00 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F14737 | 9/16/10 | 5,343.43 |
| Dalton Bragg | | 869 Society Hill Rd | Edmonton, KY 42129 | F14228 | 9/7/10 | 3,768.89 |
| **Dalton Bragg Total** | | | | | | 40,571.75 |
| Dan Sturgill | | | Sugar Grove, VA | F33514 | 10/7/10 | 9,911.36 |
| **Dan Sturgill Total** | | | | | | 9,911.36 |
| Dan Werne | | 12031 East County Rd 200n | Ferdinand, IN 47532-7650 | 121710 | 10/6/10 | 4,275.30 |
| Dan Werne | | 12031 East County Rd 200n | Ferdinand, IN 47532-7650 | 120747 | 9/24/10 | 4,360.50 |
| Dan Werne | | 12031 East County Rd 200n | Ferdinand, IN 47532-7650 | 120060 | 9/17/10 | 2,565.00 |
| **Dan Werne Total** | | | | | | 11,200.80 |
| Danny Arms | | 2581 Dripping Springs Rd | Glasgow, KY 42141 | F14824 | 9/17/10 | 7,092.68 |
| Danny Arms | | 2581 Dripping Springs Rd | Glasgow, KY 42141 | F14610 | 9/10/10 | 7,488.20 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Danny Arms Total** | | | | | | 14,580.88 |
| | | | | | | |
| Danny Murrah | | | New Albany, MS | F33881 | 10/5/10 | 4,472.35 |
| Danny Murrah | | | New Albany, MS | F33766 | 9/29/10 | 500.00 |
| Danny Murrah | | | New Albany, MS | F33765 | 9/21/10 | 4,180.25 |
| Danny Murrah | | | New Albany, MS | F33767 | 9/21/10 | 500.00 |
| **Danny Murrah Total** | | | | | | 9,652.60 |
| | | | | | | |
| Danny Shive | | 437 Shive Rd | Edmonton, KY 42129 | F15429 | 10/7/10 | 10,220.56 |
| **Danny Shive Total** | | | | | | 10,220.56 |
| | | | | | | |
| Danny Stewart | | 1796 Jack Mize Rd | Cerulean, KY 42215 | F30858 | 9/30/10 | 5,265.00 |
| Danny Stewart | | Huntland, TN | | F93394 | 9/21/10 | 11,742.00 |
| **Danny Stewart Total** | | | | | | 17,007.00 |
| | | | | | | |
| Darrell Beshears | | 506 Prather Dr | Nancy, KY 42544 | F14825 | 9/22/10 | 19,999.02 |
| **Darrell Beshears Total** | | | | | | 19,999.02 |
| | | | | | | |
| Darrell Mcgaha | | 375 Royal Oaks | Columbia, KY 42728 | F15413 | 10/7/10 | 6,196.70 |
| **Darrell Mcgaha Total** | | | | | | 6,196.70 |
| | | | | | | |
| Darrell Walker | Dl Walker | 498 Lakeview Road | New Tazewell, TN 37825 | 122473 | 10/15/10 | 3,209.10 |
| Darrell Walker | Dl Walker | 498 Lakeview Road | New Tazewell, TN 37825 | 121194 | 9/30/10 | 3,833.25 |
| Darrell Walker | Dl Walker | 498 Lakeview Road | New Tazewell, TN 37825 | 120753 | 9/24/10 | 3,063.75 |
| **Darrell Walker Total** | | | | | | 10,106.10 |
| | | | | | | |
| Daryl W. Scales | Lagacy Bank, Binger, Ok | Rr 1, Box 170 | Carnegie, OK 73015 | F33638 | 11/1/10 | 156,270.72 |
| **Daryl W. Scales Total** | | | | | | 156,270.72 |
| | | | | | | |
| Dave Stinson | | 286 Maysville Rd | Scottsville, KY 42164 | F14608 | 9/10/10 | 7,139.88 |
| **Dave Stinson Total** | | | | | | 7,139.88 |
| | | | | | | |
| Dave Wesley | | | | - F15687 | 10/14/10 | 10,500.39 |
| Dave Wesley | | | | - F15270 | 10/1/10 | 11,915.86 |
| Dave Wesley | | | | - F15037 | 9/23/10 | 9,998.55 |
| Dave Wesley | | | | - F14869 | 9/17/10 | 22,014.08 |
| **Dave Wesley Total** | | | | | | 54,428.88 |
| | | | | | | |
| Dave Wingo | & National Livestock Credit Co | 4231 N. 371 Road | Holdenville, OK 74848 | F34054 | 10/25/10 | 218,478.79 |
| **Dave Wingo Total** | | | | | | 218,478.79 |
| | | | | | | |
| David Alexander | | | | - F34607 | 10/27/10 | 3,342.20 |
| David Alexander | | | | - F34603 | 10/20/10 | 2,848.55 |
| David Alexander | | | | - F31468 | 10/6/10 | 4,693.45 |
| **David Alexander Total** | | | | | | 10,884.20 |
| | | | | | | |
| David Armstrong | | | | - F14804 | 9/17/10 | 5,928.62 |
| **David Armstrong Total** | | | | | | 5,928.62 |
| | | | | | | |
| David Ballou | | 9930 Ne Watts Road | Fletcher, OK 73541 | 119897 | 9/16/10 | 54,827.27 |
| **David Ballou Total** | | | | | | 54,827.27 |
| | | | | | | |
| David Beasley | | 51 O Vanzant Rd | Edmonton, KY 42129 | F14691 | 9/22/10 | 12,889.38 |
| **David Beasley Total** | | | | | | 12,889.38 |
| | | | | | | |
| David E Thomas | | 100 Graham Rd | Glasgow, KY 42141 | F15403 | 10/13/10 | 2,430.74 |
| David E Thomas | | 100 Graham Rd | Glasgow, KY 42141 | F15404 | 10/13/10 | 3,460.14 |
| **David E Thomas Total** | | | | | | 5,890.88 |
| | | | | | | |
| David Frazier | | 488 Cr 833 | Guntown, MS 38849 | F33886 | 10/5/10 | 3,374.40 |
| David Frazier | | 488 Cr 833 | Guntown, MS 38849 | F33362 | 9/15/10 | 4,601.50 |
| **David Frazier Total** | | | | | | 7,975.90 |
| | | | | | | |
| David Hatcher | | 212 Hatcher Rd | Gamaliel, KY 42140 | F15743 | 10/18/10 | 13,431.26 |
| **David Hatcher Total** | | | | | | 13,431.26 |
| | | | | | | |
| David Kerr | | | | - F16027 | 10/28/10 | 10,448.32 |
| **David Kerr Total** | | | | | | 10,448.32 |
| | | | | | | |
| David Pitcock | | 338 D Pitcock Rd | Tompkinsville, KY 42167 | F15202 | 9/30/10 | 5,115.06 |
| David Pitcock | | 338 D Pitcock Rd | Tompkinsville, KY 42167 | F14588 | 9/9/10 | 4,006.89 |
| **David Pitcock Total** | | | | | | 9,121.95 |
| | | | | | | |
| David Smith | | 2220 Slick Rock Rd | Glasgow, KY 42141 | F15195 | 10/1/10 | 9,436.95 |
| **David Smith Total** | | | | | | 9,436.95 |
| | | | | | | |
| David Stinson | | 5597 New Glasgow Rd | Scottsville, KY 42164 | F14572 | 9/10/10 | 7,878.09 |
| David Stinson | | 5597 New Glasgow Rd | Scottsville, KY 42164 | F14625 | 9/10/10 | 5,869.14 |
| **David Stinson Total** | | | | | | 13,747.23 |
| | | | | | | |
| David Tully | Washita Valley Bank | Rural Route 2, Box 95 | Carnegie, OK 73015 | F29978 | 10/7/10 | 91,954.56 |
| **David Tully Total** | | | | | | 91,954.56 |
| | | | | | | |
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 122629 | 10/18/10 | 4,061.25 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 122216 | 10/13/10 | 3,291.28 |
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 121645 | 10/6/10 | 5,068.59 |
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 120968 | 9/28/10 | 2,773.88 |
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 120424 | 9/22/10 | 6,500.85 |
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 119767 | 9/15/10 | 2,981.45 |
| dba:Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120-1541 | 119148 | 9/7/10 | 3,084.73 |
| **dba:Garrett Farms Total** | | | | | | 27,762.03 |
| | | | | | | |
| Delmer Glover | | 1971 Glover Rd | Glasgow, KY 42141 | F14836 | 9/17/10 | 6,745.19 |
| **Delmer Glover Total** | | | | | | 6,745.19 |
| | | | | | | |
| Demaio Farm & Ranch | Pca Of Southern New Mexico | 1198 Crt | Clovis, NM 88101 | F33927 | 10/11/10 | 112,422.10 |
| Demaio Farm & Ranch | Pca Of Southern New Mexico | 1198 Crt | Clovis, NM 88101 | F33779 | 9/22/10 | 112,045.11 |
| **Demaio Farm & Ranch Total** | | | | | | 224,467.21 |
| | | | | | | |
| Dennis Ross | | 5868 Coral Hill Rd | Glasgow, KY 42141 | F15832 | 10/21/10 | 1,340.44 |
| Dennis Ross | | 5868 Coral Hill Rd | Glasgow, KY 42141 | F15229 | 9/30/10 | 2,178.31 |
| Dennis Ross | | 5868 Coral Hill Rd | Glasgow, KY 42141 | F15230 | 9/30/10 | 4,035.35 |
| **Dennis Ross Total** | | | | | | 7,554.10 |
| | | | | | | |
| Detrick Cattle | c/o Gary Detrick | 304 N. Goltry | Ames, OK 73718 | 119667 | 9/14/10 | 161,266.73 |
| **Detrick Cattle Total** | | | | | | 161,266.73 |
| | | | | | | |
| Dewey Scobee | | | , KY | F34605 | 10/27/10 | 7,353.55 |
| **Dewey Scobee Total** | | | | | | 7,353.55 |
| | | | | | | |
| Diamond B Ranch | | 700 Barber Road | Batesville, AR 72501 | 122003 | 10/11/10 | 199,181.26 |
| **Diamond B Ranch Total** | | | | | | 199,181.26 |
| | | | | | | |
| Dick Wallace | National Bank Of Gatesville | 8045 Fm Rd 182 | Gatesville, TX 76528 | F35470 | 10/29/10 | 51,001.45 |
| Dick Wallace | National Bank Of Gatesville | 8045 Fm Rd 182 | Gatesville, TX 76528 | F34582 | 10/18/10 | 53,426.60 |
| Dick Wallace | National Bank Of Gatesville | 8045 Fm Rd 182 | Gatesville, TX 76528 | F37751 | 9/11/10 | 50,204.26 |
| Dick Wallace | National Bank Of Gatesville | 8045 Fm Rd 182 | Gatesville, TX 76528 | F37751 | 9/11/10 | 52,855.78 |
| **Dick Wallace Total** | | | | | | 207,488.09 |
| | | | | | | |
| Dickson Livestock Center, Inc | | P.O. Box 591 | Dickson, TN 37055 | 122841 | 10/20/10 | 439.73 |
| Dickson Livestock Center, Inc | | P.O. Box 591 | Dickson, TN 37055 | 122232 | 10/13/10 | 1,476.45 |
| Dickson Livestock Center, Inc | | P.O. Box 591 | Dickson, TN 37055 | 119851 | 9/15/10 | 9,265.84 |
| **Dickson Livestock Center, Inc Total** | | | | | | 11,182.02 |
| | | | | | | |
| Dinsmore & Shohl Trust Account - D&S | Suite 1900 | 255 East Fifth Street | Cincinnati, OH 45202 | EFT | 12/3/10 | 50,000.00 |
| Dinsmore & Shohl Trust Account - D&S | Suite 1900 | 255 East Fifth Street | Cincinnati, OH 45202 | EFT | 11/26/10 | 100,000.00 |
| Dinsmore & Shohl Trust Account - D&S | Suite 1900 | 255 East Fifth Street | Cincinnati, OH 45202 | EFT | 11/18/10 | 40,000.00 |
| **Dinsmore & Shohl Trust Account - D&S Total** | | | | | | 190,000.00 |
| | | | | | | |
| Dinsmore & Shohl Trust Account - DSI | Suite 1900 | 255 East Fifth Street | Cincinnati, OH 45202 | EFT | 12/3/10 | 150,510.00 |
| Dinsmore & Shohl Trust Account - DSI | Suite 1900 | 255 East Fifth Street | Cincinnati, OH 45202 | EFT | 11/26/10 | 96,600.00 |
| Dinsmore & Shohl Trust Account - DSI | Suite 1900 | 255 East Fifth Street | Cincinnati, OH 45202 | EFT | 11/18/10 | 42,500.00 |
| **Dinsmore & Shohl Trust Account - DSI Total** | | | | | | 289,610.00 |
| | | | | | | |
| Dixie Livestock Market | | Po Box 610 | Collins, GA 30421 | 122047 | 10/11/10 | 48,755.38 |
| Dixie Livestock Market | | Po Box 610 | Collins, GA 30421 | 121581 | 10/5/10 | 44,251.70 |
| Dixie Livestock Market | | Po Box 610 | Collins, GA 30421 | 121011 | 9/28/10 | 48,945.26 |
| **Dixie Livestock Market Total** | | | | | | 141,952.34 |
| | | | | | | |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 119996 | 9/16/10 | 80,154.13 |
| **Hardin County Stockyard Total** | | | | | | 80,154.13 |
| | | | | | | |
| Don England | | P O Box 487 | Edmonton, KY 42129 | F15707 | 10/15/10 | 3,208.78 |
| Don England | | P O Box 487 | Edmonton, KY 42129 | F14519 | 9/9/10 | 4,013.27 |
| **Don England Total** | | | | | | 7,222.05 |
| | | | | | | |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 123003 | 10/21/10 | 47,752.71 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 122882 | 10/20/10 | 49,966.57 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 122718 | 10/19/10 | 98,199.52 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 122358 | 10/14/10 | 49,965.15 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 122170 | 10/13/10 | 103,007.02 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 121701 | 10/6/10 | 49,792.95 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 121444 | 10/4/10 | 107,575.99 |
| Don Green | | 9973 County Rd. 87 | Roanoke, AL 36274 | 121096 | 9/29/10 | 53,706.51 |
| Don Green | Piedmont Cattle Co | P.O. Box 307 | Roanoke, AL 36274 | 119497 | 9/10/10 | 53,191.02 |
| **Don Green Total** | | | | | | 613,157.44 |
| | | | | | | |
| Don Pedigo | | 810 Rube Smith Road | Canmer, KY 42722 | 120129 | 9/17/10 | 43,221.93 |
| **Don Pedigo Total** | | | | | | 43,221.93 |
| | | | | | | |
| Don Stallbaumer | | 1832 Utah Road | Frankfort, KS 66427 | 121237 | 9/30/10 | 118,170.92 |
| Don Stallbaumer | | 1832 Utah Road | Frankfort, KS 66427 | 119781 | 9/15/10 | 107,086.54 |
| **Don Stallbaumer Total** | | | | | | 225,257.46 |
| | | | | | | |
| Donald Frazier | | 2270 Burkesville Rd | Glasgow, KY 42141 | F14923 | 9/23/10 | 13,868.02 |
| **Donald Frazier Total** | | | | | | 13,868.02 |
| | | | | | | |
| Donald Page | | 1299 Union Hill School Rd | Summer Shade, KY 42166 | F14711 | 9/22/10 | 6,227.76 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Donald Page Total** | | | | | | 6,227.76 |
| | | | | | | |
| Donna Good | | 247 Delmont Ave | Louisville, KY 40206 | payroll | 12/9/10 | 941.82 |
| Donna Good | | 248 Delmont Ave | Louisville, KY 40207 | payroll | 12/1/10 | 1,483.78 |
| Donna Good | | 249 Delmont Ave | Louisville, KY 40208 | payroll | 11/17/10 | 1,068.12 |
| Donna Good | | 250 Delmont Ave | Louisville, KY 40209 | payroll | 11/3/10 | 899.47 |
| Donna Good | | 251 Delmont Ave | Louisville, KY 40210 | payroll | 10/20/10 | 935.24 |
| Donna Good | | 252 Delmont Ave | Louisville, KY 40211 | payroll | 10/6/10 | 899.47 |
| Donna Good | | 253 Delmont Ave | Louisville, KY 40212 | payroll | 9/22/10 | 935.24 |
| **Donna Good Payroll Total** | | | | | | 7,163.14 |
| | | | | | | |
| Donnie Leflett | Ouschita Independent Bank | 1085 Buckhall Road | Bossier City, LA 71111 | F34312 | 9/21/10 | 91,887.14 |
| Donnie Leflett | Ouschita Independent Bank | 1085 Buckhall Road | Bossier City, LA 71111 | F33601 | 9/7/10 | 52,064.54 |
| **Donnie Leflett Total** | | | | | | 143,951.68 |
| | | | | | | |
| Doris Barrick | | 920 Cedar Grove Rd | Glasgow, KY 42141 | F14697 | 9/17/10 | 6,670.18 |
| **Doris Barrick Total** | | | | | | 6,670.18 |
| | | | | | | |
| Dorothy Vibbert | | | | - | F15944 | 10/29/10 | 11,372.47 |
| **Dorothy Vibbert Total** | | | | | | 11,372.47 |
| | | | | | | |
| Dothan Livestock Co. | | P.O. Drawer 6596 | Dothan, AL 36302 | 122780 | 10/19/10 | 19,760.74 |
| Dothan Livestock Co. | | P.O. Drawer 6596 | Dothan, AL 36302 | 122152 | 10/12/10 | 8,124.26 |
| Dothan Livestock Co. | | P.O. Drawer 6596 | Dothan, AL 36302 | 121634 | 10/5/10 | 12,416.87 |
| Dothan Livestock Co. | | P.O. Drawer 6596 | Dothan, AL 36302 | 121067 | 9/28/10 | 21,511.18 |
| Dothan Livestock Co. | | P.O. Drawer 6596 | Dothan, AL 36302 | 120401 | 9/21/10 | 22,362.74 |
| Dothan Livestock Co. | | P.O. Drawer 6596 | Dothan, AL 36302 | 119817 | 9/15/10 | 18,169.08 |
| **Dothan Livestock Co. Total** | | | | | | 102,344.87 |
| | | | | | | |
| Double D Land And Livestock | | Po Box 929 | Shelbyville, TN 37162 | 122967 | 10/21/10 | 2,325.00 |
| Double D Land And Livestock | | Po Box 929 | Shelbyville, TN 37162 | 121567 | 10/5/10 | 11,802.75 |
| Double D Land And Livestock | | Po Box 929 | Shelbyville, TN 37162 | 121298 | 9/30/10 | 4,220.85 |
| Double D Land And Livestock | | Po Box 929 | Shelbyville, TN 37162 | 120360 | 9/21/10 | 11,063.55 |
| Double D Land And Livestock | | Po Box 929 | Shelbyville, TN 37162 | 119653 | 9/14/10 | 4,921.35 |
| Double D Land And Livestock | | Po Box 929 | Shelbyville, TN 37162 | 119113 | 9/7/10 | 7,062.56 |
| **Double D Land And Livestock Total** | | | | | | 41,396.06 |
| | | | | | | |
| Doug Butler | | | Burkesville, KY 42717 | F15105 | 9/28/10 | 1,877.18 |
| Doug Butler | | | Burkesville, KY 42717 | F14878 | 9/17/10 | 4,091.49 |
| Doug Butler | | | Burkesville, KY 42717 | F14633 | 9/13/10 | 6,155.12 |
| **Doug Butler Total** | | | | | | 12,123.79 |
| | | | | | | |
| Doyle Stearns | | 170 Earnest Wright Lane | Greensburg, KY 42743 | F16084 | 10/29/10 | 6,172.09 |
| **Doyle Stearns Total** | | | | | | 6,172.09 |
| | | | | | | |
| Dr Daniels III | | 548 Nw 50th Dr | Okeechobee, FL 34972 | F24747 | 10/13/10 | 8,067.00 |
| **Dr Daniels III Total** | | | | | | 8,067.00 |
| | | | | | | |
| Dr. James M. Boyer | | P.O. Box 551 | Houston, MS 38851 | 122451 | 10/15/10 | 3,330.60 |
| Dr. James M. Boyer | | P.O. Box 551 | Houston, MS 38851 | 121666 | 10/6/10 | 3,522.40 |
| Dr. James M. Boyer | | P.O. Box 551 | Houston, MS 38851 | 121142 | 9/29/10 | 4,068.40 |
| Dr. James M. Boyer | | P.O. Box 551 | Houston, MS 38851 | 120613 | 9/23/10 | 4,742.10 |
| Dr. James M. Boyer | | P.O. Box 551 | Houston, MS 38851 | 120028 | 9/17/10 | 3,720.50 |
| Dr. James M. Boyer | | P.O. Box 551 | Houston, MS 38851 | 119454 | 9/9/10 | 9,356.30 |
| **Dr. James M. Boyer Total** | | | | | | 28,740.30 |
| | | | | | | |
| Dublin Ranch | | | Barnhart, TX | F35474 | 10/26/10 | 114,984.90 |
| **Dublin Ranch Total** | | | | | | 114,984.90 |
| | | | | | | |
| Dwight Seatin | | Rt 4954 N. State Hwy F | Ash Grove, MO 65604 | F32680 | 10/5/10 | 43,643.73 |
| **Dwight Seatin Total** | | | | | | 43,643.73 |
| | | | | | | |
| Earl Capps | | 1058 Guthrie Chapel Rd | Burkesville, KY 42717 | F15369 | 10/15/10 | 6,794.58 |
| Earl Capps | | 1058 Guthrie Chapel Rd | Burkesville, KY 42717 | F15660 | 10/15/10 | 2,201.19 |
| Earl Capps | | 1058 Guthrie Chapel Rd | Burkesville, KY 42717 | F14889 | 9/22/10 | 4,895.09 |
| Earl Capps | | 1058 Guthrie Chapel Rd | Burkesville, KY 42717 | F14891 | 9/22/10 | 1,686.91 |
| **Earl Capps Total** | | | | | | 15,577.77 |
| | | | | | | |
| Easley Miller | | | Honaker, VA | F33490 | 9/16/10 | 17,913.00 |
| **Easley Miller Total** | | | | | | 17,913.00 |
| | | | | | | |
| East Miss. Farmers Livestock | | 12190 Pecan Avenue | Philadelphia, MS 39350-5232 | 121725 | 10/6/10 | 11,191.82 |
| East Miss. Farmers Livestock | | 12190 Pecan Avenue | Philadelphia, MS 39350-5232 | 121174 | 9/29/10 | 19,589.63 |
| East Miss. Farmers Livestock | | 12190 Pecan Avenue | Philadelphia, MS 39350-5232 | 120547 | 9/22/10 | 12,408.66 |
| East Miss. Farmers Livestock | | 12190 Pecan Avenue | Philadelphia, MS 39350-5232 | 119877 | 9/15/10 | 20,935.91 |
| East Miss. Farmers Livestock | | 12190 Pecan Avenue | Philadelphia, MS 39350-5232 | 119265 | 9/8/10 | 9,184.92 |
| **East Miss. Farmers Livestock Total** | | | | | | 73,310.94 |
| | | | | | | |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 122972 | 10/21/10 | 7,400.64 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 122889 | 10/20/10 | 48,080.39 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 122408 | 10/14/10 | 6,159.00 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 122179 | 10/13/10 | 96,799.85 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 121582 | 10/5/10 | 50,282.91 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 121221 | 9/30/10 | 38,408.53 |

Eastern livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 121254 | 9/30/10 | 10,601.18 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 120438 | 9/22/10 | 97,562.10 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 120204 | 9/20/10 | 81,944.56 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 120098 | 9/17/10 | 51,764.73 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 120104 | 9/17/10 | 48,773.06 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 119797 | 9/15/10 | 49,384.31 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 119560 | 9/13/10 | 210,542.68 |
| East Tennessee Livestock Cent. | | P.O. Box 326 | Sweetwater, TN 37874 | 119347 | 9/9/10 | 10,894.42 |
| **East Tennessee Livestock Cent. Total** | | | | | | 808,598.36 |
| | | | | | | |
| Eastern Cattle Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 121300 | 9/30/10 | 11,579.73 |
| Eastern Cattle Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 121304 | 9/30/10 | 90,935.21 |
| **Eastern Cattle Co., LLC Total** | | | | | | 102,514.94 |
| | | | | | | |
| Eastridge Transportation LLC | | P.O. Box 100 | Gill, CO 80624 | 122968 | 10/21/10 | 922.95 |
| Eastridge Transportation LLC | | P.O. Box 100 | Gill, CO 80624 | 121715 | 10/6/10 | 10,259.55 |
| Eastridge Transportation LLC | | P.O. Box 100 | Gill, CO 80624 | 120368 | 9/21/10 | 3,922.80 |
| Eastridge Transportation LLC | | P.O. Box 100 | Gill, CO 80624 | 119659 | 9/14/10 | 6,403.52 |
| **Eastridge Transportation LLC Total** | | | | | | 21,508.82 |
| | | | | | | |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | F34392 | 10/28/10 | 300.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 123238 | 10/25/10 | 52,317.74 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 123239 | 10/25/10 | 55,474.31 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 123240 | 10/25/10 | 1,140.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 122615 | 10/18/10 | 1,838.50 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 122616 | 10/18/10 | 66,110.28 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 122617 | 10/18/10 | 61,939.09 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 122067 | 10/11/10 | 2,360.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 122068 | 10/11/10 | 29,354.26 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 122069 | 10/11/10 | 39,671.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 121512 | 10/4/10 | 64,632.18 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 121513 | 10/4/10 | 64,484.70 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 120953 | 9/27/10 | 46,761.33 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 120954 | 9/27/10 | 45,055.26 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 120508 | 9/22/10 | 10,000.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 120280 | 9/20/10 | 51,417.30 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 120281 | 9/20/10 | 50,149.67 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 120282 | 9/20/10 | 520.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 119624 | 9/13/10 | 1,640.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 119625 | 9/13/10 | 42,984.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 119626 | 9/13/10 | 41,094.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 119120 | 9/7/10 | 520.00 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 119121 | 9/7/10 | 43,845.66 |
| East-West Trucking Co., LLC | | 135 West Market Street | New Albany, IN 47150 | 119123 | 9/7/10 | 50,351.26 |
| **East-West Trucking Co., LLC Total** | | | | | | 823,960.54 |
| | | | | | | |
| Eastwood Plantation LLC | | | Okolona, MS | F33840 | 9/28/10 | 35,807.10 |
| **Eastwood Plantation LLC Total** | | | | | | 35,807.10 |
| | | | | | | |
| Eben Bailey Ranch | | 504 Howard St | Bonesteel, SD 57317 | 119357 | 9/9/10 | 29,800.00 |
| **Eben Bailey Ranch Total** | | | | | | 29,800.00 |
| | | | | | | |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 123234 | 10/25/10 | 296,344.56 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 123237 | 10/25/10 | 279,556.56 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 122745 | 10/19/10 | 365,569.12 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 122749 | 10/19/10 | 392,958.88 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 122222 | 10/13/10 | 148,079.29 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 122226 | 10/13/10 | 270,739.43 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 122231 | 10/13/10 | 251,142.44 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 122238 | 10/13/10 | 285,031.61 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 121893 | 10/7/10 | 274,850.19 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 121894 | 10/7/10 | 387,514.04 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 120400 | 9/21/10 | 167,186.89 |
| ECF Farms | | P.O. Box 8 | Byrdstown, TN 38549 | 119884 | 9/15/10 | 197,843.20 |
| **ECF Farms Total** | | | | | | 3,316,816.21 |
| | | | | | | |
| Ed Arterburn | | P O Box 186 | Park City, KY 42160 | F15992 | 11/1/10 | 20,411.70 |
| Ed Arterburn | | P O Box 186 | Park City, KY 42160 | F16058 | 11/1/10 | 5,526.50 |
| **Ed Arterburn Total** | | | | | | 25,938.20 |
| | | | | | | |
| Ed Cumbie | | | Bronte, TX | F33715 | 9/17/10 | 55,558.59 |
| **Ed Cumbie Total** | | | | | | 55,558.59 |
| | | | | | | |
| Ed Edens Farms | | Po Box 570 | Okolona, MS 38860 | F33992 | 10/21/10 | 1,030.75 |
| Ed Edens Farms | | Po Box 570 | Okolona, MS 38860 | F34022 | 10/20/10 | 194,282.93 |
| Ed Edens Farms | | Po Box 570 | Okolona, MS 38860 | F34023 | 10/20/10 | 196,059.18 |
| **Ed Edens Farms Total** | | | | | | 391,372.86 |
| | | | | | | |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34091 | 10/29/10 | 174,645.02 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34092 | 10/29/10 | 140,654.18 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34064 | 10/27/10 | 229,439.22 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34065 | 10/27/10 | 157,789.70 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34066 | 10/27/10 | 74,495.94 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34069 | 10/27/10 | 105,677.52 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34072 | 10/27/10 | 219,753.27 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34076 | 10/26/10 | 8,341.89 |
| Ed Edens IV | 4724 Hwy 32 | Po Box 570 | Okolona, MS 38860 | 123166 | 10/25/10 | 4,938.87 |
| Ed Edens IV | 4724 Hwy 32 | P.O. Box 570 | Okolona, MS 38860 | 123167 | 10/25/10 | 15,994.79 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34026 | 10/22/10 | 594.15 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34029 | 10/22/10 | 190,307.40 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34030 | 10/22/10 | 256,473.26 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34015 | 10/19/10 | 137,977.28 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34267 | 10/19/10 | 90,014.21 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34268 | 10/19/10 | 200,438.93 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34269 | 10/19/10 | 184,814.77 |
| Ed Edens IV | | P.O.box 55 | Okolona, MS 38860 | 122555 | 10/18/10 | 179.30 |
| Ed Edens IV | | Po Box 570 | Okolona, MS 38860 | 122557 | 10/18/10 | 3,634.96 |
| Ed Edens IV | | P.O. Box 570 | Okolona, MS 38860 | 122558 | 10/18/10 | 9,618.13 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F34000 | 10/18/10 | 590.70 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33964 | 10/15/10 | 220,653.85 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33965 | 10/15/10 | 151,510.28 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33966 | 10/15/10 | 243,503.05 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33978 | 10/15/10 | 57,281.04 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33979 | 10/15/10 | 219,753.27 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33980 | 10/15/10 | 217,810.42 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33955 | 10/13/10 | 122,491.78 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33956 | 10/13/10 | 118,514.71 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33957 | 10/13/10 | 110,494.63 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33940 | 10/12/10 | 214,701.44 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33941 | 10/12/10 | 101,756.52 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33942 | 10/12/10 | 230,033.34 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33953 | 10/12/10 | 2,000.00 |
| Ed Edens IV | | P.O.box 55 | Okolona, MS 38860 | 121979 | 10/11/10 | 217.00 |
| Ed Edens IV | | Po Box 570 | Okolona, MS 38860 | 121981 | 10/11/10 | 5,016.19 |
| Ed Edens IV | | P.O. Box 570 | Okolona, MS 38860 | 121982 | 10/11/10 | 12,822.23 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33914 | 10/7/10 | 45,591.83 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33899 | 10/6/10 | 3,856.65 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33902 | 10/6/10 | 13,359.03 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121609 | 10/5/10 | 95,034.76 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121610 | 10/5/10 | 107,882.68 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121611 | 10/5/10 | 100,109.87 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121612 | 10/5/10 | 100,335.65 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33892 | 10/5/10 | 84,629.67 |
| Ed Edens IV | | P.O.box 55 | Okolona, MS 38860 | 121427 | 10/4/10 | 3,395.54 |
| Ed Edens IV | | Po Box 570 | Okolona, MS 38860 | 121429 | 10/4/10 | 4,777.89 |
| Ed Edens IV | | P.O. Box 570 | Okolona, MS 38860 | 121430 | 10/4/10 | 9,961.60 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121522 | 10/4/10 | 271,403.08 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121524 | 10/4/10 | 158,113.12 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121526 | 10/4/10 | 143,960.62 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | 121528 | 10/4/10 | 142,433.73 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33813 | 9/29/10 | 205,100.80 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33814 | 9/29/10 | 219,179.46 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33806 | 9/28/10 | 228,202.84 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33807 | 9/28/10 | 251,984.13 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33837 | 9/28/10 | 800.00 |
| Ed Edens IV | | P.O. Box 570 | Okolona, MS 38860 | 120912 | 9/27/10 | 13,184.88 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33824 | 9/27/10 | 2,596.84 |
| Ed Edens IV | | Po Box 570 | Okolona, MS 38860 | 120836 | 9/25/10 | 9,539.14 |
| Ed Edens IV | | P.O. Box 570 | Okolona, MS 38860 | 120837 | 9/25/10 | 24,173.60 |
| Ed Edens IV | | P.O. Box 570 | Okolona, MS 38860 | 120838 | 9/25/10 | 24,173.60 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33772 | 9/23/10 | 194,021.74 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33773 | 9/23/10 | 159,493.46 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33774 | 9/23/10 | 180,082.02 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33781 | 9/23/10 | 245,900.16 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33782 | 9/23/10 | 201,495.28 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33783 | 9/23/10 | 77,626.23 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33391 | 9/22/10 | 17,951.15 |
| Ed Edens IV | | Po Box 570 | Okolona, MS 38860 | 120197 | 9/20/10 | 3,897.14 |
| Ed Edens IV | | P.O. Box 570 | Okolona, MS 38860 | 120198 | 9/20/10 | 13,184.88 |
| Ed Edens IV | | P.O. Box 570 | Okolona, MS 38860 | 120199 | 9/20/10 | 31.28 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33390 | 9/18/10 | 4,643.50 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33351 | 9/16/10 | 253,973.12 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33352 | 9/16/10 | 125,104.99 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33353 | 9/16/10 | 135,140.94 |
| Ed Edens IV | | P.O. Box 570 | Okolona, MS 38860 | 119849 | 9/15/10 | 239,115.01 |
| Ed Edens IV | 4724 Hwy 32 | P.O. Box 570 | Okolona, MS 38860 | F33332 | 9/13/10 | 15,302.51 |
| Ed Edens IV | | P.O. Box 570 | Okolona, MS 38860 | 119514 | 9/12/10 | 812.00 |
| Ed Edens IV | | Po Box 570 | Okolona, MS 38860 | 119516 | 9/12/10 | 4,363.13 |
| Ed Edens IV | | P.O. Box 570 | Okolona, MS 38860 | 119517 | 9/12/10 | 28,162.80 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33277 | 9/7/10 | 154,624.95 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33278 | 9/7/10 | 17,706.50 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33282 | 9/7/10 | 189,791.95 |
| Ed Edens IV | 4724 Hwy 32 | P.O.box 570 | Okolona, MS 38860 | F33284 | 9/7/10 | 102,621.15 |
| **Ed Edens IV Total** | | | | | | 8,863,760.14 |
| | | | | | | |
| Eddie Coltharp | | 1344 Cr 73 | Myrtle, MS 38650 | F33403 | 9/20/10 | 5,937.38 |
| **Eddie Coltharp Total** | | | | | | 5,937.38 |

Eastern livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---|---------|-----------|--------|
| Eddie Page Jr | | | | - | F14771 | 10/14/10 | 2,541.84 |
| Eddie Page Jr | | | | - | F15206 | 10/14/10 | 1,170.31 |
| Eddie Page Jr | | | | - | F13757 | 9/17/10 | 2,626.46 |
| **Eddie Page Jr Total** | | | | | | | 6,338.61 |
| | | | | | | | |
| Eddie Strickland | Bank First | 3408 Hwy 389 | Pheba, MS 39755 | | F34014 | 10/19/10 | 103,544.28 |
| Eddie Strickland | Bank First | 3408 Hwy 389 | Pheba, MS 39755 | | F33371 | 9/22/10 | 153,914.65 |
| **Eddie Strickland Total** | | | | | | | 257,458.93 |
| | | | | | | | |
| Eddie Thompson | | 1397 Mt Sherman/ward Rd | Magnolia, KY 42757 | | F34285 | 9/15/10 | 3,721.50 |
| Eddie Thompson | | 1397 Mt Sherman/ward Rd | Magnolia, KY 42757 | | F34286 | 9/15/10 | 3,721.50 |
| **Eddie Thompson Total** | | | | | | | 7,443.00 |
| | | | | | | | |
| Edwardo Rodriquez | | | | - | F31235 | 10/28/10 | 84,465.17 |
| **Edwardo Rodriquez Total** | | | | | | | 84,465.17 |
| | | | | | | | |
| Edwin Read | | 5889 Bowling Green Rd | Glasgow, KY 42141 | | F15911 | 10/22/10 | 2,619.58 |
| Edwin Read | | 5889 Bowling Green Rd | Glasgow, KY 42141 | | F15696 | 10/15/10 | 1,032.63 |
| Edwin Read | | 5889 Bowling Green Rd | Glasgow, KY 42141 | | F15697 | 10/15/10 | 3,752.00 |
| Edwin Read | | 5889 Bowling Green Rd | Glasgow, KY 42141 | | F15715 | 10/15/10 | 3,324.84 |
| **Edwin Read Total** | | | | | | | 10,729.05 |
| | | | | | | | |
| El Mestion Cattle Co. | | | , Mx | | F31238 | 10/27/10 | 11,585.25 |
| **El Mestion Cattle Co. Total** | | | | | | | 11,585.25 |
| | | | | | | | |
| Elbert A. Johnson | | 6898 Hwy 259 N | Sweeden, KY 42285 | | F15391 | 10/13/10 | 8,279.98 |
| **Elbert A. Johnson Total** | | | | | | | 8,279.98 |
| | | | | | | | |
| Elbert Hunley Jr | | 9180 Edmonton Rd | Glasgow, KY 42141 | | F14375 | 9/7/10 | 12,669.68 |
| **Elbert Hunley Jr Total** | | | | | | | 12,669.68 |
| | | | | | | | |
| Eric Wilson | | 15265 Louisville Rd | Smiths Grove, KY 42171 | | F15213 | 9/30/10 | 19,746.41 |
| **Eric Wilson Total** | | | | | | | 19,746.41 |
| | | | | | | | |
| Erie Wilson | | 5641 Old Temple Hill Rd | Tompkinsville, KY 42167 | | F15455 | 10/13/10 | 6,557.05 |
| **Erie Wilson Total** | | | | | | | 6,557.05 |
| | | | | | | | |
| Estate Of Darrell Moore | Attorney Ryan Ricketts | 278 S. Hwy 60 | Marionville, MO 65705 | | 121117 | 9/29/10 | 21,594.44 |
| **Estate Of Darrell Moore Total** | | | | | | | 21,594.44 |
| | | | | | | | |
| Eugene Burnett | | Hc 74, Box 121 | Monticello, KY 42633 | | F15298 | 10/4/10 | 4,387.91 |
| Eugene Burnett | | Hc 74, Box 121 | Monticello, KY 42633 | | F15064 | 9/27/10 | 5,018.17 |
| **Eugene Burnett Total** | | | | | | | 9,406.08 |
| | | | | | | | |
| F&M Farms | | Po Box 14 | Bullard, TX 75757 | | 122210 | 10/13/10 | 1,425.00 |
| F&M Farms | | Po Box 14 | Bullard, TX 75757 | | 121587 | 10/5/10 | 1,752.75 |
| F&M Farms | | Po Box 14 | Bullard, TX 75757 | | 120529 | 9/22/10 | 2,701.80 |
| F&M Farms | | Po Box 14 | Bullard, TX 75757 | | 119138 | 9/7/10 | 2,679.00 |
| **F&M Farms Total** | | | | | | | 8,558.55 |
| | | | | | | | |
| F.C. Felhaber & Company, Inc. | | 1600 Delta | El Paso, TX 79901 | | F31236 | 10/28/10 | 62,352.61 |
| F.C. Felhaber & Company, Inc. | | 1600 Delta | El Paso, TX 79901 | | F31237 | 10/28/10 | 24,520.45 |
| F.C. Felhaber & Company, Inc. | | 1600 Delta | El Paso, TX 79901 | | F31234 | 10/19/10 | 5,051.20 |
| **F.C. Felhaber & Company, Inc. Total** | | | | | | | 91,924.26 |
| | | | | | | | |
| Fallon Livestock Auction | | 2055 Trento Lane | Fallon, NV 89406 | | 122596 | 10/18/10 | 49,115.14 |
| **Fallon Livestock Auction Total** | | | | | | | 49,115.14 |
| | | | | | | | |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | | 122985 | 10/21/10 | 3,492.03 |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | | 122404 | 10/14/10 | 8,249.13 |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | | 121868 | 10/7/10 | 4,874.68 |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | | 121335 | 9/30/10 | 11,222.41 |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | | 120701 | 9/23/10 | 8,812.41 |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | | 119998 | 9/16/10 | 17,523.86 |
| Farmers Livestock Market-aal | | Hwy 16 East P.O.box 87 | Carthage, MS 39051 | | 119464 | 9/9/10 | 12,168.10 |
| **Farmers Livestock Market-aal Total** | | | | | | | 66,342.62 |
| | | | | | | | |
| Ferguson Cattle Co. | Jeff Ferguson | Box 3286 | Bozeman, MT 59772 | | 119564 | 9/13/10 | 55,619.24 |
| **Ferguson Cattle Co. Total** | | | | | | | 55,619.24 |
| | | | | | | | |
| Ferrell Moore | | 691 S. Farm Road 35 | Bois D Arch, MO 65612 | | 122421 | 10/14/10 | 566.00 |
| Ferrell Moore | | 691 S. Farm Road 35 | Bois D Arch, MO 65612 | | 121198 | 9/30/10 | 1,985.00 |
| Ferrell Moore | | 691 S. Farm Road 35 | Bois D Arch, MO 65612 | | 120751 | 9/24/10 | 2,549.85 |
| Ferrell Moore | | 691 S. Farm Road 35 | Bois D Arch, MO 65612 | | 120055 | 9/17/10 | 732.00 |
| Ferrell Moore | | 691 S. Farm Road 35 | Bois D Arch, MO 65612 | | 119373 | 9/9/10 | 304.95 |
| **Ferrell Moore Total** | | | | | | | 6,137.80 |
| | | | | | | | |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | | Debit | 11/24/10 | 481.00 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | | Debit | 11/24/10 | 123,130.68 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | | Bankchg | 11/9/10 | 56,243.70 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | | Bankchg | 11/9/10 | 59,365.62 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | | Bankchg | 11/9/10 | 90,616.10 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | | Bankchg | 11/9/10 | 165,158.49 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | | Bankchg | 11/9/10 | 1,156.54 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 3,442.56 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 18,273.69 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 18,896.58 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 29,359.76 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 37,919.90 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 46,617.68 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/9/10 | 49,801.23 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/8/10 | 96,005.03 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 11/1/10 | 72,608.75 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 10/20/10 | 88,124.33 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 10/14/10 | 121,998.56 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 10/1/10 | 145,099.99 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 9/28/10 | 11,532.96 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 9/20/10 | 117,455.53 |
| Fifth Third Bank | | 401 South 4th Ave | Louisville, KY 402023411 | Banchg | 9/8/10 | 10,377.55 |
| **Fifth Third Bank Total** | | | | | | 1,363,666.23 |
| | | | | | | |
| First Bank & Trust | Gene Copenhaver | P.O. Box 1000 | Abingdon, VA 24212 | 121077 | 9/28/10 | 40,716.43 |
| **First Bank & Trust Total** | | | | | | 40,716.43 |
| | | | | | | |
| Forbis Farm | | 230 Walnut Hill Rd | Summer Shade, KY 42166 | F14922 | 10/18/10 | 4,149.60 |
| Forbis Farm | | 230 Walnut Hill Rd | Summer Shade, KY 42166 | F14690 | 9/20/10 | 4,379.36 |
| **Forbis Farm Total** | | | | | | 8,528.96 |
| | | | | | | |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 122871 | 10/20/10 | 64,728.83 |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 122275 | 10/13/10 | 63,556.81 |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 121724 | 10/6/10 | 72,268.10 |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 121173 | 9/29/10 | 89,025.63 |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 120546 | 9/22/10 | 92,017.23 |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 119878 | 9/15/10 | 139,930.08 |
| Fort Payne Stockyards | | P.O. Box 681126 | Fort Payne, AL 35968-1612 | 119264 | 9/8/10 | 55,722.15 |
| **Fort Payne Stockyards Total** | | | | | | 577,248.83 |
| | | | | | | |
| Foster Feed & Farm | c/o Kenneth Don Foster | P.O. Box 7 | Bakersfield, MO 65609 | 122466 | 10/15/10 | 2,981.41 |
| Foster Feed & Farm | c/o Kenneth Don Foster | P.O. Box 7 | Bakersfield, MO 65609 | 121768 | 10/7/10 | 2,938.95 |
| Foster Feed & Farm | c/o Kenneth Don Foster | P.O. Box 7 | Bakersfield, MO 65609 | 120081 | 9/17/10 | 1,356.09 |
| **Foster Feed & Farm Total** | | | | | | 7,276.45 |
| | | | | | | |
| Fousek Farm & Trucking, LLC | | 28474 391st Avenue | Armour, SD 57313 | 122631 | 10/18/10 | 1,575.00 |
| Fousek Farm & Trucking, LLC | | 28474 391st Avenue | Armour, SD 57313 | 122492 | 10/15/10 | 1,921.50 |
| Fousek Farm & Trucking, LLC | | 28474 391st Avenue | Armour, SD 57313 | 120179 | 9/17/10 | 3,013.23 |
| Fousek Farm & Trucking, LLC | | 28474 391st Avenue | Armour, SD 57313 | 119136 | 9/7/10 | 5,375.76 |
| **Fousek Farm & Trucking, LLC Total** | | | | | | 11,885.49 |
| | | | | | | |
| Francis J. Madison | Farmers State Bank | 1945 215th Street | Fort Scott, KS 66701 | F33975 | 10/14/10 | 15,000.00 |
| Francis J. Madison | Farmers State Bank | 1945 215th Street | Fort Scott, KS 66701 | 120040 | 9/17/10 | 255.68 |
| Francis J. Madison | Farmers State Bank | 1945 215th Street | Fort Scott, KS 66701 | F33350 | 9/14/10 | 21,825.00 |
| **Francis J. Madison Total** | | | | | | 37,088.68 |
| | | | | | | |
| Frank Prather | | | - | F15563 | 10/18/10 | 6,597.35 |
| **Frank Prather Total** | | | | | | 6,597.35 |
| | | | | | | |
| Frank Rowland | | 406 Garmon Ave | Glasgow, KY 42141 | F15853 | 10/21/10 | 8,065.26 |
| Frank Rowland | | 406 Garmon Ave | Glasgow, KY 42141 | F14577 | 9/10/10 | 5,379.43 |
| **Frank Rowland Total** | | | | | | 13,444.69 |
| | | | | | | |
| Frankie Patterson | | | Pontotoc, MS | F33996 | 10/18/10 | 4,337.83 |
| Frankie Patterson | | | Pontotoc, MS | F33331 | 9/13/10 | 2,618.10 |
| **Frankie Patterson Total** | | | | | | 6,955.93 |
| | | | | | | |
| Fred Gott | | | - | F14507 | 9/9/10 | 28,104.67 |
| **Fred Gott Total** | | | | | | 28,104.67 |
| | | | | | | |
| Fred Smythe | | 166 Vivian Thompson Lane | Hardyville, KY 42746 | F14942 | 9/27/10 | 7,358.99 |
| **Fred Smythe Total** | | | | | | 7,358.99 |
| | | | | | | |
| Frederick Jones | & Bank Of Okolona | 30131 Okolona Rd | Okolona, MS 38860 | F34027 | 10/20/10 | 2,755.50 |
| Frederick Jones | & Bank Of Okolona | 30131 Okolona Rd | Okolona, MS 38860 | F33910 | 10/7/10 | 973.50 |
| Frederick Jones | & Bank Of Okolona | 30131 Okolona Rd | Okolona, MS 38860 | F33399 | 9/20/10 | 3,382.15 |
| Frederick Jones | & Bank Of Okolona | 30131 Okolona Rd | Okolona, MS 38860 | F33386 | 9/18/10 | 1,217.88 |
| **Frederick Jones Total** | | | | | | 8,329.03 |
| | | | | | | |
| Fritz Gettlefinger | | 650 Lost Creek Rd Ne | New Salisbury, IN 47161 | 100261 | 10/7/10 | 12,052.10 |
| **Fritz Gettlefinger Total** | | | | | | 12,052.10 |
| | | | | | | |
| G & C Trucking | | P.O. Box 24 | Munday, TX 76371 | 122424 | 10/14/10 | 37,628.55 |
| G & C Trucking | | P.O. Box 24 | Munday, TX 76371 | 121225 | 9/30/10 | 32,703.75 |
| G & C Trucking | | P.O. Box 24 | Munday, TX 76371 | 120184 | 9/17/10 | 41,209.16 |
| **G & C Trucking Total** | | | | | | 111,541.46 |
| | | | | | | |
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 122910 | 10/21/10 | 15,081.00 |
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 122322 | 10/14/10 | 12,219.00 |
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 121663 | 10/6/10 | 29,301.00 |
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 121083 | 9/29/10 | 20,825.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 120506 | 9/22/10 | 27,272.54 |
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 120029 | 9/17/10 | 16,568.65 |
| G & G Trucking Inc | | P.O.box 335 | Ecru, MS 38841 | 119459 | 9/9/10 | 24,004.00 |
| **G & G Trucking Inc Total** | | | | | | **145,309.19** |
| | | | | | | |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124676 | 10/28/10 | 479,162.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124680 | 10/28/10 | 442,303.90 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124684 | 10/28/10 | 389,154.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124688 | 10/28/10 | 359,219.91 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124693 | 10/28/10 | 477,904.51 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124699 | 10/28/10 | 441,142.61 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124703 | 10/28/10 | 350,241.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124707 | 10/28/10 | 336,306.71 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124711 | 10/28/10 | 236,306.91 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124720 | 10/28/10 | 218,129.44 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124728 | 10/28/10 | 109,243.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123422 | 10/27/10 | 482,352.01 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123426 | 10/27/10 | 463,436.24 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123430 | 10/27/10 | 494,472.36 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123435 | 10/27/10 | 475,081.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123440 | 10/27/10 | 480,675.13 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123444 | 10/27/10 | 461,825.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123449 | 10/27/10 | 76,511.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123454 | 10/27/10 | 70,626.26 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123475 | 10/27/10 | 489,714.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123488 | 10/27/10 | 503,477.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123492 | 10/27/10 | 483,733.53 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123495 | 10/27/10 | 455,902.49 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123499 | 10/27/10 | 438,023.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123503 | 10/27/10 | 477,660.08 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123508 | 10/27/10 | 458,928.31 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123512 | 10/27/10 | 410,385.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123516 | 10/27/10 | 394,291.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123519 | 10/27/10 | 487,489.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123523 | 10/27/10 | 468,372.72 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123527 | 10/27/10 | 447,572.86 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 124675 | 10/27/10 | 413,144.18 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123293 | 10/26/10 | 504,569.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123299 | 10/26/10 | 484,782.07 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123303 | 10/26/10 | 494,414.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123310 | 10/26/10 | 475,025.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123318 | 10/26/10 | 364,112.24 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123322 | 10/26/10 | 349,833.33 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123326 | 10/26/10 | 300,767.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123332 | 10/26/10 | 288,972.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123340 | 10/26/10 | 475,403.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123344 | 10/26/10 | 536,073.04 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123348 | 10/26/10 | 503,248.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123352 | 10/26/10 | 390,644.16 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123356 | 10/26/10 | 409,138.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123361 | 10/26/10 | 460,878.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123372 | 10/26/10 | 504,677.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123376 | 10/26/10 | 484,885.84 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123380 | 10/26/10 | 472,036.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123384 | 10/26/10 | 453,525.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123388 | 10/26/10 | 517,597.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123392 | 10/26/10 | 477,782.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123396 | 10/26/10 | 485,888.83 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123400 | 10/26/10 | 448,512.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123174 | 10/25/10 | 515,647.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123178 | 10/25/10 | 475,981.97 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123182 | 10/25/10 | 466,447.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123186 | 10/25/10 | 448,155.77 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123190 | 10/25/10 | 483,135.18 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123194 | 10/25/10 | 445,970.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123198 | 10/25/10 | 495,098.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123204 | 10/25/10 | 457,013.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123244 | 10/25/10 | 517,580.05 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123248 | 10/25/10 | 477,766.19 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123250 | 10/25/10 | 500,461.74 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123254 | 10/25/10 | 480,835.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123258 | 10/25/10 | 501,974.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123262 | 10/25/10 | 463,360.74 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123266 | 10/25/10 | 495,598.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123270 | 10/25/10 | 476,163.42 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123056 | 10/22/10 | 489,560.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123060 | 10/22/10 | 470,361.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123064 | 10/22/10 | 477,469.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123070 | 10/22/10 | 440,741.39 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123074 | 10/22/10 | 434,878.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123078 | 10/22/10 | 417,824.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123084 | 10/22/10 | 512,593.71 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123097 | 10/22/10 | 473,163.41 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123110 | 10/22/10 | 439,135.20 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123114 | 10/22/10 | 421,914.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123118 | 10/22/10 | 509,065.19 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123122 | 10/22/10 | 460,582.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123126 | 10/22/10 | 317,226.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123130 | 10/22/10 | 292,824.18 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123132 | 10/22/10 | 468,096.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123136 | 10/22/10 | 449,740.18 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122908 | 10/21/10 | 460,857.41 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122913 | 10/21/10 | 442,784.57 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122917 | 10/21/10 | 462,359.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122976 | 10/21/10 | 381,732.13 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122982 | 10/21/10 | 425,381.71 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122988 | 10/21/10 | 327,667.38 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122992 | 10/21/10 | 314,817.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122996 | 10/21/10 | 507,449.19 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123000 | 10/21/10 | 487,549.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123004 | 10/21/10 | 498,808.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123008 | 10/21/10 | 460,439.02 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123012 | 10/21/10 | 446,702.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123016 | 10/21/10 | 429,184.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122787 | 10/20/10 | 468,909.98 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122792 | 10/20/10 | 490,898.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122809 | 10/20/10 | 471,647.47 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122836 | 10/20/10 | 321,559.70 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122840 | 10/20/10 | 552,694.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122846 | 10/20/10 | 488,650.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122850 | 10/20/10 | 544,610.41 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122860 | 10/20/10 | 484,518.84 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122864 | 10/20/10 | 465,518.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122868 | 10/20/10 | 513,988.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122872 | 10/20/10 | 474,451.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122876 | 10/20/10 | 481,231.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122663 | 10/19/10 | 512,679.47 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122667 | 10/19/10 | 473,242.58 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122671 | 10/19/10 | 149,602.44 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122688 | 10/19/10 | 138,094.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122729 | 10/19/10 | 424,043.03 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122733 | 10/19/10 | 505,863.90 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122737 | 10/19/10 | 540,773.37 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122741 | 10/19/10 | 495,795.44 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122747 | 10/19/10 | 343,950.24 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122753 | 10/19/10 | 330,461.98 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122758 | 10/19/10 | 478,572.66 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122762 | 10/19/10 | 441,759.38 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122766 | 10/19/10 | 503,664.23 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122770 | 10/19/10 | 483,912.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122772 | 10/19/10 | 486,680.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122775 | 10/19/10 | 467,594.88 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122778 | 10/19/10 | 507,985.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122563 | 10/18/10 | 423,793.52 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122568 | 10/18/10 | 477,894.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122622 | 10/18/10 | 227,456.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122626 | 10/18/10 | 272,309.36 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122630 | 10/18/10 | 233,504.63 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122634 | 10/18/10 | 287,576.91 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122638 | 10/18/10 | 386,236.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122642 | 10/18/10 | 370,063.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122435 | 10/15/10 | 549,725.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122441 | 10/15/10 | 390,115.16 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122447 | 10/15/10 | 601,755.25 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122452 | 10/15/10 | 222,963.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122457 | 10/15/10 | 433,547.42 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122462 | 10/15/10 | 204,919.60 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122489 | 10/15/10 | 360,445.87 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122493 | 10/15/10 | 363,539.22 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122498 | 10/15/10 | 393,427.88 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122513 | 10/15/10 | 485,222.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122517 | 10/15/10 | 466,193.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122521 | 10/15/10 | 352,091.63 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122525 | 10/15/10 | 413,324.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122530 | 10/15/10 | 277,983.39 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122537 | 10/15/10 | 256,600.04 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122309 | 10/14/10 | 451,002.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122313 | 10/14/10 | 443,304.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122317 | 10/14/10 | 261,985.90 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122321 | 10/14/10 | 354,125.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122325 | 10/14/10 | 425,986.25 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122329 | 10/14/10 | 444,058.06 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122334 | 10/14/10 | 293,007.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122339 | 10/14/10 | 365,651.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122391 | 10/14/10 | 696,482.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122395 | 10/14/10 | 230,499.60 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122400 | 10/14/10 | 895,538.73 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122405 | 10/14/10 | 576,417.50 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122409 | 10/14/10 | 293,055.17 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122413 | 10/14/10 | 614,609.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122418 | 10/14/10 | 329,017.60 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122158 | 10/13/10 | 839,281.48 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122164 | 10/13/10 | 153,816.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122168 | 10/13/10 | 939,197.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122174 | 10/13/10 | 458,953.03 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122177 | 10/13/10 | 368,456.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122184 | 10/13/10 | 482,224.77 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122191 | 10/13/10 | 443,962.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122194 | 10/13/10 | 584,579.66 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122219 | 10/13/10 | 322,745.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122242 | 10/13/10 | 454,545.72 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122246 | 10/13/10 | 530,221.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122250 | 10/13/10 | 393,818.73 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122260 | 10/13/10 | 504,190.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122264 | 10/13/10 | 399,812.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122268 | 10/13/10 | 569,192.32 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122272 | 10/13/10 | 422,165.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122276 | 10/13/10 | 486,167.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122282 | 10/13/10 | 512,778.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121989 | 10/11/10 | 800,000.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121994 | 10/11/10 | 390,000.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121998 | 10/11/10 | 501,205.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122002 | 10/11/10 | 901,064.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122006 | 10/11/10 | 794,531.47 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122011 | 10/11/10 | 803,973.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122019 | 10/11/10 | 41,881.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122039 | 10/11/10 | 410,413.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121909 | 10/8/10 | 621,979.41 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121920 | 10/8/10 | 559,169.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121937 | 10/8/10 | 612,748.83 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121946 | 10/8/10 | 47,056.29 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121968 | 10/8/10 | 495,411.07 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121974 | 10/8/10 | 519,086.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121748 | 10/7/10 | 568,990.06 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121755 | 10/7/10 | 689,082.53 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121762 | 10/7/10 | 682,884.47 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121794 | 10/7/10 | 3,102.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121838 | 10/7/10 | 554,723.60 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121842 | 10/7/10 | 412,585.29 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121846 | 10/7/10 | 454,926.02 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121853 | 10/7/10 | 737,410.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121863 | 10/7/10 | 591,529.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121873 | 10/7/10 | 488,757.66 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121644 | 10/6/10 | 795,944.04 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121648 | 10/6/10 | 808,326.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121652 | 10/6/10 | 953,332.98 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121683 | 10/6/10 | 52,454.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121551 | 10/5/10 | 795,944.04 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121555 | 10/5/10 | 808,326.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121560 | 10/5/10 | 953,332.98 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121608 | 10/5/10 | 189,295.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121432 | 10/4/10 | 259,136.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121436 | 10/4/10 | 296,439.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121440 | 10/4/10 | 336,245.87 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121445 | 10/4/10 | 414,192.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121449 | 10/4/10 | 300,329.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121453 | 10/4/10 | 383,868.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121457 | 10/4/10 | 412,075.48 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121461 | 10/4/10 | 396,779.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121465 | 10/4/10 | 411,546.41 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121470 | 10/4/10 | 312,660.88 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121474 | 10/4/10 | 265,140.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121478 | 10/4/10 | 375,531.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121351 | 10/1/10 | 544,613.38 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121355 | 10/1/10 | 564,311.58 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121362 | 10/1/10 | 566,770.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121367 | 10/1/10 | 522,211.53 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121291 | 9/30/10 | 317,807.64 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121295 | 9/30/10 | 304,173.43 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121297 | 9/30/10 | 350,697.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121301 | 9/30/10 | 284,809.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121305 | 9/30/10 | 326,491.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121311 | 9/30/10 | 358,925.86 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121078 | 9/29/10 | 306,479.01 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121081 | 9/29/10 | 317,923.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121084 | 9/29/10 | 312,307.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121091 | 9/29/10 | 293,990.55 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121098 | 9/29/10 | 25,031.65 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121116 | 9/29/10 | 78,243.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121156 | 9/29/10 | 101,845.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120961 | 9/28/10 | 404,125.05 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120965 | 9/28/10 | 418,142.64 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120969 | 9/28/10 | 443,914.23 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120973 | 9/28/10 | 317,291.88 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120979 | 9/28/10 | 364,046.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120983 | 9/28/10 | 433,155.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120987 | 9/28/10 | 432,082.65 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120991 | 9/28/10 | 320,209.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120995 | 9/28/10 | 452,987.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120999 | 9/28/10 | 344,393.91 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121003 | 9/28/10 | 330,619.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121008 | 9/28/10 | 429,656.27 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121012 | 9/28/10 | 344,920.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121016 | 9/28/10 | 348,134.74 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120853 | 9/27/10 | 409,355.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120859 | 9/27/10 | 344,220.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120863 | 9/27/10 | 401,465.90 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120867 | 9/27/10 | 508,884.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120871 | 9/27/10 | 529,875.71 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120875 | 9/27/10 | 390,261.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120879 | 9/27/10 | 444,172.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120883 | 9/27/10 | 343,522.07 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120887 | 9/27/10 | 486,350.26 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120891 | 9/27/10 | 326,823.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120896 | 9/27/10 | 272,282.87 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120900 | 9/27/10 | 389,382.08 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120905 | 9/27/10 | 371,220.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120911 | 9/27/10 | 398,862.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120916 | 9/27/10 | 296,829.72 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120920 | 9/27/10 | 404,840.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120925 | 9/27/10 | 359,659.65 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120927 | 9/27/10 | 332,043.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120931 | 9/27/10 | 323,472.17 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120935 | 9/27/10 | 300,449.58 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120939 | 9/27/10 | 308,820.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120728 | 9/24/10 | 269,706.61 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120732 | 9/24/10 | 416,953.18 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120736 | 9/24/10 | 306,658.19 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120740 | 9/24/10 | 344,920.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120744 | 9/24/10 | 460,602.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120748 | 9/24/10 | 379,923.83 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120752 | 9/24/10 | 429,404.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120756 | 9/24/10 | 314,178.63 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120760 | 9/24/10 | 447,533.04 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120765 | 9/24/10 | 439,769.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120769 | 9/24/10 | 377,027.32 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120773 | 9/24/10 | 341,108.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120777 | 9/24/10 | 451,584.62 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120781 | 9/24/10 | 386,710.26 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120785 | 9/24/10 | 306,424.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120790 | 9/24/10 | 300,190.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120793 | 9/24/10 | 360,182.60 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120796 | 9/24/10 | 438,019.13 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120799 | 9/24/10 | 335,417.48 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120803 | 9/24/10 | 294,090.64 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120550 | 9/23/10 | 491,613.16 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120554 | 9/23/10 | 402,937.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120558 | 9/23/10 | 428,405.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120562 | 9/23/10 | 377,675.23 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120566 | 9/23/10 | 448,227.36 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120570 | 9/23/10 | 391,872.51 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120574 | 9/23/10 | 387,627.53 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120578 | 9/23/10 | 457,603.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120582 | 9/23/10 | 486,525.73 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120586 | 9/23/10 | 405,203.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120590 | 9/23/10 | 388,689.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120594 | 9/23/10 | 533,181.06 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120598 | 9/23/10 | 498,028.03 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120602 | 9/23/10 | 381,290.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120606 | 9/23/10 | 426,026.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120610 | 9/23/10 | 383,546.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120614 | 9/23/10 | 340,753.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120618 | 9/23/10 | 296,090.55 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120622 | 9/23/10 | 377,371.08 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120626 | 9/23/10 | 397,735.32 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120630 | 9/23/10 | 435,672.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120634 | 9/23/10 | 313,471.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120639 | 9/23/10 | 437,409.56 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120643 | 9/23/10 | 512,853.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120685 | 9/22/10 | 49,563.90 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120412 | 9/22/10 | 429,293.05 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120416 | 9/22/10 | 375,756.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120421 | 9/22/10 | 381,052.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120425 | 9/22/10 | 390,017.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120431 | 9/22/10 | 449,802.59 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120435 | 9/22/10 | 369,937.88 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120439 | 9/22/10 | 442,981.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120443 | 9/22/10 | 407,428.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120447 | 9/22/10 | 392,510.33 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120451 | 9/22/10 | 422,334.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120455 | 9/22/10 | 439,715.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120459 | 9/22/10 | 444,007.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120463 | 9/22/10 | 427,710.59 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120467 | 9/22/10 | 515,449.19 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120471 | 9/22/10 | 485,682.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120475 | 9/22/10 | 393,707.25 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120479 | 9/22/10 | 548,502.17 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120483 | 9/22/10 | 493,950.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120487 | 9/22/10 | 471,986.02 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120491 | 9/22/10 | 401,668.75 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120495 | 9/22/10 | 413,639.54 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120526 | 9/22/10 | 307,741.51 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120531 | 9/22/10 | 414,560.70 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120533 | 9/22/10 | 381,454.49 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120536 | 9/22/10 | 361,504.16 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120373 | 9/21/10 | 410,574.87 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120377 | 9/21/10 | 417,766.15 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120382 | 9/21/10 | 482,114.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120386 | 9/21/10 | 452,143.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120205 | 9/20/10 | 313,024.36 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120209 | 9/20/10 | 411,732.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120213 | 9/20/10 | 418,484.64 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120217 | 9/20/10 | 434,377.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120221 | 9/20/10 | 444,256.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120225 | 9/20/10 | 374,678.37 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120229 | 9/20/10 | 413,113.23 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120233 | 9/20/10 | 457,498.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120237 | 9/20/10 | 461,477.10 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120241 | 9/20/10 | 534,840.03 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120245 | 9/20/10 | 494,776.44 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120249 | 9/20/10 | 353,673.27 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120253 | 9/20/10 | 496,644.98 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120257 | 9/20/10 | 480,794.17 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120261 | 9/20/10 | 391,664.29 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120265 | 9/20/10 | 430,196.76 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120269 | 9/20/10 | 313,758.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120311 | 9/20/10 | 354,408.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120016 | 9/17/10 | 414,666.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120021 | 9/17/10 | 553,445.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120027 | 9/17/10 | 513,615.58 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120033 | 9/17/10 | 335,237.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120039 | 9/17/10 | 457,984.38 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120048 | 9/17/10 | 382,051.89 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120056 | 9/17/10 | 459,845.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120062 | 9/17/10 | 424,164.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120071 | 9/17/10 | 412,260.03 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120077 | 9/17/10 | 319,888.31 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120086 | 9/17/10 | 312,994.24 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120090 | 9/17/10 | 272,306.38 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120097 | 9/17/10 | 363,671.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120101 | 9/17/10 | 272,910.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120105 | 9/17/10 | 389,572.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120109 | 9/17/10 | 309,694.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120113 | 9/17/10 | 394,712.97 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120117 | 9/17/10 | 414,042.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120120 | 9/17/10 | 303,976.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120124 | 9/17/10 | 534,250.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120128 | 9/17/10 | 512,207.93 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120132 | 9/17/10 | 549,702.54 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120136 | 9/17/10 | 526,472.61 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120140 | 9/17/10 | 521,824.14 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120144 | 9/17/10 | 578,790.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119892 | 9/16/10 | 393,640.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119896 | 9/16/10 | 485,902.41 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119899 | 9/16/10 | 323,618.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119903 | 9/16/10 | 323,949.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119907 | 9/16/10 | 357,646.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119912 | 9/16/10 | 318,337.13 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119916 | 9/16/10 | 387,359.02 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119920 | 9/16/10 | 437,286.06 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119924 | 9/16/10 | 517,242.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119928 | 9/16/10 | 407,073.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119931 | 9/16/10 | 443,489.54 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119935 | 9/16/10 | 407,637.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119939 | 9/16/10 | 459,956.26 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119943 | 9/16/10 | 488,977.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119947 | 9/16/10 | 457,916.55 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119951 | 9/16/10 | 447,555.47 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119956 | 9/16/10 | 386,111.88 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119961 | 9/16/10 | 481,074.64 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119966 | 9/16/10 | 515,978.32 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119738 | 9/15/10 | 499,197.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119746 | 9/15/10 | 370,642.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119750 | 9/15/10 | 314,754.19 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119757 | 9/15/10 | 462,665.45 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119763 | 9/15/10 | 453,799.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119768 | 9/15/10 | 360,549.13 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119772 | 9/15/10 | 385,059.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119776 | 9/15/10 | 310,773.29 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119780 | 9/15/10 | 389,833.29 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119784 | 9/15/10 | 396,599.60 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119789 | 9/15/10 | 418,386.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119794 | 9/15/10 | 518,651.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119798 | 9/15/10 | 544,516.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119802 | 9/15/10 | 443,925.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119807 | 9/15/10 | 409,273.16 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119815 | 9/15/10 | 416,135.32 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119819 | 9/15/10 | 298,014.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119823 | 9/15/10 | 448,596.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119827 | 9/15/10 | 306,907.74 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119830 | 9/15/10 | 334,640.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119833 | 9/15/10 | 270,815.87 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119840 | 9/15/10 | 339,032.20 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119636 | 9/14/10 | 453,877.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119640 | 9/14/10 | 529,376.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119646 | 9/14/10 | 497,048.84 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119652 | 9/14/10 | 552,315.46 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119658 | 9/14/10 | 390,885.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119662 | 9/14/10 | 527,356.61 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119666 | 9/14/10 | 369,763.40 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119671 | 9/14/10 | 463,649.01 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119675 | 9/14/10 | 566,144.94 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119679 | 9/14/10 | 455,424.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119683 | 9/14/10 | 504,789.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119687 | 9/14/10 | 552,605.31 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119691 | 9/14/10 | 514,328.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119695 | 9/14/10 | 516,230.78 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119525 | 9/13/10 | 416,956.30 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119529 | 9/13/10 | 499,706.33 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119533 | 9/13/10 | 530,502.59 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119537 | 9/13/10 | 396,313.77 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119541 | 9/13/10 | 457,033.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119545 | 9/13/10 | 464,744.61 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119549 | 9/13/10 | 404,030.63 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119553 | 9/13/10 | 418,415.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119557 | 9/13/10 | 563,709.79 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119561 | 9/13/10 | 484,195.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119565 | 9/13/10 | 468,438.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119569 | 9/13/10 | 481,489.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119573 | 9/13/10 | 547,538.14 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119577 | 9/13/10 | 413,053.73 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119580 | 9/13/10 | 428,354.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119584 | 9/13/10 | 538,119.44 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119472 | 9/10/10 | 422,752.73 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119476 | 9/10/10 | 431,018.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119480 | 9/10/10 | 465,155.82 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119485 | 9/10/10 | 457,656.12 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119489 | 9/10/10 | 456,389.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119493 | 9/10/10 | 395,102.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119407 | 9/9/10 | 375,533.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119409 | 9/9/10 | 309,046.74 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119413 | 9/9/10 | 316,643.86 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119417 | 9/9/10 | 427,666.84 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119421 | 9/9/10 | 391,904.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119425 | 9/9/10 | 371,400.83 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119432 | 9/9/10 | 326,559.64 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119438 | 9/9/10 | 389,433.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119445 | 9/9/10 | 291,964.90 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119448 | 9/9/10 | 379,544.88 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119451 | 9/9/10 | 304,834.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119455 | 9/9/10 | 363,161.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119458 | 9/9/10 | 466,285.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119461 | 9/9/10 | 383,708.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119463 | 9/9/10 | 414,882.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119190 | 9/8/10 | 461,296.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119194 | 9/8/10 | 439,078.02 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119198 | 9/8/10 | 386,344.25 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119202 | 9/8/10 | 452,630.31 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119206 | 9/8/10 | 414,225.95 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119210 | 9/8/10 | 437,793.86 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119215 | 9/8/10 | 467,419.67 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119221 | 9/8/10 | 446,934.29 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119229 | 9/8/10 | 407,326.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119233 | 9/8/10 | 458,884.45 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119239 | 9/8/10 | 390,544.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119274 | 9/8/10 | 429,560.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119277 | 9/8/10 | 438,309.99 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119280 | 9/8/10 | 444,201.42 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119283 | 9/8/10 | 419,029.65 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119286 | 9/8/10 | 546,253.50 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119290 | 9/8/10 | 497,706.32 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119294 | 9/8/10 | 500,906.36 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119297 | 9/8/10 | 385,997.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119301 | 9/8/10 | 323,034.35 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119304 | 9/8/10 | 550,808.64 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119309 | 9/8/10 | 302,518.48 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119315 | 9/8/10 | 326,151.13 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119003 | 9/7/10 | 407,679.72 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119007 | 9/7/10 | 543,618.87 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119011 | 9/7/10 | 532,624.68 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119015 | 9/7/10 | 553,251.27 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119019 | 9/7/10 | 571,605.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119023 | 9/7/10 | 503,744.92 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119027 | 9/7/10 | 563,957.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119031 | 9/7/10 | 452,500.86 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119035 | 9/7/10 | 567,065.07 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119039 | 9/7/10 | 524,288.65 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119043 | 9/7/10 | 561,141.81 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119047 | 9/7/10 | 527,832.72 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119051 | 9/7/10 | 505,987.83 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119062 | 9/7/10 | 501,960.80 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119066 | 9/7/10 | 534,915.11 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119070 | 9/7/10 | 542,900.70 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119074 | 9/7/10 | 543,693.09 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119078 | 9/7/10 | 517,584.72 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119082 | 9/7/10 | 528,886.03 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119086 | 9/7/10 | 514,046.52 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119090 | 9/7/10 | 542,453.69 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119095 | 9/7/10 | 556,942.04 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119099 | 9/7/10 | 533,855.28 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119104 | 9/7/10 | 511,319.85 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119122 | 9/7/10 | 388,284.71 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119127 | 9/7/10 | 392,950.31 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119130 | 9/7/10 | 604,835.00 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119135 | 9/7/10 | 323,387.21 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119142 | 9/7/10 | 410,868.89 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119146 | 9/7/10 | 422,296.52 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119151 | 9/7/10 | 301,290.73 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119157 | 9/7/10 | 502,164.71 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119161 | 9/7/10 | 484,181.08 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119165 | 9/7/10 | 549,654.34 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119169 | 9/7/10 | 533,712.96 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119173 | 9/7/10 | 535,548.61 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119177 | 9/7/10 | 527,677.83 |
| G P Cattle Company | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119181 | 9/7/10 | 461,859.01 |
| **G P Cattle Company Total** | | | | | | 237,393,856.15 |
| | | | | | | |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 122672 | 10/19/10 | 21,876.01 |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 122213 | 10/13/10 | 54,427.67 |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 121591 | 10/5/10 | 74,691.78 |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 120970 | 9/28/10 | 27,201.75 |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 120415 | 9/22/10 | 20,149.27 |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 119765 | 9/15/10 | 25,977.37 |
| G&W/L.L.T. Trucking, Inc | | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | 119143 | 9/7/10 | 25,872.70 |
| **G&W/L.L.T. Trucking, Inc Total** | | | | | | 250,197.35 |
| | | | | | | |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | F31131 | 10/8/10 | 51,826.71 |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | 121817 | 10/7/10 | 1,837.19 |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | 121308 | 9/30/10 | 621.26 |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | 120815 | 9/24/10 | 244.16 |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | 120167 | 9/17/10 | 510.00 |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | F31127 | 9/15/10 | 165,507.09 |
| Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 | 119437 | 9/9/10 | 591.75 |
| **Gary Carter Total** | | | | | | 221,138.16 |
| | | | | | | |
| Gary F. Cushman | | 1123 Hwy Pp | Flemington, MO 65650 | 121566 | 10/5/10 | 3,192.00 |
| Gary F. Cushman | | 1123 Hwy Pp | Flemington, MO 65650 | 119384 | 9/9/10 | 7,611.95 |
| **Gary F. Cushman Total** | | | | | | 10,803.95 |
| | | | | | | |
| Gary Krantz | | 1500 Sharpstone Drive | Mitchell, SD 57301 | Banchg | 10/28/10 | 125,458.61 |
| Gary Krantz | | 1500 Sharpstone Drive | Mitchell, SD 57301 | Banchg | 10/20/10 | 456,189.20 |
| Gary Krantz | | 1500 Sharpstone Drive | Mitchell, SD 57301 | 120192 | 9/17/10 | 8,000.00 |
| **Gary Krantz Total** | | | | | | 589,647.81 |
| | | | | | | |
| Gary Plumlee | | 1150 New Hope Rd | Celina, TN 38551 | F15905 | 10/26/10 | 16,774.37 |
| **Gary Plumlee Total** | | | | | | 16,774.37 |
| | | | | | | |
| Gary Riggs | & Franklin Bank | 3292 Fm 55 | Blooning Grove, TX 76626 | F33723 | 9/30/10 | 2,040.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Gary Riggs | & Franklin Bank | 3292 Fm 55 | Blooning Grove, TX 76626 | F33725 | 9/30/10 | 47,968.79 |
| **Gary Riggs Total** | | | | | | 50,008.79 |
| | | | | | | |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34549 | 10/27/10 | 176,311.95 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34550 | 10/27/10 | 266,190.52 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34551 | 10/27/10 | 65,024.82 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34552 | 10/27/10 | 172,128.55 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34553 | 10/27/10 | 160,659.10 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34554 | 10/27/10 | 123,429.54 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 123090 | 10/22/10 | 49,574.39 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 123144 | 10/22/10 | 98,444.20 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122997 | 10/21/10 | 41,130.46 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 123027 | 10/21/10 | 121,152.52 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122901 | 10/20/10 | 202,784.67 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122567 | 10/18/10 | 162,136.30 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122533 | 10/15/10 | 113,564.34 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122357 | 10/14/10 | 310,441.25 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122166 | 10/13/10 | 50,136.58 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 122104 | 10/12/10 | 51,123.23 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 121773 | 10/7/10 | 143.83 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 121718 | 10/6/10 | 1,547.14 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34547 | 10/6/10 | 100,977.58 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34548 | 10/6/10 | 235,272.71 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 121572 | 10/5/10 | 148,437.01 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 121349 | 10/1/10 | 35.15 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 121252 | 9/30/10 | 3,144.20 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120998 | 9/28/10 | 52,234.26 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 121015 | 9/28/10 | 49,715.94 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120856 | 9/27/10 | 44,009.74 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33627 | 9/25/10 | 232,057.45 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33628 | 9/25/10 | 279,642.50 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34545 | 9/25/10 | 153,864.33 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F34546 | 9/25/10 | 221,337.45 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120780 | 9/24/10 | 46,158.18 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120816 | 9/24/10 | 280.77 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33623 | 9/24/10 | 319,440.93 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33624 | 9/24/10 | 345,949.87 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33625 | 9/24/10 | 259,225.68 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33626 | 9/24/10 | 266,864.04 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120623 | 9/23/10 | 259,893.95 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33621 | 9/23/10 | 207,446.58 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33622 | 9/23/10 | 211,062.32 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120432 | 9/22/10 | 49,419.84 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33616 | 9/22/10 | 226,169.17 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33617 | 9/22/10 | 200,626.90 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33618 | 9/22/10 | 103,444.54 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33619 | 9/22/10 | 227,039.33 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33620 | 9/22/10 | 309,902.44 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 120168 | 9/17/10 | 912.46 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33610 | 9/16/10 | 210,795.56 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33614 | 9/16/10 | 181,123.27 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | F33615 | 9/16/10 | 159,854.01 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 119682 | 9/14/10 | 145,120.88 |
| Gary Seals | | P.O. Box 935 | Dunlap, TN 37327 | 119389 | 9/9/10 | 220.86 |
| **Gary Seals Total** | | | | | | 7,417,643.29 |
| | | | | | | |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 123104 | 10/22/10 | 1,727.25 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 122609 | 10/18/10 | 8,374.90 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 122072 | 10/11/10 | 4,091.35 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 121523 | 10/4/10 | 4,316.50 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 121525 | 10/4/10 | 2,878.50 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 120952 | 9/27/10 | 7,651.00 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 120397 | 9/21/10 | 4,222.45 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 120194 | 9/17/10 | 4,678.45 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 119882 | 9/15/10 | 1,609.00 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 119883 | 9/15/10 | 3,729.00 |
| Gary Thompson | | P.O. Box 113 | Pitkin, LA 70656 | 119381 | 9/9/10 | 2,043.00 |
| **Gary Thompson Total** | | | | | | 45,321.40 |
| | | | | | | |
| Gary Welch Cattle Co | | P.p. Box 10 | Norman, NC 28367 | 122100 | 10/12/10 | 51,905.25 |
| Gary Welch Cattle Co | | P.p. Box 10 | Norman, NC 28367 | 121247 | 9/30/10 | 98,138.83 |
| Gary Welch Cattle Co | | P.p. Box 10 | Norman, NC 28367 | 119509 | 9/10/10 | 105,839.72 |
| **Gary Welch Cattle Co Total** | | | | | | 255,883.80 |
| | | | | | | |
| Gene Alloway & | Lyons State Bank | 101 E Main St | Lyons, KS 67554 | 123179 | 10/25/10 | 108,476.46 |
| **Gene Alloway & Total** | | | | | | 108,476.46 |
| | | | | | | |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15937 | 10/29/10 | 390.92 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15829 | 10/22/10 | 904.66 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15569 | 10/15/10 | 436.43 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15570 | 10/15/10 | 2,201.85 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15596 | 10/15/10 | 1,054.41 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15671 | 10/15/10 | 1,272.46 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15710 | 10/15/10 | 3,223.10 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F34367 | 10/15/10 | 42.58 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15355 | 10/8/10 | 1,446.84 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F34356 | 10/8/10 | 32.05 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F15211 | 10/1/10 | 2,622.21 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F14933 | 9/24/10 | 1,965.60 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F14881 | 9/17/10 | 30.00 |
| Gene Phelps | | 6910 Subtle Rd. | Edmonton, KY 42129 | F14883 | 9/17/10 | 3,749.20 |
| **Gene Phelps Total** | | | | | | 19,372.31 |
| | | | | | | |
| Gene Roberts | | 2982 Peden Mill Rd | Franklin, KY 42134 | F15484 | 10/8/10 | 9,468.25 |
| **Gene Roberts Total** | | | | | | 9,468.25 |
| | | | | | | |
| Gene Willis | | 3482 Mud Camp Rd | Burkesville, KY 42717 | F14887 | 9/17/10 | 6,348.45 |
| **Gene Willis Total** | | | | | | 6,348.45 |
| | | | | | | |
| George Chambers | | | | - F33602 | 9/14/10 | 45,370.36 |
| **George Chambers Total** | | | | | | 45,370.36 |
| | | | | | | |
| George Crocker | | | Frisco, TX | F34585 | 10/21/10 | 50,400.40 |
| **George Crocker Total** | | | | | | 50,400.40 |
| | | | | | | |
| George Hora Trucking | | 1894 N. Dubuque Rd | Iowa City, Ia 52245 | 122437 | 10/15/10 | 2,520.00 |
| George Hora Trucking | | 1894 N. Dubuque Rd | Iowa City, Ia 52245 | 121676 | 10/6/10 | 3,368.70 |
| George Hora Trucking | | 1894 N. Dubuque Rd | Iowa City, Ia 52245 | 120430 | 9/22/10 | 2,163.15 |
| **George Hora Trucking Total** | | | | | | 8,051.85 |
| | | | | | | |
| Georgia Armstrong | | Rt 2 Box 1304 | Albany, KY 42602 | F15650 | 10/19/10 | 4,816.67 |
| Georgia Armstrong | | Rt 2 Box 1304 | Albany, KY 42602 | F15467 | 10/11/10 | 6,168.98 |
| **Georgia Armstrong Total** | | | | | | 10,985.65 |
| | | | | | | |
| Gerald Miller | | | Rosedale, VA | F33488 | 9/16/10 | 13,992.00 |
| **Gerald Miller Total** | | | | | | 13,992.00 |
| | | | | | | |
| Geraldine Akin | | | | - F14624 | 9/15/10 | 5,690.58 |
| Geraldine Akin | | | | - F14219 | 9/7/10 | 2,582.70 |
| **Geraldine Akin Total** | | | | | | 8,273.28 |
| | | | | | | |
| Gibson Cattle Co., L.L.C. | | 135 West Market | New Albany, IN 47150 | 123241 | 10/25/10 | 29,344.00 |
| Gibson Cattle Co., L.L.C. | | 135 West Market | New Albany, IN 47150 | 122501 | 10/15/10 | 19,307.69 |
| Gibson Cattle Co., L.L.C. | | 135 West Market | New Albany, IN 47150 | 119327 | 9/9/10 | 136,620.00 |
| **Gibson Cattle Co., L.L.C. Total** | | | | | | 185,271.69 |
| | | | | | | |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100283 | 10/21/10 | 50,478.60 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100279 | 10/19/10 | 101,035.20 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100257 | 10/6/10 | 47,004.75 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100247 | 9/30/10 | 47,575.05 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100232 | 9/22/10 | 47,988.33 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100230 | 9/21/10 | 34,160.10 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100227 | 9/17/10 | 48,799.30 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100214 | 9/14/10 | 17,152.00 |
| Gibson Farms, L.L.C. | | 534 Justice Lane | Providence, KY 42450 | 100205 | 9/8/10 | 52,100.00 |
| **Gibson Farms, L.L.C. Total** | | | | | | 446,293.33 |
| | | | | | | |
| Glen Benjamin | | 28987 Cr 125 | Simla, CO 80835 | 122176 | 10/13/10 | 65,073.06 |
| **Glen Benjamin Total** | | | | | | 65,073.06 |
| | | | | | | |
| Glen Hurt | | 7950 Old Glasgow Rd | Scottsville, KY 42164 | F15376 | 10/11/10 | 5,914.26 |
| **Glen Hurt Total** | | | | | | 5,914.26 |
| | | | | | | |
| Glenn Franklin | Pca Of Eastern New Mexico | Box 703 | House, NM 88121 | F35496 | 10/27/10 | 2,844,396.31 |
| Glenn Franklin | Pca Of Eastern New Mexico | Box 703 | House, NM 88121 | 122045 | 10/11/10 | 535,304.28 |
| Glenn Franklin | Pca Of Eastern New Mexico | Box 703 | House, NM 88121 | 121639 | 10/5/10 | 164,529.41 |
| **Glenn Franklin Total** | | | | | | 3,544,230.00 |
| | | | | | | |
| Glenwild Stockyard, Inc | | 3383 Hwy 51 South | Grenada, MS 38901 | F34271 | 10/19/10 | 7,212.38 |
| Glenwild Stockyard, Inc | | 3383 Hwy 51 South | Grenada, MS 38901 | F33943 | 10/12/10 | 12,373.00 |
| Glenwild Stockyard, Inc | | 3383 Hwy 51 South | Grenada, MS 38901 | F33828 | 9/28/10 | 13,215.98 |
| Glenwild Stockyard, Inc | | 3383 Hwy 51 South | Grenada, MS 38901 | F33339 | 9/14/10 | 123,499.17 |
| Glenwild Stockyard, Inc | | 3383 Hwy 51 South | Grenada, MS 38901 | F33297 | 9/7/10 | 23,432.80 |
| **Glenwild Stockyard, Inc Total** | | | | | | 179,733.33 |
| | | | | | | |
| Glenwild Stockyards | | | Grenada, MS | F34070 | 10/26/10 | 22,598.93 |
| Glenwild Stockyards | | | Grenada, MS | F34017 | 10/20/10 | 7,076.75 |
| Glenwild Stockyards | | | Grenada, MS | F33878 | 10/5/10 | 13,787.78 |
| Glenwild Stockyards | | | Grenada, MS | F33764 | 9/21/10 | 10,134.38 |
| **Glenwild Stockyards Total** | | | | | | 53,597.84 |
| | | | | | | |
| Golden Plains Trucking | Glen | P.O. Box 1056 | Hays, KS 67601 | 121716 | 10/6/10 | 671.85 |
| Golden Plains Trucking | Glen | P.O. Box 1056 | Hays, KS 67601 | 120420 | 9/22/10 | 15,831.00 |
| Golden Plains Trucking | Glen | P.O. Box 1056 | Hays, KS 67601 | 119145 | 9/7/10 | 1,371.00 |
| **Golden Plains Trucking Total** | | | | | | 17,873.85 |
| | | | | | | |
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 122396 | 10/14/10 | 7,139.71 |
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 121871 | 10/7/10 | 29,864.08 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 121356 | 10/1/10 | 55,399.31 |
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 121334 | 9/30/10 | 33,189.47 |
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 120699 | 9/23/10 | 13,137.21 |
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 119997 | 9/16/10 | 12,106.23 |
| Gowan Stockyard Inc | | P O Box 336 | Kosciusko, MS 39090 | 119416 | 9/9/10 | 9,261.00 |
| **Gowan Stockyard Inc Total** | | | | | | 160,097.01 |
| | | | | | | |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 124743 | 10/28/10 | 150.00 |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 123242 | 10/25/10 | 15,605.89 |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 123098 | 10/22/10 | 16,127.76 |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 121120 | 9/29/10 | 17,211.35 |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 120396 | 9/21/10 | 80,000.00 |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 119359 | 9/9/10 | 20,000.00 |
| Grant Gibson | | 7827 Tandy Road | Lanesville, IN 47136 | 119316 | 9/8/10 | 41,162.00 |
| **Grant Gibson Total** | | | | | | 190,257.00 |
| | | | | | | |
| Green City Livestock Mkt, Inc. | Hwy 129 South | P.O. Box 207 | Green City, MO 63545 | 119714 | 9/14/10 | 9,200.00 |
| **Green City Livestock Mkt, Inc. Total** | | | | | | 9,200.00 |
| | | | | | | |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 123337 | 10/26/10 | 21,617.94 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 122725 | 10/19/10 | 29,824.25 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 122090 | 10/12/10 | 23,575.18 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 121600 | 10/5/10 | 27,389.47 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 121013 | 9/28/10 | 44,140.28 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 121035 | 9/28/10 | 15,051.98 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 120370 | 9/21/10 | 33,619.90 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 119694 | 9/14/10 | 24,840.30 |
| Green Valley LLC | | P.O.box 65 | Salvisa, KY 40372 | 119100 | 9/7/10 | 23,952.37 |
| **Green Valley LLC Total** | | | | | | 244,011.67 |
| | | | | | | |
| Greg Schmitz | | 36296 Eldeen Ave. | Bonesteel, SD 57317 | 121446 | 10/4/10 | 97,240.00 |
| **Greg Schmitz Total** | | | | | | 97,240.00 |
| | | | | | | |
| Greg Tabor | | 1555 Cemetary Rd | Scottsville, KY 42164 | F14638 | 9/10/10 | 11,331.59 |
| **Greg Tabor Total** | | | | | | 11,331.59 |
| | | | | | | |
| Gregory Cattle Co., Inc. | | 1002 Hwy 30 West | New Albany, MS 38652 | F33934 | 10/11/10 | 1,579.08 |
| Gregory Cattle Co., Inc. | | 1002 Hwy 30 West | New Albany, MS 38652 | F33864 | 10/5/10 | 5,708.85 |
| Gregory Cattle Co., Inc. | | 1002 Hwy 30 West | New Albany, MS 38652 | F33825 | 9/27/10 | 6,818.28 |
| Gregory Cattle Co., Inc. | | 1002 Hwy 30 West | New Albany, MS 38652 | F33805 | 9/23/10 | 811.75 |
| Gregory Cattle Co., Inc. | | 1002 Hwy 30 West | New Albany, MS 38652 | F33401 | 9/20/10 | 3,185.00 |
| **Gregory Cattle Co., Inc. Total** | | | | | | 18,102.96 |
| | | | | | | |
| Grisell Hermosillo | | | , Mx | F31227 | 10/13/10 | 33,280.86 |
| **Grisell Hermosillo Total** | | | | | | 33,280.86 |
| | | | | | | |
| Grove Livestock Sales, Inc | Johnny Horton | Rt. 3, Box 826 | Grove, OK 74344 | Banchg | 9/7/10 | 55,713.73 |
| **Grove Livestock Sales, Inc Total** | | | | | | 55,713.73 |
| | | | | | | |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 122607 | 10/18/10 | 17,054.40 |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 122065 | 10/11/10 | 11,177.70 |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 121520 | 10/4/10 | 15,610.15 |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 120886 | 9/27/10 | 10,913.39 |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 120285 | 9/20/10 | 9,581.72 |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 119598 | 9/13/10 | 9,148.50 |
| H & B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 | 119103 | 9/7/10 | 15,944.05 |
| **H & B Trucking, L. L. C. Total** | | | | | | 89,429.91 |
| | | | | | | |
| H H H Cattle Co | | | Clarendon, TX | F34266 | 10/19/10 | 35,153.05 |
| H H H Cattle Co | | | Clarendon, TX | F33843 | 9/29/10 | 72,319.66 |
| H H H Cattle Co | | | Clarendon, TX | F33314 | 9/9/10 | 45,106.02 |
| **H H H Cattle Co Total** | | | | | | 152,578.73 |
| | | | | | | |
| H&H | | | , KY | F15045 | 9/23/10 | 14,366.45 |
| **H&H Total** | | | | | | 14,366.45 |
| | | | | | | |
| Hagan Trucking | | 71716 Hwy 17 | Culbertson, NE 69024 | 122776 | 10/19/10 | 4,365.90 |
| Hagan Trucking | | 71716 Hwy 17 | Culbertson, NE 69024 | 122439 | 10/15/10 | 5,968.80 |
| Hagan Trucking | | 71716 Hwy 17 | Culbertson, NE 69024 | 121054 | 9/28/10 | 8,456.53 |
| Hagan Trucking | | 71716 Hwy 17 | Culbertson, NE 69024 | 120429 | 9/22/10 | 19,610.80 |
| Hagan Trucking | | 71716 Hwy 17 | Culbertson, NE 69024 | 119952 | 9/16/10 | 11,880.00 |
| Hagan Trucking | | 71716 Hwy 17 | Culbertson, NE 69024 | 119158 | 9/7/10 | 8,100.00 |
| **Hagan Trucking Total** | | | | | | 58,382.03 |
| | | | | | | |
| Hal Campbell | | | Saltville, VA | F33515 | 10/8/10 | 29,502.90 |
| **Hal Campbell Total** | | | | | | 29,502.90 |
| | | | | | | |
| Hardee Livestock Market, Inc | | Po Box 1479 | Wauchula, FL 33873 | 122755 | 10/19/10 | 1,523.95 |
| Hardee Livestock Market, Inc | | Po Box 1479 | Wauchula, FL 33873 | 122256 | 10/13/10 | 6,041.50 |
| Hardee Livestock Market, Inc | | Po Box 1479 | Wauchula, FL 33873 | 122141 | 10/12/10 | 2,937.70 |
| Hardee Livestock Market, Inc | | Po Box 1479 | Wauchula, FL 33873 | 121049 | 9/28/10 | 6,718.50 |
| Hardee Livestock Market, Inc | | Po Box 1479 | Wauchula, FL 33873 | 120374 | 9/21/10 | 6,025.35 |
| **Hardee Livestock Market, Inc Total** | | | | | | 23,247.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 123001 | 10/21/10 | 35,041.40 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 122402 | 10/14/10 | 31,811.53 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 121875 | 10/7/10 | 18,362.09 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 121454 | 10/4/10 | 43,177.08 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 121326 | 9/30/10 | 31,156.46 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 120710 | 9/23/10 | 21,798.78 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 119414 | 9/9/10 | 20,468.55 |
| Hardin County Stockyard | | P.O. Box 189 | Waynesboro, TN 38485 | 119046 | 9/7/10 | 56,048.87 |
| **Hardin County Stockyard Total** | | | | | | 257,864.76 |
| | | | | | | |
| Harlan Sherrell | | 7355 Holly Creek Rd | Celina, TN 38551 | F15895 | 10/26/10 | 6,140.18 |
| **Harlan Sherrell Total** | | | | | | 6,140.18 |
| | | | | | | |
| Harmon Milam | | 333 Burkesville Rd | Summer Shade, KY 42166 | F15496 | 10/8/10 | 468.38 |
| Harmon Milam | | 333 Burkesville Rd | Summer Shade, KY 42166 | F15244 | 10/1/10 | 2,775.79 |
| Harmon Milam | | 333 Burkesville Rd | Summer Shade, KY 42166 | F15332 | 10/1/10 | 3,048.61 |
| **Harmon Milam Total** | | | | | | 6,292.78 |
| | | | | | | |
| Harold Whitaker Livestock | Transportation Llc | P.O.box 1179 | Roswell, NM 88202 | 122440 | 10/15/10 | 655.50 |
| Harold Whitaker Livestock | Transportation Llc | P.O.box 1179 | Roswell, NM 88202 | 121962 | 10/8/10 | 3,995.70 |
| Harold Whitaker Livestock | Transportation Llc | P.O.box 1179 | Roswell, NM 88202 | 120737 | 9/24/10 | 1,895.25 |
| Harold Whitaker Livestock | Transportation Llc | P.O.box 1179 | Roswell, NM 88202 | 119376 | 9/9/10 | 1,339.50 |
| **Harold Whitaker Livestock Total** | | | | | | 7,885.95 |
| | | | | | | |
| Harold Williams | Vista Bank | 2742 Fm 651 | Post, TX 79356 | 119540 | 9/13/10 | 50,289.20 |
| **Harold Williams Total** | | | | | | 50,289.20 |
| | | | | | | |
| Harris Farms | | P.O.box 782 | Orange, TX 77630 | F35479 | 10/29/10 | 105,161.53 |
| **Harris Farms Total** | | | | | | 105,161.53 |
| | | | | | | |
| Haskell Garmon | | 6780 Glasgow Rd | Burkesville, KY 42717 | F15639 | 10/26/10 | 6,665.88 |
| **Haskell Garmon Total** | | | | | | 6,665.88 |
| | | | | | | |
| Haulk Farms | | | | - F15194 | 9/30/10 | 6,687.43 |
| **Haulk Farms Total** | | | | | | 6,687.43 |
| | | | | | | |
| Hauswald Farms | | Box 2247 Hwy 62ne | Corydon, IN 47112 | 120784 | 9/24/10 | 42,248.75 |
| Hauswald Farms | | Box 2247 Hwy 62ne | Corydon, IN 47112 | 120319 | 9/21/10 | 49,448.00 |
| **Hauswald Farms Total** | | | | | | 91,696.75 |
| | | | | | | |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 122773 | 10/19/10 | 8,998.67 |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 122217 | 10/13/10 | 3,033.94 |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 121647 | 10/6/10 | 13,222.63 |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 121040 | 9/28/10 | 8,340.00 |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 120426 | 9/22/10 | 14,668.99 |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 119762 | 9/15/10 | 3,648.20 |
| Heath & Turpin, Inc. | | P.O. Box 1078 | Lamar, CO 81052 | 119150 | 9/7/10 | 17,032.50 |
| **Heath & Turpin, Inc. Total** | | | | | | 68,944.93 |
| | | | | | | |
| Henry & Clayton Knox | | 30231 Lee Rd | Sedalia, MO 65301 | F32676 | 9/22/10 | 49,273.24 |
| **Henry & Clayton Knox Total** | | | | | | 49,273.24 |
| | | | | | | |
| Henshaw Brothers | | 3000 Saline Mine Rd | Shawneetown, IL 62984 | 100217 | 9/14/10 | 47,745.05 |
| Henshaw Brothers | | 3000 Saline Mine Rd | Shawneetown, IL 62984 | 100218 | 9/14/10 | 848.08 |
| **Henshaw Brothers Total** | | | | | | 48,593.13 |
| | | | | | | |
| Herb Sparks | 975 H Boston Rd | P.O. Box 509 | Edmonton, KY 42129 | F15544 | 10/14/10 | 7,949.18 |
| **Herb Sparks Total** | | | | | | 7,949.18 |
| | | | | | | |
| Hilker Trucking | | P.O. Box 749 | Cimarron, KS 67835 | 120978 | 9/28/10 | 237.60 |
| Hilker Trucking | | P.O. Box 749 | Cimarron, KS 67835 | 120499 | 9/22/10 | 9,280.30 |
| Hilker Trucking | | P.O. Box 749 | Cimarron, KS 67835 | 119764 | 9/15/10 | 1,342.95 |
| **Hilker Trucking Total** | | | | | | 10,860.85 |
| | | | | | | |
| Hill Bros | | 275 Martinsville Rd | Oakland, KY 42159 | F15505 | 10/8/10 | 7,469.78 |
| **Hill Bros Total** | | | | | | 7,469.78 |
| | | | | | | |
| Hillview Farms | | 8472 Roseville Rd | Glasgow, KY 42141 | F15712 | 10/19/10 | 2,272.47 |
| Hillview Farms | | 8472 Roseville Rd | Glasgow, KY 42141 | F15396 | 10/13/10 | 3,666.62 |
| Hillview Farms | | 8472 Roseville Rd | Glasgow, KY 42141 | F15450 | 10/13/10 | 4,200.01 |
| Hillview Farms | | 8472 Roseville Rd | Glasgow, KY 42141 | F15490 | 10/13/10 | 3,876.52 |
| **Hillview Farms Total** | | | | | | 14,015.62 |
| | | | | | | |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 123151 | 10/22/10 | 51,554.11 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 123021 | 10/21/10 | 95,679.62 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122898 | 10/20/10 | 53,060.47 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122769 | 10/19/10 | 188,856.91 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122569 | 10/18/10 | 149,158.17 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122535 | 10/15/10 | 331,363.93 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122353 | 10/14/10 | 246,171.36 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122361 | 10/14/10 | 98,832.96 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122172 | 10/13/10 | 48,301.77 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122187 | 10/13/10 | 96,635.84 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 121995 | 10/11/10 | 48,692.64 |

Eastern livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 122071 | 10/11/10 | 49,401.17 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 121803 | 10/7/10 | 51,110.43 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 121364 | 10/1/10 | 98,788.12 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 121037 | 9/28/10 | 51,136.35 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120858 | 9/27/10 | 150,473.85 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120440 | 9/22/10 | 49,850.06 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120314 | 9/21/10 | 107,412.58 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120330 | 9/21/10 | 104,540.87 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120236 | 9/20/10 | 53,017.97 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120250 | 9/20/10 | 49,646.80 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120083 | 9/17/10 | 100,897.33 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120121 | 9/17/10 | 40,433.19 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120125 | 9/17/10 | 50,137.35 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 120133 | 9/17/10 | 50,011.57 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119769 | 9/15/10 | 143,072.58 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119661 | 9/14/10 | 52,412.80 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119546 | 9/13/10 | 100,896.86 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119483 | 9/10/10 | 102,768.10 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119336 | 9/9/10 | 147,771.63 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119354 | 9/9/10 | 102,605.05 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119362 | 9/9/10 | 104,374.61 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119203 | 9/8/10 | 108,384.64 |
| Hodge Livestock Network | | P.O. Box 627 | Newport, TN 37822 | 119010 | 9/7/10 | 106,342.55 |
| **Hodge Livestock Network Total** | | | | | | 3,383,734.24 |
| | | | | | | |
| Hohenberger Cattle | | 200 Hillcrest Drive | Stephenville, TX 76401 | F33811 | 9/24/10 | 33,685.36 |
| **Hohenberger Cattle Total** | | | | | | 33,685.36 |
| | | | | | | |
| Holladay Farm | | 760 Beachnut Drive | Pontotoc, MS 38863 | 122909 | 10/21/10 | 2,700.00 |
| Holladay Farm | | 760 Beachnut Drive | Pontotoc, MS 38863 | 122320 | 10/14/10 | 2,400.00 |
| Holladay Farm | | 760 Beachnut Drive | Pontotoc, MS 38863 | 121935 | 10/8/10 | 5,490.00 |
| Holladay Farm | | 760 Beachnut Drive | Pontotoc, MS 38863 | 121090 | 9/29/10 | 10,380.00 |
| Holladay Farm | | 760 Beachnut Drive | Pontotoc, MS 38863 | 120042 | 9/17/10 | 615.00 |
| Holladay Farm | | 760 Beachnut Drive | Pontotoc, MS 38863 | 119443 | 9/9/10 | 2,625.00 |
| **Holladay Farm Total** | | | | | | 24,210.00 |
| | | | | | | |
| Hollis Glass | | 1727 Oil City Rd | Glasgow, KY 42141 | F15803 | 10/22/10 | 6,076.07 |
| **Hollis Glass Total** | | | | | | 6,076.07 |
| | | | | | | |
| Hoppy Lovell | | P.O. Box 432 | Glasgow, KY 42142 | payroll | 11/17/10 | 769.96 |
| Hoppy Lovell | | P.O. Box 432 | Glasgow, KY 42142 | payroll | 11/3/10 | 1,403.54 |
| Hoppy Lovell | | P.O. Box 432 | Glasgow, KY 42142 | payroll | 10/20/10 | 1,403.54 |
| Hoppy Lovell | | P.O. Box 432 | Glasgow, KY 42142 | payroll | 10/6/10 | 1,403.54 |
| Hoppy Lovell | | P.O. Box 432 | Glasgow, KY 42142 | payroll | 9/22/10 | 1,403.54 |
| **Hoppy Lovell Payroll Total** | | | | | | 6,384.12 |
| | | | | | | |
| Howard Rosdeutscher | | | - | F15200 | 10/1/10 | 9,420.33 |
| **Howard Rosdeutscher Total** | | | | | | 9,420.33 |
| | | | | | | |
| Hubbert Farms | | 930 Hubbert Dairy Rd | Guin, AL 35563 | F33304 | 9/7/10 | 46,796.25 |
| **Hubbert Farms Total** | | | | | | 46,796.25 |
| | | | | | | |
| Hudson Ranch | | | San Angelo, TX | F34581 | 10/14/10 | 50,387.63 |
| **Hudson Ranch Total** | | | | | | 50,387.63 |
| | | | | | | |
| Hugh Lester | | | - | F15897 | 10/27/10 | 19,873.36 |
| **Hugh Lester Total** | | | | | | 19,873.36 |
| | | | | | | |
| Humana Insurance Co | | P.O. Box 533 | Carol Stream, IL 60132-0533 | 120308 | 9/20/10 | 39,101.63 |
| **Humana Insurance Co Total** | | | | | | 39,101.63 |
| | | | | | | |
| Idelle Poynter | | 57 Poynter Rd | Glasgow, KY 42141 | F14831 | 9/17/10 | 5,973.54 |
| Idelle Poynter | | 57 Poynter Rd | Glasgow, KY 42141 | F14848 | 9/17/10 | 8,095.85 |
| **Idelle Poynter Total** | | | | | | 14,069.39 |
| | | | | | | |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 122907 | 10/21/10 | 2,404.05 |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 122443 | 10/15/10 | 5,200.95 |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 121659 | 10/6/10 | 5,625.00 |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 121087 | 9/29/10 | 3,121.00 |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 120535 | 9/22/10 | 5,118.00 |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 120045 | 9/17/10 | 1,638.00 |
| III M Transportation, LLC. | | Po Box 31 | Okolona, MS 38860 | 119446 | 9/9/10 | 3,660.00 |
| **III M Transportation, LLC. Total** | | | | | | 26,767.00 |
| | | | | | | |
| Ike Boutwell | | | Eastview, KY | F15927 | 11/1/10 | 49,080.70 |
| Ike Boutwell | | | Eastview, KY | F16057 | 11/1/10 | 11,677.80 |
| **Ike Boutwell Total** | | | | | | 60,758.50 |
| | | | | | | |
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 122789 | 10/20/10 | 31,813.90 |
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 122618 | 10/18/10 | 14,654.08 |
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 122243 | 10/13/10 | 29,405.30 |
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 121056 | 9/28/10 | 9,282.45 |
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 120490 | 9/22/10 | 24,360.15 |
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 119759 | 9/15/10 | 20,423.40 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Ike's Trucking Inc. | Ike Jacobs | P.O.box 81 | St.paul, VA 24283 | 119166 | 9/7/10 | 22,885.50 |
| **Ike's Trucking Inc. Total** | | | | | | 152,824.78 |
| | | | | | | |
| Indiana Beef Council | | P.O. Box 2857 | Indianapolis, IN 462062857 | 121742 | 10/7/10 | 28,509.00 |
| Indiana Beef Council | | P.O. Box 2857 | Indianapolis, IN 462062857 | 119518 | 9/12/10 | 27,914.00 |
| **Indiana Beef Council Total** | | | | | | 56,423.00 |
| | | | | | | |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 122793 | 10/20/10 | 4,346.25 |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 122089 | 10/12/10 | 1,938.00 |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 121651 | 10/6/10 | 6,413.45 |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 121041 | 9/28/10 | 1,083.47 |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 120492 | 9/22/10 | 3,700.15 |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 119756 | 9/15/10 | 4,303.50 |
| Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 | 119162 | 9/7/10 | 5,058.75 |
| **Ingland Trucking Total** | | | | | | 26,843.57 |
| | | | | | | |
| J & B Farms | | | Shannon, MS | F34038 | 10/22/10 | 7,036.20 |
| J & B Farms | | | Shannon, MS | F33983 | 10/15/10 | 4,633.00 |
| J & B Farms | | | Shannon, MS | F33922 | 10/9/10 | 8,471.00 |
| J & B Farms | | | Shannon, MS | F33916 | 10/8/10 | 12,819.15 |
| J & B Farms | | | Shannon, MS | F33846 | 9/29/10 | 7,245.35 |
| J & B Farms | | | Shannon, MS | F33797 | 9/22/10 | 3,021.48 |
| J & B Farms | | | Shannon, MS | F33379 | 9/17/10 | 740.20 |
| J & B Farms | | | Shannon, MS | F33361 | 9/15/10 | 9,573.00 |
| J & B Farms | | | Shannon, MS | F33308 | 9/8/10 | 4,126.20 |
| **J & B Farms Total** | | | | | | 57,665.58 |
| | | | | | | |
| J & D Cattle | | | Nettleton, MS | F34034 | 10/21/10 | 4,483.20 |
| J & D Cattle | | 3227 South 71 | Castlewood, VA 24224 | 122879 | 10/20/10 | 5,512.50 |
| J & D Cattle | | | Nettleton, MS | F33808 | 9/23/10 | 414.00 |
| **J & D Cattle Total** | | | | | | 10,409.70 |
| | | | | | | |
| J & J Farm | | 225 Oxford Place | Columbia, KY 42728 | F34384 | 10/19/10 | 11,992.65 |
| **J & J Farm Total** | | | | | | 11,992.65 |
| | | | | | | |
| J & J Livestock | | | Mason, TX | F34575 | 10/8/10 | 154,337.90 |
| **J & J Livestock Total** | | | | | | 154,337.90 |
| | | | | | | |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 122791 | 10/20/10 | 4,443.00 |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 122249 | 10/13/10 | 8,493.75 |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 121826 | 10/7/10 | 3,177.75 |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 121060 | 9/28/10 | 2,916.17 |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 120496 | 9/22/10 | 3,733.50 |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 119751 | 9/15/10 | 2,547.90 |
| J & S Livestock | | P.O.box 398 | Armuchee, GA 30105 | 119387 | 9/9/10 | 3,801.90 |
| **J & S Livestock Total** | | | | | | 29,113.97 |
| | | | | | | |
| J H Shaw | | - | | F15812 | 10/25/10 | 6,881.32 |
| **J H Shaw Total** | | | | | | 6,881.32 |
| | | | | | | |
| J R Cattle Farm | | Ironwood Dr | Bowling Green, KY 42101 | F15621 | 10/18/10 | 17,141.57 |
| J R Cattle Farm | | Ironwood Dr | Bowling Green, KY 42101 | F15693 | 10/18/10 | 8,294.58 |
| **J R Cattle Farm Total** | | | | | | 25,436.15 |
| | | | | | | |
| J&J Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 122795 | 10/20/10 | 4,606.36 |
| J&j Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 122245 | 10/13/10 | 4,366.10 |
| J&j Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 121831 | 10/7/10 | 3,198.49 |
| J&j Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 121059 | 9/28/10 | 4,612.26 |
| J&j Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 120494 | 9/22/10 | 5,092.45 |
| J&j Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 119758 | 9/15/10 | 3,586.48 |
| J&j Livestock | | P.O. Box 202 | Darrouzette, TX 79024 | 119164 | 9/7/10 | 4,887.75 |
| **J&J Livestock Total** | | | | | | 30,349.89 |
| | | | | | | |
| J&L Cattle | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 119740 | 9/15/10 | 280,637.90 |
| J&L Cattle | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 119752 | 9/15/10 | 308,253.32 |
| **J&L Cattle Total** | | | | | | 588,891.22 |
| | | | | | | |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 124668 | 10/27/10 | 72,314.32 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 124671 | 10/27/10 | 328,309.30 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 124674 | 10/27/10 | 395,997.60 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 123226 | 10/25/10 | 428,896.96 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 123228 | 10/25/10 | 362,315.45 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 123231 | 10/25/10 | 171,436.98 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122946 | 10/21/10 | 362,179.58 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122950 | 10/21/10 | 486,877.44 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122692 | 10/19/10 | 477,622.70 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122698 | 10/19/10 | 370,875.42 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122382 | 10/14/10 | 198,042.96 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122384 | 10/14/10 | 106,053.84 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122386 | 10/14/10 | 192,867.40 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122388 | 10/14/10 | 236,276.96 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122220 | 10/13/10 | 246,444.26 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122224 | 10/13/10 | 252,462.24 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122228 | 10/13/10 | 275,783.81 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122234 | 10/13/10 | 271,765.18 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122122 | 10/12/10 | 206,719.27 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122125 | 10/12/10 | 220,882.75 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122128 | 10/12/10 | 284,420.95 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 122132 | 10/12/10 | 147,648.42 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121966 | 10/8/10 | 223,334.53 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121971 | 10/8/10 | 210,389.65 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121844 | 10/7/10 | 254,571.47 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121848 | 10/7/10 | 262,845.55 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121688 | 10/6/10 | 233,185.50 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121691 | 10/6/10 | 174,390.87 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121695 | 10/6/10 | 242,408.15 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121595 | 10/5/10 | 286,177.62 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121599 | 10/5/10 | 287,071.05 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121062 | 9/28/10 | 267,196.12 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 121065 | 9/28/10 | 278,138.40 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120851 | 9/27/10 | 68,000.00 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120857 | 9/27/10 | 94,500.00 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120950 | 9/27/10 | 412,914.45 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120826 | 9/24/10 | 118,993.01 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120828 | 9/24/10 | 271,711.20 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120831 | 9/24/10 | 214,237.54 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120670 | 9/23/10 | 266,411.39 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120673 | 9/23/10 | 222,570.32 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120334 | 9/21/10 | 331,200.00 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120339 | 9/21/10 | 293,020.00 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120084 | 9/17/10 | 355,666.94 |
| J&L Cattle Co | | 2990 Hwy 62 Ne | Corydon, IN 47112 | 120095 | 9/17/10 | 203,002.51 |
| **J&L Cattle Co Total** | | | | | | 11,668,130.06 |
| | | | | | | |
| J.C. Jones | | | Okolona, MS | F34119 | 11/1/10 | 6,888.63 |
| **J.C. Jones Total** | | | | | | 6,888.63 |
| | | | | | | |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 122507 | 10/15/10 | 411.46 |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 122059 | 10/11/10 | 5,195.18 |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 121517 | 10/4/10 | 6,091.77 |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 120882 | 9/27/10 | 4,680.45 |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 120283 | 9/20/10 | 3,827.62 |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 119594 | 9/13/10 | 5,488.42 |
| J.C. Powell | | Box 1389 | Lindale, TX 75771 | 119098 | 9/7/10 | 6,123.90 |
| **J.C. Powell Total** | | | | | | 31,818.80 |
| | | | | | | |
| J.C. Strahman | & Roscoe State Bank | P.O. Box 693 | Sweetwater, TX | F33748 | 9/8/10 | 133,717.00 |
| **J.C. Strahman Total** | | | | | | 133,717.00 |
| | | | | | | |
| Jack Roth Trucking | | 22147 Y Hwy | Boonville, MO 65233 | 121113 | 9/29/10 | 5,907.00 |
| Jack Roth Trucking | | 22147 Y Hwy | Boonville, MO 65233 | 120569 | 9/23/10 | 7,236.15 |
| Jack Roth Trucking | | 22147 Y Hwy | Boonville, MO 65233 | 119973 | 9/16/10 | 366.00 |
| Jack Roth Trucking | | 22147 Y Hwy | Boonville, MO 65233 | 119388 | 9/9/10 | 8,092.40 |
| **Jack Roth Trucking Total** | | | | | | 21,601.55 |
| | | | | | | |
| Jack Sawatzky | & Farm Credit Of Western Okla | Rt 2 Box 55 | Cordell, OK 73632 | F33662 | 9/13/10 | 140,243.98 |
| **Jack Sawatzky Total** | | | | | | 140,243.98 |
| | | | | | | |
| Jack Vickers | | Rt.1 Box 140 | Peterstown, WV 24963 | F33484 | 9/10/10 | 45,541.13 |
| **Jack Vickers Total** | | | | | | 45,541.13 |
| | | | | | | |
| Jack York | | | Marshall, TX | F33717 | 9/16/10 | 47,214.51 |
| **Jack York Total** | | | | | | 47,214.51 |
| | | | | | | |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F13960 | 10/13/10 | 255.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14187 | 10/13/10 | 80.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14258 | 10/13/10 | 140.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15139 | 10/13/10 | 1,727.99 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15145 | 10/13/10 | 260.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15180 | 10/13/10 | 155.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15323 | 10/13/10 | 40.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15421 | 10/13/10 | 50.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15522 | 10/13/10 | 40.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F31874 | 10/13/10 | 125.67 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F31897 | 10/13/10 | 111.47 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F31899 | 10/13/10 | 150.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F34349 | 10/13/10 | 166.97 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F34357 | 10/13/10 | 51.03 |
| Jackie Young | | 1337 Claude Jones Rd | Edmonton, KY 42129 | F15357 | 10/8/10 | 1,612.97 |
| Jackie Young | | 1337 Claude Jones Rd | Edmonton, KY 42129 | F15507 | 10/8/10 | 3,051.62 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F15313 | 10/5/10 | 3,973.49 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14532 | 9/27/10 | 100.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14695 | 9/27/10 | 130.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14767 | 9/27/10 | 140.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14945 | 9/27/10 | 8,619.42 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14947 | 9/27/10 | 60.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F31922 | 9/27/10 | 32.00 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F31929 | 9/27/10 | 110.15 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F31940 | 9/27/10 | 80.40 |
| Jackie Young | | 796 Big Springs Rd | Monroe, TN 38573 | F14861 | 9/17/10 | 4,480.14 |
| **Jackie Young Total** | | | | | | 25,743.32 |
| | | | | | | |
| Jacky Moore | Bank Of Okolona | 41 Hwy 61 West | Okolona, MS 38860 | F34100 | 10/28/10 | 5,253.40 |
| Jacky Moore | Bank Of Okolona | 41 Hwy 61 West | Okolona, MS 38860 | F34101 | 10/28/10 | 5,253.40 |
| **Jacky Moore Total** | | | | | | 10,506.80 |
| | | | | | | |
| Jake Johns | | | Shannon, MS | F33328 | 9/15/10 | 5,550.10 |
| Jake Johns | | | Shannon, MS | F33294 | 9/7/10 | 1,249.00 |
| **Jake Johns Total** | | | | | | 6,799.10 |
| | | | | | | |
| James & Roman Elmore | | 1215 Hudgins Hwy | Summersville, KY 42782 | F15590 | 10/20/10 | 11,650.11 |
| James & Roman Elmore | | 1215 Hudgins Hwy | Summersville, KY 42782 | F15364 | 10/11/10 | 11,981.70 |
| **James & Roman Elmore Total** | | | | | | 23,631.81 |
| | | | | | | |
| James B Brown | | 165 Kelly St | Granville, TN 38564 | F15479 | 10/11/10 | 5,920.94 |
| **James B Brown Total** | | | | | | 5,920.94 |
| | | | | | | |
| James Buck Barnett | Southwest State Bank | R.r. 1 | Sentinel, OK 73664 | F33643 | 10/18/10 | 50,509.59 |
| James Buck Barnett | Southwest State Bank | R.r. 1 | Sentinel, OK 73664 | F33642 | 10/15/10 | 198,491.94 |
| James Buck Barnett | Southwest State Bank | R.r. 1 | Sentinel, OK 73664 | F33641 | 9/22/10 | 100,061.10 |
| **James Buck Barnett Total** | | | | | | 349,062.63 |
| | | | | | | |
| James Crabtree | | | Glade Springs, VA | F34700 | 10/27/10 | 9,608.08 |
| **James Crabtree Total** | | | | | | 9,608.08 |
| | | | | | | |
| James Finchum | | 4220 Royal Oak Dr | New Albany, IN 47150 | payroll | 12/9/10 | 1,262.40 |
| James Finchum | | 4221 Royal Oak Dr | New Albany, IN 47151 | payroll | 12/1/10 | 2,031.24 |
| James Finchum | | 4222 Royal Oak Dr | New Albany, IN 47152 | payroll | 11/17/10 | 1,436.02 |
| James Finchum | | 4223 Royal Oak Dr | New Albany, IN 47153 | payroll | 11/3/10 | 1,274.65 |
| James Finchum | | 4224 Royal Oak Dr | New Albany, IN 47154 | payroll | 10/20/10 | 1,347.45 |
| James Finchum | | 4225 Royal Oak Dr | New Albany, IN 47155 | payroll | 10/6/10 | 1,274.65 |
| James Finchum | | 4226 Royal Oak Dr | New Albany, IN 47156 | payroll | 9/22/10 | 1,347.44 |
| **James Finchum Payroll Total** | | | | | | 9,973.85 |
| | | | | | | |
| James Hughes | P O Box 7 | 14316 Holland Rd | Fountain Run, KY 42133 | F14564 | 9/9/10 | 9,555.09 |
| **James Hughes Total** | | | | | | 9,555.09 |
| | | | | | | |
| James Mann | | 175 Hack Brown | Franklin, KY 42134 | F14079 | 9/7/10 | 6,419.96 |
| James Mann | | 175 Hack Brown | Franklin, KY 42134 | F14135 | 9/7/10 | 6,200.53 |
| **James Mann Total** | | | | | | 12,620.49 |
| | | | | | | |
| James Poore | | Hc 74 Box 183 | Monticello, KY 42633 | F16044 | 10/29/10 | 6,998.98 |
| James Poore | | Hc 74 Box 183 | Monticello, KY 42633 | F16046 | 10/28/10 | 6,157.29 |
| James Poore | | Hc 74 Box 183 | Monticello, KY 42633 | F14976 | 9/24/10 | 9,544.35 |
| James Poore | | Hc 74 Box 183 | Monticello, KY 42633 | F14791 | 9/17/10 | 10,303.18 |
| **James Poore Total** | | | | | | 33,003.80 |
| | | | | | | |
| James Wooldridge | | 4397 Allen Schoolhouse Rd | Columbia, KY 42728 | F14930 | 9/23/10 | 4,044.47 |
| James Wooldridge | | 4397 Allen Schoolhouse Rd | Columbia, KY 42728 | F14744 | 9/22/10 | 3,599.91 |
| **James Wooldridge Total** | | | | | | 7,644.38 |
| | | | | | | |
| Jamie Grider | | | Albany, KY 42602 | F15091 | 9/28/10 | 7,587.31 |
| **Jamie Grider Total** | | | | | | 7,587.31 |
| | | | | | | |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 122727 | 10/19/10 | 7,353.00 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 122253 | 10/13/10 | 8,416.79 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 121536 | 10/4/10 | 4,064.10 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120711 | 9/23/10 | 2,724.73 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120371 | 9/21/10 | 1,738.50 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120015 | 9/17/10 | 1,140.00 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 119739 | 9/15/10 | 10,456.65 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 119866 | 9/15/10 | 1,296.75 |
| Jane, LLC. | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 119275 | 9/8/10 | 14,232.60 |
| **Jane, LLC. Total** | | | | | | 51,423.12 |
| | | | | | | |
| Jarrett Riggs | | | - | F15995 | 10/28/10 | 4,058.43 |
| Jarrett Riggs | | | - | F15460 | 10/7/10 | 1,911.52 |
| Jarrett Riggs | | | - | F14800 | 9/16/10 | 5,645.97 |
| **Jarrett Riggs Total** | | | | | | 11,615.92 |
| | | | | | | |
| Jason Nolt | | 2670 Beeker Rd | Pembroke, KY 42266 | F15869 | 10/27/10 | 7,547.42 |
| **Jason Nolt Total** | | | | | | 7,547.42 |
| | | | | | | |
| Jason Patterson | | P O Box 62 | Summersville, KY 42782 | F14909 | 9/17/10 | 44,190.96 |
| Jason Patterson | | P O Box 62 | Summersville, KY 42782 | F14456 | 9/9/10 | 11,367.72 |
| **Jason Patterson Total** | | | | | | 55,558.68 |
| | | | | | | |
| Jb Mattox | | | New Albany, MS | F33382 | 9/17/10 | 24,843.90 |
| **Jb Mattox Total** | | | | | | 24,843.90 |
| | | | | | | |
| Jeff Officer Farms | | P.O. Box 122 | Pulaski, TN 38478 | 122291 | 10/13/10 | 6,649.05 |
| Jeff Officer Farms | | P.O. Box 122 | Pulaski, TN 38478 | 121880 | 10/7/10 | 3,192.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Jeff Officer Farms | | P.O. Box 122 | Pulaski, TN 38478 | 119737 | 9/15/10 | 1,661.55 |
| **Jeff Officer Farms Total** | | | | | | 11,502.60 |
| | | | | | | |
| Jeff Swaskzy | & Farm Credit Of Western Ok | | Sentiel, OK | F33663 | 9/9/10 | 184,574.99 |
| **Jeff Swaskzy Total** | | | | | | 184,574.99 |
| | | | | | | |
| Jeff Wells | | 241 George Wells Rd | Glasgow, KY 42141 | F15587 | 10/14/10 | 6,293.53 |
| **Jeff Wells Total** | | | | | | 6,293.53 |
| | | | | | | |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F15793 | 10/21/10 | 449.64 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F15794 | 10/21/10 | 20,776.30 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F15688 | 10/14/10 | 9,052.31 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F15402 | 10/7/10 | 9,965.95 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F15044 | 9/23/10 | 22,860.64 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F14526 | 9/9/10 | 18,159.55 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F14609 | 9/9/10 | 7,004.32 |
| Jeremy Coffey | | 6205 Greensburg Rd | Columbia, KY 42728 | F31900 | 9/8/10 | 118.27 |
| **Jeremy Coffey Total** | | | | | | 88,386.98 |
| | | | | | | |
| Jeremy Myatt | | 280 E Phillipi Church Rd | Tompkinsville, KY 42167 | F14958 | 9/23/10 | 347.75 |
| Jeremy Myatt | | 280 E Phillipi Church Rd | Tompkinsville, KY 42167 | F14743 | 9/21/10 | 8,754.20 |
| **Jeremy Myatt Total** | | | | | | 9,101.95 |
| | | | | | | |
| Jerry Gaddie | | | , KY | F34300 | 9/27/10 | 765.50 |
| Jerry Gaddie | | | , KY | F34288 | 9/16/10 | 14,649.74 |
| **Jerry Gaddie Total** | | | | | | 15,415.24 |
| | | | | | | |
| Jerry Middleton | Jerry Middleton | 1108 West Ridge | Mcalester, OK 74501 | 122316 | 10/14/10 | 3,947.25 |
| Jerry Middleton | Jerry Middleton | 1108 West Ridge | Mcalester, OK 74501 | 121870 | 10/7/10 | 5,483.40 |
| Jerry Middleton | Jerry Middleton | 1108 West Ridge | Mcalester, OK 74501 | 121131 | 9/29/10 | 1,439.25 |
| Jerry Middleton | Jerry Middleton | 1108 West Ridge | Mcalester, OK 74501 | 120688 | 9/23/10 | 5,751.30 |
| Jerry Middleton | Jerry Middleton | 1108 West Ridge | Mcalester, OK 74501 | 119747 | 9/15/10 | 3,451.85 |
| Jerry Middleton | Jerry Middleton | 1108 West Ridge | Mcalester, OK 74501 | 119176 | 9/7/10 | 5,014.86 |
| **Jerry Middleton Total** | | | | | | 25,087.91 |
| | | | | | | |
| Jerry Ollerich | Ollerich Trucking | 46884 267 Street | Sioux Falls, SD 57106 | 121867 | 10/7/10 | 1,537.20 |
| Jerry Ollerich | Ollerich Trucking | 46884 267 Street | Sioux Falls, SD 57106 | 121422 | 10/1/10 | 4,440.86 |
| Jerry Ollerich | Ollerich Trucking | 46884 267 Street | Sioux Falls, SD 57106 | 120581 | 9/23/10 | 8,839.56 |
| **Jerry Ollerich Total** | | | | | | 14,817.62 |
| | | | | | | |
| Jerry Wolfe | | 105 West Shore | Richardson, TX 75080 | F33728 | 10/29/10 | 10,000.00 |
| **Jerry Wolfe Total** | | | | | | 10,000.00 |
| | | | | | | |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 123215 | 10/25/10 | 3,063.75 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 122604 | 10/18/10 | 2,322.75 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 121990 | 10/11/10 | 2,473.80 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 121486 | 10/4/10 | 3,847.50 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 120895 | 9/27/10 | 2,738.85 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 120379 | 9/21/10 | 2,376.99 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 120275 | 9/20/10 | 1,563.35 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 119590 | 9/13/10 | 3,702.05 |
| Jessie Simpson | | 415 Jessy Simpson Road | Tompkinsville, KY 42167 | 119093 | 9/7/10 | 3,157.80 |
| **Jessie Simpson Total** | | | | | | 25,246.84 |
| | | | | | | |
| Jim Sawyers | | Rt 2 Box 160c | Albany, KY 42602 | F14565 | 9/17/10 | 16,296.13 |
| Jim Sawyers | | Rt 2 Box 160c | Albany, KY 42602 | F14636 | 9/17/10 | 994.70 |
| **Jim Sawyers Total** | | | | | | 17,290.83 |
| | | | | | | |
| Jim Woods | | | Milton, KS | F34049 | 10/25/10 | 11,339.31 |
| Jim Woods | | | Milton, KS | F33981 | 10/14/10 | 13,481.30 |
| Jim Woods | | | Milton, KS | F33798 | 9/22/10 | 15,137.38 |
| **Jim Woods Total** | | | | | | 39,957.99 |
| | | | | | | |
| Jimmy Harryman | Farmers State Bank | 208 Frost Creek | Groesbeck, TX 76642 | F33726 | 10/4/10 | 102,318.29 |
| Jimmy Harryman | Farmers State Bank | 208 Frost Creek | Groesbeck, TX 76642 | F33420 | 9/28/10 | 100,318.24 |
| Jimmy Harryman | Farmers State Bank | 208 Frost Creek | Groesbeck, TX 76642 | F33719 | 9/24/10 | 100,016.99 |
| **Jimmy Harryman Total** | | | | | | 302,653.52 |
| | | | | | | |
| Jimmy Huddleston | | 1817 Willie Grant Rd | Columbia, KY 42728 | F15735 | 10/15/10 | 910.05 |
| Jimmy Huddleston | | 1817 Willie Grant Rd | Columbia, KY 42728 | F15150 | 10/5/10 | 2,875.30 |
| Jimmy Huddleston | | 1817 Willie Grant Rd | Columbia, KY 42728 | F15310 | 10/5/10 | 3,562.25 |
| **Jimmy Huddleston Total** | | | | | | 7,347.60 |
| | | | | | | |
| Jimmy Kenedy | | 2007 Cr 121 | New Albany, MS | F33937 | 10/11/10 | 4,778.20 |
| Jimmy Kenedy | | 2007 Cr 121 | New Albany, MS | F33869 | 10/4/10 | 6,571.50 |
| Jimmy Kenedy | | 2007 Cr 121 | New Albany, MS | F33870 | 10/4/10 | 1,085.50 |
| **Jimmy Kenedy Total** | | | | | | 12,435.20 |
| | | | | | | |
| Jimmy Rogers, Inc. | | 5042 Hwy 54 | Liberal, KS 67901 | 122952 | 10/21/10 | 6,899.08 |
| Jimmy Rogers, Inc. | | 5042 Hwy 54 | Liberal, KS 67901 | 122328 | 10/14/10 | 3,141.20 |
| Jimmy Rogers, Inc. | | 5042 Hwy 54 | Liberal, KS 67901 | 121858 | 10/7/10 | 5,698.95 |
| Jimmy Rogers, Inc. | | 5042 Hwy 54 | Liberal, KS 67901 | 121109 | 9/29/10 | 2,211.60 |
| Jimmy Rogers, Inc. | | 5042 Hwy 54 | Liberal, KS 67901 | 120573 | 9/23/10 | 6,157.33 |
| Jimmy Rogers, Inc. | | 5042 Hwy 54 | Liberal, KS 67901 | 119295 | 9/8/10 | 4,739.25 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Jimmy Rogers, Inc. Total** | | | | | | 28,847.41 |
| | | | | | | |
| Jimmy Sanderson | | 14869 Sugar Creek Rd | Cerulean, KY 42215 | 100231 | 9/22/10 | 52,065.40 |
| **Jimmy Sanderson Total** | | | | | | 52,065.40 |
| | | | | | | |
| Jimmy Thompson | | 1300 Ritchie Lane | Bardstown, KY 40004 | 123411 | 10/26/10 | 14,234.00 |
| Jimmy Thompson | | 1300 Ritchie Lane | Bardstown, KY 40004 | 122109 | 10/12/10 | 4,461.25 |
| Jimmy Thompson | | 1300 Ritchie Lane | Bardstown, KY 40004 | 122134 | 10/12/10 | 7,520.15 |
| Jimmy Thompson | | 1300 Ritchie Lane | Bardstown, KY 40004 | 120388 | 9/21/10 | 5,104.50 |
| Jimmy Thompson | | 1300 Ritchie Lane | Bardstown, KY 40004 | 119828 | 9/15/10 | 2,178.45 |
| Jimmy Thompson | | 1300 Ritchie Lane | Bardstown, KY 40004 | 119379 | 9/9/10 | 283.20 |
| **Jimmy Thompson Total** | | | | | | 33,781.55 |
| | | | | | | |
| Jimmy Wilson | | 6858 Edmonton Rd | Glasgow, KY 42141 | F14949 | 9/23/10 | 10,813.31 |
| **Jimmy Wilson Total** | | | | | | 10,813.31 |
| | | | | | | |
| Jls Transport | | Box 946 | Colorado City, TX 79512 | 120611 | 9/23/10 | 6,561.00 |
| **Jls Transport Total** | | | | | | 6,561.00 |
| | | | | | | |
| Joe Foote | National Bank Of Gatesville | 715 Co Rd 260 | Valley Mills, TX 76689 | F34574 | 10/13/10 | 54,491.76 |
| **Joe Foote Total** | | | | | | 54,491.76 |
| | | | | | | |
| Joe Mcdonald | | | Winfield, AL | F34081 | 10/27/10 | 8,491.05 |
| **Joe Mcdonald Total** | | | | | | 8,491.05 |
| | | | | | | |
| Joe Turner | | 326 Cr 750 | Corinth, MS | F34035 | 10/21/10 | 6,358.70 |
| **Joe Turner Total** | | | | | | 6,358.70 |
| | | | | | | |
| Joey & Lindsey Bunch | | 5057 Edmonton Rd | Glasgow, KY 42141 | F16076 | 11/1/10 | 4,332.34 |
| Joey & Lindsey Bunch | | 5057 Edmonton Rd | Glasgow, KY 42141 | F15999 | 10/28/10 | 3,774.39 |
| Joey & Lindsey Bunch | | 5057 Edmonton Rd | Glasgow, KY 42141 | F15379 | 10/13/10 | 244.01 |
| Joey & Lindsey Bunch | | 5057 Edmonton Rd | Glasgow, KY 42141 | F15092 | 10/6/10 | 50.00 |
| Joey & Lindsey Bunch | | 5057 Edmonton Rd | Glasgow, KY 42141 | F14905 | 9/23/10 | 50.00 |
| **Joey & Lindsey Bunch Total** | | | | | | 8,450.74 |
| | | | | | | |
| John Alcorn | | 180 John Alcorn Lane | Livingston, TN 38570 | F16052 | 10/29/10 | 4,234.27 |
| John Alcorn | | 180 John Alcorn Lane | Livingston, TN 38570 | F15054 | 9/24/10 | 5,038.05 |
| **John Alcorn Total** | | | | | | 9,272.32 |
| | | | | | | |
| John Ballou | | 3653 South Hwy 55 | Columbia, KY 42728 | F15033 | 9/23/10 | 10,774.98 |
| John Ballou | | 3653 South Hwy 55 | Columbia, KY 42728 | F14667 | 9/14/10 | 4,058.76 |
| **John Ballou Total** | | | | | | 14,833.74 |
| | | | | | | |
| John Bezner | Wells Fargo Bank | 1401 Denrock | Dalhart, TX 79022 | 122904 | 10/20/10 | 153,628.67 |
| **John Bezner Total** | | | | | | 153,628.67 |
| | | | | | | |
| John F. Gibson | | 3975 Turley Road | Corydon, IN 47112 | 123243 | 10/25/10 | 15,605.89 |
| John F. Gibson | | 3975 Turley Road | Corydon, IN 47112 | 123099 | 10/22/10 | 16,127.76 |
| John F. Gibson | | 3975 Turley Road | Corydon, IN 47112 | 121118 | 9/29/10 | 1,577.02 |
| John F. Gibson | | 3975 Turley Road | Corydon, IN 47112 | 121119 | 9/29/10 | 338.68 |
| John F. Gibson | | 3975 Turley Road | Corydon, IN 47112 | 120955 | 9/27/10 | 250.00 |
| **John F. Gibson Total** | | | | | | 33,899.35 |
| | | | | | | |
| John Flood | | Route 2 Box 144 | Hardinsburg, KY 40143 | F34292 | 9/22/10 | 4,120.15 |
| John Flood | | Route 2 Box 144 | Hardinsburg, KY 40143 | F31462 | 9/15/10 | 4,267.50 |
| John Flood | | Route 2 Box 144 | Hardinsburg, KY 40143 | F34283 | 9/15/10 | 5,566.65 |
| **John Flood Total** | | | | | | 13,954.30 |
| | | | | | | |
| John Hoover | | 501 Noah Lane | Scottsville, KY 42164 | F31891 | 10/19/10 | 49,980.82 |
| John Hoover | | 501 Noah Lane | Scottsville, KY 42164 | F34405 | 10/6/10 | 49,798.40 |
| John Hoover | | 501 Noah Lane | Scottsville, KY 42164 | F32506 | 9/23/10 | 53,174.61 |
| **John Hoover Total** | | | | | | 152,953.83 |
| | | | | | | |
| John M. Hagan | | P O Box 186 | Tompkinsville, KY 42167 | F14954 | 9/23/10 | 19,776.33 |
| **John M. Hagan Total** | | | | | | 19,776.33 |
| | | | | | | |
| John Morris | | 308 West 7th Ave. | Cheyenne, WY 82001 | 122532 | 10/15/10 | 106,408.40 |
| John Morris | | 308 West 7th Ave. | Cheyenne, WY 82001 | 119783 | 9/15/10 | 343,737.95 |
| **John Morris Total** | | | | | | 450,146.35 |
| | | | | | | |
| John Scott | | 8829 Hwy 111 | Byrdstown, TN 38549 | F15595 | 10/14/10 | 8,591.85 |
| John Scott | | 8829 Hwy 111 | Byrdstown, TN 38549 | 122102 | 10/12/10 | 48,672.92 |
| **John Scott Total** | | | | | | 57,264.77 |
| | | | | | | |
| John Wood | | P.O. Box 937 | Dalhart, TX 79022 | 122918 | 10/21/10 | 3,486.14 |
| John Wood | | P.O. Box 937 | Dalhart, TX 79022 | 121963 | 10/8/10 | 1,799.20 |
| John Wood | | P.O. Box 937 | Dalhart, TX 79022 | 121199 | 9/30/10 | 9,794.88 |
| John Wood | | P.O. Box 937 | Dalhart, TX 79022 | 120741 | 9/24/10 | 5,714.10 |
| John Wood | | P.O. Box 937 | Dalhart, TX 79022 | 120061 | 9/17/10 | 4,750.12 |
| John Wood | | P.O. Box 937 | Dalhart, TX 79022 | 119374 | 9/9/10 | 3,017.19 |
| **John Wood Total** | | | | | | 28,561.63 |
| | | | | | | |
| Johnny Brooks | | | Wetumka, OK | F33921 | 10/8/10 | 48,134.00 |
| **Johnny Brooks Total** | | | | | | 48,134.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Johnson Co Sales Pavillion | | 3079 Old Us Hwy 31 | Franklin, IN 46131 | 122126 | 10/12/10 | 14,099.43 |
| **Johnson Co Sales Pavillion Total** | | | | | | 14,099.43 |
| | | | | | | |
| Jonas Walker Cattle | | 4061 Brown Rd. | Defuniak Spring, FL 32433 | 119340 | 9/9/10 | 202,151.42 |
| **Jonas Walker Cattle Total** | | | | | | 202,151.42 |
| | | | | | | |
| Jonathon Esparza | | | Willow, OK | F33398 | 10/26/10 | 2,010.00 |
| Jonathon Esparza | | | Willow, OK | F33143 | 10/19/10 | 1,980.00 |
| Jonathon Esparza | | | Willow, OK | F33397 | 10/19/10 | 2,010.00 |
| **Jonathon Esparza Total** | | | | | | 6,000.00 |
| | | | | | | |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 123145 | 10/22/10 | 63,092.93 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122720 | 10/19/10 | 101,708.09 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122736 | 10/19/10 | 277,422.50 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122520 | 10/15/10 | 48,897.08 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122387 | 10/14/10 | 89,287.73 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121756 | 10/7/10 | 99,173.10 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121681 | 10/6/10 | 69,835.88 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121363 | 10/1/10 | 59,550.00 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121043 | 9/28/10 | 302,205.17 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121050 | 9/28/10 | 104,131.98 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120787 | 9/24/10 | 161,480.43 |
| Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120456 | 9/22/10 | 346,450.13 |
| **Joplin Regional Stockyards Total** | | | | | | 1,723,235.02 |
| | | | | | | |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 123094 | 10/22/10 | 54,049.06 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122899 | 10/20/10 | 143,465.03 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122522 | 10/15/10 | 250,388.67 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122190 | 10/13/10 | 61,403.93 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122001 | 10/11/10 | 48,742.13 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122024 | 10/11/10 | 98,185.93 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122044 | 10/11/10 | 290,748.95 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 122051 | 10/11/10 | 52,198.55 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121928 | 10/8/10 | 52,207.72 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121783 | 10/7/10 | 106,643.06 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121795 | 10/7/10 | 2,720.00 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121700 | 10/6/10 | 209,208.66 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121574 | 10/5/10 | 171,125.74 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121598 | 10/5/10 | 50,431.55 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121456 | 10/4/10 | 100,305.10 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121466 | 10/4/10 | 108,828.31 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121361 | 10/1/10 | 54,185.66 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 121181 | 9/29/10 | 2,680.00 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120778 | 9/24/10 | 52,466.61 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120627 | 9/23/10 | 81,612.37 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120631 | 9/23/10 | 142,298.12 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120640 | 9/23/10 | 231,859.49 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120645 | 9/23/10 | 217,288.48 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120444 | 9/22/10 | 182,918.73 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120462 | 9/22/10 | 53,031.74 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120520 | 9/22/10 | 4,400.00 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120521 | 9/22/10 | 4,480.00 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120322 | 9/21/10 | 289,403.69 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120206 | 9/20/10 | 151,131.54 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120216 | 9/20/10 | 94,859.25 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120244 | 9/20/10 | 99,924.41 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120252 | 9/20/10 | 103,791.40 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120290 | 9/20/10 | 15,996.84 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119902 | 9/16/10 | 49,341.63 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119911 | 9/16/10 | 47,475.84 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 120006 | 9/16/10 | 9,480.00 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119790 | 9/15/10 | 156,139.85 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119850 | 9/15/10 | 49,678.34 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119727 | 9/14/10 | 510,205.53 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119728 | 9/14/10 | 510,205.52 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119544 | 9/13/10 | 49,088.47 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119570 | 9/13/10 | 55,853.45 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119339 | 9/9/10 | 117,274.81 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119396 | 9/9/10 | 148,229.37 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119207 | 9/8/10 | 99,196.62 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119018 | 9/7/10 | 238,891.23 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119026 | 9/7/10 | 185,022.04 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119030 | 9/7/10 | 161,521.10 |
| Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836-0363 | 119042 | 9/7/10 | 129,841.63 |
| **Joplin Stockyards Video Total** | | | | | | 6,100,426.15 |
| | | | | | | |
| Josh Boone | | | Abingdon, VA | F33506 | 10/20/10 | 625.64 |
| Josh Boone | | | Abingdon, VA | F33511 | 10/13/10 | 50.00 |
| Josh Boone | | | Abingdon, VA | F33507 | 10/8/10 | 289.00 |
| Josh Boone | | | Abingdon, VA | F33505 | 10/7/10 | 87,226.62 |
| Josh Boone | | | Abingdon, VA | F33510 | 10/7/10 | 19,352.00 |
| Josh Boone | | | Abingdon, VA | F33513 | 10/7/10 | 28,593.00 |
| Josh Boone | | | Abingdon, VA | F33485 | 9/12/10 | 44,619.48 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Josh Boone Total** | | | | | | 180,755.74 |
| | | | | | | |
| Joyce Salsman | | 755 Country Lane | Magnolia, KY 42757 | F34309 | 10/8/10 | 28,444.15 |
| **Joyce Salsman Total** | | | | | | 28,444.15 |
| | | | | | | |
| Joyce Sells | | | Monroe, TN 38572 | F14323 | 9/8/10 | 2,242.82 |
| Joyce Sells | | | Monroe, TN 38572 | F14342 | 9/8/10 | 4,691.05 |
| **Joyce Sells Total** | | | | | | 6,933.87 |
| | | | | | | |
| JR Byars | | | Winfield, AL | F34082 | 10/27/10 | 108.00 |
| JR Byars | | | Winfield, AL | F34016 | 10/20/10 | 12,397.20 |
| JR Byars | | | Winfield, AL | F33355 | 9/22/10 | - |
| JR Byars | | | Winfield, AL | F33786 | 9/22/10 | 96.95 |
| JR Byars | | | Winfield, AL | F33355 | 9/15/10 | 9,114.25 |
| JR Byars | | | Winfield, AL | F33340 | 9/14/10 | 4,830.30 |
| JR Byars | | | Winfield, AL | F33342 | 9/14/10 | 29.95 |
| **JR Byars Total** | | | | | | 26,576.65 |
| | | | | | | |
| JSW Feedlot | | | - | F34048 | 10/25/10 | 18,341.59 |
| JSW Feedlot | | | - | F33296 | 9/7/10 | 19,443.42 |
| **JSW Feedlot Total** | | | | | | 37,785.01 |
| | | | | | | |
| Junior Martin | | 1233 Hollow Rd | Glasgow, KY 42141 | F15620 | 10/14/10 | 3,116.56 |
| Junior Martin | | 1233 Hollow Rd | Glasgow, KY 42141 | F15497 | 10/11/10 | 2,378.90 |
| Junior Martin | | 1233 Hollow Rd | Glasgow, KY 42141 | F15520 | 10/11/10 | 838.82 |
| Junior Martin | | 1233 Hollow Rd | Glasgow, KY 42141 | F15018 | 9/23/10 | 4,504.57 |
| Junior Martin | | 1233 Hollow Rd | Glasgow, KY 42141 | F14822 | 9/16/10 | 7,175.40 |
| Junior Martin | | 1233 Hollow Rd | Glasgow, KY 42141 | F14592 | 9/10/10 | 2,497.21 |
| **Junior Martin Total** | | | | | | 20,511.46 |
| | | | | | | |
| Justin Harris | 1st Ag Credit | 2516 Rogers Rd | Colorado City, TX 79512 | F33747 | 9/7/10 | 94,537.60 |
| **Justin Harris Total** | | | | | | 94,537.60 |
| | | | | | | |
| K & S Farms | | | Marion, VA | F34696 | 10/25/10 | 739.00 |
| K & S Farms | | | Marion, VA | F34699 | 10/25/10 | 50,027.05 |
| K & S Farms | | | Marion, VA | F33522 | 10/12/10 | 227,249.03 |
| K & S Farms | | | Marion, VA | F33523 | 10/12/10 | 218,989.53 |
| K & S Farms | | | Marion, VA | F33524 | 10/12/10 | 199,872.74 |
| K & S Farms | | | Marion, VA | F33525 | 10/12/10 | 157,774.38 |
| K & S Farms | | | Marion, VA | F33512 | 10/7/10 | 47,751.52 |
| K & S Farms | | | Marion, VA | F33516 | 10/7/10 | 5,308.29 |
| **K & S Farms Total** | | | | | | 907,711.54 |
| | | | | | | |
| K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050-0330 | 121583 | 10/5/10 | 4,818.51 |
| K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050-0330 | 120944 | 9/27/10 | 1,567.50 |
| K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050-0330 | 120363 | 9/21/10 | 3,001.05 |
| K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050-0330 | 119651 | 9/14/10 | 2,830.05 |
| K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050-0330 | 119112 | 9/7/10 | 2,910.45 |
| **K D Farm Services LLC. Total** | | | | | | 15,127.56 |
| | | | | | | |
| K.C. Wiggs | | | Aberdeen, MS | F33290 | 9/7/10 | 9,504.25 |
| **K.C. Wiggs Total** | | | | | | 9,504.25 |
| | | | | | | |
| Kade Setzer | Farm Credit Of Western Ok, Pca | Rr 1, Box 39 | Colony, OK 73021 | F33631 | 9/20/10 | 51,185.39 |
| Kade Setzer | Farm Credit Of Western Ok, Pca | Rr 1, Box 39 | Colony, OK 73021 | F33629 | 9/16/10 | 52,918.99 |
| **Kade Setzer Total** | | | | | | 104,104.38 |
| | | | | | | |
| Karl Wininger | | 2131 Stoval Rd | Glasgow, KY 42141 | F15678 | 10/15/10 | 6,167.09 |
| Karl Wininger | | 2131 Stoval Rd | Glasgow, KY 42141 | F15719 | 10/15/10 | 4,911.89 |
| Karl Wininger | | 2131 Stoval Rd | Glasgow, KY 42141 | F15454 | 10/7/10 | 6,552.67 |
| Karl Wininger | | 2131 Stoval Rd | Glasgow, KY 42141 | F15481 | 10/7/10 | 5,707.71 |
| Karl Wininger | | 2131 Stoval Rd | Glasgow, KY 42141 | F15334 | 10/4/10 | 5,591.52 |
| **Karl Wininger Total** | | | | | | 28,930.88 |
| | | | | | | |
| Keith Mcdonald | | | Winfield, AL | F33947 | 10/12/10 | 3,522.50 |
| Keith Mcdonald | | | Winfield, AL | F33948 | 10/12/10 | 3,522.50 |
| **Keith Mcdonald Total** | | | | | | 7,045.00 |
| | | | | | | |
| Keith Meadows | Wichita Natl. Bank | 6076 Fm 368 South | Iowa Park, TX 76367 | F30925 | 9/10/10 | 54,777.20 |
| **Keith Meadows Total** | | | | | | 54,777.20 |
| | | | | | | |
| Kelly Burnett | | Hc 74 Box 121 | Monticello, KY 42633 | F14857 | 9/17/10 | 11,121.24 |
| **Kelly Burnett Total** | | | | | | 11,121.24 |
| | | | | | | |
| Kemco Farms | | | Pontotoc, MS | F33932 | 10/11/10 | 3,294.00 |
| Kemco Farms | | 516 Hall Road | Pontotoc, MS 38862 | F33918 | 10/8/10 | 2,558.13 |
| **Kemco Farms Total** | | | | | | 5,852.13 |
| | | | | | | |
| Ken Smith Farms | | | Guin, AL | F34276 | 10/19/10 | 4,330.50 |
| Ken Smith Farms | | | Guin, AL | F33890 | 10/5/10 | 4,809.70 |
| **Ken Smith Farms Total** | | | | | | 9,140.20 |
| | | | | | | |
| Ken Spradling | | 206 Ben Moore Rd | Fulton, MS 38843 | F33343 | 9/14/10 | 7,762.30 |
| **Ken Spradling Total** | | | | | | 7,762.30 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Kenneth Riggs | | 3911 Copeland Rd | Sonora, KY 42776 | F15994 | 10/28/10 | 2,482.39 |
| Kenneth Riggs | | 3911 Copeland Rd | Sonora, KY 42776 | F15690 | 10/14/10 | 4,195.51 |
| Kenneth Riggs | | 3911 Copeland Rd | Sonora, KY 42776 | F15461 | 10/7/10 | 11,171.42 |
| Kenneth Riggs | | 3911 Copeland Rd | Sonora, KY 42776 | F15255 | 9/30/10 | 6,551.18 |
| Kenneth Riggs | | 3911 Copeland Rd | Sonora, KY 42776 | F14799 | 9/16/10 | 12,380.48 |
| **Kenneth Riggs Total** | | | | | | 36,780.98 |
| | | | | | | |
| Kenneth Simmons | | 2950 Poplar Springs Rd | Glasgow, KY 42141 | F14986 | 10/7/10 | 9,758.88 |
| **Kenneth Simmons Total** | | | | | | 9,758.88 |
| | | | | | | |
| Kenneth Thrasher | | 429 Kentucky St | Smiths Grove, KY 42171 | F15805 | 10/25/10 | 2,184.92 |
| Kenneth Thrasher | | 429 Kentucky St | Smiths Grove, KY 42171 | F15408 | 10/7/10 | 8,380.62 |
| Kenneth Thrasher | | 429 Kentucky St | Smiths Grove, KY 42171 | F14997 | 9/24/10 | 6,423.36 |
| **Kenneth Thrasher Total** | | | | | | 16,988.90 |
| | | | | | | |
| Kenneth W. Friese, Inc. | | 8597 State Hwy Kk | Perryville, MO 63775 | 121796 | 10/7/10 | 2,237.25 |
| Kenneth W. Friese, Inc. | | 8597 State Hwy Kk | Perryville, MO 63775 | 120413 | 9/22/10 | 2,354.10 |
| Kenneth W. Friese, Inc. | | 8597 State Hwy Kk | Perryville, MO 63775 | 119890 | 9/16/10 | 3,747.75 |
| Kenneth W. Friese, Inc. | | 8597 State Hwy Kk | Perryville, MO 63775 | 119137 | 9/7/10 | 1,960.80 |
| **Kenneth W. Friese, Inc. Total** | | | | | | 10,299.90 |
| | | | | | | |
| Kenny Dyck | Washita Valley Bank | 408 N. Reimer | Corn, OK 73024 | F27808 | 9/8/10 | 55,891.08 |
| **Kenny Dyck Total** | | | | | | 55,891.08 |
| | | | | | | |
| Kenny Ogden | | 1050 W Dade 72 | Lockwood, MO 65682 | 123143 | 10/22/10 | 361,847.43 |
| Kenny Ogden | | 1050 W Dade 72 | Lockwood, MO 65682 | 121464 | 10/4/10 | 201,204.62 |
| Kenny Ogden | | 1050 W Dade 72 | Lockwood, MO 65682 | F32679 | 9/23/10 | 363,278.96 |
| **Kenny Ogden Total** | | | | | | 926,331.01 |
| | | | | | | |
| Kenny Plowman | | 1010 Tattle Branch Road | Chilhowie, VA 24319 | 122857 | 10/20/10 | 12,000.00 |
| Kenny Plowman | | 1010 Tattle Branch Rd. | Chilhowie, VA 24319 | 120304 | 9/20/10 | 412.09 |
| **Kenny Plowman Total** | | | | | | 12,412.09 |
| | | | | | | |
| Kenny Winningham | | 1432 Jay Bird Lane | Monroe, TN 38573 | F14182 | 9/9/10 | 12,292.69 |
| **Kenny Winningham Total** | | | | | | 12,292.69 |
| | | | | | | |
| Kent Christenson | Rr | | Minden, NE | F33977 | 10/14/10 | 29,423.67 |
| Kent Christenson | Rr | | Minden, NE | F33375 | 9/16/10 | 25,573.87 |
| **Kent Christenson Total** | | | | | | 54,997.54 |
| | | | | | | |
| Kent Donica | | | Ardmore, OK | F33380 | 9/17/10 | 54,018.76 |
| **Kent Donica Total** | | | | | | 54,018.76 |
| | | | | | | |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 122750 | 10/19/10 | 12,509.30 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 122767 | 10/19/10 | 21,553.86 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 122127 | 10/12/10 | 11,032.38 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 121624 | 10/5/10 | 48,797.60 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 121420 | 10/1/10 | 8,262.44 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 121051 | 9/28/10 | 37,457.07 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 120391 | 9/21/10 | 17,096.26 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 120395 | 9/21/10 | 23,312.82 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 119725 | 9/14/10 | 163,114.89 |
| Kentuckiana Livestock Market | | P O Box 774 | Owensboro, KY 42302 | 119510 | 9/10/10 | 386,892.62 |
| **Kentuckiana Livestock Market Total** | | | | | | 730,029.24 |
| | | | | | | |
| Kentucky State Treasurer | | P.O. Box 718 | Frankfort, KY 40602-0718 | 119860 | 9/15/10 | 6,079.00 |
| Kentucky State Treasurer | | P.O. Box 718 | Frankfort, KY 40602-0718 | 119862 | 9/15/10 | 193.00 |
| Kentucky State Treasurer | | P.O. Box 718 | Frankfort, KY 40602-0718 | 119863 | 9/15/10 | 193.00 |
| Kentucky State Treasurer | | P.O. Box 718 | Frankfort, KY 40602-0718 | 119864 | 9/15/10 | 1,552.00 |
| Kentucky State Treasurer | | P.O. Box 718 | Frankfort, KY 40602-0718 | 119865 | 9/15/10 | 196.00 |
| **Kentucky State Treasurer Total** | | | | | | 8,213.00 |
| | | | | | | |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 122799 | 10/20/10 | 5,227.56 |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 122426 | 10/14/10 | 6,787.35 |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 121832 | 10/7/10 | 4,388.55 |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 121139 | 9/29/10 | 6,500.85 |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 120501 | 9/22/10 | 7,353.00 |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 119753 | 9/15/10 | 2,409.50 |
| Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 | 119168 | 9/7/10 | 12,819.30 |
| **Kilgore Truck Total** | | | | | | 45,486.11 |
| | | | | | | |
| Kim Golleham | | | Chilhowie, VA | F33492 | 9/15/10 | 13,075.50 |
| **Kim Golleham Total** | | | | | | 13,075.50 |
| | | | | | | |
| Kirby Barrett | | | Honaka, VA | F33489 | 9/16/10 | 26,450.00 |
| **Kirby Barrett Total** | | | | | | 26,450.00 |
| | | | | | | |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 122973 | 10/21/10 | 18,326.37 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 123031 | 10/21/10 | 94,132.56 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 122350 | 10/14/10 | 96,439.61 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 122380 | 10/14/10 | 8,344.25 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 121847 | 10/7/10 | 130,975.29 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 121220 | 9/30/10 | 92,019.50 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 121253 | 9/30/10 | 14,323.42 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 120644 | 9/23/10 | 182,729.56 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 119934 | 9/16/10 | 157,354.52 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 119348 | 9/9/10 | 21,775.16 |
| Knoxville Lvst. Center, Inc. | | P.O. Box 167 | Mascot, TN 37806 | 119361 | 9/9/10 | 98,100.35 |
| **Knoxville Lvst. Center, Inc. Total** | | | | | | 914,520.59 |
| | | | | | | |
| Kyle Leischner | | 44 Bryant Cemetary Lane | Columbia, KY 42728 | F15491 | 10/11/10 | 5,661.10 |
| Kyle Leischner | | 44 Bryant Cemetary Lane | Columbia, KY 42728 | F15300 | 10/1/10 | 8,633.57 |
| **Kyle Leischner Total** | | | | | | 14,294.67 |
| | | | | | | |
| Kyle Mosby | | 624 Wisdom Creek Rd | Edmonton, KY 42129 | F15138 | 10/5/10 | 3,141.29 |
| Kyle Mosby | | 624 Wisdom Creek Rd | Edmonton, KY 42129 | F14510 | 9/14/10 | 6,306.32 |
| **Kyle Mosby Total** | | | | | | 9,447.61 |
| | | | | | | |
| L C Tabor | | 1939 Cementry Rd | Scottsville, KY 42164 | F14787 | 9/16/10 | 11,668.27 |
| L C Tabor | | 1939 Cementry Rd | Scottsville, KY 42164 | F14637 | 9/9/10 | 3,394.13 |
| **L C Tabor Total** | | | | | | 15,062.40 |
| | | | | | | |
| L&L Cattle | The National Bank | | Gatesville, TX | F33759 | 9/24/10 | 109,319.98 |
| **L&L Cattle Total** | | | | | | 109,319.98 |
| | | | | | | |
| L.C. Johnson | | | Randolph, MS | F34006 | 10/18/10 | 7,467.00 |
| **L.C. Johnson Total** | | | | | | 7,467.00 |
| | | | | | | |
| L.E. Clark | | 1105 Milam Clark Rd | Summer Shade, KY 42166 | F14713 | 9/16/10 | 4,259.12 |
| L.E. Clark | | 1105 Milam Clark Rd | Summer Shade, KY 42166 | F14509 | 9/9/10 | 2,642.71 |
| **L.E. Clark Total** | | | | | | 6,901.83 |
| | | | | | | |
| L.R. Milby | | 1960 Camp Ground Road | Marfa, TX 73090 | 120301 | 9/20/10 | 7,360.00 |
| **L.R. Milby Total** | | | | | | 7,360.00 |
| | | | | | | |
| L.W. Miller Trucking Inc. | | 94 N. 400 West | No. Salt Lake, Ut 84054 | 122808 | 10/20/10 | 14,328.00 |
| L.W. Miller Trucking Inc. | | 94 N. 400 West | No. Salt Lake, Ut 84054 | 122318 | 10/14/10 | 1,814.30 |
| L.W. Miller Trucking Inc. | | 94 N. 400 West | No. Salt Lake, Ut 84054 | 121949 | 10/8/10 | 3,162.00 |
| L.W. Miller Trucking Inc. | | 94 N. 400 West | No. Salt Lake, Ut 84054 | 121134 | 9/29/10 | 18,044.10 |
| L.W. Miller Trucking Inc. | | 94 N. 400 West | No. Salt Lake, Ut 84054 | 120589 | 9/23/10 | 1,626.00 |
| L.W. Miller Trucking Inc. | | 94 N. 400 West | No. Salt Lake, Ut 84054 | 119385 | 9/9/10 | 897.00 |
| **L.W. Miller Trucking Inc. Total** | | | | | | 39,871.40 |
| | | | | | | |
| Lamar Ranches | | 22358 Fm 429 North | Terrell, TX 75161 | F33758 | 10/5/10 | 50,981.00 |
| **Lamar Ranches Total** | | | | | | 50,981.00 |
| | | | | | | |
| Lane Cattle Co.,LLC | | 2517 Benton Road | Lowndesboro, AL 36752 | 122013 | 10/11/10 | 203,164.87 |
| Lane Cattle Co.,LLC | | 2517 Benton Road | Lowndesboro, AL 36752 | 122020 | 10/11/10 | 25,700.50 |
| Lane Cattle Co.,LLC | | 2517 Benton Road | Lowndesboro, AL 36752 | 120537 | 9/22/10 | 50,814.27 |
| Lane Cattle Co.,LLC | | 2517 Benton Road | Lowndesboro, AL 36752 | F33366 | 9/15/10 | 84,830.17 |
| **Lane Cattle Co.,LLC Total** | | | | | | 364,509.81 |
| | | | | | | |
| Lang Trucking | Lynn Lang | Po Box 187 | Jackson, MO 63755 | 121668 | 10/6/10 | 10,852.80 |
| Lang Trucking | Lynn Lang | Po Box 187 | Jackson, MO 63755 | 121138 | 9/29/10 | 5,226.90 |
| Lang Trucking | Lynn Lang | Po Box 187 | Jackson, MO 63755 | 120601 | 9/23/10 | 8,076.90 |
| Lang Trucking | Lynn Lang | Po Box 187 | Jackson, MO 63755 | 120170 | 9/17/10 | 5,568.90 |
| **Lang Trucking Total** | | | | | | 29,725.50 |
| | | | | | | |
| Lanny Bezner | Wells Fargo | 2009 Ute Trail | Dalhart, TX 79022 | 122903 | 10/20/10 | 154,526.12 |
| **Lanny Bezner Total** | | | | | | 154,526.12 |
| | | | | | | |
| Larry Bryant | | P.O. Box 47 | Stanford, KY 40484 | F15949 | 10/28/10 | 51,333.10 |
| Larry Bryant | | 4705 Hwy 55 South | Columbia, KY 42728 | F14714 | 9/16/10 | 50,390.52 |
| **Larry Bryant Total** | | | | | | 101,723.62 |
| | | | | | | |
| Larry Donnell | | 1148 Sutton Lane | Lancaster, KY 40444 | 121770 | 10/7/10 | 3,630.00 |
| Larry Donnell | | 1148 Sutton Lane | Lancaster, KY 40444 | 121692 | 10/6/10 | 15,250.00 |
| **Larry Donnell Total** | | | | | | 18,880.00 |
| | | | | | | |
| Larry Howard | | P.O. Box 824 | New Albany, IN 47150 | payroll | 12/9/10 | 864.12 |
| Larry Howard | | P.O. Box 825 | New Albany, IN 47151 | payroll | 12/1/10 | 1,383.96 |
| Larry Howard | | P.O. Box 826 | New Albany, IN 47152 | payroll | 11/17/10 | 989.19 |
| Larry Howard | | P.O. Box 827 | New Albany, IN 47153 | payroll | 11/3/10 | 928.94 |
| Larry Howard | | P.O. Box 828 | New Albany, IN 47154 | payroll | 10/20/10 | 965.16 |
| Larry Howard | | P.O. Box 829 | New Albany, IN 47155 | payroll | 10/6/10 | 892.72 |
| Larry Howard | | P.O. Box 830 | New Albany, IN 47156 | payroll | 9/22/10 | 965.15 |
| **Larry Howard Payroll Total** | | | | | | 6,989.24 |
| | | | | | | |
| Larry Glass | | 210 Dana Ct | Glasgow, KY 42141 | F15568 | 10/22/10 | 4,052.95 |
| Larry Glass | | 210 Dana Ct | Glasgow, KY 42141 | F15162 | 10/13/10 | 13,968.56 |
| Larry Glass | | 210 Dana Ct | Glasgow, KY 42141 | F15113 | 9/28/10 | 20,073.17 |
| **Larry Glass Total** | | | | | | 38,094.68 |
| | | | | | | |
| Larry Martin | | 843 Siddens Rd | Glasgow, KY 42141 | F15870 | 10/22/10 | 7,582.46 |
| **Larry Martin Total** | | | | | | 7,582.46 |
| | | | | | | |
| Larry Williams | | | Okolona, MS | F33776 | 9/21/10 | 11,906.75 |

Eastern livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Larry Williams | | | Okolona, MS | F33777 | 9/21/10 | 800.00 |
| Larry Williams | | 826 Grady Williams R | Decherd, TN 37324 | 119386 | 9/9/10 | 2,488.05 |
| **Larry Williams Total** | | | | | | 15,194.80 |
| | | | | | | |
| Larry Zeien II | #305 | 4215 N. Drinkwater Blvd. | Scottsdale, AZ 85251 | payroll | 11/17/10 | 1,580.62 |
| Larry Zeien II | #305 | 4215 N. Drinkwater Blvd. | Scottsdale, AZ 85251 | payroll | 11/3/10 | 1,514.02 |
| Larry Zeien II | #305 | 4215 N. Drinkwater Blvd. | Scottsdale, AZ 85251 | payroll | 10/20/10 | 1,545.40 |
| Larry Zeien II | #305 | 4215 N. Drinkwater Blvd. | Scottsdale, AZ 85251 | payroll | 10/6/10 | 1,514.01 |
| Larry Zeien II | #305 | 4215 N. Drinkwater Blvd. | Scottsdale, AZ 85251 | payroll | 9/22/10 | 1,545.42 |
| **Larry Zeien II Payroll Total** | | | | | | 7,699.47 |
| | | | | | | |
| Larson Brothers | | 2147 24 Road | Bancroft, NE 68004 | 122805 | 10/20/10 | 3,647.53 |
| Larson Brothers | | 2147 24 Road | Bancroft, NE 68004 | 121136 | 9/29/10 | 4,770.00 |
| Larson Brothers | | 2147 24 Road | Bancroft, NE 68004 | 120091 | 9/17/10 | 4,554.00 |
| **Larson Brothers Total** | | | | | | 12,971.53 |
| | | | | | | |
| Las Animas Transfer | | 242 Bent Avenue | Los Animas, CO 81054 | 121945 | 10/8/10 | 1,938.00 |
| Las Animas Transfer | | 242 Bent Avenue | Los Animas, CO 81054 | 120171 | 9/17/10 | 8,876.67 |
| Las Animas Transfer | | 242 Bent Avenue | Los Animas, CO 81054 | 119170 | 9/7/10 | 8,064.00 |
| **Las Animas Transfer Total** | | | | | | 18,878.67 |
| | | | | | | |
| Laurel Livestock | | Po Box 606 | London, KY 40743 | 122138 | 10/12/10 | 53,157.54 |
| Laurel Livestock | | Po Box 606 | London, KY 40743 | 121625 | 10/5/10 | 54,963.86 |
| Laurel Livestock | | Po Box 606 | London, KY 40743 | 120383 | 9/21/10 | 5,480.60 |
| Laurel Livestock | | Po Box 606 | London, KY 40743 | 119722 | 9/14/10 | 1,640.30 |
| Laurel Livestock | | Po Box 606 | London, KY 40743 | 119118 | 9/7/10 | 255,267.36 |
| **Laurel Livestock Total** | | | | | | 370,509.66 |
| | | | | | | |
| Lauri Hogenes | Dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 | 122777 | 10/19/10 | 25,332.00 |
| Lauri Hogenes | Dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 | 122241 | 10/13/10 | 4,260.75 |
| Lauri Hogenes | Dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 | 121055 | 9/28/10 | 7,443.00 |
| Lauri Hogenes | Dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 | 120488 | 9/22/10 | 14,794.40 |
| **Lauri Hogenes Total** | | | | | | 51,830.15 |
| | | | | | | |
| Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 | 122801 | 10/20/10 | 4,965.00 |
| Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 | 121833 | 10/7/10 | 6,669.00 |
| Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 | 121137 | 9/29/10 | 3,477.00 |
| Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 | 120599 | 9/23/10 | 6,403.26 |
| Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 | 120173 | 9/17/10 | 4,560.00 |
| Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 | 119172 | 9/7/10 | 6,717.05 |
| **Laurie Livestock LLC Total** | | | | | | 32,791.31 |
| | | | | | | |
| Lavaca Cattle Company | | 5716 S. Bemis Street | Littleton, CO 80120 | 119608 | 9/13/10 | 626,553.68 |
| Lavaca Cattle Company | | 5716 S. Bemis Street | Littleton, CO 80120 | 119475 | 9/10/10 | 563,772.62 |
| **Lavaca Cattle Company Total** | | | | | | 1,190,326.30 |
| | | | | | | |
| Lawrence County Stockyard | | P. O. Box 393 | Lexington, TN 38351 | 122980 | 10/21/10 | 4,081.95 |
| Lawrence County Stockyard | | P. O. Box 393 | Lexington, TN 38351 | 122412 | 10/14/10 | 2,040.20 |
| Lawrence County Stockyard | | P. O. Box 393 | Lexington, TN 38351 | 121257 | 9/30/10 | 7,422.74 |
| Lawrence County Stockyard | | P. O. Box 393 | Lexington, TN 38351 | 120709 | 9/23/10 | 4,542.65 |
| Lawrence County Stockyard | | P. O. Box 393 | Lexington, TN 38351 | 119988 | 9/16/10 | 8,236.06 |
| Lawrence County Stockyard | | P. O. Box 393 | Lexington, TN 38351 | 119398 | 9/9/10 | 10,068.89 |
| **Lawrence County Stockyard Total** | | | | | | 36,392.49 |
| | | | | | | |
| Lazy Y Cattle & Transportation | Marty Bundy | P.O. Box 1249 | St George, Ut 84771 | 122802 | 10/20/10 | 5,874.60 |
| Lazy Y Cattle & Transportation | Marty Bundy | P.O. Box 1249 | St George, Ut 84771 | 121135 | 9/29/10 | 2,764.50 |
| Lazy Y Cattle & Transportation | Marty Bundy | P.O. Box 1249 | St George, Ut 84771 | 120595 | 9/23/10 | 2,848.58 |
| Lazy Y Cattle & Transportation | Marty Bundy | P.O. Box 1249 | St George, Ut 84771 | 120172 | 9/17/10 | 4,245.00 |
| **Lazy Y Cattle & Transportation Total** | | | | | | 15,732.68 |
| | | | | | | |
| Leland Glass | | 1814 Hiseville Park Rd | Cave City, KY 42127 | F16069 | 10/29/10 | 8,815.03 |
| Leland Glass | | 1814 Hiseville Park Rd | Cave City, KY 42127 | F16070 | 10/29/10 | 8,329.69 |
| Leland Glass | | 1814 Hiseville Park Rd | Cave City, KY 42127 | F15858 | 10/22/10 | 5,357.98 |
| Leland Glass | | 1814 Hiseville Park Rd | Cave City, KY 42127 | F15259 | 10/4/10 | 3,403.58 |
| Leland Glass | | 1814 Hiseville Park Rd | Cave City, KY 42127 | F15034 | 9/24/10 | 1,186.36 |
| **Leland Glass Total** | | | | | | 27,092.64 |
| | | | | | | |
| Lenny Asbury | | 650 Mahogany Lane | Hardyville, KY 42746 | F15079 | 9/27/10 | 9,460.57 |
| Lenny Asbury | | 650 Mahogany Lane | Hardyville, KY 42746 | F14870 | 9/17/10 | 8,583.72 |
| **Lenny Asbury Total** | | | | | | 18,044.29 |
| | | | | | | |
| Leon Bogard | | P.O. Box 403 | Mcalester, OK 74502 | 122675 | 10/19/10 | 5,357.27 |
| Leon Bogard | | P.O. Box 403 | Mcalester, OK 74502 | 122079 | 10/12/10 | 5,018.84 |
| Leon Bogard | | P.O. Box 403 | Mcalester, OK 74502 | 121500 | 10/4/10 | 5,548.95 |
| Leon Bogard | | P.O. Box 403 | Mcalester, OK 74502 | 120890 | 9/27/10 | 4,910.55 |
| Leon Bogard | | P.O. Box 403 | Mcalester, OK 74502 | 119610 | 9/13/10 | 4,722.45 |
| Leon Bogard | | P.O. Box 403 | Mcalester, OK 74502 | 119085 | 9/7/10 | 6,543.60 |
| **Leon Bogard Total** | | | | | | 32,101.66 |
| | | | | | | |
| Leon Gibson | | 5940 Subtle Rd | Edmonton, KY 42129 | F15354 | 10/14/10 | 4,075.18 |
| Leon Gibson | | 5940 Subtle Rd | Edmonton, KY 42129 | F14832 | 9/17/10 | 2,232.90 |
| **Leon Gibson Total** | | | | | | 6,308.08 |
| | | | | | | |
| Leon Turner | | 1268 Lyons Chapel Rd | Tompkinsville, KY 42167 | F14476 | 9/7/10 | 6,631.44 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Leon Turner Total** | | | | | | 6,631.44 |
| | | | | | | |
| Leroy Hoover | | Old Butler Rd | Hopkinsville, KY 42240 | F32505 | 9/21/10 | 51,871.40 |
| **Leroy Hoover Total** | | | | | | 51,871.40 |
| | | | | | | |
| Les Mcfarlin | | 1136 C.r. 319 | Terrell, TX 75160 | F33762 | 9/29/10 | 153,474.26 |
| **Les Mcfarlin Total** | | | | | | 153,474.26 |
| | | | | | | |
| Lewis Crum | | Po Box 143 | Texline, TX 79087 | 122208 | 10/13/10 | 754.32 |
| Lewis Crum | | Po Box 143 | Texline, TX 79087 | 120923 | 9/27/10 | 1,643.00 |
| Lewis Crum | | Po Box 143 | Texline, TX 79087 | 120351 | 9/21/10 | 5,630.25 |
| **Lewis Crum Total** | | | | | | 8,027.57 |
| | | | | | | |
| Linda Edwards | 499 Old Stanhope Road | | Dixon, KY 42409 | 106 | 12/2/10 | 10,974.47 |
| **Linda Edwards Total** | | | | | | 10,974.47 |
| | | | | | | |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 122999 | 10/21/10 | 3,374.74 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 122577 | 10/18/10 | 49,196.46 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 122544 | 10/15/10 | 102,869.59 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 122351 | 10/14/10 | 206,122.09 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 122401 | 10/14/10 | 12,465.25 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 121881 | 10/7/10 | 7,352.23 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 121327 | 9/30/10 | 7,366.29 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 121000 | 9/28/10 | 150,232.50 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 120705 | 9/23/10 | 8,953.49 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 120316 | 9/21/10 | 156,311.03 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 119994 | 9/16/10 | 17,267.43 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 119536 | 9/13/10 | 53,934.35 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 119496 | 9/10/10 | 53,234.52 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 119418 | 9/9/10 | 15,852.17 |
| Linden Stockyard Inc. | | Po Box 480160 | Linden, AL 36748 | 119209 | 9/8/10 | 104,421.35 |
| **Linden Stockyard Inc. Total** | | | | | | 948,953.49 |
| | | | | | | |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 122993 | 10/21/10 | 28,900.42 |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 122399 | 10/14/10 | 14,136.50 |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 121885 | 10/7/10 | 7,477.25 |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 121328 | 9/30/10 | 37,014.21 |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 120698 | 9/23/10 | 5,757.10 |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 119995 | 9/16/10 | 15,994.03 |
| Lipscomb Bros LS Mkt, Inc. | | P.O. Box 383 | Como, MS 38619 | 119420 | 9/9/10 | 14,485.05 |
| **Lipscomb Bros LS Mkt, Inc. Total** | | | | | | 123,764.56 |
| | | | | | | |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 122995 | 10/21/10 | 20,751.34 |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 122397 | 10/14/10 | 13,206.39 |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 121882 | 10/7/10 | 13,856.43 |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 121329 | 9/30/10 | 13,448.26 |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 120704 | 9/23/10 | 14,257.95 |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 119993 | 9/16/10 | 25,513.38 |
| Livingston Stockyards | | P.O. Box 398 | Livingston, AL 35470 | 119422 | 9/9/10 | 8,720.05 |
| **Livingston Stockyards Total** | | | | | | 109,753.80 |
| | | | | | | |
| Loftis Farm | | 460 Stockton Lane | Gainesboro, TN 38562 | F15087 | 10/5/10 | 1,816.01 |
| Loftis Farm | | 460 Stockton Lane | Gainesboro, TN 38562 | F15305 | 10/5/10 | 6,956.04 |
| **Loftis Farm Total** | | | | | | 8,772.05 |
| | | | | | | |
| London Farms | | 619 Oak Ridge School Rd | Cave City, KY 42127 | F15442 | 10/7/10 | 8,418.57 |
| **London Farms Total** | | | | | | 8,418.57 |
| | | | | | | |
| Lone Oak Feeders Inc. | & Ozona Natl. Bank | P.O. Box 1949 | Stephenville, TX 76401 | 120663 | 9/23/10 | 15,750.00 |
| **Lone Oak Feeders Inc. Total** | | | | | | 15,750.00 |
| | | | | | | |
| Los Ninos | National Finance | | Alpine, TX | F34593 | 10/25/10 | 219,679.92 |
| **Los Ninos Total** | | | | | | 219,679.92 |
| | | | | | | |
| Lou Ellen Johnson | | | - | F14671 | 9/17/10 | 43,770.40 |
| **Lou Ellen Johnson Total** | | | | | | 43,770.40 |
| | | | | | | |
| Lou Toole | | | Grenada, MS | F33854 | 9/30/10 | 34,217.28 |
| **Lou Toole Total** | | | | | | 34,217.28 |
| | | | | | | |
| Louis White | | Rt 7 84 Mtn Road | Cedar Bluff, VA 24609 | F33501 | 10/5/10 | 48,178.09 |
| Louis White | | Rt 7 84 Mtn Road | Cedar Bluff, VA 24609 | F33494 | 9/22/10 | 47,638.70 |
| **Louis White Total** | | | | | | 95,816.79 |
| | | | | | | |
| Loveland Farms | | 3794 Greenbriar Ln | Nashville, IN 47448 | 119124 | 9/7/10 | 20,100.00 |
| **Loveland Farms Total** | | | | | | 20,100.00 |
| | | | | | | |
| Luis Cernoch | American National Bank | 6711 Green Meadow Lane | Terrell, TX 75160 | F34572 | 10/7/10 | 157,103.07 |
| Luis Cernoch | American National Bank | 6711 Green Meadow Lane | Terrell, TX 75160 | F33754 | 9/22/10 | 152,011.11 |
| Luis Cernoch | American National Bank | 6711 Green Meadow Lane | Terrell, TX 75160 | F33742 | 9/8/10 | 52,811.00 |
| **Luis Cernoch Total** | | | | | | 361,925.18 |
| | | | | | | |
| Luke Lummus | | | West Point, MS | F34028 | 10/20/10 | 15,546.63 |
| Luke Lummus | | | West Point, MS | F33938 | 10/11/10 | 7,183.58 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Luke Lummus Total** | | | | | | 22,730.21 |
| | | | | | | |
| Lyndon Martin | | 44 Billy Hurt Rd | Edmonton, KY 42129 | F14534 | 9/9/10 | 2,440.82 |
| Lyndon Martin | | 44 Billy Hurt Rd | Edmonton, KY 42129 | F14538 | 9/9/10 | 3,662.23 |
| Lyndon Martin | | 44 Billy Hurt Rd | Edmonton, KY 42129 | F14540 | 9/9/10 | 318.14 |
| **Lyndon Martin Total** | | | | | | 6,421.19 |
| | | | | | | |
| M W Borda Trucking | Mark Borda | P O Box 461 | Tabernash, CO 80478 | 122496 | 10/15/10 | 5,859.00 |
| M W Borda Trucking | Mark Borda | P O Box 461 | Tabernash, CO 80478 | 120687 | 9/23/10 | 2,970.00 |
| **M W Borda Trucking Total** | | | | | | 8,829.00 |
| | | | | | | |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F34063 | 10/26/10 | 2,905.90 |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F33879 | 10/15/10 | 2,751.60 |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F33993 | 10/15/10 | 2,883.10 |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F33949 | 10/12/10 | 3,040.40 |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F33812 | 9/24/10 | 3,453.40 |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F33388 | 9/18/10 | 2,569.90 |
| M.C. Merritt | | 1495 Cr 51 | Myrtle, MS 38650 | F33317 | 9/10/10 | 1,267.90 |
| **M.C. Merritt Total** | | | | | | 18,872.20 |
| | | | | | | |
| Mac Trac Transport | Mack Hulett,jr | 402 Southway Drive | Lancaster, KY 40444 | 121874 | 10/7/10 | 702.00 |
| Mac Trac Transport | Mack Hulett,jr | 402 Southway Drive | Lancaster, KY 40444 | 121130 | 9/29/10 | 3,381.00 |
| Mac Trac Transport | Mack Hulett,jr | 402 Southway Drive | Lancaster, KY 40444 | 120691 | 9/23/10 | 3,502.65 |
| Mac Trac Transport | Mack Hulett,jr | 402 Southway Drive | Lancaster, KY 40444 | 119180 | 9/7/10 | 1,892.40 |
| **Mac Trac Transport Total** | | | | | | 9,478.05 |
| | | | | | | |
| Machado Trucking | | P.O. Box 535 | Hanford, Ca 93232 | 122310 | 10/14/10 | 11,332.80 |
| **Machado Trucking Total** | | | | | | 11,332.80 |
| | | | | | | |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 122779 | 10/19/10 | 30,714.78 |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 122151 | 10/12/10 | 30,809.17 |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 121635 | 10/5/10 | 23,966.25 |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 121066 | 9/28/10 | 90,541.38 |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 120403 | 9/21/10 | 23,065.50 |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 119821 | 9/15/10 | 50,320.63 |
| Macon Stockyard | | P O Box 476 | Macon, MS 39341 | 119225 | 9/8/10 | 42,337.01 |
| **Macon Stockyard Total** | | | | | | 291,754.72 |
| | | | | | | |
| Malcolm Gardner | | 234 Fendell Rd | Cave City, KY 42127 | F16008 | 10/28/10 | 7,151.52 |
| Malcolm Gardner | | 234 Fendell Rd | Cave City, KY 42127 | F15669 | 10/18/10 | 2,699.28 |
| **Malcolm Gardner Total** | | | | | | 9,850.80 |
| | | | | | | |
| Marion Miller | | 30143 Kapok Dr | Stark City, MO 64866 | 122464 | 10/15/10 | 1,547.00 |
| Marion Miller | | 30143 Kapok Dr | Stark City, MO 64866 | 121799 | 10/7/10 | 2,249.00 |
| Marion Miller | | 30143 Kapok Dr | Stark City, MO 64866 | 121405 | 10/1/10 | 3,268.00 |
| Marion Miller | | 30143 Kapok Dr | Stark City, MO 64866 | 120176 | 9/17/10 | 794.35 |
| **Marion Miller Total** | | | | | | 7,858.35 |
| | | | | | | |
| Mark Bundy | | P.O.box 44 | Nephi, Ut 84648 | 122081 | 10/12/10 | 3,509.10 |
| Mark Bundy | | P.O.box 44 | Nephi, Ut 84648 | 119620 | 9/13/10 | 3,180.00 |
| Mark Bundy | | P.O.box 44 | Nephi, Ut 84648 | 119087 | 9/7/10 | 2,025.00 |
| **Mark Bundy Total** | | | | | | 8,714.10 |
| | | | | | | |
| Mark Burkett Cattle | | 616 W. Crawford St | Donalsonville, GA 39845 | 119338 | 9/9/10 | 106,540.69 |
| **Mark Burkett Cattle Total** | | | | | | 106,540.69 |
| | | | | | | |
| Mark Dickenson | | | St Paul, VA | F33526 | 10/19/10 | 6,020.00 |
| **Mark Dickenson Total** | | | | | | 6,020.00 |
| | | | | | | |
| Mark Freeman IV Total | Arvest Bank Of Bartlesville,OK | 3715 County Road 6301 | Fairfax, OK 74637 | F33389 | 9/18/10 | 13,930.50 |
| **Mark Freeman IV Total** | | | | | | 13,930.50 |
| | | | | | | |
| Mark Guthrie | | 5120 Prall Hill Rd | Henryville, IN 47126 | 121627 | 10/5/10 | 560.15 |
| Mark Guthrie | | 5120 Prall Hill Rd | Henryville, IN 47126 | 120852 | 9/27/10 | 6,232.60 |
| **Mark Guthrie Total** | | | | | | 6,792.75 |
| | | | | | | |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F13504 | 10/26/10 | 2,531.30 |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F13934 | 10/26/10 | 722.57 |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F14034 | 10/26/10 | 2,452.66 |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F12826 | 9/21/10 | 6,566.73 |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F12893 | 9/21/10 | 6,207.09 |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F14223 | 9/20/10 | 498.49 |
| Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 | F14678 | 9/20/10 | 484.24 |
| **Martin Farms Inc Total** | | | | | | 19,463.08 |
| | | | | | | |
| Martin,Pringle,Oliver,Wallace | & Swartz | 100 N. Broadway | Wichita, KS 67202 | 122702 | 10/19/10 | 11,188.98 |
| Martin,Pringle,Oliver,Wallace | & Swartz | 100 N. Broadway | Wichita, KS 67202 | 120827 | 9/24/10 | 10,000.00 |
| Martin,Pringle,Oliver,Wallace | & Swartz | 100 N. Broadway | Wichita, KS 67202 | 120298 | 9/20/10 | 125.00 |
| **Martin,Pringle,Oliver,Wallace Total** | | | | | | 21,313.98 |
| | | | | | | |
| Mary Lockhart | | 3066 Merry Oaks Rd | Smiths Grove, KY 42171 | F15960 | 10/28/10 | 6,661.31 |
| **Mary Lockhart Total** | | | | | | 6,661.31 |
| | | | | | | |
| Matt Eller | | Po Box 570 | Okolona, MS 38860 | 121980 | 10/11/10 | 6,356.72 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Matt Eller | | Po Box 570 | Okolona, MS 38860 | 120835 | 9/25/10 | 7,976.70 |
| Matt Eller | | Po Box 570 | Okolona, MS 38860 | 120196 | 9/20/10 | 618.69 |
| Matt Eller | | Po Box 570 | Okolona, MS 38860 | 119515 | 9/12/10 | 506.75 |
| **Matt Eller Total** | | | | | | 15,458.86 |
| | | | | | | |
| Matt Price | | | Bristol, VA | F33509 | 10/13/10 | 43,821.42 |
| **Matt Price Total** | | | | | | 43,821.42 |
| | | | | | | |
| Matthew Cates | | 15927 County Road E | Follett, TX 79034 | F33882 | 10/5/10 | 233,526.70 |
| Matthew Cates | | 15927 County Road E | Follett, TX 79034 | F33883 | 10/5/10 | 2,245.68 |
| Matthew Cates | | 15927 County Road E | Follett, TX 79034 | F33207 | 9/7/10 | 2,880.00 |
| **Matthew Cates Total** | | | | | | 238,652.38 |
| | | | | | | |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 123082 | 10/22/10 | 2,512.71 |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 122499 | 10/15/10 | 350.25 |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121797 | 10/7/10 | 831.96 |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 121285 | 9/30/10 | 1,830.71 |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120674 | 9/23/10 | 2,694.92 |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 120178 | 9/17/10 | 2,097.51 |
| Matthew Parrish Gibson | | 7827 Tandy Rd. | Lanesville, IN 47136 | 119390 | 9/9/10 | 2,204.53 |
| **Matthew Parrish Gibson Total** | | | | | | 12,522.59 |
| | | | | | | |
| Maudlin Farms | | 1459 South Dog Trot Rd | Salem, IN 47167 | 121628 | 10/5/10 | 20,512.35 |
| **Maudlin Farms Total** | | | | | | 20,512.35 |
| | | | | | | |
| Max E. Barkley, Jr. | | 101 County Road 530 | Scottsboro, AL 35768 | 123033 | 10/21/10 | 91,645.04 |
| Max E. Barkley, Jr. | | 101 County Road 530 | Scottsboro, AL 35768 | 122392 | 10/14/10 | 43,025.75 |
| **Max E. Barkley, Jr. Total** | | | | | | 134,670.79 |
| | | | | | | |
| Max Quandt | | 3145 Old Estill Springs Rd | Winchester, TN 37398 | F14622 | 9/16/10 | 9,894.24 |
| **Max Quandt Total** | | | | | | 9,894.24 |
| | | | | | | |
| McPhail Land & Cattle | Stockman's Bank | Route 1, Box 106 | Mt Park, OK 73559 | F33711 | 10/26/10 | 104,865.38 |
| McPhail Land & Cattle | Stockman's Bank | Route 1, Box 106 | Mt Park, OK 73559 | F32761 | 9/15/10 | 7,800.00 |
| **McPhail Land & Cattle Total** | | | | | | 112,665.38 |
| | | | | | | |
| Melvin Ward | | | Pontotoc, MS | F34045 | 10/25/10 | 5,954.20 |
| **Melvin Ward Total** | | | | | | 5,954.20 |
| | | | | | | |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 122781 | 10/19/10 | 11,143.10 |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 122150 | 10/12/10 | 19,465.60 |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 121638 | 10/5/10 | 18,482.27 |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 121064 | 9/28/10 | 29,082.44 |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 120406 | 9/21/10 | 8,872.69 |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 119809 | 9/15/10 | 15,705.69 |
| Meridian Stockyard | | P.O. Box 581 | Meridian, MS 39302-581 | 119223 | 9/8/10 | 23,134.49 |
| **Meridian Stockyard Total** | | | | | | 125,886.28 |
| | | | | | | |
| Michael Holland | | 649 Glenview Rd | Greensburg, KY 42743 | F15827 | 10/21/10 | 8,587.94 |
| **Michael Holland Total** | | | | | | 8,587.94 |
| | | | | | | |
| Michael Stearns | | 3600 Russell Springs Rd | Columbia, KY 42728 | F14898 | 9/21/10 | 46,448.10 |
| **Michael Stearns Total** | | | | | | 46,448.10 |
| | | | | | | |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 122863 | 10/20/10 | 46,954.44 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 122259 | 10/13/10 | 43,753.42 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 121723 | 10/6/10 | 28,637.83 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 121168 | 9/29/10 | 65,534.18 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 120538 | 9/22/10 | 46,471.10 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 119874 | 9/15/10 | 96,227.85 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 119329 | 9/9/10 | 49,477.33 |
| Mid State Stockyards, Llp | | P.O. Box 210 | Letohatchee, AL 36047 | 119268 | 9/8/10 | 61,650.08 |
| **Mid State Stockyards, Llp Total** | | | | | | 438,706.23 |
| | | | | | | |
| Middleton & Reutlinger Psc | | 2500 Brown & Williamson To | Louisville, KY 40202-3410 | 122701 | 10/19/10 | 5,031.00 |
| Middleton & Reutlinger Psc | | 2500 Brown & Williamson To | Louisville, KY 40202-3410 | 122482 | 10/15/10 | 1,306.50 |
| **Middleton & Reutlinger Psc Total** | | | | | | 6,337.50 |
| | | | | | | |
| Mid-Kentucky Livestock Market | | P.O. Box 134 | Upton, KY 42784 | 122851 | 10/20/10 | 15,128.91 |
| Mid-Kentucky Livestock Market | | P.O. Box 134 | Upton, KY 42784 | 121719 | 10/6/10 | 11,685.00 |
| **Mid-Kentucky Livestock Market Total** | | | | | | 26,813.99 |
| | | | | | | |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 122854 | 10/20/10 | 10,357.10 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 122740 | 10/19/10 | 9,499.90 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 122091 | 10/12/10 | 12,444.10 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 121630 | 10/5/10 | 9,989.40 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 121034 | 9/28/10 | 30,311.00 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 121052 | 9/28/10 | 13,604.70 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 120372 | 9/21/10 | 47,731.80 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 120393 | 9/21/10 | 54,361.93 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 119712 | 9/14/10 | 98,891.37 |
| Mid-South Livestock Center,LLC | | P.O. Box 3033 | Lebanon, TN 37088 | 119719 | 9/14/10 | 65,653.03 |
| **Mid-South Livestock Center,LLC Total** | | | | | | 352,844.33 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Midwestern Insurance Alliance | | Po Box 436909 | Louisville, KY 40253-6909 | 121904 | 10/8/10 | 14,313.00 |
| Midwestern Insurance Alliance | | Po Box 436909 | Louisville, KY 40253-6909 | 119186 | 9/7/10 | 14,313.00 |
| **Midwestern Insurance Alliance Total** | | | | | | 28,626.00 |
| | | | | | | |
| Mike & Clay Gaines | Gaines Cattle Co. | 133 Taff Road | Taylorsville, GA 30178 | 122572 | 10/18/10 | 46,917.93 |
| Mike & Clay Gaines | Gaines Cattle Co. | 133 Taff Road | Taylorsville, GA 30178 | 119799 | 9/15/10 | 48,258.83 |
| Mike & Clay Gaines | Gaines Cattle Co. | 133 Taff Road | Taylorsville, GA 30178 | 119678 | 9/14/10 | 201,015.22 |
| **Mike & Clay Gaines Total** | | | | | | 296,191.98 |
| | | | | | | |
| Mike Arnett | | 360 Sullivan Rd | Greensburg, KY 42743 | F15610 | 10/14/10 | 951.88 |
| Mike Arnett | | 360 Sullivan Rd | Greensburg, KY 42743 | F14560 | 9/10/10 | 9,891.55 |
| **Mike Arnett Total** | | | | | | 10,843.43 |
| | | | | | | |
| Mike Beasley | | 30401 Old Hwy 41 | Amory, MS 38860 | F33826 | 9/27/10 | 5,381.00 |
| Mike Beasley | | 30401 Old Hwy 41 | Amory, MS 38860 | F33367 | 9/20/10 | 4,178.48 |
| Mike Beasley | | 30401 Old Hwy 41 | Amory, MS 38860 | F33360 | 9/15/10 | 1,522.75 |
| Mike Beasley | | 30401 Old Hwy 41 | Amory, MS 38860 | F33364 | 9/15/10 | 957.00 |
| **Mike Beasley Total** | | | | | | 12,039.23 |
| | | | | | | |
| Mike Bradbury | Texas Bank | 4304 John Reagan | Marshall, TX 75670 | F33720 | 9/23/10 | 241,597.74 |
| Mike Bradbury | Texas Bank | 4304 John Reagan | Marshall, TX 75670 | F33721 | 9/23/10 | 101,373.60 |
| Mike Bradbury | Texas Bank | 4304 John Reagan | Marshall, TX 75670 | F33716 | 9/16/10 | 96,762.06 |
| Mike Bradbury | Texas Bank | 4304 John Reagan | Marshall, TX 75670 | F33718 | 9/16/10 | 93,500.52 |
| **Mike Bradbury Total** | | | | | | 533,233.92 |
| | | | | | | |
| Mike Crabtree | | 5480 Bristow Road | Bowling Green, KY 42103 | F14871 | 9/17/10 | 11,309.81 |
| **Mike Crabtree Total** | | | | | | 11,309.81 |
| | | | | | | |
| Mike Cribbs | | | Clover, MO | F32683 | 10/25/10 | 52,046.78 |
| **Mike Cribbs Total** | | | | | | 52,046.78 |
| | | | | | | |
| Mike Loula | Farm Credit | | Colony, OK | F33634 | 10/21/10 | 51,464.74 |
| **Mike Loula Total** | | | | | | 51,464.74 |
| | | | | | | |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15924 | 10/29/10 | 399.79 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15925 | 10/29/10 | 4,764.58 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15926 | 10/29/10 | 6,974.38 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F16067 | 10/29/10 | 9,933.60 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15813 | 10/22/10 | 2,241.43 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15819 | 10/22/10 | 7,245.22 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15877 | 10/22/10 | 2,635.33 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F34388 | 10/22/10 | 350.00 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15776 | 10/21/10 | 17,853.40 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15681 | 10/15/10 | 10,957.29 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15714 | 10/15/10 | 11,034.45 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15737 | 10/15/10 | 5,613.24 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15512 | 10/11/10 | 8,699.67 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15365 | 10/8/10 | 22,485.75 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15243 | 10/1/10 | 8,772.89 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15322 | 10/1/10 | 9,839.33 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F15166 | 9/30/10 | 12,015.73 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14940 | 9/23/10 | 11,537.41 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14988 | 9/23/10 | 19,467.33 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14699 | 9/17/10 | 6,390.28 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14780 | 9/17/10 | 6,299.48 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14886 | 9/17/10 | 5,828.79 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14611 | 9/14/10 | 18,122.02 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F14666 | 9/14/10 | 8,542.88 |
| Mike Loy | | 668 P D Pyles Rd | Columbia, KY 42728 | F31923 | 9/14/10 | 361.00 |
| **Mike Loy Total** | | | | | | 218,365.27 |
| | | | | | | |
| Mike Parrish | | 1143 Allen Springs Rd | Alvaton, KY 42122 | F15721 | 10/15/10 | 163.50 |
| Mike Parrish | | 1143 Allen Springs Rd | Alvaton, KY 42122 | F15722 | 10/15/10 | 4,112.41 |
| Mike Parrish | | 1143 Allen Springs Rd | Alvaton, KY 42122 | F34380 | 10/15/10 | 150.00 |
| Mike Parrish | | 1143 Allen Springs Rd | Alvaton, KY 42122 | F15217 | 10/1/10 | 4,074.23 |
| Mike Parrish | | 1143 Allen Springs Rd | Alvaton, KY 42122 | F15218 | 10/1/10 | 5,345.22 |
| Mike Parrish | | 1143 Allen Springs Rd | Alvaton, KY 42122 | F14461 | 9/13/10 | 11,623.50 |
| **Mike Parrish Total** | | | | | | 25,468.86 |
| | | | | | | |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 122930 | 10/21/10 | 3,208.33 |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 122349 | 10/14/10 | 5,044.67 |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 121673 | 10/6/10 | 3,119.62 |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 121205 | 9/30/10 | 3,731.79 |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 120658 | 9/23/10 | 3,617.43 |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 119985 | 9/16/10 | 6,715.85 |
| Mike Travis | | 208 Oak Street | Marion, KY 42064 | 119311 | 9/8/10 | 3,684.90 |
| **Mike Travis Total** | | | | | | 29,122.59 |
| | | | | | | |
| Milby Farm | | 8390 Scott Rd | Summersville, KY 42782 | F14682 | 9/16/10 | 14,087.03 |
| **Milby Farm Total** | | | | | | 14,087.03 |
| | | | | | | |
| Miller Farms | | 446 H Wilson Rd | Tompkinsville, KY 42167 | F15677 | 10/14/10 | 2,012.01 |
| Miller Farms | | 446 H Wilson Rd | Tompkinsville, KY 42167 | F15406 | 10/8/10 | 6,471.19 |
| **Miller Farms Total** | | | | | | 8,483.20 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Mitchell Livestock Auction, Inc | | P.O. Box 516 | Mitchell, SD 57301 | 123125 | 10/22/10 | 73,616.73 |
| Mitchell Livestock Auction, Inc | | P.O. Box 516 | Mitchell, SD 57301 | 119508 | 9/10/10 | 62,065.28 |
| **Mitchell Livestock Auction, Inc Total** | | | | | | 135,682.01 |
| | | | | | | |
| MMB Livestock, Inc | Farm Credit Services | 13196 Holland Rd | Fountain Run, KY 42133 | 119488 | 9/10/10 | 227,057.85 |
| **MMB Livestock, Inc Total** | | | | | | 227,057.85 |
| | | | | | | |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 122782 | 10/19/10 | 27,722.70 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 122149 | 10/12/10 | 19,327.92 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 121637 | 10/5/10 | 14,868.76 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 120992 | 9/28/10 | 47,964.97 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 121063 | 9/28/10 | 12,629.56 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 120405 | 9/21/10 | 9,036.18 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 119810 | 9/15/10 | 84,902.93 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 119816 | 9/15/10 | 79,548.54 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 119532 | 9/13/10 | 43,082.54 |
| Montgomery Stock Yard, Inc. | | P.O. Box 250108 | Montgomery, AL 36125-0108 | 119538 | 9/13/10 | 50,528.45 |
| **Montgomery Stock Yard, Inc. Total** | | | | | | 389,612.55 |
| | | | | | | |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 122833 | 10/20/10 | 6,007.90 |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 122314 | 10/14/10 | 2,207.68 |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 121712 | 10/6/10 | 2,949.75 |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 121133 | 9/29/10 | 6,010.65 |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 120712 | 9/23/10 | 7,603.80 |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 120182 | 9/17/10 | 5,731.35 |
| Morgan Livestock LLC | Randall Morgan | P.O.box 196 | Trenton, KY 42286 | 119424 | 9/9/10 | 5,879.10 |
| **Morgan Livestock LLC Total** | | | | | | 36,390.23 |
| | | | | | | |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 122165 | 10/13/10 | 59,595.17 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 121997 | 10/11/10 | 107,771.14 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 122049 | 10/11/10 | 51,619.48 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 121933 | 10/8/10 | 49,342.11 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 121791 | 10/7/10 | 52,295.99 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 121696 | 10/6/10 | 57,895.39 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 121473 | 10/4/10 | 50,773.13 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 120996 | 9/28/10 | 156,968.29 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 120770 | 9/24/10 | 107,050.26 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 120629 | 9/23/10 | 53,420.54 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 120642 | 9/23/10 | 111,491.80 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 120212 | 9/20/10 | 56,435.42 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 120234 | 9/20/10 | 280,756.24 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119906 | 9/16/10 | 54,115.40 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119672 | 9/14/10 | 107,267.89 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119528 | 9/13/10 | 53,804.80 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119566 | 9/13/10 | 48,545.16 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119473 | 9/10/10 | 89,846.47 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119330 | 9/9/10 | 159,158.35 |
| Mosley Cattle Auction LLC | | P.O. Box 548 | Blakely, GA 39823 | 119014 | 9/7/10 | 47,448.18 |
| **Mosley Cattle Auction LLC Total** | | | | | | 1,755,601.21 |
| | | | | | | |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 122991 | 10/21/10 | 6,912.62 |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 122406 | 10/14/10 | 16,224.74 |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 121872 | 10/7/10 | 16,450.15 |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 121330 | 9/30/10 | 16,327.88 |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 120703 | 9/23/10 | 33,136.08 |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 120000 | 9/16/10 | 28,134.41 |
| Moulton Stockyards | | 13130 Alabama Hwy 157 | Moulton, AL 35650 | 119410 | 9/9/10 | 19,811.65 |
| **Moulton Stockyards Total** | | | | | | 136,997.53 |
| | | | | | | |
| Musick Farms, Inc. | Legacy Bank | Route 1, Box 56 | Sentinel, OK 73664 | 122832 | 10/20/10 | 4,254.88 |
| Musick Farms, Inc. | Legacy Bank | Route 1, Box 56 | Sentinel, OK 73664 | 121129 | 9/29/10 | 1,318.10 |
| Musick Farms, Inc. | Legacy Bank | Route 1, Box 56 | Sentinel, OK 73664 | 120814 | 9/24/10 | 1,022.72 |
| Musick Farms, Inc. | Legacy Bank | Route 1, Box 56 | Sentinel, OK 73664 | 119744 | 9/15/10 | 1,790.76 |
| Musick Farms, Inc. | Legacy Bank | Route 1, Box 56 | Sentinel, OK 73664 | 119182 | 9/7/10 | 2,677.24 |
| **Musick Farms, Inc. Total** | | | | | | 11,063.70 |
| | | | | | | |
| Muskingum Livestock Auction Co | P.O. Box 2003 | 944 Malinda Street | Zanesville, OH 437022003 | 121105 | 9/29/10 | 576,469.63 |
| **Muskingum Livestock Auction Co Total** | | | | | | 576,469.63 |
| | | | | | | |
| N & S Farms | | 4391 Cr 611 | Ripley, MS 38663 | F33333 | 9/13/10 | 6,281.88 |
| **N & S Farms Total** | | | | | | 6,281.88 |
| | | | | | | |
| Naman,howell,smith & Lee | P.O. Box 1470 | 900 Washington Ave. Suite 70 | Waco, TX 76703-1470 | 120296 | 9/20/10 | 8,045.00 |
| **Naman,howell,smith & Lee Total** | | | | | | 8,045.00 |
| | | | | | | |
| Nathan Nichols | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33690 | 10/1/10 | 108,961.21 |
| Nathan Nichols | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120729 | 9/24/10 | 379.11 |
| **Nathan Nichols Total** | | | | | | 109,340.32 |
| | | | | | | |
| Natural Bridge Stockyard | | 1987 Co Rd 1422 | Cullman, AL 35058 | 122867 | 10/20/10 | 12,464.12 |
| Natural Bridge Stockyard | | 1987 Co Rd 1422 | Cullman, AL 35058 | 121729 | 10/6/10 | 10,085.92 |
| Natural Bridge Stockyard | | 1987 Co Rd 1422 | Cullman, AL 35058 | 121169 | 9/29/10 | 8,162.79 |
| Natural Bridge Stockyard | | 1987 Co Rd 1422 | Cullman, AL 35058 | 120541 | 9/22/10 | 8,893.64 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Natural Bridge Stockyard | | 1987 Co Rd 1422 | Cullman, AL 35058 | 119873 | 9/15/10 | 6,687.91 |
| Natural Bridge Stockyard | | 1987 Co Rd 1422 | Cullman, AL 35058 | 119269 | 9/8/10 | 16,997.66 |
| **Natural Bridge Stockyard Total** | | | | | | 63,292.04 |
| Nelson Trucking Inc | Jefferey Nelson | 2547 Cold Spring Road | Mountain City, TN 37683 | 122289 | 10/13/10 | 4,104.00 |
| Nelson Trucking Inc | Jefferey Nelson | 2547 Cold Spring Road | Mountain City, TN 37683 | 121884 | 10/7/10 | 2,094.75 |
| Nelson Trucking Inc | Jefferey Nelson | 2547 Cold Spring Road | Mountain City, TN 37683 | 120585 | 9/23/10 | 4,332.00 |
| Nelson Trucking Inc | Jefferey Nelson | 2547 Cold Spring Road | Mountain City, TN 37683 | 119742 | 9/15/10 | 2,613.45 |
| Nelson Trucking Inc | Jefferey Nelson | 2547 Cold Spring Road | Mountain City, TN 37683 | 119276 | 9/8/10 | 3,294.60 |
| **Nelson Trucking Inc Total** | | | | | | 16,438.80 |
| Nichols Livestock | | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120454 | 9/22/10 | 20,000.00 |
| **Nichols Livestock Total** | | | | | | 20,000.00 |
| Noel Hill | | 819 Cox Rd | Oakland, KY 42159 | F15343 | 10/1/10 | 8,911.49 |
| **Noel Hill Total** | | | | | | 8,911.49 |
| Noel Hunt | | 340 Zephyr Hills Lane | Scottsville, KY 42164 | F15014 | 9/24/10 | 5,157.51 |
| Noel Hunt | | 340 Zephyr Hills Lane | Scottsville, KY 42164 | F15049 | 9/24/10 | 2,550.58 |
| **Noel Hunt Total** | | | | | | 7,708.09 |
| Nolan Stone | | 36750 Coalbank Rd | Eaton, CO 80615 | 119633 | 9/13/10 | 423,994.60 |
| **Nolan Stone Total** | | | | | | 423,994.60 |
| North Florida Farmers L.s. | | P.o Box 3235 | Lake City, FL 32056-3235 | 122379 | 10/14/10 | 3,707.43 |
| North Florida Farmers L.s. | | P.o Box 3235 | Lake City, FL 32056-3235 | 121855 | 10/7/10 | 2,672.71 |
| North Florida Farmers L.s. | | P.o Box 3235 | Lake City, FL 32056-3235 | 121250 | 9/30/10 | 9,549.13 |
| North Florida Farmers L.s. | | P.o Box 3235 | Lake City, FL 32056-3235 | 120713 | 9/23/10 | 5,403.35 |
| North Florida Farmers L.s. | | P.o Box 3235 | Lake City, FL 32056-3235 | 119989 | 9/16/10 | 1,687.20 |
| North Florida Farmers L.s. | | P.o Box 3235 | Lake City, FL 32056-3235 | 119402 | 9/9/10 | 6,344.90 |
| **North Florida Farmers L.s. Total** | | | | | | 29,364.72 |
| Northeast Georgia Livestock | | P.O.box 80062 | Athens, GA 30608 | 123154 | 10/22/10 | 117,090.44 |
| Northeast Georgia Livestock | | P.O.box 80062 | Athens, GA 30608 | 122103 | 10/12/10 | 48,926.86 |
| Northeast Georgia Livestock | | P.O.box 80062 | Athens, GA 30608 | 121702 | 10/6/10 | 99,990.22 |
| Northeast Georgia Livestock | | P.O.box 80062 | Athens, GA 30608 | 121580 | 10/5/10 | 95,843.76 |
| Northeast Georgia Livestock | | P.O.box 80062 | Athens, GA 30608 | 119684 | 9/14/10 | 53,178.74 |
| **Northeast Georgia Livestock Total** | | | | | | 415,030.02 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 123121 | 10/22/10 | 103,746.66 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 123156 | 10/22/10 | 92,066.15 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 122752 | 10/19/10 | 64,006.37 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 122662 | 10/18/10 | 66,733.67 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 121569 | 10/5/10 | 98,510.20 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 121182 | 9/29/10 | 13,200.00 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120936 | 9/27/10 | 57,467.21 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120313 | 9/21/10 | 244,938.44 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120329 | 9/21/10 | 164,489.72 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120220 | 9/20/10 | 537,192.91 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120299 | 9/20/10 | 480,534.48 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120106 | 9/17/10 | 274,589.43 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120112 | 9/17/10 | 109,660.58 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120127 | 9/17/10 | 274,589.43 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120131 | 9/17/10 | 274,589.43 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 120141 | 9/17/10 | 274,589.43 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 119858 | 9/15/10 | 51,352.50 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 119692 | 9/14/10 | 65,046.55 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 119492 | 9/10/10 | 217,634.03 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 119507 | 9/10/10 | 58,800.78 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 119333 | 9/9/10 | 120,184.63 |
| Northern Livestock Video | | 2443 N Frontage Rd | Billings, MT 59101 | 119205 | 9/8/10 | 119,513.23 |
| **Northern Livestock Video Total** | | | | | | 3,763,435.83 |
| Northwest Alabama Livestock Au | | P.O. Box 459 | Russellville, AL 35653 | 122148 | 10/12/10 | 116,809.49 |
| Northwest Alabama Livestock Au | | P.O. Box 459 | Russellville, AL 35653 | 121636 | 10/5/10 | 105,541.68 |
| Northwest Alabama Livestock Au | | P.O. Box 459 | Russellville, AL 35653 | 121068 | 9/28/10 | 56,214.47 |
| Northwest Alabama Livestock Au | | P.O. Box 459 | Russellville, AL 35653 | 120404 | 9/21/10 | 150,110.66 |
| Northwest Alabama Livestock Au | | P.O. Box 459 | Russellville, AL 35653 | 119813 | 9/15/10 | 247,379.26 |
| Northwest Alabama Livestock Au | | P.O. Box 459 | Russellville, AL 35653 | 119222 | 9/8/10 | 152,827.47 |
| **Northwest Alabama Livestock Au Total** | | | | | | 828,883.03 |
| Nunn Brothers | | 895 Edmonson Pike | Brentwood, TN 37027 | F16043 | 10/28/10 | 93,429.57 |
| Nunn Brothers | | 895 Edmonson Pike | Brentwood, TN 37027 | F34399 | 10/28/10 | 100.00 |
| Nunn Brothers | | 895 Edmonson Pike | Brentwood, TN 37027 | F14858 | 9/17/10 | 1,057.81 |
| **Nunn Brothers Total** | | | | | | 94,587.38 |
| Ocala Livestock Market | | P.O Box 539 | Lowell, FL 32663 | 123225 | 10/25/10 | 83,583.58 |
| Ocala Livestock Market | | P.O Box 539 | Lowell, FL 32663 | 122757 | 10/19/10 | 2,307.40 |
| Ocala Livestock Market | | P.O Box 539 | Lowell, FL 32663 | 122237 | 10/13/10 | 1,577.25 |
| Ocala Livestock Market | | P.O Box 539 | Lowell, FL 32663 | 122140 | 10/12/10 | 4,825.60 |
| Ocala Livestock Market | | P.O Box 539 | Lowell, FL 32663 | 120376 | 9/21/10 | 6,435.80 |
| Ocala Livestock Market | | P.O Box 539 | Lowell, FL 32663 | 119226 | 9/8/10 | 4,474.10 |
| **Ocala Livestock Market Total** | | | | | | 103,203.73 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Ogallala Livestock Auction | | P.O. Box 30 | Ogallala, NE 69153 | 120994 | 9/28/10 | 47,642.48 |
| **Ogallala Livestock Auction Total** | | | | | | 47,642.48 |
| | | | | | | |
| Okc West Livestock Mkt., Inc. | | 7200 E. Highway 66 | El Reno, OK 73036 | 123147 | 10/22/10 | 26,420.16 |
| **Okc West Livestock Mkt., Inc. Total** | | | | | | 26,420.16 |
| | | | | | | |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 122845 | 10/20/10 | 2,311.55 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 122759 | 10/19/10 | 3,407.71 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 122229 | 10/13/10 | 4,921.28 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 122254 | 10/13/10 | 738.30 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 122137 | 10/12/10 | 3,859.20 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | F24745 | 10/8/10 | 58,323.82 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 121176 | 9/29/10 | 30,463.58 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 121047 | 9/28/10 | 15,714.15 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 120513 | 9/22/10 | 5,607.41 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 120381 | 9/21/10 | 6,952.60 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 119805 | 9/15/10 | 20,676.75 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 119716 | 9/14/10 | 8,188.80 |
| Okeechobee Livestock Mkt. | | P.O. Box 1288 | Okeechobee, FL 34973 | 119259 | 9/8/10 | 1,309.60 |
| **Okeechobee Livestock Mkt. Total** | | | | | | 162,474.75 |
| | | | | | | |
| Oman Cattle Feeders | First National Bank Of Albany | Route 1, Box 94 | Avoca, TX 79503 | F33734 | 11/1/10 | 98,676.10 |
| Oman Cattle Feeders | First National Bank Of Albany | Route 1, Box 94 | Avoca, TX 79503 | F33732 | 10/25/10 | 142,466.87 |
| Oman Cattle Feeders | First National Bank Of Albany | Route 1, Box 94 | Avoca, TX 79503 | F33731 | 10/22/10 | 410,056.54 |
| Oman Cattle Feeders | First National Bank Of Albany | Route 1, Box 94 | Avoca, TX 79503 | F33730 | 10/15/10 | 49,885.14 |
| Oman Cattle Feeders | First National Bank Of Albany | Route 1, Box 94 | Avoca, TX 79503 | F33729 | 10/14/10 | 3,990.00 |
| Oman Cattle Feeders | First National Bank Of Albany | Route 1, Box 94 | Avoca, TX 79503 | F32709 | 10/6/10 | 56,269.18 |
| **Oman Cattle Feeders Total** | | | | | | 761,343.83 |
| | | | | | | |
| Orby Martin | | 5630 Burkesville Rd | Glasgow, KY 42141 | F15225 | 9/30/10 | 8,887.27 |
| **Orby Martin Total** | | | | | | 8,887.27 |
| | | | | | | |
| Orender Truck Line, Inc | | 7562 West 349th Street | Lebo, KS 66856 | 122825 | 10/20/10 | 5,443.50 |
| Orender Truck Line, Inc | | 7562 West 349th Street | Lebo, KS 66856 | 120583 | 9/23/10 | 4,560.49 |
| Orender Truck Line, Inc | | 7562 West 349th Street | Lebo, KS 66856 | 119281 | 9/8/10 | 1,351.27 |
| **Orender Truck Line, Inc Total** | | | | | | 11,355.26 |
| | | | | | | |
| Osbond Copher | | 1280 Peasticks Rd | Owingsville, KY 40360 | F28557 | 10/12/10 | 5,172.20 |
| Osbond Copher | | 1280 Peasticks Rd | Owingsville, KY 40360 | F28556 | 10/11/10 | 7,518.00 |
| Osbond Copher | | 1280 Peasticks Rd | Owingsville, KY 40360 | F28554 | 9/28/10 | 4,893.60 |
| Osbond Copher | | 1280 Peasticks Rd | Owingsville, KY 40360 | 119852 | 9/15/10 | 1,091.50 |
| Osbond Copher | | 1280 Peasticks Rd | Owingsville, KY 40360 | F28519 | 9/8/10 | 2,833.80 |
| **Osbond Copher Total** | | | | | | 21,509.10 |
| | | | | | | |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 101103 | 11/3/10 | - |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 122975 | 10/21/10 | 14,397.25 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 123019 | 10/21/10 | 215,612.77 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 121745 | 10/7/10 | 49,975.39 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 121890 | 10/7/10 | 8,456.30 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 121244 | 9/30/10 | 240,746.31 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 121332 | 9/30/10 | 25,137.88 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 119854 | 9/15/10 | 103,795.94 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 119556 | 9/13/10 | 28,944.05 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 119252 | 9/8/10 | 347,246.38 |
| Ozark Regional Stockyard Inc | | P.O. Box 928 | West Plains, MO 65775 | 119050 | 9/7/10 | 10,892.74 |
| **Ozark Regional Stockyard Inc Total** | | | | | | 1,045,205.01 |
| | | | | | | |
| Pace Farms | | 5904 Glasgow Rd | Burkesville, KY 42717 | F15791 | 10/21/10 | 9,356.89 |
| Pace Farms | | 5904 Glasgow Rd | Burkesville, KY 42717 | F15567 | 10/14/10 | 8,002.81 |
| Pace Farms | | 5904 Glasgow Rd | Burkesville, KY 42717 | F15153 | 10/1/10 | 7,081.53 |
| Pace Farms | | 5904 Glasgow Rd | Burkesville, KY 42717 | F15241 | 10/1/10 | 7,017.84 |
| Pace Farms | | 5904 Glasgow Rd | Burkesville, KY 42717 | F14709 | 9/16/10 | 4,812.30 |
| Pace Farms | | 5904 Glasgow Rd | Burkesville, KY 42717 | F14794 | 9/16/10 | 4,921.86 |
| **Pace Farms Total** | | | | | | 41,193.23 |
| | | | | | | |
| Pam Price | | 1110 Bailey Rd | Magnolia, KY 42757 | F15577 | 10/19/10 | 7,100.03 |
| **Pam Price Total** | | | | | | 7,100.03 |
| | | | | | | |
| Parker Livestock, LLC | | 2501 Exchange Ave | Oklahoma City, OK 73108 | 121537 | 10/4/10 | 527,407.44 |
| **Parker Livestock, LLC Total** | | | | | | 527,407.44 |
| | | | | | | |
| Parkman Cattle Co. | | P.O. Box 240129 | Montgomery, AL 36124-0129 | 120291 | 9/20/10 | 40,380.83 |
| **Parkman Cattle Co. Total** | | | | | | 40,380.83 |
| | | | | | | |
| Parks Livestock Inc | | Box 429 | Oakwood, IL 61858 | 122277 | 10/13/10 | 6,976.80 |
| Parks Livestock Inc | | Box 429 | Oakwood, IL 61858 | 121126 | 9/29/10 | 6,467.25 |
| Parks Livestock Inc | | Box 429 | Oakwood, IL 61858 | 120575 | 9/23/10 | 3,562.50 |
| **Parks Livestock Inc Total** | | | | | | 17,006.55 |
| | | | | | | |
| Pat O'callaghan | 1st South Pca | | Blue Springs, MS | F33827 | 9/27/10 | 4,193.45 |
| Pat O'callaghan | 1st South Pca | | Blue Springs, MS | F33301 | 9/7/10 | 2,535.50 |
| **Pat O'callaghan Total** | | | | | | 6,728.95 |
| | | | | | | |
| Pat Rowland | | | Booneville, MS | F33293 | 9/7/10 | 6,433.73 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Pat Rowland | | | Booneville, MS | F33299 | 9/7/10 | 3,841.00 |
| **Pat Rowland Total** | | | | | | 10,274.73 |
| | | | | | | |
| Paul Barry Jones | | | | - F14820 | 9/21/10 | 7,128.29 |
| **Paul Barry Jones Total** | | | | | | 7,128.29 |
| | | | | | | |
| Pauline Hickey | | | | - F14317 | 9/8/10 | 9,917.49 |
| **Pauline Hickey Total** | | | | | | 9,917.49 |
| | | | | | | |
| Pbi Bank | | P.O. Box 549 | Glasgow, KY 42142 | 121986 | 10/11/10 | 4,510.18 |
| Pbi Bank | | P.O. Box 549 | Glasgow, KY 42142 | 120716 | 9/23/10 | 6,537.29 |
| **Pbi Bank Total** | | | | | | 11,047.47 |
| | | | | | | |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F34068 | 10/26/10 | 52,673.83 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F34272 | 10/19/10 | 15,989.45 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F33944 | 10/12/10 | 22,039.91 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F33877 | 10/5/10 | 37,769.48 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F33830 | 9/28/10 | 65,712.37 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F33407 | 9/21/10 | 38,235.61 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F33347 | 9/14/10 | 53,539.24 |
| Peoples Livestock Auction | | P.O.Box 268 | Houston, MS 38851 | F33298 | 9/7/10 | 88,700.73 |
| **Peoples Livestock Auction Total** | | | | | | 374,660.62 |
| | | | | | | |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 122853 | 10/20/10 | 7,510.30 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 122896 | 10/20/10 | 71,952.47 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 122236 | 10/13/10 | 6,652.66 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 122257 | 10/13/10 | 35,293.44 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 122136 | 10/12/10 | 6,423.00 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 121689 | 10/6/10 | 65,283.83 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 121093 | 9/29/10 | 51,493.53 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 121180 | 9/29/10 | 14,099.94 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 120476 | 9/22/10 | 69,016.76 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 120510 | 9/22/10 | 6,464.24 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 119777 | 9/15/10 | 69,501.81 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 119826 | 9/15/10 | 97,074.54 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 119856 | 9/15/10 | 5,097.80 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 119713 | 9/14/10 | 157,439.28 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 119250 | 9/8/10 | 42,350.51 |
| Peoples Stockyard | | P.O. Box 3064 | Cookeville, TN 38502 | 119254 | 9/8/10 | 15,841.60 |
| **Peoples Stockyard Total** | | | | | | 721,495.71 |
| | | | | | | |
| Pete Glasscock | | P.O. Box 1366 | Canyon, TX 79015 | 121462 | 10/4/10 | 50,803.15 |
| **Pete Glasscock Total** | | | | | | 50,803.15 |
| | | | | | | |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 122645 | 10/18/10 | 4,965.00 |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 122414 | 10/14/10 | 4,491.60 |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 121564 | 10/5/10 | 3,106.50 |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 120921 | 9/27/10 | 3,477.00 |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 120353 | 9/21/10 | 6,452.75 |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 119647 | 9/14/10 | 3,394.35 |
| Phil Clevenger | | 10653 Hwy 127 | Sweet Springs, MO 65351 | 119383 | 9/9/10 | 4,487.30 |
| **Phil Clevenger Total** | | | | | | 30,374.50 |
| | | | | | | |
| Philip Lee Cox | | 300 Cool Springs Rd. | Glasgow, KY 42141 | 121079 | 9/29/10 | 3,514.05 |
| Philip Lee Cox | | 300 Cool Springs Rd. | Glasgow, KY 42141 | 120174 | 9/17/10 | 3,607.95 |
| **Philip Lee Cox Total** | | | | | | 7,122.00 |
| | | | | | | |
| Phillip Carter | | 3434 Sano Rd | Columbia, KY 42728 | F14727 | 9/16/10 | 8,509.03 |
| **Phillip Carter Total** | | | | | | 8,509.03 |
| | | | | | | |
| Phillip Clouse | | 311 Hurd Ridge Rd | Monroe, TN 38573 | F15032 | 9/29/10 | 8,738.79 |
| **Phillip Clouse Total** | | | | | | 8,738.79 |
| | | | | | | |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F16081 | 11/1/10 | 16,142.58 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F16082 | 11/1/10 | 8,906.12 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15892 | 10/22/10 | 6,837.48 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15694 | 10/15/10 | 4,429.56 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15493 | 10/11/10 | 6,062.36 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15494 | 10/11/10 | 8,448.71 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15056 | 9/29/10 | 4,576.70 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15057 | 9/29/10 | 4,048.01 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15058 | 9/29/10 | 2,412.65 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F15059 | 9/29/10 | 1,592.00 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F32578 | 9/29/10 | 150.00 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F14846 | 9/17/10 | 964.38 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F14847 | 9/17/10 | 25,522.56 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F14650 | 9/14/10 | 6,389.24 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F14651 | 9/14/10 | 9,777.76 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F14652 | 9/13/10 | 18,047.60 |
| Phillip Martin Livestock | | 6853 Fairview Road | Cookeville, TN 38501 | F14432 | 9/7/10 | 18,169.88 |
| **Phillip Martin Livestock Total** | | | | | | 142,477.59 |
| | | | | | | |
| Phillip Richey | | 111 York Rd | Scottsville, KY 42164 | F15439 | 10/7/10 | 2,616.58 |
| Phillip Richey | | 111 York Rd | Scottsville, KY 42164 | F14574 | 9/9/10 | 4,799.37 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| **Phillip Richey Total** | | | | | | 7,415.95 |
| | | | | | | |
| Phillip Sims Trucking LLC | | 35147 County Road 42 | Otis, CO 80743 | 120020 | 9/17/10 | 8,431.50 |
| **Phillip Sims Trucking LLC Total** | | | | | | 8,431.50 |
| | | | | | | |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 123149 | 10/22/10 | 54,118.10 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 122877 | 10/20/10 | 52,811.12 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 122221 | 10/13/10 | 52,890.58 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 121697 | 10/6/10 | 99,550.92 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 120323 | 9/21/10 | 49,105.07 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 120108 | 9/17/10 | 48,524.67 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 119825 | 9/15/10 | 43,662.51 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 119343 | 9/9/10 | 53,161.50 |
| Piedmont Livestock, Inc. | | Po Box 217 | Altamahaw, NC 27202 | 119380 | 9/9/10 | 394.10 |
| **Piedmont Livestock, Inc. Total** | | | | | | 454,218.57 |
| | | | | | | |
| Pike Pond Ranch | | 7335 North Us 421 | Osgood, IN 47037 | 121970 | 10/8/10 | 9,190.05 |
| **Pike Pond Ranch Total** | | | | | | 9,190.05 |
| | | | | | | |
| Pleasant Hill Ranch | Lyle Handsburger | | Pontotoc, MS | F34264 | 10/18/10 | 10,140.96 |
| Pleasant Hill Ranch | Lyle Handsburger | | Pontotoc, MS | F33329 | 9/13/10 | 9,654.00 |
| **Pleasant Hill Ranch Total** | | | | | | 19,794.96 |
| | | | | | | |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F34059 | 10/25/10 | 51,135.56 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F34002 | 10/18/10 | 63,408.83 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F33923 | 10/11/10 | 29,765.61 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F33866 | 10/4/10 | 62,880.00 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F33821 | 9/27/10 | 30,364.51 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F33393 | 9/20/10 | 48,563.48 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F33318 | 9/13/10 | 62,334.08 |
| Pontotoc Stockyard | | P.O.box 1026 | Pontotoc, MS 38863-0817 | F33281 | 9/7/10 | 13,752.06 |
| **Pontotoc Stockyard Total** | | | | | | 362,204.13 |
| | | | | | | |
| Powerline Farms | | | Bristol, TN | F33518 | 10/18/10 | 49,434.57 |
| Powerline Farms | | | Bristol, TN | F33519 | 10/18/10 | 43,462.00 |
| Powerline Farms | | | Bristol, TN | F33517 | 10/14/10 | 4,744.94 |
| **Powerline Farms Total** | | | | | | 97,641.51 |
| | | | | | | |
| Preston Sullivan | & Bank Of Okolona | | Okolona, MS | F33963 | 10/13/10 | 3,339.50 |
| Preston Sullivan | & Bank Of Okolona | | Okolona, MS | F33951 | 10/12/10 | 9,248.61 |
| Preston Sullivan | & Bank Of Okolona | | Okolona, MS | F33906 | 10/6/10 | 11,961.10 |
| Preston Sullivan | & Bank Of Okolona | | Okolona, MS | F33868 | 10/4/10 | 9,535.20 |
| Preston Sullivan | & Bank Of Okolona | | Okolona, MS | F33770 | 9/21/10 | 8,719.60 |
| Preston Sullivan | & Bank Of Okolona | | Okolona, MS | F33400 | 9/20/10 | 12,167.25 |
| **Preston Sullivan Total** | | | | | | 54,971.26 |
| | | | | | | |
| Preston Thomas | | 1726 Cleveland Ave | Glasgow, KY 42141 | F15902 | 10/25/10 | 600.01 |
| Preston Thomas | | 1726 Cleveland Ave | Glasgow, KY 42141 | F15903 | 10/25/10 | 600.02 |
| Preston Thomas | | 1726 Cleveland Ave | Glasgow, KY 42141 | F15726 | 10/15/10 | 778.65 |
| Preston Thomas | | 1726 Cleveland Ave | Glasgow, KY 42141 | F14634 | 9/10/10 | 4,776.17 |
| **Preston Thomas Total** | | | | | | 6,754.85 |
| | | | | | | |
| Pritchett Brothers | Doe Pritchett | 14999 State Rt. 132 W. | Clay, KY 42404 | 122691 | 10/19/10 | 105,235.82 |
| Pritchett Brothers | Doe Pritchett | 14999 State Rt. 132 W. | Clay, KY 42404 | 122542 | 10/15/10 | 95,412.10 |
| Pritchett Brothers | Doe Pritchett | 14999 State Rt. 132 W. | Clay, KY 42404 | 121575 | 10/5/10 | 50,859.84 |
| Pritchett Brothers | Doe Pritchett | 14999 State Rt. 132 W. | Clay, KY 42404 | 121240 | 9/30/10 | 210,844.37 |
| Pritchett Brothers | Doe Pritchett | 14999 State Rt. 132 W. | Clay, KY 42404 | 120768 | 9/24/10 | 207,617.88 |
| Pritchett Brothers | Doe Pritchett | 14999 State Rt. 132 W. | Clay, KY 42404 | 119674 | 9/14/10 | 196,598.21 |
| **Pritchett Brothers Total** | | | | | | 866,568.22 |
| | | | | | | |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 122101 | 10/12/10 | 51,057.44 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 121993 | 10/11/10 | 488.43 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 121902 | 10/8/10 | 50,908.81 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 121396 | 10/1/10 | 91,832.95 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 121006 | 9/28/10 | 45,996.53 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 120116 | 9/17/10 | 146,568.24 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 119808 | 9/15/10 | 144,757.44 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 119688 | 9/14/10 | 52,104.41 |
| Producers Cattle Auction | | 7441 Johnson Court | Mobile, AL 36695 | 119016 | 9/7/10 | 56,987.35 |
| **Producers Cattle Auction Total** | | | | | | 640,701.60 |
| | | | | | | |
| Producers Livestock | P.O. Box 540477 | 230 West Center | N Salt Lakecity, Ut 84054-0477 | 121576 | 10/5/10 | 57,662.42 |
| Producers Livestock | P.O. Box 540477 | 230 West Center | N Salt Lakecity, Ut 84054-0477 | 121450 | 10/4/10 | 377,989.14 |
| Producers Livestock | P.O. Box 540477 | 230 West Center | N Salt Lakecity, Ut 84054-0477 | 120772 | 9/24/10 | 94,100.68 |
| **Producers Livestock Total** | | | | | | 529,752.24 |
| | | | | | | |
| Producers Livestock Marketing | Association | P.O. Box 819 | Greeley, CO 80632 | 123119 | 10/22/10 | 48,510.19 |
| Producers Livestock Marketing | Association | P.O. Box 819 | Greeley, CO 80632 | 120523 | 9/22/10 | 3,200.00 |
| **Producers Livestock Marketing Total** | | | | | | 51,710.19 |
| | | | | | | |
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 122827 | 10/20/10 | 4,028.00 |
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 122285 | 10/13/10 | 9,140.63 |
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 121653 | 10/6/10 | 7,110.75 |
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 121127 | 9/29/10 | 2,838.60 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 120579 | 9/23/10 | 7,675.05 |
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 119954 | 9/16/10 | 1,781.25 |
| Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 | 119282 | 9/8/10 | 5,700.00 |
| **Pruitt Farms Total** | | | | | | 38,274.28 |
| | | | | | | |
| Psi | | P.O.box 605 | Hoxie, KS 67740 | 122826 | 10/20/10 | 2,102.37 |
| Psi | | P.O.box 605 | Hoxie, KS 67740 | 122287 | 10/13/10 | 3,259.12 |
| Psi | | P.O.box 605 | Hoxie, KS 67740 | 120557 | 9/23/10 | 8,629.83 |
| Psi | | P.O.box 605 | Hoxie, KS 67740 | 120180 | 9/17/10 | 3,447.20 |
| **Psi Total** | | | | | | 17,438.52 |
| | | | | | | |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 122865 | 10/20/10 | 23,057.25 |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 122265 | 10/13/10 | 17,703.13 |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 121728 | 10/6/10 | 33,168.30 |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 121241 | 9/30/10 | 61,073.43 |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 120540 | 9/22/10 | 97,214.75 |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 119872 | 9/15/10 | 73,379.99 |
| Pulaski Livestock | Po Box 1216 | 609 W Shoal St | Pulaski, TN 38478 | 119635 | 9/14/10 | 50,741.51 |
| **Pulaski Livestock Total** | | | | | | 356,338.36 |
| | | | | | | |
| R W Bewley | | 308 Kennedy Rd | Scottsville, KY 42164 | F14806 | 9/17/10 | 9,433.68 |
| **R W Bewley Total** | | | | | | 9,433.68 |
| | | | | | | |
| R&j Trucking | Ronald Sexton | 1200 Highway 1808 | Monticello, KY 42633 | 121854 | 10/7/10 | 570.60 |
| R&j Trucking | Ronald Sexton | 1200 Highway 1808 | Monticello, KY 42633 | 121110 | 9/29/10 | 3,915.90 |
| R&j Trucking | Ronald Sexton | 1200 Highway 1808 | Monticello, KY 42633 | 119382 | 9/9/10 | 4,377.20 |
| **R&j Trucking Total** | | | | | | 8,863.70 |
| | | | | | | |
| Rafter K Farms | & Old Missouri Bank | 116 Wild Life Rd. | Buffalo, MO 65622 | 120757 | 9/24/10 | 1,465.18 |
| Rafter K Farms | & Old Missouri Bank | 116 Wild Life Rd. | Buffalo, MO 65622 | 120181 | 9/17/10 | 802.76 |
| Rafter K Farms | & Old Missouri Bank | 116 Wild Life Rd. | Buffalo, MO 65622 | F32673 | 9/10/10 | 51,199.30 |
| **Rafter K Farms Total** | | | | | | 53,467.24 |
| | | | | | | |
| Rafter K. Feedyard | | | Textline, TX | F32682 | 10/8/10 | 51,054.54 |
| **Rafter K. Feedyard Total** | | | | | | 51,054.54 |
| | | | | | | |
| Ralph Higginbotham | | Rt 4 Box 193 | Monticello, KY 42633 | F14571 | 9/9/10 | 7,174.50 |
| **Ralph Higginbotham Total** | | | | | | 7,174.50 |
| | | | | | | |
| Ralph Hoodenpyle | Legend Bank, Bowie, Tx | Route 3, Box 218 | Walters, OK 73572 | F33682 | 9/23/10 | 103,423.26 |
| **Ralph Hoodenpyle Total** | | | | | | 103,423.26 |
| | | | | | | |
| Ralph Vibbert | | 6657 Old Bowling Green Rd | Glasgow, KY 42141 | F15792 | 10/26/10 | 2,746.16 |
| Ralph Vibbert | | 6657 Old Bowling Green Rd | Glasgow, KY 42141 | F15453 | 10/14/10 | 4,526.98 |
| **Ralph Vibbert Total** | | | | | | 7,273.14 |
| | | | | | | |
| Randal Banks | | 1384 Bridgewater Rd | Columbia, KY 42728 | F14786 | 9/21/10 | 6,298.87 |
| **Randal Banks Total** | | | | | | 6,298.87 |
| | | | | | | |
| Randal Creason | | 8600 Hodgensville Road | Summersville, KY 42782 | F15909 | 10/25/10 | 13,036.42 |
| **Randal Creason Total** | | | | | | 13,036.42 |
| | | | | | | |
| Randall Burton | | 614 Cane Valley Rd | Columbia, KY 42728 | F15675 | 10/15/10 | 6,825.49 |
| Randall Burton | | 614 Cane Valley Rd | Columbia, KY 42728 | F14817 | 9/22/10 | 7,268.66 |
| **Randall Burton Total** | | | | | | 14,094.15 |
| | | | | | | |
| Randall C. Spurling Trucking | Randall C. Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 | 122944 | 10/21/10 | 175.00 |
| Randall C. Spurling Trucking | Randall C. Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 | 121711 | 10/6/10 | 2,931.00 |
| Randall C. Spurling Trucking | Randall C. Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 | 121211 | 9/30/10 | 1,132.00 |
| Randall C. Spurling Trucking | Randall C. Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 | 120668 | 9/23/10 | 2,864.00 |
| Randall C. Spurling Trucking | Randall C. Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 | 119980 | 9/16/10 | 1,158.00 |
| Randall C. Spurling Trucking | Randall C. Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 | 119310 | 9/8/10 | 3,608.40 |
| **Randall C. Spurling Trucking Total** | | | | | | 11,868.40 |
| | | | | | | |
| Randall Ellis | Ellis Livestock Hauling | 5359 Mt.hebron Road | Lancaster, KY 40444 | 121585 | 10/5/10 | 2,889.90 |
| Randall Ellis | Ellis Livestock Hauling | 5359 Mt.hebron Road | Lancaster, KY 40444 | 120966 | 9/28/10 | 4,600.80 |
| Randall Ellis | Ellis Livestock Hauling | 5359 Mt.hebron Road | Lancaster, KY 40444 | 120369 | 9/21/10 | 3,338.70 |
| Randall Ellis | Ellis Livestock Hauling | 5359 Mt.hebron Road | Lancaster, KY 40444 | 119129 | 9/7/10 | 3,240.45 |
| **Randall Ellis Total** | | | | | | 14,069.85 |
| | | | | | | |
| Randall Richards | | 2557 Richard Hollow Rd | Columbia, KY 42728 | F15288 | 10/19/10 | 4,621.09 |
| Randall Richards | | 2557 Richard Hollow Rd | Columbia, KY 42728 | F15730 | 10/19/10 | 1,359.23 |
| **Randall Richards Total** | | | | | | 5,980.32 |
| | | | | | | |
| Randall Sutton | | 545 W Buckner Hill Rd | Greensburg, KY 42743 | F15554 | 10/15/10 | 3,526.43 |
| Randall Sutton | | 545 W Buckner Hill Rd | Greensburg, KY 42743 | F15555 | 10/15/10 | 3,969.62 |
| Randall Sutton | | 545 W Buckner Hill Rd | Greensburg, KY 42743 | F15635 | 10/15/10 | 3,919.42 |
| Randall Sutton | | 545 W Buckner Hill Rd | Greensburg, KY 42743 | F14753 | 9/17/10 | 5,890.32 |
| **Randall Sutton Total** | | | | | | 17,305.79 |
| | | | | | | |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 123015 | 10/21/10 | 26,762.08 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 122510 | 10/15/10 | 24,719.33 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 122362 | 10/14/10 | 25,346.22 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 122267 | 10/13/10 | 23,878.52 |

Eastern livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 121975 | 10/8/10 | 15,472.94 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 121859 | 10/7/10 | 23,588.23 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 121732 | 10/6/10 | 15,905.03 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 121358 | 10/1/10 | 19,070.17 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 121243 | 9/30/10 | 15,137.98 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 120792 | 9/24/10 | 19,158.78 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 120700 | 9/23/10 | 17,643.42 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 120542 | 9/22/10 | 11,772.28 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 120114 | 9/17/10 | 22,976.46 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 119913 | 9/16/10 | 64,950.66 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 119481 | 9/10/10 | 25,718.40 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 119344 | 9/9/10 | 24,587.08 |
| Randy Carden, Inc. | | 376 Wallis Road | Villa Rica, GA 30180 | 119263 | 9/8/10 | 22,258.66 |
| **Randy Carden, Inc. Total** | | | | | | 398,946.24 |
| | | | | | | |
| Randy Hoover And Son | | 3973 St Rd 14 | West Plains, MO 65775 | 123017 | 10/21/10 | 49,698.00 |
| Randy Hoover And Son | | 3973 St Rd 14 | West Plains, MO 65775 | 122717 | 10/19/10 | 50,816.56 |
| Randy Hoover And Son | | 3973 St Rd 14 | West Plains, MO 65775 | 122765 | 10/19/10 | 46,895.00 |
| Randy Hoover And Son | | 3973 St Rd 14 | West Plains, MO 65775 | 122363 | 10/14/10 | 850.50 |
| Randy Hoover And Son | | 3973 St Rd 14 | West Plains, MO 65775 | 120707 | 9/23/10 | 44,352.00 |
| **Randy Hoover And Son Total** | | | | | | 192,614.06 |
| | | | | | | |
| Randy Lloyd | | P.O.box 390 | Blackwell, TX 79506 | 122449 | 10/15/10 | 7,324.71 |
| Randy Lloyd | | P.O.box 390 | Blackwell, TX 79506 | 121226 | 9/30/10 | 4,479.21 |
| Randy Lloyd | | P.O.box 390 | Blackwell, TX 79506 | 120183 | 9/17/10 | 7,808.66 |
| **Randy Lloyd Total** | | | | | | 19,612.58 |
| | | | | | | |
| Randy Pierce | | 3999 Kino Rd | Glasgow, KY 42141 | F14815 | 9/17/10 | 11,627.41 |
| Randy Pierce | | | West Point, MS | F33291 | 9/7/10 | 17,904.75 |
| **Randy Pierce Total** | | | | | | 29,532.16 |
| | | | | | | |
| Randy Simmons | | 421 Barbour Cematery Rd | Glasgow, KY 42141 | F14975 | 9/24/10 | 740.16 |
| Randy Simmons | | 421 Barbour Cematery Rd | Glasgow, KY 42141 | F14980 | 9/24/10 | 13,431.01 |
| **Randy Simmons Total** | | | | | | 14,171.17 |
| | | | | | | |
| Ray Bartling | | | Waurika, OK | F33710 | 10/28/10 | 6,000.00 |
| **Ray Bartling Total** | | | | | | 6,000.00 |
| | | | | | | |
| Ray Mcdowell | | 988 South Hwy 39 | S. Greenfield, MO 65752 | F32675 | 9/16/10 | 151,786.31 |
| **Ray Mcdowell Total** | | | | | | 151,786.31 |
| | | | | | | |
| Razorback Farms Of Missouri | | 131 Industrial Park Dr Ste,3 | Hollister, MO 65672 | 121112 | 9/29/10 | 2,144.00 |
| Razorback Farms Of Missouri | | 131 Industrial Park Dr Ste,3 | Hollister, MO 65672 | 120073 | 9/17/10 | 8,425.00 |
| **Razorback Farms Of Missouri Total** | | | | | | 10,569.00 |
| | | | | | | |
| Red Carpet Cattlemen's Assoc. | | P.O. Box 2390 | Calhoun, GA 30703-2390 | 122693 | 10/19/10 | 140,880.84 |
| Red Carpet Cattlemen's Assoc. | | P.O. Box 2390 | Calhoun, GA 30703-2390 | 120442 | 9/22/10 | 44,464.04 |
| Red Carpet Cattlemen's Assoc. | | P.O. Box 2390 | Calhoun, GA 30703-2390 | 120324 | 9/21/10 | 102,122.51 |
| Red Carpet Cattlemen's Assoc. | | P.O. Box 2390 | Calhoun, GA 30703-2390 | 120210 | 9/20/10 | 49,614.58 |
| **Red Carpet Cattlemen's Assoc. Total** | | | | | | 337,081.97 |
| | | | | | | |
| Redd Agri | & Western Ag Credit | 727 S Main | Spanish Fork, Ut 84660 | 123555 | 10/27/10 | 48,852.39 |
| Redd Agri | & Western Ag Credit | 727 S Main | Spanish Fork, Ut 84660 | 122431 | 10/14/10 | 201,586.87 |
| **Redd Agri Total** | | | | | | 250,439.26 |
| | | | | | | |
| Redd Ranches | & Wells Fargo Bank | 416 S Northcreek Lane | Monticello, Ut 84535 | 122433 | 10/14/10 | 46,358.92 |
| **Redd Ranches Total** | | | | | | 46,358.92 |
| | | | | | | |
| Reps Dispatch, LLC | | 16150 Mcr19 | Fort Morgan, CO 80701 | 122331 | 10/14/10 | 3,023.07 |
| Reps Dispatch, LLC | | 16150 Mcr19 | Fort Morgan, CO 80701 | 121861 | 10/7/10 | 3,558.94 |
| Reps Dispatch, LLC | | 16150 Mcr19 | Fort Morgan, CO 80701 | 121121 | 9/29/10 | 14,602.89 |
| Reps Dispatch, LLC | | 16150 Mcr19 | Fort Morgan, CO 80701 | 120565 | 9/23/10 | 39,598.37 |
| Reps Dispatch, LLC | | 16150 Mcr19 | Fort Morgan, CO 80701 | 119970 | 9/16/10 | 2,521.78 |
| Reps Dispatch, LLC | | 16150 Mcr19 | Fort Morgan, CO 80701 | 119298 | 9/8/10 | 3,622.69 |
| **Reps Dispatch, LLC Total** | | | | | | 66,927.74 |
| | | | | | | |
| Republic Bank & Trust Co | | P.O. Box 70749 | Louisville, KY 40270 | 121919 | 10/8/10 | 5,240.36 |
| Republic Bank & Trust Co | | P.O. Box 70749 | Louisville, KY 40270 | 119323 | 9/8/10 | 5,240.36 |
| **Republic Bank & Trust Co Total** | | | | | | 10,480.72 |
| | | | | | | |
| Reta Thompson | | M Thompson Rd | Tompkinsville, KY 42167 | F14868 | 9/17/10 | 7,167.70 |
| **Reta Thompson Total** | | | | | | 7,167.70 |
| | | | | | | |
| Rex Mooney | | | Pontotoc, MS | F33917 | 10/8/10 | 4,850.00 |
| Rex Mooney | | | Pontotoc, MS | F33302 | 9/7/10 | 8,572.48 |
| **Rex Mooney Total** | | | | | | 13,422.48 |
| | | | | | | |
| Rex Stanley Feed Yard | | 10763, 106 Road | Dodge City, KS 67801 | F33374 | 9/16/10 | 64,983.54 |
| Rex Stanley Feed Yard | | 10763, 106 Road | Dodge City, KS 67801 | F33365 | 9/15/10 | 123,885.27 |
| **Rex Stanley Feed Yard Total** | | | | | | 188,868.81 |
| | | | | | | |
| Richard Barton | | 1172 Bridge Hollow Rd | Scottsville, KY 42164 | F15817 | 10/25/10 | 7,036.43 |
| Richard Barton | | 1172 Bridge Hollow Rd | Scottsville, KY 42164 | F14782 | 9/21/10 | 2,656.17 |
| **Richard Barton Total** | | | | | | 9,692.60 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Richard Rivers Trucking | | 11510 Tanner Williams Road | Lucedale, MS 39452 | 122337 | 10/14/10 | 4,835.86 |
| Richard Rivers Trucking | | 11510 Tanner Williams Road | Lucedale, MS 39452 | 121925 | 10/8/10 | 1,624.50 |
| **Richard Rivers Trucking Total** | | | | | | 6,460.36 |
| | | | | | | |
| Richard Smith | | | Nashville, TN 37216 | F14768 | 9/21/10 | 10,759.21 |
| Richard Smith | | | Nashville, TN 37216 | F14372 | 9/8/10 | 10,592.74 |
| **Richard Smith Total** | | | | | | 21,351.95 |
| | | | | | | |
| Richardson Farm | | | - | F14555 | 10/26/10 | 7,288.11 |
| **Richardson Farm Total** | | | | | | 7,288.11 |
| | | | | | | |
| Richardson Inc. | | P O Box 172 | Lucerne, CO 80646 | 120559 | 9/23/10 | 15,498.00 |
| **Richardson Inc. Total** | | | | | | 15,498.00 |
| | | | | | | |
| Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | 122822 | 10/20/10 | 2,829.00 |
| Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | 121944 | 10/8/10 | 2,250.00 |
| Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | 121141 | 9/29/10 | 2,430.00 |
| Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | 120605 | 9/23/10 | 2,490.00 |
| Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | 120185 | 9/17/10 | 2,565.00 |
| Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | 119457 | 9/9/10 | 2,757.60 |
| **Richmond Farm Total** | | | | | | 15,321.60 |
| | | | | | | |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 122949 | 10/21/10 | 8,816.51 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 122324 | 10/14/10 | 6,777.02 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 121655 | 10/6/10 | 13,227.06 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 121122 | 9/29/10 | 6,711.68 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 120571 | 9/23/10 | 12,593.55 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 119965 | 9/16/10 | 10,434.53 |
| Richy Robins | | 250 Neals Creek Road | Stanford, KY 40484 | 119292 | 9/8/10 | 7,448.94 |
| **Richy Robins Total** | | | | | | 66,009.29 |
| | | | | | | |
| Rick Ruggles & Sons LLC | | P O Box 29 | Mccook, NE 69001 | 122333 | 10/14/10 | 4,366.80 |
| Rick Ruggles & Sons LLC | | P O Box 29 | Mccook, NE 69001 | 120561 | 9/23/10 | 1,626.00 |
| Rick Ruggles & Sons LLC | | P O Box 29 | Mccook, NE 69001 | 120026 | 9/17/10 | 3,300.00 |
| **Rick Ruggles & Sons LLC Total** | | | | | | 9,292.80 |
| | | | | | | |
| Ricky Beard | 1st Natl Bank Of Byers, Ok | Route 1, Box 36k | Devol, OK 73531 | F32759 | 9/20/10 | 85,497.88 |
| **Ricky Beard Total** | | | | | | 85,497.88 |
| | | | | | | |
| Ricky Garner | | 834 Green Grove Rd | Burkesville, KY 42717 | F14900 | 9/27/10 | 526.76 |
| Ricky Garner | | 834 Green Grove Rd | Burkesville, KY 42717 | F14426 | 9/7/10 | 8,877.08 |
| **Ricky Garner Total** | | | | | | 9,403.84 |
| | | | | | | |
| Ricky Loyall | 1300 Doc Ward Rd | | Summersville, KY 42782 | F15119 | 9/30/10 | 3,627.95 |
| Ricky Loyall | 1300 Doc Ward Rd | | Summersville, KY 42782 | F14322 | 9/7/10 | 9,395.19 |
| **Ricky Loyall Total** | | | | | | 13,023.14 |
| | | | | | | |
| Riley Beaty | | | - | F15347 | 10/1/10 | 8,610.81 |
| Riley Beaty | | | - | F15107 | 9/24/10 | 7,000.35 |
| **Riley Beaty Total** | | | | | | 15,611.16 |
| | | | | | | |
| Ripato Trucking | Peter Ripato | 852 Mt. Gilead Road | Flemingsburg, KY 41041 | 122381 | 10/14/10 | 2,365.50 |
| Ripato Trucking | Peter Ripato | 852 Mt. Gilead Road | Flemingsburg, KY 41041 | 119967 | 9/16/10 | 4,303.50 |
| **Ripato Trucking Total** | | | | | | 6,669.00 |
| | | | | | | |
| River Bend Cattle Co. | | P.O. Box 681181 | Riverside, MO 64150 | 122987 | 10/21/10 | 230,746.88 |
| River Bend Cattle Co. | | P.O. Box 681181 | Riverside, MO 64150 | 122508 | 10/15/10 | 85,527.50 |
| River Bend Cattle Co. | | P.O. Box 681181 | Riverside, MO 64150 | 122022 | 10/11/10 | 100,172.24 |
| River Bend Cattle Co. | | P.O. Box 681181 | Riverside, MO 64150 | 121913 | 10/8/10 | 99,610.52 |
| **River Bend Cattle Co. Total** | | | | | | 516,057.14 |
| | | | | | | |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 123357 | 10/26/10 | 52,431.22 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 123141 | 10/22/10 | 196.20 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 123034 | 10/21/10 | 20,264.90 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 122162 | 10/13/10 | 50,063.71 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 120696 | 9/23/10 | 24,230.54 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 120001 | 9/16/10 | 48,744.40 |
| Roanoke Stockyards, Inc. | | P.O. Box 307 | Roanoke, AL 36274 | 119408 | 9/9/10 | 53,980.54 |
| **Roanoke Stockyards, Inc. Total** | | | | | | 249,911.51 |
| | | | | | | |
| Robert Brown | | 325 Flat Lick Lane | Herndon, KY 42236 | 121411 | 10/1/10 | 3,063.54 |
| Robert Brown | | 325 Flat Lick Lane | Herndon, KY 42236 | 119484 | 9/10/10 | 5,000.00 |
| **Robert Brown Total** | | | | | | 8,063.54 |
| | | | | | | |
| Robert C. Tiller | | Box 494 | Waskom, TX 75692 | F33603 | 9/14/10 | 46,703.88 |
| **Robert C. Tiller Total** | | | | | | 46,703.88 |
| | | | | | | |
| Robert Grant | | 1381 Hwy 9 | Blue Springs, OK | F34060 | 10/25/10 | 13,997.78 |
| Robert Grant | | 1381 Hwy 9 | Blue Springs, OK | F33395 | 9/20/10 | 9,177.58 |
| **Robert Grant Total** | | | | | | 23,175.36 |
| | | | | | | |
| Robert Matthews | | 328 Goshen Rd | Alvaton, KY 42122 | F15966 | 10/28/10 | 3,499.15 |
| Robert Matthews | | 328 Goshen Rd | Alvaton, KY 42122 | F15780 | 10/21/10 | 3,762.24 |

Eastern livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Robert Matthews Total** | | | | | | 7,261.39 |
| | | | | | | |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33708 | 10/18/10 | 158,540.80 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33706 | 10/15/10 | 258,100.61 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33707 | 10/15/10 | 163,683.16 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33709 | 10/13/10 | 883,242.75 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33703 | 10/1/10 | 51,078.29 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 121757 | 10/7/10 | 5,587.55 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33702 | 10/6/10 | 50,775.80 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 121402 | 10/1/10 | 962.77 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33686 | 10/1/10 | 53,765.83 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33687 | 10/1/10 | 114,683.62 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33688 | 10/1/10 | 207,779.39 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33689 | 10/1/10 | 216,743.91 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120809 | 9/24/10 | 1,591.87 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | 120190 | 9/17/10 | 3,218.80 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33681 | 9/16/10 | 316,541.03 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33671 | 9/10/10 | 218,040.00 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Monroe, TN 73559 | 119462 | 9/9/10 | 3,855.83 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33666 | 9/8/10 | 256,699.24 |
| Robert Nichols | Bank Of Wichitas & Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | F33670 | 9/8/10 | 156,563.24 |
| **Robert Nichols Total** | | | | | | 3,121,454.49 |
| | | | | | | |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 122512 | 10/15/10 | 235,723.90 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 122189 | 10/13/10 | 50,930.82 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 122269 | 10/13/10 | 54,702.44 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 122144 | 10/12/10 | 257,778.23 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 122010 | 10/11/10 | 71,614.18 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 122018 | 10/11/10 | 125,643.38 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 121864 | 10/7/10 | 54,580.01 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 121730 | 10/6/10 | 91,636.79 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 121597 | 10/5/10 | 48,417.15 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 121360 | 10/1/10 | 100,913.89 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 121242 | 9/30/10 | 661,414.46 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 121255 | 9/30/10 | 31,710.87 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 120864 | 9/27/10 | 180,294.99 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 120797 | 9/24/10 | 55,427.63 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 120208 | 9/20/10 | 116,314.49 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 119792 | 9/15/10 | 542,530.09 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 119812 | 9/15/10 | 113,341.84 |
| Robert Rawls Livestock | | P.O. Box 3220 | Brookhaven, MS 39603 | 119262 | 9/8/10 | 105,543.12 |
| **Robert Rawls Livestock Total** | | | | | | 2,860,588.28 |
| | | | | | | |
| Robert State | | | | - F33487 | 9/15/10 | 103,588.50 |
| **Robert State Total** | | | | | | 103,588.50 |
| | | | | | | |
| Rocking 3db Ranch | | | Pagosa Springs, CO | F34318 | 10/1/10 | 130,236.02 |
| **Rocking 3db Ranch Total** | | | | | | 130,236.02 |
| | | | | | | |
| Rodney Andretti | & Weatherford Natl. Bank | Box 254 | Sauto, TX 76472 | F33757 | 9/22/10 | 97,097.68 |
| **Rodney Andretti Total** | | | | | | 97,097.68 |
| | | | | | | |
| Rodney Bell | | 3190 Defries Rd | Canmer, KY 42722 | F14884 | 9/20/10 | 8,053.29 |
| Rodney Bell | | 3190 Defries Rd | Canmer, KY 42722 | F14602 | 9/10/10 | 3,872.64 |
| **Rodney Bell Total** | | | | | | 11,925.93 |
| | | | | | | |
| Roger Burris | | 1414 Love Knob Rd | Knob Lick, KY 42154 | F16028 | 11/1/10 | 2,207.13 |
| Roger Burris | | 1414 Love Knob Rd | Knob Lick, KY 42154 | F15469 | 10/8/10 | 9,710.85 |
| Roger Burris | | 1414 Love Knob Rd | Knob Lick, KY 42154 | F15474 | 10/8/10 | 2,471.77 |
| Roger Burris | | 1414 Love Knob Rd | Knob Lick, KY 42154 | F15017 | 9/28/10 | 5,498.98 |
| **Roger Burris Total** | | | | | | 19,888.73 |
| | | | | | | |
| Roger Tuggle | | 160 Calvary Rd | Harrodsburg, KY 40330 | 119217 | 9/8/10 | 44,458.74 |
| **Roger Tuggle Total** | | | | | | 44,458.74 |
| | | | | | | |
| Ron Neufeld | | 5590 Ne 157th Terr | Williston, FL 32696 | 121877 | 10/7/10 | 23,837.40 |
| Ron Neufeld | | 5590 Ne 157th Terr | Williston, FL 32696 | 121128 | 9/29/10 | 7,204.80 |
| Ron Neufeld | | 5590 Ne 157th Terr | Williston, FL 32696 | 120587 | 9/23/10 | 13,365.30 |
| Ron Neufeld | | 5590 Ne 157th Terr | Williston, FL 32696 | 120186 | 9/17/10 | 1,320.00 |
| Ron Neufeld | | 5590 Ne 157th Terr | Williston, FL 32696 | 119278 | 9/8/10 | 15,219.90 |
| **Ron Neufeld Total** | | | | | | 60,947.40 |
| | | | | | | |
| Ronald Smith | | 481 Winton Lane | Alpine, TN 38543 | F15789 | 10/26/10 | 5,648.01 |
| Ronald Smith | | 408 Dog Walk Rd | Monroe, TN 38573 | F14529 | 9/23/10 | 1,945.48 |
| **Ronald Smith Total** | | | | | | 7,593.49 |
| | | | | | | |
| Rondall Lyons | | 1614 Sand Lick Rd | Tompkinsville, KY 42167 | F15623 | 10/20/10 | 10,860.34 |
| Rondall Lyons | | 1614 Sand Lick Rd | Tompkinsville, KY 42167 | F14950 | 9/28/10 | 8,648.67 |
| **Rondall Lyons Total** | | | | | | 19,509.01 |
| | | | | | | |
| Ronnie Chapman | | | Booneville, MS | F33959 | 10/13/10 | 4,856.00 |
| Ronnie Chapman | | | Booneville, MS | F33960 | 10/13/10 | 4,856.00 |
| Ronnie Chapman | | | Booneville, MS | F33961 | 10/13/10 | 4,856.00 |
| **Ronnie Chapman Total** | | | | | | 14,568.00 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Ronnie Cunningham | | 2927 Brownsford Rd | Scottsville, KY 42164 | F15865 | 10/21/10 | 6,989.31 |
| **Ronnie Cunningham Total** | | | | | | 6,989.31 |
| | | | | | | |
| Ronnie Graves | | 1224 Caney Fork Rd | Greensburg, KY 42743 | F15941 | 10/29/10 | 11,922.95 |
| **Ronnie Graves Total** | | | | | | 11,922.95 |
| | | | | | | |
| Ronnie Jeffries | | 4275 Hiseville Center Rd | Horse Cave, KY 42749 | F15175 | 10/4/10 | 21,082.32 |
| **Ronnie Jeffries Total** | | | | | | 21,082.32 |
| | | | | | | |
| Ronnie Lemons | | Hc 81, Box 287 | Lewisburg, WV 24901 | F33502 | 10/6/10 | 98,192.82 |
| **Ronnie Lemons Total** | | | | | | 98,192.82 |
| | | | | | | |
| Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | 122326 | 10/14/10 | 5,115.75 |
| Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | 121657 | 10/6/10 | 22,739.35 |
| Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | 121115 | 9/29/10 | 5,699.25 |
| Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | 120567 | 9/23/10 | 19,824.15 |
| Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | 119968 | 9/16/10 | 8,771.04 |
| Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | 119293 | 9/8/10 | 10,721.70 |
| **Ronnie Reiter Trucking Total** | | | | | | 72,871.24 |
| | | | | | | |
| Ronnie Sizemore | | 9871 S.e. 22nd Street | Webster, FL 33597 | 122343 | 10/14/10 | 2,163.47 |
| Ronnie Sizemore | | 9871 S.e. 22nd Street | Webster, FL 33597 | 121208 | 9/30/10 | 4,775.33 |
| Ronnie Sizemore | | 9871 S.e. 22nd Street | Webster, FL 33597 | 119983 | 9/16/10 | 365.62 |
| **Ronnie Sizemore Total** | | | | | | 7,304.42 |
| | | | | | | |
| Ronnie Stanley | North Star Route | 10763 106 Road | Dodge City, KS 67801 | F33373 | 9/16/10 | 143,153.37 |
| **Ronnie Stanley Total** | | | | | | 143,153.37 |
| | | | | | | |
| Ronnie Vitatoe | | 3072 Cahnute Rd | Pall Mall, TN 38577 | F14863 | 9/17/10 | 8,680.04 |
| **Ronnie Vitatoe Total** | | | | | | 8,680.04 |
| | | | | | | |
| Rosco Blake | | 4251 Old Trenton Rd | Trenton, KY 42286 | F15487 | 10/8/10 | 7,503.15 |
| Rosco Blake | | 4251 Old Trenton Rd | Trenton, KY 42286 | F15222 | 9/30/10 | 10,364.19 |
| **Rosco Blake Total** | | | | | | 17,867.34 |
| | | | | | | |
| Rosenbaum Feeder Cattle | | P.O. Box 411 | Glade Spring, VA 24340 | 122566 | 10/18/10 | 112,538.90 |
| Rosenbaum Feeder Cattle | | P.O. Box 411 | Glade Spring, VA 24340 | 120398 | 9/21/10 | 170,655.53 |
| Rosenbaum Feeder Cattle | | P.O. Box 411 | Glade Spring, VA 24340 | 119012 | 9/7/10 | 115,776.36 |
| **Rosenbaum Feeder Cattle Total** | | | | | | 398,970.79 |
| | | | | | | |
| Royal Thompson | | 605 Panorama St | Ferguson, KY 42533 | F15428 | 10/8/10 | 2,401.99 |
| Royal Thompson | | 605 Panorama St | Ferguson, KY 42533 | F14389 | 9/8/10 | 3,363.04 |
| Royal Thompson | | 605 Panorama St | Ferguson, KY 42533 | F14489 | 9/8/10 | 4,633.22 |
| **Royal Thompson Total** | | | | | | 10,398.25 |
| | | | | | | |
| Ruben Hoover | | 600 Old Butler Rd | Hopkinsville, KY 42240 | F15535 | 10/13/10 | 9,213.00 |
| **Ruben Hoover Total** | | | | | | 9,213.00 |
| | | | | | | |
| Ruby Lile | | 3870 Whitney Woods Rd | Cave City, KY 42127 | F15540 | 10/21/10 | 3,900.52 |
| Ruby Lile | | 3870 Whitney Woods Rd | Cave City, KY 42127 | F14629 | 9/20/10 | 2,898.07 |
| **Ruby Lile Total** | | | | | | 6,798.59 |
| | | | | | | |
| Rudy Hostetler | | | - | F32678 | 9/28/10 | 51,483.38 |
| Rudy Hostetler | | | - | F32672 | 9/14/10 | 48,244.31 |
| **Rudy Hostetler Total** | | | | | | 99,727.69 |
| | | | | | | |
| Ruel Patterson | | | , KY | F34290 | 9/16/10 | 6,673.25 |
| **Ruel Patterson Total** | | | | | | 6,673.25 |
| | | | | | | |
| Rushell Farm | Wells Fargo Bank | | Colorado City, TX | F33746 | 9/7/10 | 53,728.19 |
| **Rushell Farm Total** | | | | | | 53,728.19 |
| | | | | | | |
| Russell Hernandez | | 70 Carl Page Rd | Tompkinsville, KY 42167 | F15341 | 10/1/10 | 5,888.69 |
| **Russell Hernandez Total** | | | | | | 5,888.69 |
| | | | | | | |
| Russellville Livestock Mkt. | | P.O. Box 544 Hwy 68 West | Russellville, KY 42276 | 122970 | 10/21/10 | 35,834.29 |
| Russellville Livestock Mkt. | | P.O. Box 544 Hwy 68 West | Russellville, KY 42276 | 119962 | 9/16/10 | 43,197.70 |
| **Russellville Livestock Mkt. Total** | | | | | | 79,031.99 |
| | | | | | | |
| Ryan Jordon | | | Mason, TX | F34587 | 10/15/10 | 162,598.00 |
| **Ryan Jordon Total** | | | | | | 162,598.00 |
| | | | | | | |
| S & L Trucking | | 5553 Troupeville Road | Quitman, GA 31643 | 122292 | 10/13/10 | 3,855.00 |
| S & L Trucking | | 5553 Troupeville Road | Quitman, GA 31643 | 121851 | 10/7/10 | 2,328.45 |
| S & L Trucking | | 5553 Troupeville Road | Quitman, GA 31643 | 119314 | 9/8/10 | 3,690.75 |
| **S & L Trucking Total** | | | | | | 9,874.20 |
| | | | | | | |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15938 | 10/28/10 | 1,506.44 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15939 | 10/28/10 | 4,111.71 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15940 | 10/28/10 | 2,383.61 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15551 | 10/19/10 | 11,367.98 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15549 | 10/14/10 | 4,649.58 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15592 | 10/14/10 | 1,718.89 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15656 | 10/14/10 | 2,400.80 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15370 | 10/8/10 | 3,393.98 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15371 | 10/8/10 | 2,621.77 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15133 | 10/4/10 | 1,647.00 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15135 | 10/4/10 | 1,091.50 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15136 | 10/4/10 | 1,259.59 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F15228 | 10/4/10 | 1,392.50 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14936 | 9/27/10 | 2,472.28 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14937 | 9/24/10 | 2,754.66 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14830 | 9/17/10 | 818.53 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14835 | 9/17/10 | 799.18 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14520 | 9/9/10 | 2,910.25 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14595 | 9/9/10 | 9,616.77 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14335 | 9/7/10 | 3,617.67 |
| S & S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 | F14408 | 9/7/10 | 772.77 |
| **S & S Cattle Total** | | | | | | 63,307.46 |
| | | | | | | |
| Sam Countiss | First Farmers National Bank | Rr 2, Box 24 | Waurika, OK 73573 | F31575 | 10/25/10 | 53,968.61 |
| Sam Countiss | First Farmers National Bank | Rr 2, Box 24 | Waurika, OK 73573 | F31574 | 10/5/10 | 108,076.70 |
| Sam Countiss | First Farmers National Bank | Rr 2, Box 24 | Waurika, OK 73573 | F31128 | 9/17/10 | 111,198.68 |
| **Sam Countiss Total** | | | | | | 273,243.99 |
| | | | | | | |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F34044 | 10/28/10 | 1,890.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F34096 | 10/28/10 | 1,860.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F34033 | 10/21/10 | 2,640.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33969 | 10/14/10 | 2,985.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33919 | 10/8/10 | 2,475.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33909 | 10/7/10 | 2,580.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33873 | 10/4/10 | 5,850.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33863 | 10/1/10 | 2,490.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33850 | 9/30/10 | 150.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33801 | 9/23/10 | 2,535.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33381 | 9/22/10 | 2,025.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33387 | 9/18/10 | 735.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33313 | 9/9/10 | 2,790.00 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33292 | 9/8/10 | 30,430.95 |
| Sam Hubbert | | P.O. Box 1666 | Tupelo, MS 38802 | F33286 | 9/7/10 | 2,250.00 |
| **Sam Hubbert Total** | | | | | | 63,685.95 |
| | | | | | | |
| Sammy Day | | | Baird, TX | F34586 | 10/18/10 | 52,966.51 |
| Sammy Day | | | Baird, TX | F33753 | 9/22/10 | 53,313.19 |
| **Sammy Day Total** | | | | | | 106,279.70 |
| | | | | | | |
| Sammy Monroe | | 1105 S Toohey Ridge Rd | Cave City, KY 42127 | F34389 | 10/27/10 | 905.00 |
| Sammy Monroe | | 1105 S Toohey Ridge Rd | Cave City, KY 42127 | F15581 | 10/14/10 | 10,824.90 |
| **Sammy Monroe Total** | | | | | | 11,729.90 |
| | | | | | | |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 122989 | 10/21/10 | 44,564.86 |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 122394 | 10/14/10 | 32,539.70 |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 121878 | 10/7/10 | 37,088.98 |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 121331 | 9/30/10 | 42,283.10 |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 120702 | 9/23/10 | 42,155.43 |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 119992 | 9/16/10 | 58,894.55 |
| Sand Mountain Stockyard | | P.O.box 25 | Albertville, AL 35950 | 119406 | 9/9/10 | 32,861.88 |
| **Sand Mountain Stockyard Total** | | | | | | 290,388.50 |
| | | | | | | |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 122668 | 10/19/10 | 2,083.35 |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 121593 | 10/5/10 | 6,159.90 |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 120972 | 9/28/10 | 5,782.65 |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 121039 | 9/28/10 | 402.00 |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 120422 | 9/22/10 | 2,052.00 |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 119891 | 9/16/10 | 2,650.50 |
| Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 | 119141 | 9/7/10 | 3,532.86 |
| **Sandy Glass Trucking Total** | | | | | | 22,663.26 |
| | | | | | | |
| Schuchmann Transport | | 4560 S. Campbell Suite T | Springfield, MO 65810 | 121206 | 9/30/10 | 5,648.00 |
| Schuchmann Transport | | 4560 S. Campbell Suite T | Springfield, MO 65810 | 120680 | 9/23/10 | 2,844.00 |
| Schuchmann Transport | | 4560 S. Campbell Suite T | Springfield, MO 65810 | 119313 | 9/8/10 | 1,263.00 |
| **Schuchmann Transport Total** | | | | | | 9,755.00 |
| | | | | | | |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 123059 | 10/22/10 | 14,781.00 |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 122456 | 10/15/10 | 23,955.00 |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 121714 | 10/6/10 | 8,770.00 |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 121082 | 9/29/10 | 16,938.25 |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 120505 | 9/22/10 | 21,957.00 |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 120288 | 9/20/10 | 13,881.00 |
| Scott Ledbetter Trucking LLC | | P.O. Box 373 | Bruce, MS 38915 | 120034 | 9/17/10 | 15,645.00 |
| **Scott Ledbetter Trucking LLC Total** | | | | | | 115,777.25 |
| | | | | | | |
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 122785 | 10/19/10 | 15,871.04 |
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 122147 | 10/12/10 | 43,467.10 |
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 121633 | 10/5/10 | 45,596.94 |
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 121070 | 9/28/10 | 48,751.25 |
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 120408 | 9/21/10 | 40,948.38 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 119820 | 9/15/10 | 37,578.48 |
| Scotts Hill Stockyard | | Po Box 1796 | Savannah, TN 38372 | 119220 | 9/8/10 | 31,301.81 |
| **Scotts Hill Stockyard Total** | | | | | | 263,515.00 |
| | | | | | | |
| Scotty Aldridge | 1217 Co Rd 67 | | Bankston, AL 35542 | F33785 | 9/22/10 | 9,043.50 |
| **Scotty Aldridge Total** | | | | | | 9,043.50 |
| | | | | | | |
| Seals Livestock | | P O Box 935 | Dunlap, TN 37327 | F15904 | 10/26/10 | 20,274.80 |
| Seals Livestock | | P O Box 935 | Dunlap, TN 37327 | F15727 | 10/20/10 | 38,107.86 |
| Seals Livestock | | P O Box 935 | Dunlap, TN 37327 | F15115 | 9/28/10 | 45,365.58 |
| Seals Livestock | | P O Box 935 | Dunlap, TN 37327 | F14880 | 9/22/10 | 19,838.81 |
| Seals Livestock | | P O Box 935 | Dunlap, TN 37327 | F14486 | 9/8/10 | 10,104.00 |
| **Seals Livestock Total** | | | | | | 133,691.05 |
| | | | | | | |
| Sears Cattle Company | | 81 Shadybrook Drive | Stanford, KY 40484 | 123085 | 10/22/10 | 51,058.33 |
| **Sears Cattle Company Total** | | | | | | 51,058.33 |
| | | | | | | |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 122939 | 10/21/10 | 5,791.96 |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 121889 | 10/7/10 | 2,505.15 |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 121515 | 10/4/10 | 4,332.00 |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 121217 | 9/30/10 | 2,490.90 |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 120672 | 9/23/10 | 5,526.89 |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 120025 | 9/17/10 | 4,075.50 |
| Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 | 119300 | 9/8/10 | 7,947.70 |
| **Second Chance Livestock Total** | | | | | | 32,670.10 |
| | | | | | | |
| Shaffer Farms | | 3735 N Hwy 11se | Elizabeth, IN 47117 | 120004 | 9/16/10 | 6,170.55 |
| **Shaffer Farms Total** | | | | | | 6,170.55 |
| | | | | | | |
| Shannon Campbell | | | Columbia, KY 42728 | F15691 | 10/22/10 | 2,715.84 |
| Shannon Campbell | | | Columbia, KY 42728 | F15221 | 10/4/10 | 3,232.18 |
| **Shannon Campbell Total** | | | | | | 5,948.02 |
| | | | | | | |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 122715 | 10/19/10 | 49,023.13 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 121439 | 10/4/10 | 47,393.00 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 120522 | 9/22/10 | 4,880.00 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 120300 | 9/20/10 | 545,925.96 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 120085 | 9/17/10 | 47,097.04 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 119771 | 9/15/10 | 51,892.30 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 119711 | 9/14/10 | 460,602.00 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 119623 | 9/13/10 | 537,004.88 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 119048 | 9/7/10 | 365,792.40 |
| Shasta Livestock Auction Yard | | P.O. Box 558 | Cottonwood, Ca 96022 | 119110 | 9/7/10 | 356,989.63 |
| **Shasta Livestock Auction Yard Total** | | | | | | 2,466,600.34 |
| | | | | | | |
| Shelton & Montgomery | | P.O. Box 389 | Waurika, OK 73573 | F31576 | 10/18/10 | 104,923.71 |
| Shelton & Montgomery | | P.O. Box 389 | Waurika, OK 73573 | F31129 | 9/28/10 | 259,402.68 |
| **Shelton & Montgomery Total** | | | | | | 364,326.39 |
| | | | | | | |
| Sheree Baumgart | | 2755 Hwy 62 NE | Corydon, IN 47112 | payroll | 12/9/10 | 755.52 |
| Sheree Baumgart | | 2756 Hwy 62 NE | Corydon, IN 47113 | payroll | 12/1/10 | 1,199.08 |
| Sheree Baumgart | | 2757 Hwy 62 NE | Corydon, IN 47114 | payroll | 11/17/10 | 728.46 |
| Sheree Baumgart | | 2758 Hwy 62 NE | Corydon, IN 47115 | payroll | 11/3/10 | 949.20 |
| Sheree Baumgart | | 2759 Hwy 62 NE | Corydon, IN 47116 | payroll | 10/20/10 | 776.61 |
| Sheree Baumgart | | 2760 Hwy 62 NE | Corydon, IN 47117 | payroll | 10/6/10 | 920.65 |
| Sheree Baumgart | | 2761 Hwy 62 NE | Corydon, IN 47118 | payroll | 9/22/10 | 867.09 |
| **Sheree Baumgart Payroll Total** | | | | | | 6,196.61 |
| | | | | | | |
| Sidney Hostetler | Farm Credit Services Of W. Ar | 3962 Co Rd 3171 | Hartman, AR 72840 | 122009 | 10/11/10 | 161,601.89 |
| **Sidney Hostetler Total** | | | | | | 161,601.89 |
| | | | | | | |
| Siegel Land And Livestock | Trucking Llc. | 2726 Pottersford Dr. | Florence, MO 65329 | 120678 | 9/23/10 | 6,520.80 |
| Siegel Land And Livestock | Trucking Llc. | 2726 Pottersford Dr. | Florence, MO 65329 | 120022 | 9/17/10 | 1,821.15 |
| **Siegel Land And Livestock Total** | | | | | | 8,341.95 |
| | | | | | | |
| Sixty-nine Ranch | | | Sewwtwater, TX | F33743 | 9/7/10 | 228,871.05 |
| **Sixty-nine Ranch Total** | | | | | | 228,871.05 |
| | | | | | | |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 122942 | 10/21/10 | 3,645.52 |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 122346 | 10/14/10 | 5,990.70 |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 121672 | 10/6/10 | 6,985.20 |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 121216 | 9/30/10 | 8,466.59 |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 120676 | 9/23/10 | 9,647.25 |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 119981 | 9/16/10 | 1,334.37 |
| Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 | 119307 | 9/8/10 | 5,922.30 |
| **Smith Brothers, Inc. Total** | | | | | | 41,991.93 |
| | | | | | | |
| Smith County Commission Co.inc | | P.O. Box 201 | Carthage, TN 37030 | 119605 | 9/13/10 | 30,611.58 |
| **Smith County Commission Co.inc Total** | | | | | | 30,611.58 |
| | | | | | | |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33698 | 11/1/10 | 26,940.00 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33696 | 10/28/10 | 17,130.00 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33697 | 10/27/10 | 383,857.50 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33695 | 10/25/10 | 608,759.63 |

Eastern livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33694 | 10/20/10 | 1,764,679.26 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33692 | 10/18/10 | 27,090.00 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33693 | 10/15/10 | 673,492.23 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33691 | 10/14/10 | 399,582.15 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33680 | 10/6/10 | 498,589.46 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33678 | 10/5/10 | 588,730.64 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33679 | 10/5/10 | 379,009.48 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33676 | 9/27/10 | 31,560.00 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33677 | 9/23/10 | 469,373.70 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33675 | 9/21/10 | 299,224.69 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33672 | 9/20/10 | 6,600.00 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33674 | 9/16/10 | 976,422.63 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F33673 | 9/15/10 | 277,436.20 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F32755 | 9/10/10 | 828,735.90 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F32752 | 9/8/10 | 482,681.68 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F32754 | 9/8/10 | 563,245.19 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F32751 | 9/7/10 | 28,590.00 |
| Solm, Inc. | | P.O. Box 939 | Apache, OK 73006 | F32753 | 9/7/10 | 1,108,837.55 |
| **Solm, Inc. Total** | | | | | | 10,440,567.89 |
| | | | | | | |
| Somerville Livestock Sales | | P.O. Box 382 | Somerville, TN 38068 | 122271 | 10/13/10 | 41,206.40 |
| Somerville Livestock Sales | | P.O. Box 382 | Somerville, TN 38068 | 121727 | 10/6/10 | 42,126.85 |
| Somerville Livestock Sales | | P.O. Box 382 | Somerville, TN 38068 | 121170 | 9/29/10 | 21,558.55 |
| Somerville Livestock Sales | | P.O. Box 382 | Somerville, TN 38068 | 120539 | 9/22/10 | 45,219.38 |
| Somerville Livestock Sales | | P.O. Box 382 | Somerville, TN 38068 | 119871 | 9/15/10 | 91,522.15 |
| Somerville Livestock Sales | | P.O. Box 382 | Somerville, TN 38068 | 119271 | 9/8/10 | 28,834.60 |
| **Somerville Livestock Sales Total** | | | | | | 270,467.93 |
| | | | | | | |
| South Coffeyville Stockyards | | P.O. Box 127 | So Coffeyville, OK 74072 | Banchg | 10/25/10 | 56,311.11 |
| **South Coffeyville Stockyards Total** | | | | | | 56,311.11 |
| | | | | | | |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 122890 | 10/20/10 | 47,264.93 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 122540 | 10/15/10 | 51,595.10 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 122105 | 10/12/10 | 158,938.59 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 121366 | 10/1/10 | 110,144.37 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 121095 | 9/29/10 | 112,984.31 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120766 | 9/24/10 | 102,804.18 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120798 | 9/24/10 | 50,461.53 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120549 | 9/22/10 | 50,305.37 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120315 | 9/21/10 | 98,470.00 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120218 | 9/20/10 | 52,911.09 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120254 | 9/20/10 | 101,909.59 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120102 | 9/17/10 | 113,424.87 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 120110 | 9/17/10 | 106,066.10 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119904 | 9/16/10 | 52,469.15 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119773 | 9/15/10 | 50,862.55 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119788 | 9/15/10 | 50,348.82 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119795 | 9/15/10 | 52,871.00 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119335 | 9/9/10 | 157,028.18 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119351 | 9/9/10 | 102,104.64 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 119020 | 9/7/10 | 167,724.62 |
| Southeast Livestock Exchange | | Po Box 1306 | Waynesville, NC 28786 | 123025 | 10/21/10 | 54,890.06 |
| **Southeast Livestock Exchange Total** | | | | | | 1,845,579.05 |
| | | | | | | |
| Southeast Truck Dispatch | | P.O. 282 | West Point, MS 39773 | 122940 | 10/21/10 | 217.43 |
| Southeast Truck Dispatch | | P.O. 282 | West Point, MS 39773 | 122347 | 10/14/10 | 1,845.00 |
| Southeast Truck Dispatch | | P.O. 282 | West Point, MS 39773 | 121936 | 10/8/10 | 8,221.85 |
| Southeast Truck Dispatch | | P.O. 282 | West Point, MS 39773 | 121143 | 9/29/10 | 2,025.00 |
| Southeast Truck Dispatch | | P.O. 282 | West Point, MS 39773 | 120615 | 9/23/10 | 4,486.79 |
| Southeast Truck Dispatch | | P.O. 282 | West Point, MS 39773 | 120046 | 9/17/10 | 282.00 |
| **Southeast Truck Dispatch Total** | | | | | | 17,078.07 |
| | | | | | | |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 122943 | 10/21/10 | 3,192.00 |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 122340 | 10/14/10 | 4,531.50 |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 121888 | 10/7/10 | 1,011.75 |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 121210 | 9/30/10 | 2,638.91 |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 120679 | 9/23/10 | 3,679.35 |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 119986 | 9/16/10 | 3,499.17 |
| Southern Transport LLC | | 309 Connie Drive | Elk City, OK 73644 | 119305 | 9/8/10 | 3,681.43 |
| **Southern Transport LLC Total** | | | | | | 22,234.11 |
| | | | | | | |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 122945 | 10/21/10 | 57,054.15 |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 122338 | 10/14/10 | 55,346.05 |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 121669 | 10/6/10 | 75,899.10 |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 121108 | 9/29/10 | 60,980.36 |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 120553 | 9/23/10 | 60,403.02 |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 119976 | 9/16/10 | 75,510.92 |
| Southland Haulers LLC. | Howard Compton | P.O. Box 142 | Brantley, AL 36009 | 119302 | 9/8/10 | 72,851.70 |
| **Southland Haulers LLC. Total** | | | | | | 458,045.30 |
| | | | | | | |
| Southwestern Sales Co., Inc. | | P.O.box 562 | Huntingdon, TN 38344 | 120545 | 9/22/10 | 16,374.93 |
| Southwestern Sales Co., Inc. | | P.O.box 562 | Huntingdon, TN 38344 | 119879 | 9/15/10 | 32,404.80 |
| **Southwestern Sales Co., Inc. Total** | | | | | | 48,779.73 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Stan Buchanan | | 1893 Lecta Kino Rd | Glasgow, KY 42141 | F15282 | 10/1/10 | 6,090.20 |
| Stan Buchanan | | 1893 Lecta Kino Rd | Glasgow, KY 42141 | F14972 | 9/23/10 | 6,834.24 |
| **Stan Buchanan Total** | | | | | | 12,924.44 |
| | | | | | | |
| Stan Patterson | | | Pontotoc, MS | F33995 | 10/18/10 | 7,513.75 |
| Stan Patterson | | | Pontotoc, MS | F33330 | 9/13/10 | 2,996.40 |
| **Stan Patterson Total** | | | | | | 10,510.15 |
| | | | | | | |
| Star Kan | | P.O. Box 130 | Edna, KS 67342 | 121212 | 9/30/10 | 4,374.75 |
| Star Kan | | P.O. Box 130 | Edna, KS 67342 | 120555 | 9/23/10 | 4,596.09 |
| Star Kan | | P.O. Box 130 | Edna, KS 67342 | 119308 | 9/8/10 | 3,576.75 |
| **Star Kan Total** | | | | | | 12,547.59 |
| | | | | | | |
| Sterling Livestock Commission | | P.O. Box 647 | Sterling, CO 80751 | 120089 | 9/17/10 | 155,297.50 |
| Sterling Livestock Commission | | P.O. Box 647 | Sterling, CO 80751 | 119499 | 9/10/10 | 252,899.30 |
| **Sterling Livestock Commission Total** | | | | | | 408,196.80 |
| | | | | | | |
| Steve Caldwell | | Box 391 | Stanford, KY 40484 | 122095 | 10/12/10 | 7,084.35 |
| Steve Caldwell | | Box 391 | Stanford, KY 40484 | 119511 | 9/10/10 | 6,043.00 |
| **Steve Caldwell Total** | | | | | | 13,127.35 |
| | | | | | | |
| Steve Graves Trucking LLC | | 625 Ferguson Road | Wheatland, WY 82201 | 122664 | 10/19/10 | 7,556.58 |
| Steve Graves Trucking LLC | | 625 Ferguson Road | Wheatland, WY 82201 | 122215 | 10/13/10 | 490.00 |
| Steve Graves Trucking LLC | | 625 Ferguson Road | Wheatland, WY 82201 | 121806 | 10/7/10 | 1,464.75 |
| Steve Graves Trucking LLC | | 625 Ferguson Road | Wheatland, WY 82201 | 120977 | 9/28/10 | 1,189.50 |
| Steve Graves Trucking LLC | | 625 Ferguson Road | Wheatland, WY 82201 | 120667 | 9/23/10 | 2,720.10 |
| Steve Graves Trucking LLC | | 625 Ferguson Road | Wheatland, WY 82201 | 120187 | 9/17/10 | 2,473.80 |
| **Steve Graves Trucking LLC Total** | | | | | | 15,894.73 |
| | | | | | | |
| Steve Haggard | | 3435 Lotticks Lane | Corydon, IN 47112 | 123336 | 10/26/10 | 3,306.45 |
| Steve Haggard | | 3435 Lotticks Lane | Corydon, IN 47112 | 119991 | 9/16/10 | 4,610.50 |
| **Steve Haggard Total** | | | | | | 7,916.95 |
| | | | | | | |
| Steve Lockhart | | | | - F15959 | 10/28/10 | 6,661.30 |
| **Steve Lockhart Total** | | | | | | 6,661.30 |
| | | | | | | |
| Steve Mcminn | | | Oxford, MS | F34019 | 10/20/10 | 447.00 |
| Steve Mcminn | | | Oxford, MS | F33354 | 9/15/10 | 6,139.15 |
| **Steve Mcminn Total** | | | | | | 6,586.15 |
| | | | | | | |
| Steve Morgan | | P O Box 505 | Munfordville, KY 42765 | F15594 | 10/14/10 | 8,684.44 |
| **Steve Morgan Total** | | | | | | 8,684.44 |
| | | | | | | |
| Steve Scott | | P O Box 652 | Celina, TN 38551 | F14593 | 9/13/10 | 10,813.62 |
| **Steve Scott Total** | | | | | | 10,813.62 |
| | | | | | | |
| Steven Blanton | | 244 Flatwoods Lane | Bradyville, TN 37026 | F30869 | 9/9/10 | 28,716.60 |
| **Steven Blanton Total** | | | | | | 28,716.60 |
| | | | | | | |
| Stewart Richardson | Chickasha Bank & Trust | 9086 F.m. 100 | Honey Grove, TX 75446 | F31971 | 10/13/10 | 181,253.65 |
| Stewart Richardson | Chickasha Bank & Trust | 9086 F.m. 100 | Honey Grove, TX 75446 | F31969 | 10/11/10 | 18,207.56 |
| Stewart Richardson | Chickasha Bank & Trust | 9086 F.m. 100 | Honey Grove, TX 75446 | F31968 | 9/28/10 | 150,160.76 |
| **Stewart Richardson Total** | | | | | | 349,621.97 |
| | | | | | | |
| Stitches Farm | | 551 West Rd | Red Boiling Spr, TN 37150 | F15874 | 10/25/10 | 5,974.56 |
| Stitches Farm | | 551 West Rd | Red Boiling Spr, TN 37150 | F15578 | 10/18/10 | 7,120.72 |
| Stitches Farm | | 551 West Rd | Red Boiling Spr, TN 37150 | F15267 | 10/4/10 | 4,921.77 |
| Stitches Farm | | 551 West Rd | Red Boiling Spr, TN 37150 | F14865 | 9/20/10 | 5,337.57 |
| **Stitches Farm Total** | | | | | | 23,354.62 |
| | | | | | | |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F34097 | 10/28/10 | 24,262.31 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F34032 | 10/21/10 | 42,337.56 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F33967 | 10/14/10 | 55,145.84 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F33913 | 10/7/10 | 44,065.49 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F33847 | 9/30/10 | 44,729.46 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F33802 | 9/23/10 | 17,979.56 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F33368 | 9/16/10 | 34,438.23 |
| Stockyard, Inc. | | P.O.box 1666 | Tupelo, MS 38802-1666 | F33312 | 9/9/10 | 39,624.88 |
| **Stockyard, Inc. Total** | | | | | | 302,583.33 |
| | | | | | | |
| Stokes Baird | | 1448 South Jackson Hwy | Hardyville, KY 42746 | F15860 | 10/21/10 | 4,258.36 |
| Stokes Baird | | 1448 South Jackson Hwy | Hardyville, KY 42746 | F15683 | 10/15/10 | 6,937.22 |
| **Stokes Baird Total** | | | | | | 11,195.58 |
| | | | | | | |
| Stover Farm | | 429 Stover Rd | Burkesville, KY 42717 | F14899 | 9/17/10 | 7,420.79 |
| **Stover Farm Total** | | | | | | 7,420.79 |
| | | | | | | |
| Straine Ranch | | | Colorado City, TX | F33739 | 9/10/10 | 106,858.54 |
| **Straine Ranch Total** | | | | | | 106,858.54 |
| | | | | | | |
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 122847 | 10/20/10 | 1,784.60 |
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 122225 | 10/13/10 | 3,422.10 |
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 121785 | 10/7/10 | 929.50 |
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 121178 | 9/29/10 | 18,385.30 |

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 120514 | 9/22/10 | 6,320.60 |
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 119806 | 9/15/10 | 10,466.65 |
| Sumter County Farmers Market | | P.O. Box 62 | Webster, FL 33597 | 119258 | 9/8/10 | 10,872.15 |
| **Sumter County Farmers Market Total** | | | | | | 52,180.90 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123163 | 10/25/10 | 131,320.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123235 | 10/25/10 | 224,556.06 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123236 | 10/25/10 | 158,962.91 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123249 | 10/25/10 | 147,258.71 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123251 | 10/25/10 | 163,368.50 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123253 | 10/25/10 | 142,487.31 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123255 | 10/25/10 | 110,508.11 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123257 | 10/25/10 | 124,753.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123259 | 10/25/10 | 104,362.50 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123261 | 10/25/10 | 145,593.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123157 | 10/22/10 | 101,860.35 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123158 | 10/22/10 | 96,382.12 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123159 | 10/22/10 | 145,639.27 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123161 | 10/22/10 | 130,154.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123162 | 10/22/10 | 195,739.63 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122957 | 10/21/10 | 183,322.81 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122958 | 10/21/10 | 145,701.43 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122959 | 10/21/10 | 156,283.10 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122960 | 10/21/10 | 152,668.39 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122961 | 10/21/10 | 147,011.38 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122962 | 10/21/10 | 155,269.58 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122963 | 10/21/10 | 113,512.11 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122964 | 10/21/10 | 159,404.69 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 123032 | 10/21/10 | 143,494.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122813 | 10/20/10 | 171,775.52 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122814 | 10/20/10 | 145,616.63 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122815 | 10/20/10 | 147,461.98 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122816 | 10/20/10 | 146,486.27 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122817 | 10/20/10 | 138,236.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122818 | 10/20/10 | 152,470.32 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122819 | 10/20/10 | 155,152.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122820 | 10/20/10 | 136,289.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122821 | 10/20/10 | 146,302.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122837 | 10/20/10 | 141,227.41 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122689 | 10/19/10 | 163,975.17 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122707 | 10/19/10 | 147,435.75 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122708 | 10/19/10 | 134,880.69 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122709 | 10/19/10 | 140,698.22 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122710 | 10/19/10 | 155,119.45 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122726 | 10/19/10 | 51,383.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122763 | 10/19/10 | 358.88 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122582 | 10/18/10 | 176,512.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122585 | 10/18/10 | 154,799.65 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122586 | 10/18/10 | 135,002.46 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122589 | 10/18/10 | 160,363.16 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122590 | 10/18/10 | 147,342.33 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122591 | 10/18/10 | 141,031.50 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122592 | 10/18/10 | 154,849.99 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122593 | 10/18/10 | 160,061.53 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122595 | 10/18/10 | 146,907.69 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122597 | 10/18/10 | 160,894.77 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122598 | 10/18/10 | 154,900.08 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122599 | 10/18/10 | 128,365.09 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122600 | 10/18/10 | 149,425.23 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122601 | 10/18/10 | 113,446.33 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122602 | 10/18/10 | 94,172.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122603 | 10/18/10 | 152,533.15 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122611 | 10/18/10 | 160,103.70 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122612 | 10/18/10 | 152,695.16 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122620 | 10/18/10 | 27,000.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122546 | 10/15/10 | 208,932.78 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122547 | 10/15/10 | 148,836.25 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122548 | 10/15/10 | 159,003.44 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122549 | 10/15/10 | 146,484.97 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122550 | 10/15/10 | 169,908.85 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122551 | 10/15/10 | 156,034.17 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122366 | 10/14/10 | 60,401.68 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122367 | 10/14/10 | 169,328.15 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122368 | 10/14/10 | 146,708.50 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122369 | 10/14/10 | 129,910.33 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122370 | 10/14/10 | 103,601.57 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122371 | 10/14/10 | 125,556.29 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122372 | 10/14/10 | 99,838.32 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122373 | 10/14/10 | 108,424.83 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122193 | 10/13/10 | 319,609.76 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122195 | 10/13/10 | 148,728.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122196 | 10/13/10 | 144,097.07 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122197 | 10/13/10 | 142,001.91 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122199 | 10/13/10 | 146,604.86 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122200 | 10/13/10 | 138,780.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122201 | 10/13/10 | 143,410.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122202 | 10/13/10 | 152,214.40 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122203 | 10/13/10 | 142,966.92 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122204 | 10/13/10 | 120,543.90 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122205 | 10/13/10 | 113,210.83 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122110 | 10/12/10 | 134,045.14 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122111 | 10/12/10 | 299,933.71 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122112 | 10/12/10 | 641,571.67 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122113 | 10/12/10 | 139,789.53 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122114 | 10/12/10 | 138,296.16 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122115 | 10/12/10 | 156,377.19 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122116 | 10/12/10 | 199,532.28 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122117 | 10/12/10 | 245,726.08 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122118 | 10/12/10 | 197,727.15 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122119 | 10/12/10 | 139,822.23 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122120 | 10/12/10 | 167,962.78 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122121 | 10/12/10 | 166,689.61 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122130 | 10/12/10 | 141,297.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122131 | 10/12/10 | 104,296.65 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122154 | 10/12/10 | 102,120.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122027 | 10/11/10 | 281,811.98 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122029 | 10/11/10 | 279,782.37 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122033 | 10/11/10 | 161,755.40 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122035 | 10/11/10 | 92,254.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122037 | 10/11/10 | 152,991.96 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122038 | 10/11/10 | 131,673.24 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122040 | 10/11/10 | 141,653.75 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122042 | 10/11/10 | 174,090.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122043 | 10/11/10 | 91,639.88 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122052 | 10/11/10 | 141,616.34 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122053 | 10/11/10 | 144,978.17 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122054 | 10/11/10 | 145,095.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122055 | 10/11/10 | 147,210.85 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122056 | 10/11/10 | 145,967.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122060 | 10/11/10 | 145,144.20 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122061 | 10/11/10 | 194,480.25 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122062 | 10/11/10 | 51,170.85 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 122066 | 10/11/10 | 224,852.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121903 | 10/8/10 | 50,522.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121907 | 10/8/10 | 312,512.98 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121911 | 10/8/10 | 49,627.04 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121914 | 10/8/10 | 43,967.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121917 | 10/8/10 | 408,539.37 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121922 | 10/8/10 | 103,651.15 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121926 | 10/8/10 | 46,340.71 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121929 | 10/8/10 | 49,391.13 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121934 | 10/8/10 | 50,733.91 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121939 | 10/8/10 | 49,757.86 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121942 | 10/8/10 | 101,641.39 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121948 | 10/8/10 | 376,910.22 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121955 | 10/8/10 | 90,240.19 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121956 | 10/8/10 | 221,154.88 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121744 | 10/7/10 | 97,642.31 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121749 | 10/7/10 | 52,281.81 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121754 | 10/7/10 | 46,893.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121761 | 10/7/10 | 51,763.41 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121766 | 10/7/10 | 47,867.70 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121771 | 10/7/10 | 47,344.02 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121774 | 10/7/10 | 54,827.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121779 | 10/7/10 | 47,459.55 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121782 | 10/7/10 | 49,145.26 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121786 | 10/7/10 | 70,363.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121790 | 10/7/10 | 47,837.01 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121800 | 10/7/10 | 48,907.44 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121801 | 10/7/10 | 152,198.05 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121808 | 10/7/10 | 50,523.55 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121813 | 10/7/10 | 41,937.82 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121820 | 10/7/10 | 42,981.72 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121824 | 10/7/10 | 77,474.31 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121828 | 10/7/10 | 43,262.36 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121829 | 10/7/10 | 67,765.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121834 | 10/7/10 | 50,771.13 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121835 | 10/7/10 | 51,379.68 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121886 | 10/7/10 | 298,618.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121891 | 10/7/10 | 238,505.22 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121704 | 10/6/10 | 234,844.94 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121705 | 10/6/10 | 194,319.83 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121706 | 10/6/10 | 146,622.72 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121707 | 10/6/10 | 120,742.93 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121708 | 10/6/10 | 105,347.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121709 | 10/6/10 | 98,911.43 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121570 | 10/5/10 | 238,586.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121613 | 10/5/10 | 275,438.62 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121614 | 10/5/10 | 154,674.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121615 | 10/5/10 | 150,643.12 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121616 | 10/5/10 | 132,983.61 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121618 | 10/5/10 | 134,860.12 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121619 | 10/5/10 | 155,905.93 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121620 | 10/5/10 | 106,725.77 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121621 | 10/5/10 | 107,074.07 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121469 | 10/4/10 | 208,498.25 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121471 | 10/4/10 | 340,225.90 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121475 | 10/4/10 | 123,159.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121477 | 10/4/10 | 102,454.92 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121479 | 10/4/10 | 147,413.55 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121481 | 10/4/10 | 153,902.11 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121483 | 10/4/10 | 118,644.78 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121485 | 10/4/10 | 115,581.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121488 | 10/4/10 | 96,474.28 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121490 | 10/4/10 | 94,484.21 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121373 | 10/1/10 | 242,967.41 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121375 | 10/1/10 | 310,096.39 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121377 | 10/1/10 | 152,744.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121379 | 10/1/10 | 152,012.87 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121381 | 10/1/10 | 150,996.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121383 | 10/1/10 | 142,423.41 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121385 | 10/1/10 | 143,503.82 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121387 | 10/1/10 | 140,816.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121389 | 10/1/10 | 155,073.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121391 | 10/1/10 | 97,086.42 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121392 | 10/1/10 | 100,353.39 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121398 | 10/1/10 | 55,518.70 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121259 | 9/30/10 | 193,443.35 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121260 | 9/30/10 | 218,874.05 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121261 | 9/30/10 | 218,441.81 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121262 | 9/30/10 | 135,847.22 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121263 | 9/30/10 | 155,633.91 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121264 | 9/30/10 | 163,485.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121265 | 9/30/10 | 131,310.84 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121266 | 9/30/10 | 147,569.39 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121267 | 9/30/10 | 134,436.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121268 | 9/30/10 | 119,347.42 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121269 | 9/30/10 | 103,544.96 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121107 | 9/29/10 | 563,433.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121145 | 9/29/10 | 158,616.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121146 | 9/29/10 | 150,318.31 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121147 | 9/29/10 | 150,694.29 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121148 | 9/29/10 | 153,317.51 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121149 | 9/29/10 | 149,104.85 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121150 | 9/29/10 | 196,057.12 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121151 | 9/29/10 | 152,356.06 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121152 | 9/29/10 | 142,370.86 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121153 | 9/29/10 | 148,462.42 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121154 | 9/29/10 | 109,102.09 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121155 | 9/29/10 | 99,402.76 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121017 | 9/28/10 | 190,763.26 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121020 | 9/28/10 | 174,475.84 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121022 | 9/28/10 | 169,554.38 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121023 | 9/28/10 | 126,369.21 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121027 | 9/28/10 | 148,832.85 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121029 | 9/28/10 | 129,933.38 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121030 | 9/28/10 | 135,668.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121031 | 9/28/10 | 142,388.28 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121032 | 9/28/10 | 97,294.95 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121033 | 9/28/10 | 52,692.46 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 121042 | 9/28/10 | 258,840.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120866 | 9/27/10 | 156,884.77 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120868 | 9/27/10 | 146,363.61 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120870 | 9/27/10 | 97,222.53 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120872 | 9/27/10 | 107,211.38 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120874 | 9/27/10 | 97,958.36 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120876 | 9/27/10 | 104,119.71 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120928 | 9/27/10 | 220,665.32 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120930 | 9/27/10 | 94,126.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120932 | 9/27/10 | 145,639.14 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120938 | 9/27/10 | 128,913.63 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120800 | 9/24/10 | 191,999.55 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120801 | 9/24/10 | 386,711.64 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120802 | 9/24/10 | 209,368.27 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120804 | 9/24/10 | 148,802.39 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120805 | 9/24/10 | 156,093.76 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120806 | 9/24/10 | 151,152.70 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120807 | 9/24/10 | 163,294.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120647 | 9/23/10 | 231,536.46 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120648 | 9/23/10 | 165,241.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120649 | 9/23/10 | 176,580.07 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120651 | 9/23/10 | 150,529.99 |

Eastern Livestock Co. LLC,
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120652 | 9/23/10 | 152,348.27 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120653 | 9/23/10 | 131,788.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120654 | 9/23/10 | 136,939.17 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120656 | 9/23/10 | 112,434.97 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120657 | 9/23/10 | 96,330.03 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120464 | 9/22/10 | 162,072.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120466 | 9/22/10 | 156,145.40 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120468 | 9/22/10 | 99,271.08 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120470 | 9/22/10 | 130,166.75 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120472 | 9/22/10 | 91,026.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120474 | 9/22/10 | 103,776.79 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120480 | 9/22/10 | 101,609.45 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120482 | 9/22/10 | 97,289.53 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120484 | 9/22/10 | 95,036.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120486 | 9/22/10 | 107,106.82 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120331 | 9/21/10 | 147,479.90 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120332 | 9/21/10 | 136,867.53 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120333 | 9/21/10 | 126,485.88 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120335 | 9/21/10 | 150,891.29 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120336 | 9/21/10 | 186,502.59 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120262 | 9/20/10 | 144,469.03 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120264 | 9/20/10 | 144,834.15 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120266 | 9/20/10 | 91,789.01 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120268 | 9/20/10 | 97,960.63 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120270 | 9/20/10 | 138,783.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120272 | 9/20/10 | 144,474.91 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120135 | 9/17/10 | 290,988.75 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120137 | 9/17/10 | 291,164.64 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120139 | 9/17/10 | 249,042.94 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120143 | 9/17/10 | 151,348.41 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120145 | 9/17/10 | 152,915.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120147 | 9/17/10 | 392,884.70 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120148 | 9/17/10 | 286,126.97 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120149 | 9/17/10 | 146,293.20 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120151 | 9/17/10 | 124,574.98 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120152 | 9/17/10 | 195,744.79 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120153 | 9/17/10 | 100,756.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 120154 | 9/17/10 | 136,657.35 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119919 | 9/16/10 | 346,256.65 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119921 | 9/16/10 | 301,776.64 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119923 | 9/16/10 | 421,912.65 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119925 | 9/16/10 | 194,558.57 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119927 | 9/16/10 | 148,499.35 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119929 | 9/16/10 | 154,698.50 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119932 | 9/16/10 | 243,707.58 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119936 | 9/16/10 | 150,769.08 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119938 | 9/16/10 | 150,756.84 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119940 | 9/16/10 | 146,812.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119942 | 9/16/10 | 143,501.99 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119944 | 9/16/10 | 112,106.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119946 | 9/16/10 | 120,829.69 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119834 | 9/15/10 | 212,703.33 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119835 | 9/15/10 | 171,150.16 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119836 | 9/15/10 | 146,368.49 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119837 | 9/15/10 | 489,852.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119838 | 9/15/10 | 240,280.08 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119839 | 9/15/10 | 375,632.01 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119841 | 9/15/10 | 324,193.73 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119842 | 9/15/10 | 211,681.95 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119843 | 9/15/10 | 306,816.68 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119844 | 9/15/10 | 131,511.82 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119845 | 9/15/10 | 155,725.99 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119846 | 9/15/10 | 173,729.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119847 | 9/15/10 | 150,775.55 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119848 | 9/15/10 | 182,243.26 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119696 | 9/14/10 | 500,957.25 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119698 | 9/14/10 | 242,822.36 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119699 | 9/14/10 | 202,084.34 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119701 | 9/14/10 | 260,344.63 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119702 | 9/14/10 | 211,916.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119704 | 9/14/10 | 140,320.99 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119705 | 9/14/10 | 144,853.11 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119706 | 9/14/10 | 183,438.09 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119707 | 9/14/10 | 146,331.99 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119709 | 9/14/10 | 107,990.71 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119523 | 9/13/10 | 152,440.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119524 | 9/13/10 | 221,320.00 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119572 | 9/13/10 | 248,562.04 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119574 | 9/13/10 | 156,005.90 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119576 | 9/13/10 | 152,304.75 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119579 | 9/13/10 | 108,734.64 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119581 | 9/13/10 | 93,984.44 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119583 | 9/13/10 | 95,115.50 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119585 | 9/13/10 | 148,244.56 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119587 | 9/13/10 | 170,248.66 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119478 | 9/10/10 | 100,119.55 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119482 | 9/10/10 | 236,919.81 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119487 | 9/10/10 | 129,244.71 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119491 | 9/10/10 | 361,553.17 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119495 | 9/10/10 | 384,280.11 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119500 | 9/10/10 | 100,748.05 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119363 | 9/9/10 | 153,114.18 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119364 | 9/9/10 | 156,714.78 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119365 | 9/9/10 | 111,826.54 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119367 | 9/9/10 | 109,546.53 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119368 | 9/9/10 | 161,811.21 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119369 | 9/9/10 | 151,804.51 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119370 | 9/9/10 | 186,489.30 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119234 | 9/8/10 | 142,866.90 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119236 | 9/8/10 | 342,302.42 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119237 | 9/8/10 | 191,044.27 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119238 | 9/8/10 | 201,741.15 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119240 | 9/8/10 | 356,490.03 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119241 | 9/8/10 | 146,825.89 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119242 | 9/8/10 | 152,135.35 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119243 | 9/8/10 | 149,255.54 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119244 | 9/8/10 | 154,075.76 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119246 | 9/8/10 | 148,696.96 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119247 | 9/8/10 | 168,871.96 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119248 | 9/8/10 | 137,429.44 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119059 | 9/7/10 | 526,611.26 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119061 | 9/7/10 | 96,559.65 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119063 | 9/7/10 | 151,507.56 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119065 | 9/7/10 | 126,638.68 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119067 | 9/7/10 | 100,163.36 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119069 | 9/7/10 | 107,135.04 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119071 | 9/7/10 | 102,154.80 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119073 | 9/7/10 | 103,880.42 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119075 | 9/7/10 | 94,576.12 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119077 | 9/7/10 | 91,277.91 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | 119079 | 9/7/10 | 113,273.48 |
| Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 | F31526 | 9/7/10 | 1,588,589.27 |
| **Superior Livestock Auction, Inc Total** | | | | | | 59,518,371.22 |
| | | | | | | |
| Susan Abbott | | 6028 Concord Ave | Crestwood, KY 40014 | payroll | 12/9/10 | 870.42 |
| Susan Abbott | | 6029 Concord Ave | Crestwood, KY 40015 | payroll | 12/1/10 | 834.73 |
| Susan Abbott | | 6030 Concord Ave | Crestwood, KY 40016 | payroll | 11/17/10 | 1,456.26 |
| Susan Abbott | | 6031 Concord Ave | Crestwood, KY 40017 | payroll | 11/3/10 | 1,751.89 |
| Susan Abbott | | 6032 Concord Ave | Crestwood, KY 40018 | payroll | 10/20/10 | 1,773.00 |
| Susan Abbott | | 6033 Concord Ave | Crestwood, KY 40019 | payroll | 10/6/10 | 1,657.56 |
| Susan Abbott | | 6034 Concord Ave | Crestwood, KY 40020 | payroll | 9/22/10 | 1,799.53 |
| **Susan Abbott Payroll Total** | | | | | | 10,143.39 |
| | | | | | | |
| Susan Ramey Livestock | | 5664 Elizaville Road | Ewing, KY 41039 | 122330 | 10/14/10 | 2,887.05 |
| Susan Ramey Livestock | | 5664 Elizaville Road | Ewing, KY 41039 | 121114 | 9/29/10 | 7,045.20 |
| Susan Ramey Livestock | | 5664 Elizaville Road | Ewing, KY 41039 | 120563 | 9/23/10 | 5,819.90 |
| Susan Ramey Livestock | | 5664 Elizaville Road | Ewing, KY 41039 | 119974 | 9/16/10 | 5,173.65 |
| **Susan Ramey Livestock Total** | | | | | | 20,925.80 |
| | | | | | | |
| Susan Scott | | 1925 Harry King Rd | Glasgow, KY 42141 | F14655 | 10/8/10 | 9,076.45 |
| Susan Scott | | 1925 Harry King Rd | Glasgow, KY 42141 | F14657 | 10/8/10 | 9,639.69 |
| **Susan Scott Total** | | | | | | 18,716.14 |
| | | | | | | |
| Sydney Lobb | | 1549 Walnut Grove School Rd | Bonnieville, KY 42713 | F14747 | 9/21/10 | 6,704.18 |
| Sydney Lobb | | 1549 Walnut Grove School Rd | Bonnieville, KY 42713 | F14748 | 9/21/10 | 3,256.18 |
| **Sydney Lobb Total** | | | | | | 9,960.36 |
| | | | | | | |
| T & J Cattle | | | Grenada, MS | F33855 | 9/30/10 | 132,215.23 |
| **T & J Cattle Total** | | | | | | 132,215.23 |
| | | | | | | |
| T R Smith Livestock | | 921 West Choctaw Street | Lindsay, OK 73052 | 122934 | 10/21/10 | 2,910.00 |
| T R Smith Livestock | | 921 West Choctaw Street | Lindsay, OK 73052 | 121957 | 10/8/10 | 4,256.99 |
| T R Smith Livestock | | 921 West Choctaw Street | Lindsay, OK 73052 | 121207 | 9/30/10 | 3,360.00 |
| T R Smith Livestock | | 921 West Choctaw Street | Lindsay, OK 73052 | 120551 | 9/23/10 | 8,413.50 |
| **T R Smith Livestock Total** | | | | | | 18,940.49 |
| | | | | | | |
| T&J Farms | Terry Keeney | 649 Oak Hill Drive | Houston, MO 65483 | 121959 | 10/8/10 | 1,789.80 |
| T&J Farms | Terry Keeney | 649 Oak Hill Drive | Houston, MO 65483 | 120659 | 9/23/10 | 4,426.05 |
| **T&J Farms Total** | | | | | | 6,215.85 |
| | | | | | | |
| T&T Livestock | | 503 East Granite | Mason, TX 76856 | F33752 | 9/17/10 | 53,619.95 |
| **T&T Livestock Total** | | | | | | 53,619.95 |
| | | | | | | |
| T.J. Martin & Sons Trucking | | 2315 Brewster Road | Holdrege, NE 68949 | 120695 | 9/23/10 | 11,759.10 |
| T.J. Martin & Sons Trucking | | 2315 Brewster Road | Holdrege, NE 68949 | 119749 | 9/15/10 | 4,404.50 |
| T.J. Martin & Sons Trucking | | 2315 Brewster Road | Holdrege, NE 68949 | 119174 | 9/7/10 | 5,865.00 |
| **T.J. Martin & Sons Trucking Total** | | | | | | 22,028.60 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Tadlock Stockyard, Inc. | | P.O. Box 42 | Forest, MS 39074 | 122146 | 10/12/10 | 5,377.28 |
| Tadlock Stockyard, Inc. | | P.O. Box 42 | Forest, MS 39074 | 121071 | 9/28/10 | 3,106.23 |
| **Tadlock Stockyard, Inc. Total** | | | | | | 8,483.51 |
| | | | | | | |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F35481 | 10/28/10 | 152,466.25 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F34591 | 10/27/10 | 145,727.59 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F34583 | 10/15/10 | 153,375.28 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F34588 | 10/15/10 | 52,479.58 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F34573 | 10/11/10 | 51,176.56 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F34578 | 10/11/10 | 105,491.10 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F34570 | 10/1/10 | 104,859.74 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F33755 | 9/22/10 | 105,298.72 |
| Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 | F33740 | 9/7/10 | 56,019.26 |
| **Tate Ranch Total** | | | | | | 926,894.08 |
| | | | | | | |
| Taylor Transport | Kevin Taylor | 13989 County Rd 166 | Kiowa, CO 80117 | 120660 | 9/23/10 | 8,014.06 |
| Taylor Transport | Kevin Taylor | 13989 County Rd 166 | Kiowa, CO 80117 | 120047 | 9/17/10 | 15,585.43 |
| Taylor Transport | Kevin Taylor | 13989 County Rd 166 | Kiowa, CO 80117 | 119377 | 9/9/10 | 22,604.55 |
| **Taylor Transport Total** | | | | | | 46,204.04 |
| | | | | | | |
| Ted Mccullock | & Abilene Banking Center | 9910 Fm # 2526 | Cisco, TX 76437 | F33593 | 9/17/10 | 100,579.46 |
| **Ted Mccullock Total** | | | | | | 100,579.46 |
| | | | | | | |
| Teddy Burks | | 22957 Louisville Rd | Park City, KY 42160 | F15991 | 10/28/10 | 11,503.50 |
| Teddy Burks | | 22957 Louisville Rd | Park City, KY 42160 | F15448 | 10/11/10 | 362.30 |
| **Teddy Burks Total** | | | | | | 11,865.80 |
| | | | | | | |
| Tennessee Livestock Producers | | P.O. Box 42 | Fayetteville, TN 37334 | 122849 | 10/20/10 | 5,619.46 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 122528 | 10/15/10 | 4,221.61 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 122163 | 10/13/10 | 51,300.58 |
| Tennessee Livestock Producers | | P.O. Box 42 | Fayetteville, TN 37334 | 122230 | 10/13/10 | 4,063.33 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 122107 | 10/12/10 | 96,880.73 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 121976 | 10/8/10 | 2,224.80 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 121682 | 10/6/10 | 47,551.08 |
| Tennessee Livestock Producers | | P.O. Box 42 | Fayetteville, TN 37334 | 121698 | 10/6/10 | 5,465.10 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 121352 | 10/1/10 | 4,542.98 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 121235 | 9/30/10 | 53,827.04 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 121099 | 9/29/10 | 138,013.00 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 120821 | 9/24/10 | 2,618.75 |
| Tennessee Livestock Producers | | P.O. Box 42 | Fayetteville, TN 37334 | 120516 | 9/22/10 | 16,693.16 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 120240 | 9/20/10 | 51,940.47 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 120260 | 9/20/10 | 51,817.20 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 120155 | 9/17/10 | 16,261.25 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 119775 | 9/15/10 | 54,717.50 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 119801 | 9/15/10 | 50,595.57 |
| Tennessee Livestock Producers | | P.O. Box 42 | Fayetteville, TN 37334 | 119853 | 9/15/10 | 63,799.84 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 119680 | 9/14/10 | 102,606.90 |
| Tennessee Livestock Producers | | P.O.box 313 | Columbia, TN 38402-0313 | 119490 | 9/10/10 | 103,801.63 |
| **Tennessee Livestock Producers Total** | | | | | | 928,561.98 |
| | | | | | | |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 122786 | 10/19/10 | 27,534.41 |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 122145 | 10/12/10 | 35,186.64 |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 121632 | 10/5/10 | 31,173.28 |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 121069 | 9/28/10 | 45,880.02 |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 120407 | 9/21/10 | 22,453.24 |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 119814 | 9/15/10 | 23,086.88 |
| Tennessee Valley Livestock | | P.o Box 189 | Waynesboro, TN 38485 | 119726 | 9/14/10 | 5,482.20 |
| **Tennessee Valley Livestock Total** | | | | | | 190,796.67 |
| | | | | | | |
| Terry Gentry | | 238 Crossed Rd | Mt Hermon, KY 42157 | F15875 | 10/22/10 | 7,292.32 |
| **Terry Gentry Total** | | | | | | 7,292.32 |
| | | | | | | |
| Terry Phillips | J&t Farms | 560 Monterrey Hwy | Livingston, TN 38570 | F15912 | 10/22/10 | 1,313.82 |
| Terry Phillips | J&t Farms | 560 Monterrey Hwy | Livingston, TN 38570 | F15913 | 10/22/10 | 1,719.80 |
| Terry Phillips | J&t Farms | 560 Monterrey Hwy | Livingston, TN 38570 | 121400 | 10/1/10 | 330.00 |
| Terry Phillips | J&t Farms | 560 Monterrey Hwy | Livingston, TN 38570 | 119957 | 9/16/10 | 4,882.05 |
| Terry Phillips | J&t Farms | 560 Monterrey Hwy | Livingston, TN 38570 | 119288 | 9/8/10 | 3,220.50 |
| **Terry Phillips Total** | | | | | | 11,466.17 |
| | | | | | | |
| Terry Smith | | 1249 Flint Ridge Rd | Horse Cave, KY 42749 | F14971 | 9/30/10 | 3,663.02 |
| Terry Smith | | 1249 Flint Ridge Rd | Horse Cave, KY 42749 | F14559 | 9/10/10 | 3,286.39 |
| **Terry Smith Total** | | | | | | 6,949.41 |
| | | | | | | |
| The Animal Hospital | | P.O. Box 6 | Campbellsville, KY 42719 | 120956 | 9/27/10 | 2,491.30 |
| The Animal Hospital | | P.O. Box 6 | Campbellsville, KY 42719 | 120960 | 9/27/10 | 5,844.25 |
| **The Animal Hospital Total** | | | | | | 8,335.55 |
| | | | | | | |
| The Stockman's Market Inc | | P.O. Box 948 | Visalia, Ca 93279 | 121234 | 9/30/10 | 91,413.67 |
| **The Stockman's Market Inc Total** | | | | | | 91,413.67 |
| | | | | | | |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 124726 | 10/28/10 | 1,000.00 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 123278 | 10/25/10 | 613.62 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 122614 | 10/18/10 | 497.64 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 122239 | 10/13/10 | 913.85 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 121840 | 10/7/10 | 958.27 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 121414 | 10/1/10 | 241.29 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 121421 | 10/1/10 | 475.83 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 121026 | 9/28/10 | 1,075.33 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 120677 | 9/23/10 | 856.77 |
| Thomas A. Gibson | | 7536 Tandy Road | Lanesville, IN 47136 | 119975 | 9/16/10 | 649.04 |
| **Thomas A. Gibson Total** | | | | | | 7,281.64 |
| | | | | | | |
| Thomas County Stock Yards, Inc | | P.O. Box 2565 | Thomasville, GA 31799 | 120990 | 9/28/10 | 50,964.40 |
| Thomas County Stock Yards, Inc | | P.O. Box 2565 | Thomasville, GA 31799 | 119670 | 9/14/10 | 53,830.26 |
| **Thomas County Stock Yards, Inc Total** | | | | | | 104,794.66 |
| | | | | | | |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 123133 | 10/22/10 | 30,034.23 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 122984 | 10/21/10 | 39,851.96 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 122859 | 10/20/10 | 44,052.51 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 122511 | 10/15/10 | 33,717.13 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 122385 | 10/14/10 | 45,926.24 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 122012 | 10/11/10 | 44,466.35 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 121862 | 10/7/10 | 46,128.71 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 121731 | 10/6/10 | 44,686.03 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 121333 | 9/30/10 | 27,308.61 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 121167 | 9/29/10 | 45,710.44 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 120824 | 9/24/10 | 30,299.43 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 120635 | 9/23/10 | 43,687.50 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 120697 | 9/23/10 | 52,187.99 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 120159 | 9/17/10 | 8,421.25 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 120002 | 9/16/10 | 28,869.05 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 119869 | 9/15/10 | 50,427.47 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 119412 | 9/9/10 | 47,824.58 |
| Thomas Glover | | Po Box 5664 | Pine Bluff, AR 71611 | 119261 | 9/8/10 | 49,753.42 |
| **Thomas Glover Total** | | | | | | 713,352.90 |
| | | | | | | |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124678 | 10/28/10 | 473,676.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124682 | 10/28/10 | 437,240.29 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124686 | 10/28/10 | 434,944.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124690 | 10/28/10 | 417,888.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124695 | 10/28/10 | 514,675.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124697 | 10/28/10 | 475,085.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124701 | 10/28/10 | 418,196.31 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124705 | 10/28/10 | 386,027.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124709 | 10/28/10 | 494,510.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124713 | 10/28/10 | 475,117.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124715 | 10/28/10 | 352,149.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124718 | 10/28/10 | 338,339.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 124732 | 10/28/10 | 141,655.12 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123424 | 10/27/10 | 498,066.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123428 | 10/27/10 | 459,754.05 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123433 | 10/27/10 | 486,337.47 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123438 | 10/27/10 | 467,265.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123442 | 10/27/10 | 504,116.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123446 | 10/27/10 | 465,338.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123452 | 10/27/10 | 489,513.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123457 | 10/27/10 | 470,316.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123460 | 10/27/10 | 500,955.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123462 | 10/27/10 | 481,310.31 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123466 | 10/27/10 | 509,312.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123469 | 10/27/10 | 489,339.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123477 | 10/27/10 | 377,701.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123479 | 10/27/10 | 505,522.73 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123482 | 10/27/10 | 433,430.75 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123485 | 10/27/10 | 324,567.12 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123486 | 10/27/10 | 500,488.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123490 | 10/27/10 | 480,861.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123493 | 10/27/10 | 496,513.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123497 | 10/27/10 | 477,042.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123501 | 10/27/10 | 505,344.91 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123505 | 10/27/10 | 485,527.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123510 | 10/27/10 | 457,047.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123514 | 10/27/10 | 421,889.86 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123521 | 10/27/10 | 497,198.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123525 | 10/27/10 | 458,952.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123530 | 10/27/10 | 420,612.13 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123532 | 10/27/10 | 404,117.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123535 | 10/27/10 | 482,997.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123539 | 10/27/10 | 464,056.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123543 | 10/27/10 | 405,300.09 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123546 | 10/27/10 | 374,123.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123549 | 10/27/10 | 503,014.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123553 | 10/27/10 | 483,288.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123282 | 10/26/10 | 493,342.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123296 | 10/26/10 | 473,995.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123301 | 10/26/10 | 133,443.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123305 | 10/26/10 | 128,210.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123307 | 10/26/10 | 475,148.82 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123313 | 10/26/10 | 456,515.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123316 | 10/26/10 | 498,352.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123320 | 10/26/10 | 478,809.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123324 | 10/26/10 | 507,683.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123328 | 10/26/10 | 487,774.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123330 | 10/26/10 | 495,530.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123335 | 10/26/10 | 476,097.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123342 | 10/26/10 | 391,287.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123346 | 10/26/10 | 533,497.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123350 | 10/26/10 | 513,873.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123354 | 10/26/10 | 446,828.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123359 | 10/26/10 | 316,585.94 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123363 | 10/26/10 | 292,934.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123365 | 10/26/10 | 385,178.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123367 | 10/26/10 | 287,853.70 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123370 | 10/26/10 | 103,223.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123374 | 10/26/10 | 95,283.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123378 | 10/26/10 | 517,973.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123382 | 10/26/10 | 478,129.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123386 | 10/26/10 | 484,560.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123390 | 10/26/10 | 465,557.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123394 | 10/26/10 | 480,482.73 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123398 | 10/26/10 | 443,522.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123402 | 10/26/10 | 488,376.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123404 | 10/26/10 | 469,224.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123406 | 10/26/10 | 480,983.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123408 | 10/26/10 | 462,121.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123410 | 10/26/10 | 488,369.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123414 | 10/26/10 | 469,217.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123176 | 10/25/10 | 465,334.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123180 | 10/25/10 | 477,126.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123184 | 10/25/10 | 440,424.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123188 | 10/25/10 | 427,954.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123192 | 10/25/10 | 395,035.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123196 | 10/25/10 | 504,915.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123200 | 10/25/10 | 466,075.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123202 | 10/25/10 | 171,753.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123206 | 10/25/10 | 165,018.26 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123209 | 10/25/10 | 483,744.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123213 | 10/25/10 | 446,533.18 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123246 | 10/25/10 | 433,650.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123252 | 10/25/10 | 400,292.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123256 | 10/25/10 | 469,954.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123260 | 10/25/10 | 451,525.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123264 | 10/25/10 | 505,699.30 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123268 | 10/25/10 | 466,799.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123272 | 10/25/10 | 467,490.47 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123275 | 10/25/10 | 449,157.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123277 | 10/25/10 | 497,509.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123280 | 10/25/10 | 477,998.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123054 | 10/22/10 | 500,678.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123058 | 10/22/10 | 481,044.42 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123062 | 10/22/10 | 494,521.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123067 | 10/22/10 | 475,128.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123072 | 10/22/10 | 517,513.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123076 | 10/22/10 | 477,705.15 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123080 | 10/22/10 | 464,921.73 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123086 | 10/22/10 | 446,689.49 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123089 | 10/22/10 | 488,609.13 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123091 | 10/22/10 | 469,447.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123093 | 10/22/10 | 125,687.40 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123096 | 10/22/10 | 120,758.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123106 | 10/22/10 | 459,346.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123112 | 10/22/10 | 441,332.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123116 | 10/22/10 | 476,698.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123120 | 10/22/10 | 458,004.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123124 | 10/22/10 | 475,705.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123128 | 10/22/10 | 439,112.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123134 | 10/22/10 | 518,297.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123139 | 10/22/10 | 478,428.22 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123142 | 10/22/10 | 482,615.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123146 | 10/22/10 | 463,688.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123150 | 10/22/10 | 457,716.75 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123152 | 10/22/10 | 439,767.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123155 | 10/22/10 | 470,005.12 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123160 | 10/22/10 | 451,573.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122906 | 10/21/10 | 476,514.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122911 | 10/21/10 | 516,693.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122915 | 10/21/10 | 476,947.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122920 | 10/21/10 | 499,780.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122923 | 10/21/10 | 480,181.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122925 | 10/21/10 | 421,561.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122928 | 10/21/10 | 405,029.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122932 | 10/21/10 | 322,880.60 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122935 | 10/21/10 | 298,043.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122938 | 10/21/10 | 295,812.75 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122941 | 10/21/10 | 284,212.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122969 | 10/21/10 | 371,062.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122971 | 10/21/10 | 259,921.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122974 | 10/21/10 | 357,610.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122979 | 10/21/10 | 421,174.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122990 | 10/21/10 | 470,199.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122994 | 10/21/10 | 451,760.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122998 | 10/21/10 | 498,013.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123002 | 10/21/10 | 478,483.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123006 | 10/21/10 | 467,513.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123010 | 10/21/10 | 449,179.66 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123014 | 10/21/10 | 470,669.11 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123018 | 10/21/10 | 452,211.49 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123020 | 10/21/10 | 507,781.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123022 | 10/21/10 | 487,868.05 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123024 | 10/21/10 | 517,551.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123026 | 10/21/10 | 477,740.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123028 | 10/21/10 | 464,520.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 123035 | 10/21/10 | 446,304.07 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122790 | 10/20/10 | 419,016.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122794 | 10/20/10 | 402,584.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122796 | 10/20/10 | 467,049.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122798 | 10/20/10 | 448,734.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122803 | 10/20/10 | 471,024.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122806 | 10/20/10 | 434,791.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122838 | 10/20/10 | 408,152.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122843 | 10/20/10 | 368,962.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122848 | 10/20/10 | 382,119.31 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122852 | 10/20/10 | 449,475.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122856 | 10/20/10 | 295,300.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122858 | 10/20/10 | 503,001.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122862 | 10/20/10 | 483,275.73 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122866 | 10/20/10 | 2,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122870 | 10/20/10 | 480,413.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122874 | 10/20/10 | 443,458.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122878 | 10/20/10 | 485,753.86 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122881 | 10/20/10 | 466,704.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122883 | 10/20/10 | 504,064.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122886 | 10/20/10 | 484,297.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122888 | 10/20/10 | 495,964.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122665 | 10/19/10 | 498,330.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122669 | 10/19/10 | 478,788.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122673 | 10/19/10 | 188,410.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122676 | 10/19/10 | 181,021.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122683 | 10/19/10 | 440,328.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122686 | 10/19/10 | 423,061.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122731 | 10/19/10 | 443,460.75 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122735 | 10/19/10 | 467,294.59 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122739 | 10/19/10 | 482,372.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122743 | 10/19/10 | 479,196.30 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122751 | 10/19/10 | 503,372.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122756 | 10/19/10 | 483,632.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122760 | 10/19/10 | 511,852.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122764 | 10/19/10 | 472,478.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122768 | 10/19/10 | 508,136.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122771 | 10/19/10 | 488,209.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122565 | 10/18/10 | 486,820.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122570 | 10/18/10 | 431,708.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122573 | 10/18/10 | 477,983.91 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122576 | 10/18/10 | 423,872.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122579 | 10/18/10 | 386,340.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122581 | 10/18/10 | 418,535.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122583 | 10/18/10 | 465,201.15 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122588 | 10/18/10 | 524,588.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122619 | 10/18/10 | 477,834.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122624 | 10/18/10 | 459,095.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122628 | 10/18/10 | 519,487.49 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122632 | 10/18/10 | 479,526.91 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122636 | 10/18/10 | 469,494.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122640 | 10/18/10 | 486,648.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122644 | 10/18/10 | 467,563.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122647 | 10/18/10 | 396,435.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122650 | 10/18/10 | 360,937.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122652 | 10/18/10 | 378,914.91 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122654 | 10/18/10 | 317,362.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122657 | 10/18/10 | 286,727.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122660 | 10/18/10 | 273,473.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122661 | 10/18/10 | 508,618.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122438 | 10/15/10 | 606,552.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122444 | 10/15/10 | 270,511.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122450 | 10/15/10 | 438,310.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122455 | 10/15/10 | 404,715.85 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122460 | 10/15/10 | 619,528.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122465 | 10/15/10 | 307,598.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122467 | 10/15/10 | 648,584.63 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122469 | 10/15/10 | 327,019.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122471 | 10/15/10 | 692,379.59 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122474 | 10/15/10 | 276,890.26 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122476 | 10/15/10 | 487,845.83 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122479 | 10/15/10 | 403,989.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122491 | 10/15/10 | 508,209.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122495 | 10/15/10 | 290,030.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122515 | 10/15/10 | 514,182.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122519 | 10/15/10 | 438,006.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122523 | 10/15/10 | 492,786.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122527 | 10/15/10 | 473,461.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122534 | 10/15/10 | 473,058.59 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122541 | 10/15/10 | 512,480.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122305 | 10/14/10 | 380,706.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122307 | 10/14/10 | 484,535.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122311 | 10/14/10 | 401,834.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122315 | 10/14/10 | 435,320.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122319 | 10/14/10 | 389,397.83 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122323 | 10/14/10 | 537,739.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122327 | 10/14/10 | 308,888.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122332 | 10/14/10 | 348,320.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122336 | 10/14/10 | 282,613.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122341 | 10/14/10 | 331,763.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122344 | 10/14/10 | 435,332.75 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122348 | 10/14/10 | 458,244.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122352 | 10/14/10 | 512,889.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122356 | 10/14/10 | 258,358.75 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122360 | 10/14/10 | 454,011.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122365 | 10/14/10 | 411,232.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122389 | 10/14/10 | 901,856.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122393 | 10/14/10 | 555,631.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122398 | 10/14/10 | 346,225.09 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122403 | 10/14/10 | 524,789.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122407 | 10/14/10 | 401,856.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122411 | 10/14/10 | 503,743.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122415 | 10/14/10 | 418,790.47 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122420 | 10/14/10 | 640,520.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122423 | 10/14/10 | 288,760.05 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122425 | 10/14/10 | 519,615.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122427 | 10/14/10 | 426,318.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122430 | 10/14/10 | 596,023.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122432 | 10/14/10 | 388,759.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122161 | 10/13/10 | 997,912.40 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122171 | 10/13/10 | 836,946.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122180 | 10/13/10 | 998,994.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122188 | 10/13/10 | 691,820.38 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122198 | 10/13/10 | 992,537.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122240 | 10/13/10 | 313,363.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122244 | 10/13/10 | 286,707.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122248 | 10/13/10 | 293,506.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122252 | 10/13/10 | 444,074.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122258 | 10/13/10 | 434,068.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122262 | 10/13/10 | 509,558.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122266 | 10/13/10 | 478,679.58 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122270 | 10/13/10 | 518,569.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122274 | 10/13/10 | 600,325.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122278 | 10/13/10 | 329,028.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122280 | 10/13/10 | 462,385.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122284 | 10/13/10 | 522,397.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122286 | 10/13/10 | 506,112.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122288 | 10/13/10 | 447,685.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122290 | 10/13/10 | 577,451.23 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122293 | 10/13/10 | 361,174.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121987 | 10/11/10 | 730,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121992 | 10/11/10 | 900,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121996 | 10/11/10 | 898,994.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122000 | 10/11/10 | 899,577.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122004 | 10/11/10 | 822,537.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122008 | 10/11/10 | 805,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122015 | 10/11/10 | 900,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122017 | 10/11/10 | 894,278.83 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122021 | 10/11/10 | 300,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122023 | 10/11/10 | 680,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122026 | 10/11/10 | 797,912.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122028 | 10/11/10 | 853,797.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122030 | 10/11/10 | 791,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122032 | 10/11/10 | 812,885.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122034 | 10/11/10 | 800,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122036 | 10/11/10 | 895,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122041 | 10/11/10 | 461,568.40 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 122046 | 10/11/10 | 456,659.27 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121901 | 10/8/10 | 669,604.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121905 | 10/8/10 | 725,783.26 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121912 | 10/8/10 | 711,522.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121916 | 10/8/10 | 517,552.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121924 | 10/8/10 | 777,745.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121927 | 10/8/10 | 745,173.26 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121932 | 10/8/10 | 622,723.31 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121940 | 10/8/10 | 786,832.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121954 | 10/8/10 | 686,719.91 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121743 | 10/7/10 | 247,848.70 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121753 | 10/7/10 | 504,229.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121759 | 10/7/10 | 453,175.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121765 | 10/7/10 | 734,418.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121769 | 10/7/10 | 662,867.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121772 | 10/7/10 | 574,721.26 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121776 | 10/7/10 | 893,055.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121780 | 10/7/10 | 787,812.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121784 | 10/7/10 | 653,202.91 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121787 | 10/7/10 | 499,830.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121792 | 10/7/10 | 739,147.49 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121798 | 10/7/10 | 622,962.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121802 | 10/7/10 | 611,490.94 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121807 | 10/7/10 | 519,255.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121812 | 10/7/10 | 632,781.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121816 | 10/7/10 | 659,224.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121821 | 10/7/10 | 671,281.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121825 | 10/7/10 | 660,374.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121830 | 10/7/10 | 662,933.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121836 | 10/7/10 | 573,698.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121850 | 10/7/10 | 247,482.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121857 | 10/7/10 | 840,272.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121860 | 10/7/10 | 789,950.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121866 | 10/7/10 | 723,303.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121869 | 10/7/10 | 521,591.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121876 | 10/7/10 | 678,524.63 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121879 | 10/7/10 | 740,297.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121883 | 10/7/10 | 727,457.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121887 | 10/7/10 | 842,073.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121892 | 10/7/10 | 714,461.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121646 | 10/6/10 | 775,464.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121650 | 10/6/10 | 951,254.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121654 | 10/6/10 | 910,781.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121656 | 10/6/10 | 942,266.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121658 | 10/6/10 | 984,810.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121660 | 10/6/10 | 907,068.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121662 | 10/6/10 | 834,531.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121664 | 10/6/10 | 896,507.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121667 | 10/6/10 | 908,944.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121671 | 10/6/10 | 853,787.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121674 | 10/6/10 | 519,429.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121677 | 10/6/10 | 998,352.70 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121680 | 10/6/10 | 902,191.74 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121684 | 10/6/10 | 736,073.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121687 | 10/6/10 | 450,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121553 | 10/5/10 | 907,068.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121557 | 10/5/10 | 984,810.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121562 | 10/5/10 | 942,266.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121565 | 10/5/10 | 451,735.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121568 | 10/5/10 | 459,046.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121571 | 10/5/10 | 951,254.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121573 | 10/5/10 | 775,464.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121577 | 10/5/10 | 998,352.70 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121617 | 10/5/10 | 891.63 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121434 | 10/4/10 | 306,929.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121438 | 10/4/10 | 448,004.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121443 | 10/4/10 | 288,069.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121447 | 10/4/10 | 386,372.94 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121451 | 10/4/10 | 389,091.94 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121455 | 10/4/10 | 448,158.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121459 | 10/4/10 | 339,267.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121463 | 10/4/10 | 284,590.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121468 | 10/4/10 | 401,670.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121472 | 10/4/10 | 422,204.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121476 | 10/4/10 | 372,117.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121480 | 10/4/10 | 465,515.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121482 | 10/4/10 | 498,352.70 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121484 | 10/4/10 | 910,781.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121487 | 10/4/10 | 951,254.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121489 | 10/4/10 | 908,944.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121492 | 10/4/10 | 896,507.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121496 | 10/4/10 | 834,531.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121501 | 10/4/10 | 540,647.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121504 | 10/4/10 | 942,266.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121506 | 10/4/10 | 853,787.52 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121510 | 10/4/10 | 519,429.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121514 | 10/4/10 | 902,191.74 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121518 | 10/4/10 | 624,598.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121347 | 10/1/10 | 245,099.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121353 | 10/1/10 | 289,400.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121357 | 10/1/10 | 519,429.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121359 | 10/1/10 | 417,548.83 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121365 | 10/1/10 | 540,647.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121369 | 10/1/10 | 484,165.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121372 | 10/1/10 | 367,691.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121374 | 10/1/10 | 500,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121376 | 10/1/10 | 907,068.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121378 | 10/1/10 | 896,507.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121380 | 10/1/10 | 951,254.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121382 | 10/1/10 | 908,944.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121384 | 10/1/10 | 624,598.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121386 | 10/1/10 | 910,781.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121388 | 10/1/10 | 942,266.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121390 | 10/1/10 | 834,531.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121393 | 10/1/10 | 436,238.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121193 | 9/30/10 | 896,603.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121197 | 9/30/10 | 732,941.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121201 | 9/30/10 | 400,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121204 | 9/30/10 | 620,871.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121209 | 9/30/10 | 808,245.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121214 | 9/30/10 | 621,754.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121219 | 9/30/10 | 506,582.97 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121271 | 9/30/10 | 624,598.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121273 | 9/30/10 | 318,819.02 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121276 | 9/30/10 | 553,550.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121278 | 9/30/10 | 473,745.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121280 | 9/30/10 | 590,125.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121282 | 9/30/10 | 951,254.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121284 | 9/30/10 | 639,128.23 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121286 | 9/30/10 | 257,379.09 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121288 | 9/30/10 | 907,068.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121293 | 9/30/10 | 436,238.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121299 | 9/30/10 | 388,716.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121303 | 9/30/10 | 443,359.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121307 | 9/30/10 | 391,171.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121310 | 9/30/10 | 437,036.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121157 | 9/29/10 | 639,128.23 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121158 | 9/29/10 | 620,871.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121159 | 9/29/10 | 808,245.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121160 | 9/29/10 | 621,754.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121161 | 9/29/10 | 624,598.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121162 | 9/29/10 | 825,401.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121163 | 9/29/10 | 951,254.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121164 | 9/29/10 | 473,745.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121165 | 9/29/10 | 553,550.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121166 | 9/29/10 | 590,125.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121184 | 9/29/10 | 400,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120963 | 9/28/10 | 436,755.07 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120967 | 9/28/10 | 377,453.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120971 | 9/28/10 | 420,204.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120976 | 9/28/10 | 360,036.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120981 | 9/28/10 | 492,922.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120985 | 9/28/10 | 293,918.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120989 | 9/28/10 | 405,932.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120993 | 9/28/10 | 413,465.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120997 | 9/28/10 | 373,711.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121001 | 9/28/10 | 420,960.73 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121005 | 9/28/10 | 418,412.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121010 | 9/28/10 | 319,230.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121014 | 9/28/10 | 359,678.40 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121018 | 9/28/10 | 307,682.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121021 | 9/28/10 | 415,017.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121024 | 9/28/10 | 397,456.46 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121025 | 9/28/10 | 4,991.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 121028 | 9/28/10 | 441,152.09 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120855 | 9/27/10 | 363,464.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120861 | 9/27/10 | 425,526.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120865 | 9/27/10 | 389,879.49 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120869 | 9/27/10 | 431,187.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120877 | 9/27/10 | 283,826.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120881 | 9/27/10 | 493,940.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120885 | 9/27/10 | 368,047.66 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120889 | 9/27/10 | 436,823.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120893 | 9/27/10 | 385,967.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120898 | 9/27/10 | 240,931.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120902 | 9/27/10 | 461,020.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120908 | 9/27/10 | 344,778.22 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120914 | 9/27/10 | 391,965.18 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120918 | 9/27/10 | 383,695.60 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120922 | 9/27/10 | 414,407.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120929 | 9/27/10 | 398,821.02 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120933 | 9/27/10 | 299,044.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120937 | 9/27/10 | 499,785.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120941 | 9/27/10 | 327,047.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120943 | 9/27/10 | 299,513.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120945 | 9/27/10 | 269,529.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120947 | 9/27/10 | 285,153.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120951 | 9/27/10 | 375,911.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120839 | 9/25/10 | 178,417.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120840 | 9/25/10 | 896,603.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120841 | 9/25/10 | 226,356.82 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120842 | 9/25/10 | 353,357.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120843 | 9/25/10 | 34,191.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120844 | 9/25/10 | 287,147.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120846 | 9/25/10 | 1,023.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120847 | 9/25/10 | 732,941.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120848 | 9/25/10 | 190,517.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120849 | 9/25/10 | 211,707.74 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120850 | 9/25/10 | 66,861.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120730 | 9/24/10 | 365,047.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120734 | 9/24/10 | 391,804.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120738 | 9/24/10 | 399,968.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120742 | 9/24/10 | 458,806.73 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120746 | 9/24/10 | 347,125.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120750 | 9/24/10 | 432,003.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120754 | 9/24/10 | 417,525.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120758 | 9/24/10 | 316,498.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120762 | 9/24/10 | 406,166.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120767 | 9/24/10 | 282,976.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120771 | 9/24/10 | 370,166.29 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120775 | 9/24/10 | 491,188.86 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120779 | 9/24/10 | 379,535.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120783 | 9/24/10 | 432,922.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120788 | 9/24/10 | 296,227.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120552 | 9/23/10 | 255,073.59 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120556 | 9/23/10 | 358,464.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120560 | 9/23/10 | 280,583.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120564 | 9/23/10 | 456,427.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120568 | 9/23/10 | 374,698.23 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120572 | 9/23/10 | 438,236.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120576 | 9/23/10 | 369,647.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120580 | 9/23/10 | 388,177.07 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120584 | 9/23/10 | 410,153.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120588 | 9/23/10 | 352,226.30 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120592 | 9/23/10 | 494,889.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120596 | 9/23/10 | 384,895.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120600 | 9/23/10 | 296,029.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120604 | 9/23/10 | 453,549.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120608 | 9/23/10 | 355,900.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120612 | 9/23/10 | 466,090.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120616 | 9/23/10 | 344,001.42 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120620 | 9/23/10 | 470,725.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120624 | 9/23/10 | 326,145.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120628 | 9/23/10 | 329,621.63 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120632 | 9/23/10 | 400,101.12 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120637 | 9/23/10 | 401,289.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120641 | 9/23/10 | 417,796.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120646 | 9/23/10 | 430,261.52 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120650 | 9/23/10 | 358,066.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120655 | 9/23/10 | 392,627.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120409 | 9/22/10 | 410,393.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120414 | 9/22/10 | 290,335.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120418 | 9/22/10 | 310,306.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120423 | 9/22/10 | 286,764.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120427 | 9/22/10 | 416,345.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120433 | 9/22/10 | 315,770.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120437 | 9/22/10 | 312,200.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120441 | 9/22/10 | 326,836.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120445 | 9/22/10 | 348,343.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120449 | 9/22/10 | 431,711.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120453 | 9/22/10 | 374,777.18 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120457 | 9/22/10 | 386,192.23 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120461 | 9/22/10 | 437,908.07 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120465 | 9/22/10 | 415,595.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120469 | 9/22/10 | 407,562.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120473 | 9/22/10 | 259,898.06 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120477 | 9/22/10 | 269,851.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120481 | 9/22/10 | 352,704.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120485 | 9/22/10 | 343,195.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120489 | 9/22/10 | 301,551.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120493 | 9/22/10 | 305,518.22 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120498 | 9/22/10 | 337,633.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120500 | 9/22/10 | 318,368.76 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120502 | 9/22/10 | 284,742.47 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120504 | 9/22/10 | 444,575.81 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120507 | 9/22/10 | 343,975.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120524 | 9/22/10 | 304,194.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120528 | 9/22/10 | 372,775.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120375 | 9/21/10 | 426,017.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120380 | 9/21/10 | 413,767.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120384 | 9/21/10 | 334,958.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120389 | 9/21/10 | 304,988.11 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120392 | 9/21/10 | 360,457.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120203 | 9/20/10 | 292,364.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120207 | 9/20/10 | 569,184.05 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120211 | 9/20/10 | 351,669.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120215 | 9/20/10 | 383,942.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120219 | 9/20/10 | 300,481.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120223 | 9/20/10 | 292,782.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120227 | 9/20/10 | 331,429.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120231 | 9/20/10 | 304,576.68 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120235 | 9/20/10 | 346,224.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120239 | 9/20/10 | 421,179.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120243 | 9/20/10 | 443,796.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120247 | 9/20/10 | 373,269.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120251 | 9/20/10 | 391,388.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120255 | 9/20/10 | 485,654.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120259 | 9/20/10 | 285,712.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120263 | 9/20/10 | 307,603.53 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120267 | 9/20/10 | 323,935.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120271 | 9/20/10 | 471,970.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120273 | 9/20/10 | 525,586.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120276 | 9/20/10 | 506,384.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120279 | 9/20/10 | 265,667.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120312 | 9/20/10 | 14,095.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 100918 | 9/18/10 | - |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120018 | 9/17/10 | 479,757.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120024 | 9/17/10 | 397,028.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120030 | 9/17/10 | 378,551.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120036 | 9/17/10 | 425,477.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120043 | 9/17/10 | 359,999.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120052 | 9/17/10 | 515,133.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120059 | 9/17/10 | 367,687.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120065 | 9/17/10 | 454,230.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120074 | 9/17/10 | 366,572.95 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120080 | 9/17/10 | 434,595.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120082 | 9/17/10 | 427,152.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120088 | 9/17/10 | 407,339.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120093 | 9/17/10 | 533,292.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120099 | 9/17/10 | 495,683.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120103 | 9/17/10 | 555,415.66 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120107 | 9/17/10 | 408,517.26 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120111 | 9/17/10 | 505,319.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120115 | 9/17/10 | 526,564.84 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120118 | 9/17/10 | 435,794.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120122 | 9/17/10 | 368,863.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120126 | 9/17/10 | 330,999.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120130 | 9/17/10 | 278,984.47 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120134 | 9/17/10 | 291,917.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120138 | 9/17/10 | 314,179.83 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120142 | 9/17/10 | 331,367.58 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120146 | 9/17/10 | 326,398.86 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 120150 | 9/17/10 | 305,428.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119889 | 9/16/10 | 373,015.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119894 | 9/16/10 | 372,130.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119898 | 9/16/10 | 480,514.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119901 | 9/16/10 | 441,506.41 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119905 | 9/16/10 | 448,282.31 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119909 | 9/16/10 | 456,792.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119914 | 9/16/10 | 299,532.24 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119918 | 9/16/10 | 380,904.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119922 | 9/16/10 | 438,904.20 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119926 | 9/16/10 | 333,208.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119930 | 9/16/10 | 323,107.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119933 | 9/16/10 | 311,055.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119937 | 9/16/10 | 276,888.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119941 | 9/16/10 | 448,174.01 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119945 | 9/16/10 | 385,625.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119949 | 9/16/10 | 453,478.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119953 | 9/16/10 | 376,635.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119959 | 9/16/10 | 297,675.61 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119963 | 9/16/10 | 458,213.63 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119969 | 9/16/10 | 386,184.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119972 | 9/16/10 | 313,884.42 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119977 | 9/16/10 | 477,246.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119979 | 9/16/10 | 405,054.27 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119982 | 9/16/10 | 393,058.30 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119987 | 9/16/10 | 381,437.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119735 | 9/15/10 | 510,100.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119743 | 9/15/10 | 418,024.59 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119748 | 9/15/10 | 460,634.19 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119755 | 9/15/10 | 530,526.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119760 | 9/15/10 | 434,681.13 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119766 | 9/15/10 | 393,578.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119770 | 9/15/10 | 455,143.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119774 | 9/15/10 | 519,447.13 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119778 | 9/15/10 | 508,717.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119782 | 9/15/10 | 384,957.11 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119786 | 9/15/10 | 380,048.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119791 | 9/15/10 | 391,529.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119796 | 9/15/10 | 461,774.80 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119800 | 9/15/10 | 463,834.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119804 | 9/15/10 | 486,805.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119811 | 9/15/10 | 467,440.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119634 | 9/14/10 | 470,181.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119638 | 9/14/10 | 502,304.61 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119643 | 9/14/10 | 391,727.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119649 | 9/14/10 | 347,611.61 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119655 | 9/14/10 | 434,784.11 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119660 | 9/14/10 | 380,478.51 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119664 | 9/14/10 | 404,606.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119669 | 9/14/10 | 403,799.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119673 | 9/14/10 | 429,168.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119677 | 9/14/10 | 344,095.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119681 | 9/14/10 | 487,049.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119685 | 9/14/10 | 363,131.21 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119689 | 9/14/10 | 283,780.94 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119693 | 9/14/10 | 429,048.18 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119697 | 9/14/10 | 423,979.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119700 | 9/14/10 | 378,946.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119703 | 9/14/10 | 308,757.48 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119708 | 9/14/10 | 381,362.65 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119527 | 9/13/10 | 447,015.88 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119531 | 9/13/10 | 529,326.47 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119535 | 9/13/10 | 409,109.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119539 | 9/13/10 | 488,760.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119543 | 9/13/10 | 476,365.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119547 | 9/13/10 | 463,961.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119551 | 9/13/10 | 400,182.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119555 | 9/13/10 | 472,319.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119559 | 9/13/10 | 500,680.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119563 | 9/13/10 | 480,463.12 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119567 | 9/13/10 | 522,239.13 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119571 | 9/13/10 | 360,646.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119575 | 9/13/10 | 519,406.79 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119578 | 9/13/10 | 501,318.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119582 | 9/13/10 | 377,199.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119586 | 9/13/10 | 474,431.39 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119588 | 9/13/10 | 378,785.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119592 | 9/13/10 | 492,728.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119595 | 9/13/10 | 487,184.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119597 | 9/13/10 | 467,543.78 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119599 | 9/13/10 | 515,242.89 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119601 | 9/13/10 | 526,295.34 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119603 | 9/13/10 | 414,298.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119606 | 9/13/10 | 411,652.42 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119328 | 9/9/10 | 485,739.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119331 | 9/9/10 | 516,972.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119334 | 9/9/10 | 526,594.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119337 | 9/9/10 | 546,760.83 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119341 | 9/9/10 | 494,611.90 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119345 | 9/9/10 | 533,683.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119349 | 9/9/10 | 418,321.71 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119353 | 9/9/10 | 413,544.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119360 | 9/9/10 | 406,869.72 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119366 | 9/9/10 | 370,030.96 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119371 | 9/9/10 | 378,315.49 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119391 | 9/9/10 | 450,991.87 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119393 | 9/9/10 | 512,553.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119395 | 9/9/10 | 513,273.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119397 | 9/9/10 | 493,975.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119399 | 9/9/10 | 480,242.98 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119401 | 9/9/10 | 508,167.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119403 | 9/9/10 | 390,164.30 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119405 | 9/9/10 | 292,827.92 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119411 | 9/9/10 | 384,893.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119415 | 9/9/10 | 484,948.63 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119419 | 9/9/10 | 289,627.08 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119423 | 9/9/10 | 439,164.86 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119429 | 9/9/10 | 268,135.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119435 | 9/9/10 | 391,991.49 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119442 | 9/9/10 | 384,359.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119192 | 9/8/10 | 404,977.93 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119196 | 9/8/10 | 430,376.05 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119200 | 9/8/10 | 439,394.03 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119204 | 9/8/10 | 495,531.99 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119208 | 9/8/10 | 476,503.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119212 | 9/8/10 | 449,532.67 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119218 | 9/8/10 | 487,335.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119224 | 9/8/10 | 316,594.44 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119227 | 9/8/10 | 324,725.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119231 | 9/8/10 | 424,869.33 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119235 | 9/8/10 | 437,712.14 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119245 | 9/8/10 | 317,258.23 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119001 | 9/7/10 | 497,970.35 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119005 | 9/7/10 | 496,075.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119009 | 9/7/10 | 496,427.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119013 | 9/7/10 | 421,639.58 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119017 | 9/7/10 | 564,146.25 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119021 | 9/7/10 | 567,831.58 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119025 | 9/7/10 | 541,766.32 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119029 | 9/7/10 | 511,290.43 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119033 | 9/7/10 | 512,895.55 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119037 | 9/7/10 | 568,522.77 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119041 | 9/7/10 | 541,732.56 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119045 | 9/7/10 | 527,886.36 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119049 | 9/7/10 | 543,602.57 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119060 | 9/7/10 | 533,897.58 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119064 | 9/7/10 | 516,459.30 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119068 | 9/7/10 | 556,214.86 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119072 | 9/7/10 | 560,860.45 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119076 | 9/7/10 | 519,647.50 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119080 | 9/7/10 | 528,648.66 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119084 | 9/7/10 | 505,501.28 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119088 | 9/7/10 | 519,788.69 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119092 | 9/7/10 | 566,340.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119097 | 9/7/10 | 552,479.81 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119101 | 9/7/10 | 502,915.94 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119108 | 9/7/10 | 130,000.00 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119119 | 9/7/10 | 449,295.85 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119125 | 9/7/10 | 444,134.76 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119128 | 9/7/10 | 309,412.12 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119132 | 9/7/10 | 397,562.54 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119139 | 9/7/10 | 421,758.22 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119144 | 9/7/10 | 534,568.64 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119149 | 9/7/10 | 381,962.04 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119154 | 9/7/10 | 518,088.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119159 | 9/7/10 | 317,018.10 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119163 | 9/7/10 | 476,885.13 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119167 | 9/7/10 | 421,131.60 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119171 | 9/7/10 | 420,805.16 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119175 | 9/7/10 | 444,020.17 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119179 | 9/7/10 | 298,389.62 |
| Thomas P Gibson | | 7536 Tandy Rd. | Lanesville, IN 47136 | 119183 | 9/7/10 | 411,188.84 |
| **Thomas P Gibson Total** | | | | | | 365,115,986.77 |
| | | | | | | |
| Thomas P Gibson/GST | | 135 West Market Street | New Albany, IN 47150 | 121629 | 10/5/10 | 7,103.78 |
| **Thomas P Gibson/GST Total** | | | | | | 7,103.78 |
| | | | | | | |
| Thomas Royce | | 525 Cave Ridge Rd | Knob Lick, KY 42154 | F14993 | 9/24/10 | 8,386.85 |
| Thomas Royce | | 525 Cave Ridge Rd | Knob Lick, KY 42154 | F15013 | 9/24/10 | 1,776.44 |
| **Thomas Royce Total** | | | | | | 10,163.29 |
| | | | | | | |
| Thomas S Gibson | | 4906 Prall Hill Road | Henryville, IN 47126 | 122605 | 10/18/10 | 4,286.84 |
| Thomas S Gibson | | 4906 Prall Hill Road | Henryville, IN 47126 | 121183 | 9/29/10 | 5,052.04 |
| Thomas S Gibson | | 4906 Prall Hill Road | Henryville, IN 47126 | 119622 | 9/13/10 | 3,074.67 |
| **Thomas S Gibson Total** | | | | | | 12,413.55 |
| | | | | | | |
| Thomas Sappington | | 1293 Cr 107 | New Albany, MS 38652 | F33771 | 9/21/10 | 7,073.00 |
| **Thomas Sappington Total** | | | | | | 7,073.00 |
| | | | | | | |
| Thompson Beef | | 349 Long Level Rd | Floyd, VA 24091 | F33529 | 10/22/10 | 139,154.32 |
| Thompson Beef | | 349 Long Level Rd | Floyd, VA 24091 | F33495 | 9/24/10 | 51,028.94 |
| Thompson Beef | | 349 Long Level Rd | Floyd, VA 24091 | F33500 | 9/23/10 | 49,803.20 |
| Thompson Beef | | 349 Long Level Rd | Floyd, VA 24091 | F33497 | 9/20/10 | 49,126.67 |
| Thompson Beef | | 349 Long Level Rd | Floyd, VA 24091 | F33482 | 9/9/10 | 52,475.90 |
| Thompson Beef | | 349 Long Level Rd | Floyd, VA 24091 | 119318 | 9/8/10 | 817.33 |
| **Thompson Beef Total** | | | | | | 342,406.36 |
| | | | | | | |
| Thompson Bros | | 1448 South Jackson Hwy | Hardyville, KY 42746 | F15862 | 10/21/10 | 4,258.37 |
| Thompson Bros | | 1448 South Jackson Hwy | Hardyville, KY 42746 | F15684 | 10/15/10 | 6,937.22 |
| **Thompson Bros Total** | | | | | | 11,195.59 |
| | | | | | | |
| Thompson Farm | | | Munfordville, KY 42765 | F15083 | 10/7/10 | 14,490.70 |
| **Thompson Farm Total** | | | | | | 14,490.70 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| Thorenson Ranch | | P.O. Box 334 | Eldorado Spring, MO 64744 | 122574 | 10/18/10 | 104,828.68 |
| **Thorenson Ranch Total** | | | | | | 104,828.68 |
| | | | | | | |
| Thoreson Enterprises | | P.O. Box 334 | Eldorado Spring, MO 64744 | 122094 | 10/12/10 | 53,288.91 |
| Thoreson Enterprises | | P.O. Box 334 | Eldorado Spring, MO 64744 | 121370 | 10/1/10 | 52,744.58 |
| Thoreson Enterprises | | P.O. Box 334 | Eldorado Spring, MO 64744 | 120860 | 9/27/10 | 51,814.24 |
| Thoreson Enterprises | | P.O. Box 334 | Eldorado Spring, MO 64744 | 120238 | 9/20/10 | 109,811.84 |
| Thoreson Enterprises | | P.O. Box 334 | Eldorado Spring, MO 64744 | 120087 | 9/17/10 | 54,876.52 |
| Thoreson Enterprises | | P.O. Box 334 | Eldorado Spring, MO 64744 | 119486 | 9/10/10 | 52,889.28 |
| **Thoreson Enterprises Total** | | | | | | 375,425.37 |
| | | | | | | |
| Tim Dale Moore | | 13486 W. Farm Road 132 | Bois D'Arc, MO 65612 | payroll | 12/1/10 | 1,327.94 |
| Tim Dale Moore | | 13486 W. Farm Road 132 | Bois D'Arc, MO 65612 | payroll | 11/17/10 | 1,327.94 |
| Tim Dale Moore | | 13486 W. Farm Road 132 | Bois D'Arc, MO 65612 | payroll | 11/3/10 | 1,327.94 |
| Tim Dale Moore | | 13486 W. Farm Road 132 | Bois D'Arc, MO 65612 | payroll | 10/20/10 | 1,327.94 |
| Tim Dale Moore | | 13486 W. Farm Road 132 | Bois D'Arc, MO 65612 | payroll | 10/6/10 | 1,327.94 |
| Tim Dale Moore | | 13486 W. Farm Road 132 | Bois D'Arc, MO 65612 | payroll | 9/22/10 | 1,327.94 |
| **Tim Dale Moore Payroll Total** | | | | | | 7,967.64 |
| | | | | | | |
| Tim Himen | | | | - | F14562 | 9/10/10 | 9,300.78 |
| Tim Himen | | | | - | F14621 | 9/10/10 | 3,447.20 |
| **Tim Himen Total** | | | | | | 12,747.98 |
| | | | | | | |
| Tim May | Bank Of Mississippi | 544 Birmingham Ridge Rd | Saltillo, MS 38866 | 122359 | 10/14/10 | 51,732.72 |
| Tim May | Bank Of Mississippi | 544 Birmingham Ridge Rd | Saltillo, MS 38866 | 122178 | 10/13/10 | 53,539.19 |
| **Tim May Total** | | | | | | 105,271.91 |
| | | | | | | |
| Tim Pace | | Lecta Kino Rd | Glasgow, KY 42141 | F15815 | 10/21/10 | 5,639.21 |
| Tim Pace | | Lecta Kino Rd | Glasgow, KY 42141 | F15251 | 9/30/10 | 5,029.79 |
| **Tim Pace Total** | | | | | | 10,669.00 |
| | | | | | | |
| Tim Reid | | 529 Sulphur Rd | Livingston, TN 38570 | F15628 | 10/20/10 | 8,067.35 |
| **Tim Reid Total** | | | | | | 8,067.35 |
| | | | | | | |
| Tim Riley | | Rt 1 Box 1ee | Hamptonville, NC 27020 | F33504 | 10/20/10 | 2,553.80 |
| Tim Riley | | Rt 1 Box 1ee | Hamptonville, NC 27020 | F33503 | 10/6/10 | 170,565.40 |
| Tim Riley | | Rt 1 Box 1ee | Hamptonville, NC 27020 | F33496 | 9/22/10 | 42,067.52 |
| Tim Riley | | Rt 1 Box 1ee | Hamptonville, NC 27020 | F33483 | 9/21/10 | 246.85 |
| **Tim Riley Total** | | | | | | 215,433.57 |
| | | | | | | |
| Tim White | | 3660 Military Pike | Lexington, KY 40513 | 120123 | 9/17/10 | 1,765.00 |
| Tim White | | 3660 Military Pike | Lexington, KY 40513 | 120009 | 9/16/10 | 17,693.25 |
| **Tim White Total** | | | | | | 19,458.25 |
| | | | | | | |
| Timmy Earl Wilson | | 1154 Cork Gascon Rd. | Edmonton, KY 42129 | F15748 | 10/15/10 | 1,711.23 |
| Timmy Earl Wilson | | 1154 Cork Gascon Rd. | Edmonton, KY 42129 | F15495 | 10/8/10 | 2,214.51 |
| Timmy Earl Wilson | | 1154 Cork Gascon Rd. | Edmonton, KY 42129 | F15301 | 10/1/10 | 2,399.00 |
| Timmy Earl Wilson | | 1154 Cork Gascon Rd. | Edmonton, KY 42129 | F15095 | 9/24/10 | 2,276.86 |
| Timmy Earl Wilson | | 1154 Cork Gascon Rd. | Edmonton, KY 42129 | F14605 | 9/13/10 | 531.99 |
| **Timmy Earl Wilson Total** | | | | | | 9,133.59 |
| | | | | | | |
| Timmy Slinker | | 1967 Columbia Rd | Edmonton, KY 42129 | F15752 | 10/26/10 | 2,638.94 |
| Timmy Slinker | | 1967 Columbia Rd | Edmonton, KY 42129 | F15110 | 9/27/10 | 2,783.99 |
| Timmy Slinker | | 1967 Columbia Rd | Edmonton, KY 42129 | F14643 | 9/13/10 | 933.58 |
| Timmy Slinker | | 1967 Columbia Rd | Edmonton, KY 42129 | F14644 | 9/13/10 | 718.17 |
| **Timmy Slinker Total** | | | | | | 7,074.68 |
| | | | | | | |
| Timothy E Riggs | | 3063 Copelin Rd | White Mills, KY 42788 | F15689 | 10/15/10 | 7,957.41 |
| Timothy E Riggs | | 3063 Copelin Rd | White Mills, KY 42788 | F15459 | 10/7/10 | 3,010.85 |
| Timothy E Riggs | | 3063 Copelin Rd | White Mills, KY 42788 | F15253 | 9/30/10 | 4,874.28 |
| **Timothy E Riggs Total** | | | | | | 15,842.54 |
| | | | | | | |
| Tina Counce | | | Okolona, MS | F33283 | 9/7/10 | 6,162.40 |
| **Tina Counce Total** | | | | | | 6,162.40 |
| | | | | | | |
| Tjaden Trucking Inc | | 474 Matador Rd | Marysville, KS 66508 | 122247 | 10/13/10 | 638.46 |
| Tjaden Trucking Inc | | 474 Matador Rd | Marysville, KS 66508 | 121960 | 10/8/10 | 3,396.00 |
| Tjaden Trucking Inc | | 474 Matador Rd | Marysville, KS 66508 | 121827 | 10/7/10 | 3,236.00 |
| Tjaden Trucking Inc | | 474 Matador Rd | Marysville, KS 66508 | 121057 | 9/28/10 | 2,695.50 |
| Tjaden Trucking Inc | | 474 Matador Rd | Marysville, KS 66508 | 120293 | 9/20/10 | 1,527.75 |
| **Tjaden Trucking Inc Total** | | | | | | 11,493.71 |
| | | | | | | |
| Todd Lawler | | 690 Lonoak Rd | Munfordville, KY 42765 | F15571 | 10/20/10 | 4,503.25 |
| Todd Lawler | | 690 Lonoak Rd | Munfordville, KY 42765 | F14963 | 9/23/10 | 7,289.04 |
| **Todd Lawler Total** | | | | | | 11,792.29 |
| | | | | | | |
| Todd Morgan | | 269 Norris Branch Rd | Burkesville, KY 42717 | F14653 | 9/10/10 | 6,731.70 |
| **Todd Morgan Total** | | | | | | 6,731.70 |
| | | | | | | |
| Todd Newport | | 5802 Meshack Rd | Tompkinsville, KY 42167 | F15891 | 10/22/10 | 2,909.30 |
| Todd Newport | | 5802 Meshack Rd | Tompkinsville, KY 42167 | F15321 | 10/1/10 | 3,228.61 |
| **Todd Newport Total** | | | | | | 6,137.91 |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Todd Rosenbaum | | P.O. Box 411 | Glade Spring, VA 24340 | 123181 | 10/25/10 | 51,074.53 |
| **Todd Rosenbaum Total** | | | | | | 51,074.53 |
| | | | | | | |
| Tom Freeman | | Box 596 | Follett, TX 79034 | F33907 | 10/6/10 | 159,586.41 |
| Tom Freeman | | Box 596 | Follett, TX 79034 | F33795 | 9/22/10 | 147,716.01 |
| Tom Freeman | | Box 596 | Follett, TX 79034 | F33204 | 9/10/10 | 5,610.00 |
| **Tom Freeman Total** | | | | | | 312,912.42 |
| | | | | | | |
| Tom Noe | | 609 Taylor Chapel Rd | Summersville, KY 42782 | F15027 | 9/24/10 | 8,586.80 |
| Tom Noe | | 609 Taylor Chapel Rd | Summersville, KY 42782 | F15070 | 9/24/10 | 7,889.55 |
| **Tom Noe Total** | | | | | | 16,476.35 |
| | | | | | | |
| Tom Saunders | | | Texas | F34584 | 10/18/10 | 54,381.29 |
| **Tom Saunders Total** | | | | | | 54,381.29 |
| | | | | | | |
| Tom Smith | | 279 Big Branch | Granville, TN 38564 | F15290 | 10/5/10 | 9,029.47 |
| **Tom Smith Total** | | | | | | 9,029.47 |
| | | | | | | |
| Tommy Hoard | | 124 North Highland St | Murfreesboro, TN 37130 | F14670 | 9/14/10 | 15,981.89 |
| **Tommy Hoard Total** | | | | | | 15,981.89 |
| | | | | | | |
| Tommy Parker | | P.O.box 18 | Marlin, TX 76661-0018 | 122829 | 10/20/10 | 1,774.73 |
| Tommy Parker | | P.O.box 18 | Marlin, TX 76661-0018 | 119964 | 9/16/10 | 1,539.00 |
| Tommy Parker | | P.O.box 18 | Marlin, TX 76661-0018 | 119285 | 9/8/10 | 2,577.46 |
| **Tommy Parker Total** | | | | | | 5,891.19 |
| | | | | | | |
| Tommy Thompson | | 1359 Edwin Williams Rd | Center, KY 42214 | F15351 | 10/8/10 | 5,769.55 |
| Tommy Thompson | | 1359 Edwin Williams Rd | Center, KY 42214 | F15350 | 10/7/10 | 1,840.42 |
| **Tommy Thompson Total** | | | | | | 7,609.97 |
| | | | | | | |
| Tony Davidson | | 236 Groce Cemetary Rd | Glasgow, KY 42141 | F15093 | 9/24/10 | 6,032.39 |
| Tony Davidson | | 236 Groce Cemetary Rd | Glasgow, KY 42141 | F14906 | 9/17/10 | 7,307.57 |
| **Tony Davidson Total** | | | | | | 13,339.96 |
| | | | | | | |
| Tony F. Setzer | Farm Credit Of Western Ok, Pca | Route 1, Box 39 | Colony, OK 73021 | F33635 | 10/27/10 | 106,776.29 |
| Tony F. Setzer | Farm Credit Of Western Ok, Pca | Route 1, Box 39 | Colony, OK 73021 | 121223 | 9/30/10 | 246.17 |
| Tony F. Setzer | Farm Credit Of Western Ok, Pca | Route 1, Box 39 | Colony, OK 73021 | F33632 | 9/10/10 | 105,637.09 |
| **Tony F. Setzer Total** | | | | | | 212,659.55 |
| | | | | | | |
| Tony Harris | | | Edmonton, KY | F15458 | 10/7/10 | 6,237.72 |
| **Tony Harris Total** | | | | | | 6,237.72 |
| | | | | | | |
| Torrington Livestock | | P.O. Box 1097 | Torrington, WY 82240 | 123153 | 10/22/10 | 21,918.83 |
| Torrington Livestock | | P.O. Box 1097 | Torrington, WY 82240 | 122625 | 10/18/10 | 56,297.15 |
| Torrington Livestock | | P.O. Box 1097 | Torrington, WY 82240 | 122093 | 10/12/10 | 57,874.47 |
| Torrington Livestock | | P.O. Box 1097 | Torrington, WY 82240 | 121532 | 10/4/10 | 71,900.01 |
| Torrington Livestock | | P.O. Box 1097 | Torrington, WY 82240 | 120007 | 9/16/10 | 2,900.00 |
| **Torrington Livestock Total** | | | | | | 210,890.46 |
| | | | | | | |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 122734 | 10/19/10 | 8,399.62 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 122746 | 10/19/10 | 1,678.50 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 122135 | 10/12/10 | 35,796.19 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 121046 | 9/28/10 | 23,333.25 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 120387 | 9/21/10 | 9,883.32 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 120394 | 9/21/10 | 17,951.33 |
| Tri-County Livestock Exchange | | P.O. Box 122 | Smithfield, KY 40068 | 119723 | 9/14/10 | 81,088.69 |
| **Tri-County Livestock Exchange Total** | | | | | | 178,130.90 |
| | | | | | | |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F16036 | 10/28/10 | 5,386.93 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F15736 | 10/15/10 | 10,349.45 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F15524 | 10/14/10 | 9,748.01 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F15527 | 10/14/10 | 3,303.04 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F15052 | 9/24/10 | 5,821.66 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F15073 | 9/24/10 | 8,516.47 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F15075 | 9/24/10 | 11,940.29 |
| Triple C Cattle Co | | 8600 Hodgensville Rd. | Summersville, KY 42782 | F14888 | 9/22/10 | 10,741.57 |
| **Triple C Cattle Co Total** | | | | | | 65,807.42 |
| | | | | | | |
| Triple S Farms | | | Caledonia, MS | F34273 | 10/19/10 | 3,554.05 |
| Triple S Farms | | | | - F15248 | 10/5/10 | 2,992.50 |
| Triple S Farms | | | | - F15245 | 10/4/10 | 2,272.14 |
| **Triple S Farms Total** | | | | | | 8,818.69 |
| | | | | | | |
| Tri-State Livestock Mkt. | | P.O. Box 558 | Abingdon, VA 24212 | 122724 | 10/19/10 | 10,400.63 |
| Tri-State Livestock Mkt. | | P.O. Box 558 | Abingdon, VA 24212 | 121441 | 10/4/10 | 3,716.78 |
| Tri-State Livestock Mkt. | | P.O. Box 558 | Abingdon, VA 24212 | 121007 | 9/28/10 | 3,526.25 |
| Tri-State Livestock Mkt. | | P.O. Box 558 | Abingdon, VA 24212 | 119602 | 9/13/10 | 12,885.64 |
| Tri-State Livestock Mkt. | | P.O. Box 558 | Abingdon, VA 24212 | 119126 | 9/7/10 | 102,975.96 |
| **Tri-State Livestock Mkt. Total** | | | | | | 133,505.26 |
| | | | | | | |
| Truman Slatten | | 3435 Southeast 726 Rd | Collins, MO 64738 | 122937 | 10/21/10 | 3,195.00 |
| Truman Slatten | | 3435 Southeast 726 Rd | Collins, MO 64738 | 121713 | 10/6/10 | 3,120.00 |
| Truman Slatten | | 3435 Southeast 726 Rd | Collins, MO 64738 | 120534 | 9/22/10 | 2,940.00 |
| Truman Slatten | | 3435 Southeast 726 Rd | Collins, MO 64738 | 120038 | 9/17/10 | 2,505.00 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Truman Slatten | | 3435 Southeast 726 Rd | Collins, MO 64738 | 119452 | 9/9/10 | 2,370.00 |
| **Truman Slatten Total** | | | | | | 14,130.00 |
| | | | | | | |
| TSI, Inc | Tulsa Stockyards | 913 N 161 East Ave | Tulsa, OK 74116 | 122732 | 10/19/10 | 29,758.27 |
| TSI, Inc | Tulsa Stockyards | 913 N 161 East Ave | Tulsa, OK 74116 | 122133 | 10/12/10 | 50,890.65 |
| **TSI, Inc Total** | | | | | | 80,648.92 |
| | | | | | | |
| Tupper Livestock Co. | | Box 20 | Kimball, SD 57355 | 122621 | 10/18/10 | 60,391.70 |
| Tupper Livestock Co. | | Box 20 | Kimball, SD 57355 | 122531 | 10/15/10 | 56,119.95 |
| **Tupper Livestock Co. Total** | | | | | | 116,511.65 |
| | | | | | | |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 123088 | 10/22/10 | 51,988.22 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 122694 | 10/19/10 | 50,458.56 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 122181 | 10/13/10 | 55,209.36 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 121991 | 10/11/10 | 179,639.45 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 120794 | 9/24/10 | 54,854.90 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 120446 | 9/22/10 | 49,890.67 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 120399 | 9/21/10 | 143,318.20 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 119534 | 9/13/10 | 34,760.01 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 119568 | 9/13/10 | 49,756.97 |
| Turner County Stockyards | | 1315 U.s. Hwy 41 South | Ashburn, GA 31714 | 119022 | 9/7/10 | 135,562.84 |
| **Turner County Stockyards Total** | | | | | | 805,439.18 |
| | | | | | | |
| Twin Calf Farm | Mike Wilson | | Woodbury, TN | F30870 | 9/27/10 | 10,582.00 |
| Twin Calf Farm | Mike Wilson | | Woodbury, TN | F30851 | 9/8/10 | 9,633.80 |
| **Twin Calf Farm Total** | | | | | | 20,215.80 |
| | | | | | | |
| Tyson Jones | | | , Mx | F31243 | 11/1/10 | 109,248.65 |
| **Tyson Jones Total** | | | | | | 109,248.65 |
| | | | | | | |
| Union Stockyards | | P.O. Box 129 | Hillsboro, OH 45133 | 119721 | 9/14/10 | 77,576.34 |
| **Union Stockyards Total** | | | | | | 77,576.34 |
| | | | | | | |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122983 | 10/21/10 | 28,143.47 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 123005 | 10/21/10 | 9,260.70 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122839 | 10/20/10 | 18,518.06 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122892 | 10/20/10 | 28,360.13 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122721 | 10/19/10 | 9,423.25 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122738 | 10/19/10 | 14,849.26 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122744 | 10/19/10 | 67,659.56 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122410 | 10/14/10 | 32,050.07 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122186 | 10/13/10 | 23,476.48 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122233 | 10/13/10 | 69,147.97 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122124 | 10/12/10 | 14,179.73 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 122129 | 10/12/10 | 69,060.30 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121908 | 10/8/10 | 4,978.95 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121720 | 10/6/10 | 99,123.10 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121602 | 10/5/10 | 7,704.70 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121623 | 10/5/10 | 94,568.03 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121249 | 9/30/10 | 25,339.55 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121290 | 9/30/10 | 19,684.16 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121101 | 9/29/10 | 96,459.40 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121036 | 9/28/10 | 6,530.14 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 121044 | 9/28/10 | 136,274.03 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120791 | 9/24/10 | 39,232.42 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120448 | 9/22/10 | 149,676.76 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120458 | 9/22/10 | 68,619.48 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120512 | 9/22/10 | 14,860.21 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120325 | 9/21/10 | 31,986.71 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120390 | 9/21/10 | 24,613.37 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 119960 | 9/16/10 | 18,982.30 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 120005 | 9/16/10 | 48,681.85 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 119824 | 9/15/10 | 93,852.40 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 119724 | 9/14/10 | 221,867.36 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 119346 | 9/9/10 | 21,369.00 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 119214 | 9/8/10 | 25,260.83 |
| United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 | 119253 | 9/8/10 | 3,167.85 |
| **United Producers, Inc. Total** | | | | | | 1,636,961.58 |
| | | | | | | |
| Upchurch Farm | | | Pontotoc, MS | F34039 | 10/22/10 | 7,953.13 |
| **Upchurch Farm Total** | | | | | | 7,953.13 |
| | | | | | | |
| Valentine Livestock Auction | | 126 North Goverment Street | Valentine, NE 69201 | 122529 | 10/15/10 | 19,054.69 |
| Valentine Livestock Auction | | 126 North Goverment Street | Valentine, NE 69201 | 122092 | 10/12/10 | 27,544.51 |
| **Valentine Livestock Auction Total** | | | | | | 46,599.20 |
| | | | | | | |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 123131 | 10/22/10 | 24,991.09 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 122516 | 10/15/10 | 16,621.53 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 121967 | 10/8/10 | 37,722.11 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 121417 | 10/1/10 | 26,221.06 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 120822 | 9/24/10 | 28,545.07 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 120157 | 9/17/10 | 37,281.01 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 119506 | 9/10/10 | 83,281.47 |
| Valley Stockyard, Inc. | | 206 Pine Ave. S.w. | Decatur, AL 35601 | 119036 | 9/7/10 | 34,858.40 |

Eastern Livestock Co. LLC
Bankruptcy Case No-10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|------------|--------|
| **Valley Stockyard, Inc. Total** | | | | | | 289,521.74 |
| | | | | | | |
| Vanderbrink Trucking | Ed Vanderbrink | 319 Main | Alvord, Ia 51230 | 121961 | 10/8/10 | 6,600.00 |
| Vanderbrink Trucking | Ed Vanderbrink | 319 Main | Alvord, Ia 51230 | 121202 | 9/30/10 | 2,841.00 |
| Vanderbrink Trucking | Ed Vanderbrink | 319 Main | Alvord, Ia 51230 | 120739 | 9/24/10 | 12,225.00 |
| Vanderbrink Trucking | Ed Vanderbrink | 319 Main | Alvord, Ia 51230 | 120054 | 9/17/10 | 5,166.00 |
| **Vanderbrink Trucking Total** | | | | | | 26,832.00 |
| | | | | | | |
| Vernon Inman | | 4460 Pulaski Hwy | Culleoka, TN 38451 | 119550 | 9/13/10 | 49,556.56 |
| **Vernon Inman Total** | | | | | | 49,556.56 |
| | | | | | | |
| Vernon Tabor Jr. | | 1765 Smiths Grove Rd | Scottsville, KY 42164 | F15040 | 9/24/10 | 3,446.23 |
| Vernon Tabor Jr. | | 1765 Smiths Grove Rd | Scottsville, KY 42164 | F15072 | 9/24/10 | 4,478.69 |
| **Vernon Tabor Jr. Total** | | | | | | 7,924.92 |
| | | | | | | |
| Vernon Verhoeff | | 709 West Broadway | Custer City, OK 73639 | 122375 | 10/14/10 | 5,786.56 |
| Vernon Verhoeff | | 709 West Broadway | Custer City, OK 73639 | 121675 | 10/6/10 | 7,105.05 |
| Vernon Verhoeff | | 709 West Broadway | Custer City, OK 73639 | 121203 | 9/30/10 | 4,167.63 |
| Vernon Verhoeff | | 709 West Broadway | Custer City, OK 73639 | 120735 | 9/24/10 | 2,787.30 |
| Vernon Verhoeff | | 709 West Broadway | Custer City, OK 73639 | 120051 | 9/17/10 | 2,527.95 |
| **Vernon Verhoeff Total** | | | | | | 22,374.49 |
| | | | | | | |
| Versailles Livestock Auction | | 32948 Mm | Calfornia, MO 65018 | 122057 | 10/11/10 | 220,160.78 |
| Versailles Livestock Auction | | 32948 Mm | Calfornia, MO 65018 | 119690 | 9/14/10 | 52,219.98 |
| **Versailles Livestock Auction Total** | | | | | | 272,380.76 |
| | | | | | | |
| Vickie Weidman | | 1325 Cemetery Rd NE | New Salisbury, IN 47161 | payroll | 12/9/10 | 712.80 |
| Vickie Weidman | | 1326 Cemetery Rd NE | New Salisbury, IN 47162 | payroll | 12/1/10 | 736.82 |
| Vickie Weidman | | 1327 Cemetery Rd NE | New Salisbury, IN 47163 | payroll | 11/17/10 | 1,055.15 |
| Vickie Weidman | | 1328 Cemetery Rd NE | New Salisbury, IN 47164 | payroll | 11/3/10 | 1,294.35 |
| Vickie Weidman | | 1329 Cemetery Rd NE | New Salisbury, IN 47165 | payroll | 10/20/10 | 1,259.77 |
| Vickie Weidman | | 1330 Cemetery Rd NE | New Salisbury, IN 47166 | payroll | 10/6/10 | 1,151.63 |
| Vickie Weidman | | 1331 Cemetery Rd NE | New Salisbury, IN 47167 | payroll | 9/22/10 | 1,315.65 |
| **Vickie Weidman Payroll Total** | | | | | | 7,526.17 |
| | | | | | | |
| W K Farms | | | Flint Hill, KS | F33321 | 9/30/10 | 5,640.00 |
| W K Farms | | | Flint Hill, KS | F33323 | 9/30/10 | 1,800.00 |
| W K Farms | | | Flint Hill, KS | F33324 | 9/30/10 | 16,890.00 |
| W K Farms | | | Flint Hill, KS | F33325 | 9/30/10 | 5,640.00 |
| **W K Farms Total** | | | | | | 29,970.00 |
| | | | | | | |
| W.B. Melton | | 2720 Willow Grove Hwy | Allons, TN 38541 | F15179 | 10/15/10 | 2,461.96 |
| W.B. Melton | | 2720 Willow Grove Hwy | Allons, TN 38541 | F14052 | 9/13/10 | 3,878.91 |
| **W.B. Melton Total** | | | | | | 6,340.87 |
| | | | | | | |
| Wade Riddle | | 5720 Lofton Road | Bluff Dale, TX 76433 | F33750 | 9/14/10 | 92,063.66 |
| **Wade Riddle Total** | | | | | | 92,063.66 |
| | | | | | | |
| Walco International | Central Accounting Center | P O Box 911423 | Dallas, TX 75391-1423 | 100263 | 10/8/10 | 18,310.74 |
| Walco International | Central Accounting Center | P O Box 911423 | Dallas, TX 75391-1423 | 100207 | 9/9/10 | 17,555.78 |
| **Walco International Total** | | | | | | 35,866.52 |
| | | | | | | |
| Waldrop Farms | & Cadence Bank | | Starkville, MS | F34043 | 10/22/10 | 62,816.42 |
| **Waldrop Farms Total** | | | | | | 62,816.42 |
| | | | | | | |
| Wallis Farms | | | Colorado City, TX | F35475 | 10/27/10 | 237,980.05 |
| **Wallis Farms Total** | | | | | | 237,980.05 |
| | | | | | | |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100288 | 10/26/10 | 224,809.92 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100282 | 10/21/10 | 6,500.00 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100276 | 10/19/10 | 57,452.30 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100267 | 10/12/10 | 14,712.93 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100253 | 10/5/10 | 66,303.45 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100244 | 9/28/10 | 18,353.45 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100246 | 9/28/10 | 11,910.30 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100229 | 9/21/10 | 180,206.14 |
| West Kentucky Livestock Market | | 1781 Us Hwy 60 E | Marion, KY 42064 | 100213 | 9/14/10 | 522,404.72 |
| **West Kentucky Livestock Market Total** | | | | | | 1,102,653.21 |
| | | | | | | |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 122655 | 10/18/10 | 24,007.25 |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 122085 | 10/12/10 | 29,383.90 |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 121556 | 10/5/10 | 32,207.93 |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 120910 | 9/27/10 | 17,673.92 |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 120350 | 9/21/10 | 38,468.24 |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 119642 | 9/14/10 | 24,789.07 |
| West Plains dba CT Livestock | | 14210 Hillsdale Circle | Omaha, NE 68137 | 119107 | 9/7/10 | 14,079.88 |
| **West Plains dba CT Livestock Total** | | | | | | 180,610.19 |
| | | | | | | |
| Weston Livestock Marketing | | P.O. Drawer 1048 | Weston, WV 26452 | 121097 | 9/29/10 | 50,230.26 |
| **Weston Livestock Marketing Total** | | | | | | 50,230.26 |
| | | | | | | |
| Whittle Dairy | | 390 Leon Whittle Rd | Brownsville, KY 42210 | F15873 | 10/25/10 | 8,172.34 |
| **Whittle Dairy Total** | | | | | | 8,172.34 |

Eastern Livestock Co, LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|------|-----------|-----------|----------------|---------|-----------|--------|
| William Bush | Agpreference Credit Assoc. Pca | Rt. 2, Box 42 | Snyder, OK 73566 | F33668 | 10/14/10 | 43,753.10 |
| William Bush | Agpreference Credit Assoc. Pca | Rt. 2, Box 42 | Snyder, OK 73566 | F33685 | 10/4/10 | 76,333.10 |
| William Bush | Agpreference Credit Assoc. Pca | Rt. 2, Box 42 | Snyder, OK 73566 | F31154 | 9/8/10 | 81,014.70 |
| **William Bush Total** | | | | | | 201,100.90 |
| | | | | | | |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 123065 | 10/22/10 | 3,000.00 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 122428 | 10/14/10 | 2,835.00 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 121943 | 10/8/10 | 3,000.00 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | F33893 | 10/5/10 | 20,133.40 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 121086 | 9/29/10 | 8,367.00 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 120617 | 9/23/10 | 3,090.00 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 120035 | 9/17/10 | 2,118.00 |
| Williams Farms | | 893 Cr 128 | Town Creek, AL 35672 | 119449 | 9/9/10 | 2,445.00 |
| **Williams Farms Total** | | | | | | 44,988.40 |
| | | | | | | |
| Williams Ranch | | P.O. Box 1172 | Seagraves, TX 79359 | F30926 | 9/24/10 | 329,249.65 |
| **Williams Ranch Total** | | | | | | 329,249.65 |
| | | | | | | |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32857 | 10/28/10 | 57,521.97 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32858 | 10/28/10 | 67,846.68 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32859 | 10/28/10 | 323,596.42 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32860 | 10/28/10 | 382,992.50 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32854 | 10/27/10 | 290,451.66 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32855 | 10/27/10 | 230,563.04 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32856 | 10/27/10 | 262,454.40 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32849 | 10/26/10 | 384,626.90 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32850 | 10/26/10 | 359,832.33 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32851 | 10/26/10 | 8,168.60 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32852 | 10/26/10 | 412,181.86 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32853 | 10/26/10 | 303,993.37 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32847 | 10/19/10 | 321,602.27 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32848 | 10/19/10 | 430,625.88 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32843 | 10/15/10 | 165,790.85 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32844 | 10/15/10 | 104,415.34 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32845 | 10/15/10 | 101,283.62 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32846 | 10/15/10 | 244,571.50 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32840 | 10/12/10 | 243,670.13 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32841 | 10/12/10 | 262,604.55 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32842 | 10/12/10 | 176,947.48 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32836 | 10/6/10 | 300,102.00 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32837 | 10/6/10 | 105,277.93 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32838 | 10/6/10 | 95,318.53 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32839 | 10/6/10 | 95,012.80 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32833 | 10/5/10 | 263,744.64 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32834 | 10/5/10 | 170,504.46 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32835 | 10/5/10 | 150,407.73 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F28548 | 9/30/10 | 6,060.00 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32830 | 9/29/10 | 222,080.07 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32831 | 9/29/10 | 214,146.31 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F32832 | 9/29/10 | 77,399.56 |
| Willie Downs Livestock Inc. | | 1300 Richie Lane | Bardstown, KY 40004 | F28546 | 9/28/10 | 87,291.78 |
| **Willie Downs Livestock Inc. Total** | | | | | | 6,923,087.16 |
| | | | | | | |
| Willie Downs Livestock, Inc | | 4840 New Haven Road | Bardstown, KY 40004 | 124934 | 10/29/10 | 139.38 |
| Willie Downs Livestock, Inc | | 4840 New Haven Road | Bardstown, KY 40004 | 122169 | 10/13/10 | 7,374.30 |
| Willie Downs Livestock, Inc | | 4840 New Haven Road | Bardstown, KY 40004 | 121395 | 10/1/10 | 2,712.00 |
| **Willie Downs Livestock, Inc Total** | | | | | | 10,225.68 |
| | | | | | | |
| Willis Gregory | | Rt.5, Box 261 | New Albany, MS 38652 | F33804 | 9/23/10 | 18,026.93 |
| Willis Gregory | | Rt.5, Box 261 | New Albany, MS 38652 | F33794 | 9/22/10 | 45,484.48 |
| **Willis Gregory Total** | | | | | | 63,511.41 |
| | | | | | | |
| Winner Livestock Auction | | Box 611 | Winner, SD 57580 | 123207 | 10/25/10 | 125,359.67 |
| Winner Livestock Auction | | Box 611 | Winner, SD 57580 | 120214 | 9/20/10 | 71,162.68 |
| **Winner Livestock Auction Total** | | | | | | 196,522.35 |
| | | | | | | |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 122861 | 10/20/10 | 9,726.83 |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 122273 | 10/13/10 | 4,609.25 |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 121721 | 10/6/10 | 23,865.19 |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 121171 | 9/29/10 | 31,532.96 |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 120548 | 9/22/10 | 15,983.59 |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 119868 | 9/15/10 | 17,484.00 |
| Winona Stockyard-Custodial | c/o Bank Of Winona | Po Box 231 | Winona, MS 38967 | 119272 | 9/8/10 | 16,269.45 |
| **Winona Stockyard-custodial Total** | | | | | | 119,471.27 |
| | | | | | | |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 123245 | 10/25/10 | 343,242.42 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 123087 | 10/22/10 | 473.37 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 123135 | 10/22/10 | 127,658.76 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 122587 | 10/18/10 | 420,081.95 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 122545 | 10/15/10 | 141,170.02 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 121814 | 10/7/10 | 49,772.44 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 121437 | 10/4/10 | 216,794.54 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 121535 | 10/4/10 | 84,201.21 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 121371 | 10/1/10 | 364,801.02 |

Eastern Livestock Co. LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3b - Payments to Creditors within 90 days of filing date

| Name | Address 1 | Address 2 | City/State/Zip | Check # | Check Date | Amount |
|---|---|---|---|---|---|---|
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 121233 | 9/30/10 | 448,305.74 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 120988 | 9/28/10 | 52,710.47 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 120934 | 9/27/10 | 154,971.49 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 120774 | 9/24/10 | 286,626.44 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 119676 | 9/14/10 | 143,376.48 |
| Winter Video Auction | | 11802 W Garriott | Enid, OK 73703 | 119024 | 9/7/10 | 57,149.58 |
| **Winter Video Auction Total** | | | | | | 2,891,335.93 |
| | | | | | | |
| Wischmeier Trucking | | P.O. Box 244 | Brownstown, IN 47220 | 122419 | 10/14/10 | 2,970.00 |
| Wischmeier Trucking | | P.O. Box 244 | Brownstown, IN 47220 | 121200 | 9/30/10 | 2,753.10 |
| Wischmeier Trucking | | P.O. Box 244 | Brownstown, IN 47220 | 120743 | 9/24/10 | 5,323.80 |
| Wischmeier Trucking | | P.O. Box 244 | Brownstown, IN 47220 | 120057 | 9/17/10 | 3,422.05 |
| Wischmeier Trucking | | P.O. Box 244 | Brownstown, IN 47220 | 119375 | 9/9/10 | 2,737.65 |
| **Wischmeier Trucking Total** | | | | | | 17,206.60 |
| | | | | | | |
| Wolfe Bros. Inc. | Don Wolfe | 4350 Angel Run Rd, Ne | Corydon, IN 47112 | 120328 | 9/21/10 | 17,170.60 |
| **Wolfe Bros. Inc. Total** | | | | | | 17,170.60 |
| | | | | | | |
| WR Hazelwood | | | , KY | F31454 | 9/15/10 | 3,065.25 |
| WR Hazelwood | | | , KY | F31455 | 9/15/10 | 3,065.00 |
| **WR Hazelwood Total** | | | | | | 6,130.25 |
| | | | | | | |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 123023 | 10/21/10 | 53,014.32 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 122696 | 10/19/10 | 111,425.67 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 122167 | 10/13/10 | 56,521.54 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 122007 | 10/11/10 | 59,985.24 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 121843 | 10/7/10 | 56,517.54 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 121579 | 10/5/10 | 102,273.32 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 121534 | 10/4/10 | 104,574.74 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 121239 | 9/30/10 | 55,564.92 |
| WS Cattle Company | | 820 Fm 773 | Grand Saline, TX 75140 | 120986 | 9/28/10 | 111,687.44 |
| **WS Cattle Company Total** | | | | | | 711,564.73 |
| | | | | | | |
| Yankton Livestock Auction | | P.O. Box 774 | Yankton, SD 57078 | 121533 | 10/4/10 | 7,920.38 |
| Yankton Livestock Auction | | P.O. Box 774 | Yankton, SD 57078 | 119562 | 9/13/10 | 16,273.22 |
| **Yankton Livestock Auction Total** | | | | | | 24,193.60 |
| | | | | | | |
| **Grand Total** | | | | | | 843,392,810.47 |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/16/2010 | 115241 | AMANDA GIBSON | | 7827 TANDY RD | LANESVILLE, IN 47136 | 900.00 | Gibson |
| 3/24/2010 | 108272 | AMANDA GIBSON | | 7827 TANDY RD | LANESVILLE, IN 47136 | 600.00 | Gibson |
| | | | | | | 1,500.00 | |
| | | | | | | | |
| 12/15/2009 | 59792 | ANNA GAYLE GIBSON | | 13140 NEBO ROAD | PROVIDENCE, KY 42450 | 1,400.00 | Gibson |
| | | | | | | | |
| 10/26/2010 | F34697 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 49,643.06 | Gibson Entity |
| 8/31/2010 | F33467 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 274,734.77 | Gibson Entity |
| 8/31/2010 | F33468 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 53,338.00 | Gibson Entity |
| 7/30/2010 | 116159 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 229.86 | Gibson Entity |
| 5/4/2010 | F29162 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 119,028.00 | Gibson Entity |
| 4/29/2010 | F29157 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 50,266.12 | Gibson Entity |
| 3/25/2010 | F29140 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 45,934.94 | Gibson Entity |
| 2/17/2010 | F29135 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 44,649.44 | Gibson Entity |
| 1/26/2010 | F29131 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 39,662.10 | Gibson Entity |
| 1/18/2010 | F29127 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 4,699.10 | Gibson Entity |
| 1/11/2010 | F29126 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 79,284.06 | Gibson Entity |
| 12/23/2009 | F29117 | BARNEY GIBSON FARMS | | 1639 FRIENDSHIP ROAD | STATESVILLE, NC 28625 | 40,446.29 | Gibson Entity |
| | | | | | | 801,915.74 | |
| | | | | | | | |
| 10/15/2010 | 122445 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 238.88 | Gibson |
| 10/7/2010 | 121763 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 395.58 | Gibson |
| 9/30/2010 | 121283 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,535.79 | Gibson |
| 9/24/2010 | 120819 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,307.32 | Gibson |
| 9/9/2010 | 119439 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 3,170.55 | Gibson |
| 9/3/2010 | 118897 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,182.44 | Gibson |
| 8/27/2010 | 118332 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 906.94 | Gibson |
| 8/20/2010 | 117740 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 807.04 | Gibson |
| 8/13/2010 | 117207 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 453.71 | Gibson |
| 8/6/2010 | 116701 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,696.21 | Gibson |
| 7/30/2010 | 116161 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,697.30 | Gibson |
| 7/23/2010 | 115690 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 4,287.28 | Gibson |
| 7/16/2010 | 115176 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 4,823.72 | Gibson |
| 7/9/2010 | 114821 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 734.20 | Gibson |
| 7/2/2010 | 114469 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,800.35 | Gibson |
| 6/25/2010 | 114112 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,458.64 | Gibson |
| 6/18/2010 | 113747 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,699.29 | Gibson |
| 6/11/2010 | 113329 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,233.89 | Gibson |
| 6/3/2010 | 112877 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 715.79 | Gibson |
| 5/27/2010 | 112480 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 604.16 | Gibson |
| 5/21/2010 | 112138 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,641.48 | Gibson |
| 5/6/2010 | 111134 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 934.37 | Gibson |
| 4/30/2010 | 110772 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,796.33 | Gibson |
| 4/23/2010 | 110268 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,417.77 | Gibson |
| 4/16/2010 | 109839 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,862.43 | Gibson |
| 4/8/2010 | 109256 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 3,642.25 | Gibson |
| 4/1/2010 | 108752 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,458.28 | Gibson |
| 3/25/2010 | 108316 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 5,045.52 | Gibson |
| 3/18/2010 | 107892 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 4,429.57 | Gibson |
| 3/12/2010 | 107476 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 3,800.98 | Gibson |
| 3/5/2010 | 107036 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,928.27 | Gibson |
| 2/26/2010 | 106513 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 3,404.37 | Gibson |
| 2/19/2010 | 106097 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,109.38 | Gibson |
| 2/12/2010 | 105771 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 2,039.66 | Gibson |
| 2/5/2010 | 105383 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 972.35 | Gibson |
| 1/29/2010 | 104982 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,955.20 | Gibson |
| 1/21/2010 | 104478 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 743.82 | Gibson |
| 1/14/2010 | 104153 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,382.08 | Gibson |
| 12/31/2009 | 103611 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 548.90 | Gibson |
| 12/23/2009 | 103412 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 278.33 | Gibson |
| 12/11/2009 | 102720 | BEN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 548.51 | Gibson |
| | | | | | | 81,688.93 | |
| | | | | | | | |
| 11/17/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 11/3/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 10/20/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 10/6/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 9/22/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 9/8/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 8/25/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 8/11/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 7/28/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 7/14/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 6/30/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 6/16/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 6/2/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 5/19/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 5/5/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 4/21/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 4/7/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 3/24/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 3/10/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 2/24/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.29 | Gibson |
| 2/10/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 1/27/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,564.84 | Gibson |
| 1/13/2010 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,493.25 | Gibson |
| 12/30/2009 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 1,572.39 | Gibson |

SOFA #3c, Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 12/16/2009 | Payroll | BENJAMIN GIBSON | | 207 FAIRWAY DRIVE | PROVIDENCE, KY 42450 | 786.20 | Gibson |
| | | | | | | 37,562.82 | |
| | | | | | | | |
| 3/23/2010 | 108080 | BILL ARNETT | | P.O. BOX 537 | MONTICELLO, KY 42633 | 2,152.80 | Branch Manager |
| | | | | | | | |
| 10/29/2010 | F34438 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 25,000.00 | Branch Manager |
| 10/22/2010 | 123115 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 10/21/2010 | 123053 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 10/15/2010 | 122488 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 10/15/2010 | 122487 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 10/8/2010 | 121965 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 10/8/2010 | 121899 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 10/1/2010 | 121399 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 612.84 | Branch Manager |
| 10/1/2010 | 121410 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 9/24/2010 | 120820 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 9/23/2010 | 120727 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 9/17/2010 | 120193 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 9/17/2010 | 120012 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 9/10/2010 | 119504 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 792.41 | Branch Manager |
| 9/10/2010 | 119470 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 9/2/2010 | 118868 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 8/27/2010 | 118334 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 8/26/2010 | 118218 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 8/20/2010 | 117758 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 8/19/2010 | 117651 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 8/16/2010 | F31877 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 6,000.00 | Branch Manager |
| 8/13/2010 | 117222 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,862.08 | Branch Manager |
| 8/12/2010 | 117112 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 8/5/2010 | 116591 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 8/5/2010 | 116622 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 8/4/2010 | F32616 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 7/30/2010 | 116148 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 7/23/2010 | 115689 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 7/23/2010 | F13413 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 798.00 | Branch Manager |
| 7/22/2010 | 115627 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 7/16/2010 | 115227 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 7/15/2010 | 115168 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 7/12/2010 | 114846 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 800.00 | Branch Manager |
| 7/9/2010 | 114824 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,200.00 | Branch Manager |
| 7/9/2010 | 114767 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 7/1/2010 | 114403 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 6/25/2010 | 114064 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 6/17/2010 | 113665 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 6/11/2010 | 113276 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 6/3/2010 | 112899 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 5/27/2010 | 112529 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 5/20/2010 | 112023 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 5/14/2010 | 111711 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 5/13/2010 | 111646 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 5/6/2010 | 111220 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 4/30/2010 | 110815 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 4/30/2010 | 110732 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 4/23/2010 | 110312 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 4/23/2010 | 110259 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 4/16/2010 | 109865 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,963.93 | Branch Manager |
| 4/15/2010 | 109819 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 4/9/2010 | 109363 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 4/8/2010 | 109283 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 4/2/2010 | F31032 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 75,000.00 | Branch Manager |
| 4/2/2010 | 108863 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 4/1/2010 | 108777 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 3/26/2010 | 108388 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 3/25/2010 | 108374 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 3/19/2010 | 107943 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,209.31 | Branch Manager |
| 3/19/2010 | 107912 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 3/12/2010 | 107492 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,567.94 | Branch Manager |
| 3/11/2010 | F30995 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 12,000.00 | Branch Manager |
| 3/10/2010 | 107329 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 3/4/2010 | 106936 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 2/26/2010 | 106546 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 2/26/2010 | 106527 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 2/19/2010 | 106054 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 2/19/2010 | 106120 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 88.73 | Branch Manager |
| 2/12/2010 | 105786 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 2/11/2010 | 105699 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 2/5/2010 | 105398 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,254.15 | Branch Manager |
| 2/5/2010 | 105427 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 2/2/2010 | F07762 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 238.41 | Branch Manager |
| 1/29/2010 | 104991 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 1/28/2010 | 104923 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 1/22/2010 | 104592 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 1/21/2010 | 104490 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 1/15/2010 | 104267 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 2,000.00 | Branch Manager |
| 1/15/2010 | 104248 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 1/13/2010 | F29237 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 14,349.42 | Branch Manager |
| 1/13/2010 | F29255 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 20.03 | Branch Manager |
| 1/8/2010 | 103932 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 667.99 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 1/7/2010 | 103904 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 12/31/2009 | 103672 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 12/22/2009 | 103319 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 12/18/2009 | 103161 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 3,753.00 | Branch Manager |
| 12/17/2009 | F06965 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 530.90 | Branch Manager |
| 12/17/2009 | 103086 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 12/11/2009 | 102721 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 873.64 | Branch Manager |
| 12/10/2009 | 102648 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 450.00 | Branch Manager |
| 12/7/2009 | F27986 | BILL CHASE | | 1157 HARRY KING RD. | GLASGOW, KY 42142-2038 | 1,000.00 | Branch Manager |
| | | | | | | 216,282.78 | |
| | | | | | | | |
| 10/22/2010 | 123137 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 196,641.85 | Related Company |
| 10/19/2010 | 122722 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 57,694.31 | Related Company |
| 10/15/2010 | 122524 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 108,143.25 | Related Company |
| 10/8/2010 | 121972 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 65,498.59 | Related Company |
| 10/5/2010 | 121601 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 143.21 | Related Company |
| 10/4/2010 | 121458 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 10,000.00 | Related Company |
| 10/1/2010 | 121354 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 222,384.59 | Related Company |
| 9/24/2010 | 120795 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 292,810.43 | Related Company |
| 9/24/2010 | 120782 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 91,036.01 | Related Company |
| 9/21/2010 | 120326 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 1,101.68 | Related Company |
| 9/17/2010 | 120119 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 119,521.76 | Related Company |
| 9/14/2010 | 119718 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 217,000.39 | Related Company |
| 9/10/2010 | 119512 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 218,744.17 | Related Company |
| 9/3/2010 | 118956 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 186,694.05 | Related Company |
| 8/31/2010 | 118501 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 11,595.80 | Related Company |
| 8/27/2010 | 118276 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 126,027.11 | Related Company |
| 8/24/2010 | 117907 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 27,524.82 | Related Company |
| 8/20/2010 | 117715 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 84,460.36 | Related Company |
| 8/17/2010 | 117351 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 28,418.29 | Related Company |
| 8/13/2010 | 117131 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 161,843.83 | Related Company |
| 8/10/2010 | 116866 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 152,828.54 | Related Company |
| 8/6/2010 | 116680 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 1,479.06 | Related Company |
| 8/3/2010 | 116344 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 5,996.52 | Related Company |
| 7/30/2010 | 116136 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 381,263.24 | Related Company |
| 7/27/2010 | 115816 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 69,800.87 | Related Company |
| 7/23/2010 | 115667 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 145,611.57 | Related Company |
| 7/20/2010 | 115342 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 21,800.42 | Related Company |
| 7/16/2010 | 115186 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 236,368.03 | Related Company |
| 7/13/2010 | 114904 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 13,028.26 | Related Company |
| 7/9/2010 | 114785 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 255,041.75 | Related Company |
| 7/6/2010 | 114608 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 195,725.27 | Related Company |
| 6/25/2010 | 114077 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 524,420.66 | Related Company |
| 6/22/2010 | 113841 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 2,913.10 | Related Company |
| 6/21/2010 | 113802 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 23,077.80 | Related Company |
| 6/18/2010 | 113713 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 30,621.74 | Related Company |
| 6/15/2010 | 113445 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 58,742.81 | Related Company |
| 6/14/2010 | 113404 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 21,164.96 | Related Company |
| 6/8/2010 | 113069 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 125,377.17 | Related Company |
| 6/4/2010 | 112969 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 24,758.95 | Related Company |
| 5/28/2010 | 112550 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 72,767.93 | Related Company |
| 5/25/2010 | 112285 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 1,811.10 | Related Company |
| 5/21/2010 | 112101 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 100,468.95 | Related Company |
| 5/18/2010 | 111841 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 9,594.91 | Related Company |
| 5/14/2010 | 111656 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 312,456.55 | Related Company |
| 5/12/2010 | 111550 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 170,082.91 | Related Company |
| 5/11/2010 | 111399 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 83,304.06 | Related Company |
| 5/7/2010 | 111229 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 100,390.65 | Related Company |
| 5/4/2010 | 110965 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 9,625.00 | Related Company |
| 4/30/2010 | X10780 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 215,943.54 | Related Company |
| 4/27/2010 | 110458 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 14,128.09 | Related Company |
| 4/23/2010 | 110304 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 167,756.18 | Related Company |
| 4/20/2010 | 110003 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 49,632.82 | Related Company |
| 4/16/2010 | 109830 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 263,002.07 | Related Company |
| 4/13/2010 | 109540 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 51,323.21 | Related Company |
| 4/9/2010 | 109361 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 442,581.19 | Related Company |
| 4/6/2010 | 108990 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 82,705.14 | Related Company |
| 4/5/2010 | 108927 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 208,916.36 | Related Company |
| 4/2/2010 | 108839 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 331,823.49 | Related Company |
| 3/30/2010 | 108505 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 123,955.62 | Related Company |
| 3/26/2010 | 108383 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 480,472.37 | Related Company |
| 3/23/2010 | 108073 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 48,304.43 | Related Company |
| 3/19/2010 | 107963 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 189,174.08 | Related Company |
| 3/19/2010 | 107959 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 96,922.52 | Related Company |
| 3/16/2010 | 107676 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 38,726.17 | Related Company |
| 3/15/2010 | F28494 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 234,777.23 | Related Company |
| 3/12/2010 | 107468 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 310,169.51 | Related Company |
| 3/12/2010 | 107462 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 194,891.85 | Related Company |
| 3/12/2010 | 107456 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 46,452.24 | Related Company |
| 3/9/2010 | 107171 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 116,098.78 | Related Company |
| 3/2/2010 | 106715 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 123,308.58 | Related Company |
| 2/26/2010 | 106542 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 401,431.68 | Related Company |
| 2/23/2010 | 106257 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 210,938.03 | Related Company |
| 2/19/2010 | 106076 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 370,038.71 | Related Company |
| 2/16/2010 | 105861 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 14,648.58 | Related Company |
| 2/12/2010 | 105752 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 111,572.48 | Related Company |
| 2/9/2010 | 105560 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 61,160.47 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/5/2010 | 105373 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 663,524.33 | Related Company |
| 2/2/2010 | 105140 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 3,834.11 | Related Company |
| 1/29/2010 | 104954 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 44,336.40 | Related Company |
| 1/26/2010 | 104677 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 21,632.95 | Related Company |
| 1/22/2010 | 104549 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 107,408.15 | Related Company |
| 1/19/2010 | 104350 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 112,232.30 | Related Company |
| 1/15/2010 | 104235 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 401,765.73 | Related Company |
| 1/12/2010 | 103996 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 205.17 | Related Company |
| 1/8/2010 | 103929 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 173,113.15 | Related Company |
| 1/8/2010 | 103928 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 46,675.09 | Related Company |
| 1/5/2010 | 103754 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 45,574.69 | Related Company |
| 12/18/2009 | 103153 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 208,197.09 | Related Company |
| 12/15/2009 | 102840 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 107,876.68 | Related Company |
| 12/11/2009 | 102682 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 59,621.68 | Related Company |
| 12/8/2009 | 102409 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 263,027.03 | Related Company |
| 12/8/2009 | 102402 | BLUE GRASS SOUTH | LIVESTOCK MARKET, LLC. | P.O. BOX 438 | STANFORD, KY 40484 | 9,750.94 | Related Company |
| | | | | | | 12,647,447.19 | |
| | | | | | | | |
| 10/21/2010 | 123009 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 191,973.75 | Related Company |
| 10/20/2010 | 122891 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 17,866.65 | Related Company |
| 10/19/2010 | 122742 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 38,123.03 | Related Company |
| 10/18/2010 | 122610 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 4,517.88 | Related Company |
| 10/14/2010 | 122354 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 32,991.00 | Related Company |
| 10/13/2010 | 122185 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 192,653.60 | Related Company |
| 10/12/2010 | 122098 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 45,842.35 | Related Company |
| 10/12/2010 | 122097 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 2,821.11 | Related Company |
| 10/7/2010 | 121767 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 16,870.16 | Related Company |
| 10/7/2010 | 121852 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 12,925.87 | Related Company |
| 10/6/2010 | 121679 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 31,799.68 | Related Company |
| 10/5/2010 | 121626 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 31,794.89 | Related Company |
| 10/4/2010 | 121448 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 3,760.00 | Related Company |
| 9/30/2010 | 121248 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 11,979.83 | Related Company |
| 9/29/2010 | 121103 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 167,317.60 | Related Company |
| 9/28/2010 | 121045 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 57,389.83 | Related Company |
| 9/23/2010 | 120638 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 99,999.58 | Related Company |
| 9/22/2010 | 120450 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 114,886.78 | Related Company |
| 9/21/2010 | 120385 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 45,258.79 | Related Company |
| 9/16/2010 | 119910 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 57,664.04 | Related Company |
| 9/16/2010 | 119917 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 19,934.15 | Related Company |
| 9/15/2010 | 119829 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 130,213.03 | Related Company |
| 9/15/2010 | 119822 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 26,724.60 | Related Company |
| 9/14/2010 | 119720 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 77,639.96 | Related Company |
| 9/9/2010 | 119350 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 67,118.20 | Related Company |
| 9/8/2010 | 119211 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 111,584.63 | Related Company |
| 9/8/2010 | 119191 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 1,568.91 | Related Company |
| 9/2/2010 | 118762 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 98,153.80 | Related Company |
| 9/1/2010 | 118630 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 163,478.97 | Related Company |
| 8/31/2010 | 118505 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 77,184.69 | Related Company |
| 8/26/2010 | 118103 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 117,533.88 | Related Company |
| 8/26/2010 | 118119 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 70,980.57 | Related Company |
| 8/25/2010 | 117994 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 104,761.78 | Related Company |
| 8/24/2010 | 117903 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 67,994.72 | Related Company |
| 8/23/2010 | 117842 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 33,399.48 | Related Company |
| 8/20/2010 | 117709 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 62,305.58 | Related Company |
| 8/19/2010 | 117562 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 64,838.48 | Related Company |
| 8/18/2010 | 117425 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 157,500.96 | Related Company |
| 8/18/2010 | 117485 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 3,185.50 | Related Company |
| 8/17/2010 | 117352 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 36,274.95 | Related Company |
| 8/13/2010 | 117137 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 24,643.73 | Related Company |
| 8/12/2010 | 117085 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 20,208.56 | Related Company |
| 8/11/2010 | 116921 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 65,437.83 | Related Company |
| 8/10/2010 | 116864 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 14,134.15 | Related Company |
| 8/5/2010 | 116555 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 21,453.30 | Related Company |
| 8/3/2010 | 116346 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 64,004.21 | Related Company |
| 7/29/2010 | 116045 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 215,723.54 | Related Company |
| 7/29/2010 | 116067 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 28,030.00 | Related Company |
| 7/28/2010 | 115895 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 209,925.64 | Related Company |
| 7/27/2010 | 115818 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 33,442.98 | Related Company |
| 7/27/2010 | 115874 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 518.64 | Related Company |
| 7/22/2010 | 115541 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 42,876.46 | Related Company |
| 7/22/2010 | 115539 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 40,174.06 | Related Company |
| 7/21/2010 | 115428 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 185,532.43 | Related Company |
| 7/20/2010 | 115341 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 68,716.83 | Related Company |
| 7/20/2010 | 115374 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 3,252.50 | Related Company |
| 7/20/2010 | 115347 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 917.73 | Related Company |
| 7/16/2010 | 115175 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 732.00 | Related Company |
| 7/15/2010 | 115120 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 125,572.25 | Related Company |
| 7/15/2010 | 115123 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 114,719.19 | Related Company |
| 7/14/2010 | 115006 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 150,568.02 | Related Company |
| 7/13/2010 | 114906 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 159,605.22 | Related Company |
| 7/13/2010 | 114902 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 3,115.50 | Related Company |
| 7/8/2010 | 114749 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 229,351.90 | Related Company |
| 7/8/2010 | 114752 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 90,240.77 | Related Company |
| 7/8/2010 | 114706 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 15,609.00 | Related Company |
| 7/7/2010 | 114650 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 328,506.99 | Related Company |
| 7/6/2010 | 114605 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 110,889.23 | Related Company |
| 6/29/2010 | 114215 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 2,941.96 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/24/2010 | 114052 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 189,030.60 | Related Company |
| 6/24/2010 | 113978 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 45,491.49 | Related Company |
| 6/23/2010 | 113905 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 501,251.03 | Related Company |
| 6/22/2010 | 113843 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 29,694.98 | Related Company |
| 6/22/2010 | 113844 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 3,318.06 | Related Company |
| 6/17/2010 | 113603 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 30,518.31 | Related Company |
| 6/17/2010 | 113600 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 7,655.00 | Related Company |
| 6/16/2010 | 113518 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 27,123.28 | Related Company |
| 6/16/2010 | 113556 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 1,074.00 | Related Company |
| 6/15/2010 | 113446 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 93,243.41 | Related Company |
| 6/10/2010 | 113211 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 156,371.85 | Related Company |
| 6/9/2010 | 113123 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 87,144.17 | Related Company |
| 6/8/2010 | 113070 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 61,079.33 | Related Company |
| 6/7/2010 | 113050 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 28,024.79 | Related Company |
| 6/3/2010 | 112816 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 57,610.07 | Related Company |
| 6/2/2010 | 112734 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 16,950.05 | Related Company |
| 5/28/2010 | 112551 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 6,820.00 | Related Company |
| 5/27/2010 | 112509 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 21,403.08 | Related Company |
| 5/27/2010 | 112455 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 4,187.70 | Related Company |
| 5/27/2010 | 112454 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 2,053.75 | Related Company |
| 5/26/2010 | 112370 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 113,774.53 | Related Company |
| 5/25/2010 | 112286 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 87,913.83 | Related Company |
| 5/25/2010 | 112323 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 1,093.80 | Related Company |
| 5/20/2010 | 112057 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 84,298.59 | Related Company |
| 5/19/2010 | 111906 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 50,632.50 | Related Company |
| 5/18/2010 | 111840 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 60,065.76 | Related Company |
| 5/13/2010 | 111610 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 70,556.91 | Related Company |
| 5/12/2010 | 111500 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 79,693.85 | Related Company |
| 5/11/2010 | 111415 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 92,845.24 | Related Company |
| 5/10/2010 | 111331 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 7,433.00 | Related Company |
| 5/10/2010 | 111367 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 75.00 | Related Company |
| 5/5/2010 | 111008 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 14,521.95 | Related Company |
| 4/29/2010 | 110665 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 148,553.30 | Related Company |
| 4/29/2010 | 110654 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 88,870.75 | Related Company |
| 4/29/2010 | 110699 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 16,560.00 | Related Company |
| 4/29/2010 | 110653 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 241.80 | Related Company |
| 4/28/2010 | 110611 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 181,116.02 | Related Company |
| 4/27/2010 | 110460 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 48,719.43 | Related Company |
| 4/22/2010 | 110172 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 66,210.22 | Related Company |
| 4/22/2010 | 110164 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 21,004.95 | Related Company |
| 4/21/2010 | 110063 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 391,794.48 | Related Company |
| 4/20/2010 | 110045 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 334,428.46 | Related Company |
| 4/15/2010 | 109783 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 149,124.77 | Related Company |
| 4/15/2010 | 109778 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 109,862.25 | Related Company |
| 4/15/2010 | 109780 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 101,624.62 | Related Company |
| 4/14/2010 | 109657 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 320,795.81 | Related Company |
| 4/13/2010 | 109536 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 277,665.77 | Related Company |
| 4/8/2010 | 109268 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 289,673.82 | Related Company |
| 4/8/2010 | 109270 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 152,124.92 | Related Company |
| 4/8/2010 | 109232 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 11,643.10 | Related Company |
| 4/7/2010 | 109132 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 392,185.77 | Related Company |
| 4/6/2010 | 108996 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 201,124.17 | Related Company |
| 4/6/2010 | 108998 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 15,883.75 | Related Company |
| 4/1/2010 | 108730 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 175,973.32 | Related Company |
| 3/31/2010 | 108605 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 358,408.63 | Related Company |
| 3/31/2010 | F24222 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 249,301.49 | Related Company |
| 3/31/2010 | F24223 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 1,649.70 | Related Company |
| 3/30/2010 | 108513 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 290,686.20 | Related Company |
| 3/30/2010 | 108509 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 4,736.20 | Related Company |
| 3/25/2010 | 108293 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 87,521.20 | Related Company |
| 3/25/2010 | 108358 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 18,290.00 | Related Company |
| 3/23/2010 | 108067 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 277,151.61 | Related Company |
| 3/18/2010 | F24220 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 199,333.61 | Related Company |
| 3/18/2010 | 107880 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 133,055.26 | Related Company |
| 3/18/2010 | 107873 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 59,810.00 | Related Company |
| 3/17/2010 | 107764 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 312,843.39 | Related Company |
| 3/16/2010 | 107679 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 170,407.30 | Related Company |
| 3/12/2010 | BANCHG | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 346,793.82 | Related Company |
| 3/12/2010 | 107466 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 39,050.78 | Related Company |
| 3/11/2010 | 107363 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 128,650.65 | Related Company |
| 3/11/2010 | 107411 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 110,674.93 | Related Company |
| 3/11/2010 | 107364 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 89,669.21 | Related Company |
| 3/9/2010 | 107176 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 338,177.02 | Related Company |
| 3/8/2010 | 107114 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 902.50 | Related Company |
| 3/4/2010 | 106912 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 77,867.91 | Related Company |
| 3/4/2010 | 106859 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 62,346.37 | Related Company |
| 3/3/2010 | 106772 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 216,556.15 | Related Company |
| 3/2/2010 | 106678 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 171,556.54 | Related Company |
| 3/2/2010 | 106680 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 12,005.50 | Related Company |
| 2/25/2010 | 106488 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 224,377.60 | Related Company |
| 2/25/2010 | 106430 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 38,195.92 | Related Company |
| 2/25/2010 | 106492 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 16,493.45 | Related Company |
| 2/24/2010 | 106315 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 271,867.66 | Related Company |
| 2/23/2010 | 106255 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 241,960.23 | Related Company |
| 2/22/2010 | 106177 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 14,873.32 | Related Company |
| 2/19/2010 | 106112 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 109,054.67 | Related Company |
| 2/18/2010 | 106020 | BLUE GRASS STOCKYARD | | P.O.BOX 1023 | LEXINGTON, KY 40588 | 109,850.56 | Related Company |

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/18/2010 | 106010 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 24,767.34 | Related Company |
| 2/16/2010 | 105860 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 25,009.34 | Related Company |
| 2/16/2010 | 105873 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 5,028.04 | Related Company |
| 2/11/2010 | 105670 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 42,090.66 | Related Company |
| 2/10/2010 | 105630 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 10,477.31 | Related Company |
| 2/9/2010 | 105558 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 125,546.80 | Related Company |
| 2/9/2010 | 105561 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 5,986.48 | Related Company |
| 2/4/2010 | 105307 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 199,368.33 | Related Company |
| 2/4/2010 | 105301 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 38,144.81 | Related Company |
| 2/3/2010 | 105188 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 298,368.66 | Related Company |
| 2/2/2010 | 105139 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 101,033.52 | Related Company |
| 1/28/2010 | 104868 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 132,053.87 | Related Company |
| 1/28/2010 | 104944 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 22,940.00 | Related Company |
| 1/27/2010 | 104821 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 141,000.49 | Related Company |
| 1/26/2010 | 104681 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 96,623.01 | Related Company |
| 1/21/2010 | 104526 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 237,379.57 | Related Company |
| 1/21/2010 | 104507 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 232,260.73 | Related Company |
| 1/20/2010 | 104431 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 334,380.79 | Related Company |
| 1/19/2010 | 104351 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 103,674.53 | Related Company |
| 1/14/2010 | 104177 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 146,827.99 | Related Company |
| 1/13/2010 | 104085 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 72,561.55 | Related Company |
| 1/12/2010 | 103997 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 47,123.88 | Related Company |
| 1/7/2010 | 103855 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 364,409.73 | Related Company |
| 1/7/2010 | 103861 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 70,069.53 | Related Company |
| 1/7/2010 | 103868 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 21,290.15 | Related Company |
| 1/6/2010 | 103789 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 66,231.95 | Related Company |
| 1/5/2010 | 103753 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 25,636.00 | Related Company |
| 1/4/2010 | 103695 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 791.00 | Related Company |
| 12/18/2009 | 103158 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 213.90 | Related Company |
| 12/17/2009 | 103028 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 24,258.78 | Related Company |
| 12/17/2009 | 103035 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 20,394.19 | Related Company |
| 12/16/2009 | 102951 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 186,106.53 | Related Company |
| 12/15/2009 | 102849 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 80,118.88 | Related Company |
| 12/10/2009 | 102631 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 227,078.18 | Related Company |
| 12/10/2009 | 102586 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 31,096.87 | Related Company |
| 12/10/2009 | 102590 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 11,783.05 | Related Company |
| 12/9/2009 | 102491 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 140,085.95 | Related Company |
| 12/8/2009 | 102421 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 95,891.26 | Related Company |
| 12/7/2009 | 102357 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 3,566.60 | Related Company |
| 12/7/2009 | 102292 | BLUE GRASS STOCKYARD | | P.O. BOX 1023 | LEXINGTON, KY 40588 | 3,148.76 | Related Company |
| | | | | | | 19,169,147.66 | |
| | | | | | | | |
| 10/20/2010 | 122894 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 1,213.38 | Related Company |
| 10/13/2010 | 122182 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 1,360.22 | Related Company |
| 9/29/2010 | 121102 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 9,470.78 | Related Company |
| 9/22/2010 | 120452 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 8,888.88 | Related Company |
| 9/15/2010 | 119832 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 22,017.90 | Related Company |
| 9/8/2010 | 119213 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 8,186.51 | Related Company |
| 9/1/2010 | 118628 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 12,122.26 | Related Company |
| 8/25/2010 | 117992 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 21,464.26 | Related Company |
| 8/18/2010 | 117423 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 75,340.44 | Related Company |
| 8/11/2010 | 116923 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 20,432.74 | Related Company |
| 7/28/2010 | 115894 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 15,714.35 | Related Company |
| 7/21/2010 | 115429 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 3,570.80 | Related Company |
| 7/14/2010 | 115003 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 13,744.73 | Related Company |
| 6/16/2010 | 113517 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 12,585.23 | Related Company |
| 6/9/2010 | 113128 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 12,020.39 | Related Company |
| 5/26/2010 | 112369 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 839.10 | Related Company |
| 5/19/2010 | 111905 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 6,874.60 | Related Company |
| 5/12/2010 | 111501 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 19,728.43 | Related Company |
| 4/28/2010 | 110612 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 13,558.93 | Related Company |
| 4/21/2010 | 110067 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 23,314.95 | Related Company |
| 4/14/2010 | 109650 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 176,622.99 | Related Company |
| 4/7/2010 | 109137 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 174,569.09 | Related Company |
| 3/31/2010 | 108607 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 59,161.66 | Related Company |
| 3/24/2010 | 108171 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 42,626.66 | Related Company |
| 3/23/2010 | 108131 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 100,909.81 | Related Company |
| 3/17/2010 | 107766 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 46,941.42 | Related Company |
| 3/3/2010 | 106770 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 20,541.66 | Related Company |
| 2/24/2010 | 106317 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 67,864.07 | Related Company |
| 2/5/2010 | 105412 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 88,571.42 | Related Company |
| 2/3/2010 | 105222 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 9,474.24 | Related Company |
| 1/27/2010 | 104822 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 2,158.65 | Related Company |
| 1/20/2010 | 104428 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 8,468.55 | Related Company |
| 1/13/2010 | 104084 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 8,393.20 | Related Company |
| 12/16/2009 | 102950 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 879.80 | Related Company |
| 12/9/2009 | 102512 | BLUEGRASS MAYSVILLE | | 7124 AA HIGHWAY EAST | MAYSVILLE, KY 41056 | 4,202.58 | Related Company |
| | | | | | | 1,113,834.68 | |
| | | | | | | | |
| 10/21/2010 | 123030 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 49,505.00 | Related Company |
| 10/21/2010 | 123007 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 25,867.85 | Related Company |
| 10/20/2010 | 122893 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 53,708.06 | Related Company |
| 10/19/2010 | 122748 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 6,400.00 | Related Company |
| 10/18/2010 | 122578 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 64,714.39 | Related Company |
| 10/14/2010 | 122364 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 84,506.90 | Related Company |
| 10/13/2010 | 122175 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 48,431.74 | Related Company |
| 10/7/2010 | 121760 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 18,615.62 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/4/2010 | 121433 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 110,210.28 | Related Company |
| 9/30/2010 | 121246 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 78,420.10 | Related Company |
| 9/29/2010 | 121094 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 293,733.23 | Related Company |
| 9/28/2010 | 121002 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 108,110.76 | Related Company |
| 9/28/2010 | 120982 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 105,166.00 | Related Company |
| 9/27/2010 | 120862 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 59,364.97 | Related Company |
| 9/24/2010 | 120636 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 253.53 | Related Company |
| 9/23/2010 | 120636 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 57,676.81 | Related Company |
| 9/21/2010 | 120327 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 485.10 | Related Company |
| 9/20/2010 | 120232 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 43,252.30 | Related Company |
| 9/17/2010 | 120092 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 45,844.59 | Related Company |
| 9/16/2010 | 119908 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 104,983.96 | Related Company |
| 9/16/2010 | 119895 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 53,029.76 | Related Company |
| 9/15/2010 | 119831 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 52,754.63 | Related Company |
| 9/15/2010 | 119881 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 4,950.00 | Related Company |
| 9/13/2010 | 119558 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 153,811.77 | Related Company |
| 9/10/2010 | F28545 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 117,388.28 | Related Company |
| 9/9/2010 | 119400 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 80,050.78 | Related Company |
| 9/3/2010 | 118930 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 103,520.00 | Related Company |
| 9/3/2010 | 118928 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 49,031.52 | Related Company |
| 9/2/2010 | 118756 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 64,468.24 | Related Company |
| 9/1/2010 | 118612 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 51,923.33 | Related Company |
| 8/30/2010 | 118373 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 123,168.81 | Related Company |
| 8/30/2010 | 118459 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 6,300.00 | Related Company |
| 8/27/2010 | 118259 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 46,713.82 | Related Company |
| 8/26/2010 | 118101 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 143,093.33 | Related Company |
| 8/26/2010 | 118095 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 52,524.98 | Related Company |
| 8/24/2010 | 117905 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 8,724.64 | Related Company |
| 8/23/2010 | 117808 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 76,683.01 | Related Company |
| 8/19/2010 | 117559 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 95,677.00 | Related Company |
| 8/19/2010 | 117581 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 52,425.96 | Related Company |
| 8/19/2010 | 117560 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 18,095.61 | Related Company |
| 8/18/2010 | 117429 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 172,781.27 | Related Company |
| 8/16/2010 | 117238 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 38,685.96 | Related Company |
| 8/13/2010 | 117147 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 108,425.24 | Related Company |
| 8/12/2010 | 117083 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 88,878.06 | Related Company |
| 8/11/2010 | 116925 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 51,861.35 | Related Company |
| 8/9/2010 | 116775 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 42,892.79 | Related Company |
| 8/9/2010 | 116763 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 40,077.91 | Related Company |
| 8/6/2010 | 116662 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 50,117.73 | Related Company |
| 8/5/2010 | 116540 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 151,023.72 | Related Company |
| 8/5/2010 | 116561 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 107,656.07 | Related Company |
| 8/5/2010 | 116554 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 42,217.52 | Related Company |
| 8/4/2010 | 116439 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 102,223.94 | Related Company |
| 8/4/2010 | 116424 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 60,562.16 | Related Company |
| 8/3/2010 | 116335 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 55,417.23 | Related Company |
| 8/3/2010 | 116348 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 49,514.00 | Related Company |
| 8/2/2010 | 116223 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 135,349.62 | Related Company |
| 8/2/2010 | 116256 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 106,538.76 | Related Company |
| 7/29/2010 | 116046 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 230,011.95 | Related Company |
| 7/28/2010 | 115892 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 105,945.14 | Related Company |
| 7/28/2010 | 115914 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 99,925.10 | Related Company |
| 7/26/2010 | 115747 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 201,265.34 | Related Company |
| 7/26/2010 | 115740 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 151,348.83 | Related Company |
| 7/26/2010 | 115742 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 47,429.31 | Related Company |
| 7/23/2010 | 115672 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 96,016.93 | Related Company |
| 7/23/2010 | 115669 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 52,149.56 | Related Company |
| 7/22/2010 | 115536 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 200,092.77 | Related Company |
| 7/22/2010 | 115542 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 182,779.45 | Related Company |
| 7/22/2010 | 115544 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 53,180.29 | Related Company |
| 7/21/2010 | 115431 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 52,770.10 | Related Company |
| 7/19/2010 | 115271 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 55,157.84 | Related Company |
| 7/15/2010 | 115122 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 130,584.67 | Related Company |
| 7/12/2010 | 114881 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 275,674.57 | Related Company |
| 7/8/2010 | 114700 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 213,439.15 | Related Company |
| 7/5/2010 | 114517 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 40,892.85 | Related Company |
| 7/1/2010 | 114347 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 156,708.09 | Related Company |
| 6/30/2010 | 114253 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 58,991.52 | Related Company |
| 6/30/2010 | 114269 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 48,662.34 | Related Company |
| 6/29/2010 | 114251 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 3,570.00 | Related Company |
| 6/28/2010 | 114138 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 191,911.07 | Related Company |
| 6/24/2010 | 113986 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 156,644.44 | Related Company |
| 6/21/2010 | 113803 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 57,887.79 | Related Company |
| 6/17/2010 | 113602 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 66,051.56 | Related Company |
| 6/17/2010 | 113656 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 40,291.94 | Related Company |
| 6/15/2010 | F28524 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 65,600.48 | Related Company |
| 6/15/2010 | 113496 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 50,658.50 | Related Company |
| 6/10/2010 | 113212 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 25,574.11 | Related Company |
| 6/4/2010 | 112968 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 48,730.50 | Related Company |
| 6/3/2010 | 112812 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 22,016.62 | Related Company |
| 5/27/2010 | 112456 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 44,287.14 | Related Company |
| 5/25/2010 | 112330 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 38,673.20 | Related Company |
| 5/24/2010 | 112194 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 84,163.10 | Related Company |
| 5/20/2010 | 112058 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 110,982.33 | Related Company |
| 5/13/2010 | 111609 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 86,654.04 | Related Company |
| 5/10/2010 | 111316 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 6,624.22 | Related Company |
| 5/6/2010 | 111202 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 15,630.59 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/29/2010 | 110651 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 108,807.87 | Related Company |
| 4/26/2010 | 110349 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 45,187.56 | Related Company |
| 4/22/2010 | 110166 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 205,810.48 | Related Company |
| 4/19/2010 | 109875 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 54,405.44 | Related Company |
| 4/19/2010 | 109900 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 45,905.87 | Related Company |
| 4/15/2010 | 109797 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 459,552.11 | Related Company |
| 4/15/2010 | 109784 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 46,483.40 | Related Company |
| 4/8/2010 | 109230 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 345,104.79 | Related Company |
| 4/5/2010 | 108908 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 11,458.40 | Related Company |
| 4/2/2010 | 108828 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 233,851.37 | Related Company |
| 4/1/2010 | 108729 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 277,423.39 | Related Company |
| 3/29/2010 | 108425 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 152,499.31 | Related Company |
| 3/25/2010 | 108360 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 278,407.10 | Related Company |
| 3/25/2010 | 108287 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 52,060.71 | Related Company |
| 3/22/2010 | 108008 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 120,595.18 | Related Company |
| 3/22/2010 | 108003 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 48,283.52 | Related Company |
| 3/19/2010 | 107948 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 96,263.99 | Related Company |
| 3/18/2010 | 107879 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 311,335.23 | Related Company |
| 3/17/2010 | 107823 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 41,821.30 | Related Company |
| 3/17/2010 | 107770 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 34,991.88 | Related Company |
| 3/15/2010 | 107596 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 84,664.14 | Related Company |
| 3/11/2010 | 107431 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 448,453.88 | Related Company |
| 3/8/2010 | 107116 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 69,292.88 | Related Company |
| 3/4/2010 | 106871 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 246,075.85 | Related Company |
| 3/1/2010 | 106619 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 42,154.64 | Related Company |
| 3/1/2010 | 106656 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 12,939.63 | Related Company |
| 2/25/2010 | 106421 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 251,382.38 | Related Company |
| 2/25/2010 | 106425 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 48,442.59 | Related Company |
| 2/22/2010 | 106175 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 5,098.23 | Related Company |
| 2/18/2010 | 106008 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 47,017.86 | Related Company |
| 2/15/2010 | 105803 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 61,763.92 | Related Company |
| 2/15/2010 | 105805 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 42,979.85 | Related Company |
| 2/15/2010 | 105802 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 4,171.80 | Related Company |
| 2/11/2010 | 105671 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 11,101.71 | Related Company |
| 2/8/2010 | 105446 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 149,778.60 | Related Company |
| 2/5/2010 | 105360 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 46,305.00 | Related Company |
| 2/4/2010 | 105303 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 130,904.85 | Related Company |
| 2/4/2010 | 105289 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 87,811.12 | Related Company |
| 2/3/2010 | 105191 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 91,731.27 | Related Company |
| 2/3/2010 | 105207 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 85,831.47 | Related Company |
| 2/2/2010 | 105108 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 44,197.50 | Related Company |
| 1/28/2010 | 104873 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 92,472.81 | Related Company |
| 1/27/2010 | 104793 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 229,736.68 | Related Company |
| 1/27/2010 | 104818 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 43,226.28 | Related Company |
| 1/26/2010 | 104678 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 46,524.26 | Related Company |
| 1/25/2010 | 104641 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 182,151.93 | Related Company |
| 1/25/2010 | 104626 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 105,373.01 | Related Company |
| 1/22/2010 | 104553 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 128,663.02 | Related Company |
| 1/21/2010 | 104528 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 55,437.73 | Related Company |
| 1/20/2010 | 104442 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 175,735.29 | Related Company |
| 1/18/2010 | 104300 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 43,602.26 | Related Company |
| 1/14/2010 | 104178 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 78,614.07 | Related Company |
| 1/12/2010 | 103999 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 657.45 | Related Company |
| 1/7/2010 | 103859 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 38,023.49 | Related Company |
| 12/29/2009 | 103521 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 35,572.37 | Related Company |
| 12/21/2009 | 103214 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 43,293.30 | Related Company |
| 12/21/2009 | 103201 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 31,926.65 | Related Company |
| 12/18/2009 | 103138 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 44,964.56 | Related Company |
| 12/17/2009 | 103033 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 140,374.36 | Related Company |
| 12/17/2009 | 103025 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 23,103.86 | Related Company |
| 12/16/2009 | 102947 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 40,787.38 | Related Company |
| 12/15/2009 | 102819 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 45,826.98 | Related Company |
| 12/14/2009 | 102794 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 8,710.00 | Related Company |
| 12/11/2009 | 102683 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 87,301.76 | Related Company |
| 12/11/2009 | 102676 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 40,664.41 | Related Company |
| 12/10/2009 | 102594 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 19,159.26 | Related Company |
| 12/7/2009 | 102293 | BLUEGRASS STOCKYARDS | C/O BLUEGRASS STOCKYARDS | P.O. BOX 1023 | LEXINGTON, KY 40588 | 181,678.14 | Related Company |
| | | | | | | 14,652,716.80 | |
| | | | | | | | |
| 1/8/2010 | F07212 | BUTCH GIBSON | | 2431 BREEDING RD | EDMONTON, KY 42129 | 1,900.69 | Gibson |
| | | | | | | | |
| 8/26/2010 | 118105 | CATTLEMEN'S FEEDLOT, | | P.O. DRAWER 676 | OLTON, TX 79064 | 2,640.00 | Ownership Interest |
| | | | | | | | |
| 8/3/2010 | 116390 | CATTLEMEN'S LIVESTOC | | | | 29,716.85 | Ownership Interest |
| | | | | | | | |
| 10/14/2010 | 122434 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,000.00 | Branch Manager |
| 9/20/2010 | 120289 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 9,000.00 | Branch Manager |
| 9/17/2010 | 120064 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 4,310.87 | Branch Manager |
| 9/2/2010 | 118753 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,000.00 | Branch Manager |
| 8/3/2010 | 116368 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 10,536.08 | Branch Manager |
| 7/7/2010 | 114685 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 3,855.16 | Branch Manager |
| 6/2/2010 | 112774 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 12,918.94 | Branch Manager |
| 5/24/2010 | 112231 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,000.00 | Branch Manager |
| 5/4/2010 | 110966 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,681.33 | Branch Manager |
| 4/23/2010 | 110319 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 300.00 | Branch Manager |
| 4/20/2010 | 110030 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 4,000.00 | Branch Manager |
| 4/15/2010 | 109804 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 356.84 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/1/2010 | 108784 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 1,441.42 | Branch Manager |
| 3/3/2010 | 106822 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,932.53 | Branch Manager |
| 2/2/2010 | 105177 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 19,994.99 | Branch Manager |
| 1/13/2010 | 104125 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 4,000.00 | Branch Manager |
| 1/4/2010 | 103719 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,332.07 | Branch Manager |
| 12/17/2009 | 103115 | CHAD SCHUCHMANN | | 1912 WINGED FOOT DRIVE | NIXA, MO 65714 | 5,000.00 | Branch Manager |
| | | | | | | 107,660.23 | |
| | | | | | | | |
| 12/15/2009 | 102909 | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 5,000.00 | Manager |
| | | | | | | | |
| 12/1/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 3,013.59 | Manager |
| 11/17/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 2,100.53 | Manager |
| 11/3/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 10/20/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 10/6/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 9/22/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.83 | Manager |
| 9/8/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 8/25/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 8/11/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 7/28/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 7/14/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.28 | Manager |
| 6/30/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 6/16/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 6/2/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 5/19/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 5/5/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 4/21/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 4/7/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 3/24/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 3/10/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.29 | Manager |
| 2/24/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 2/10/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.28 | Manager |
| 1/27/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,869.84 | Manager |
| 1/13/2010 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,798.24 | Manager |
| 12/30/2009 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 1,931.04 | Manager |
| 12/16/2009 | Payroll | DARREN BRANGERS | | 3200 TRINITY ROAD | LOUISVILLE, KY 40206 | 965.50 | Manager |
| | | | | | | 48,360.01 | |
| | | | | | | | |
| 6/7/2010 | 113052 | DAVID V. DUFOUR | | 40S SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 260.00 | Manager |
| | | | | | | | |
| 12/9/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,637.16 | Manager |
| 12/1/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 2,672.29 | Manager |
| 11/17/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.14 | Manager |
| 11/3/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.60 | Manager |
| 10/20/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.13 | Manager |
| 10/6/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.60 | Manager |
| 9/22/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.15 | Manager |
| 9/8/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.59 | Manager |
| 8/25/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.15 | Manager |
| 8/11/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.59 | Manager |
| 7/28/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.14 | Manager |
| 7/14/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.59 | Manager |
| 6/30/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.15 | Manager |
| 6/16/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.14 | Manager |
| 6/2/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.59 | Manager |
| 5/19/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.15 | Manager |
| 5/5/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.59 | Manager |
| 4/21/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.14 | Manager |
| 4/7/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.60 | Manager |
| 3/24/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.14 | Manager |
| 3/10/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.59 | Manager |
| 2/24/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.14 | Manager |
| 2/10/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.60 | Manager |
| 1/27/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,944.13 | Manager |
| 1/13/2010 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,882.56 | Manager |
| 12/30/2009 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 1,948.96 | Manager |
| 12/16/2009 | Payroll | DAVID DUFOUR, JR | | 405 SOUTH SHERRIN AVENUE | LOUISVILLE, KY 40207 | 974.50 | Manager |
| | | | | | | 51,271.11 | |
| | | | | | | | |
| 5/31/2010 | F34929 | E 4 CATTLE CO | JAMES ED EDENS IV | P.O. BOX 55 | OKOLONA, MS 38860 | 1,904.75 | Branch Manager's Company |
| | | | | | | | |
| 9/30/2010 | 121304 | EASTERN CATTLE CO., | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 90,935.21 | Related Company |
| 9/30/2010 | 121300 | EASTERN CATTLE CO., | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 11,579.73 | Related Company |
| 9/2/2010 | 118727 | EASTERN CATTLE CO., | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 68,540.71 | Related Company |
| 9/2/2010 | 118764 | EASTERN CATTLE CO., | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 49,216.96 | Related Company |
| | | | | | | 220,272.61 | |
| | | | | | | | |
| 3/19/2010 | F09193 | EASTERN LIVESTOCK CO | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 790.20 | Related Company |
| 2/1/2010 | F07841 | EASTERN LIVESTOCK CO | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 408.36 | Related Company |
| | | | | | | 1,198.56 | |
| | | | | | | | |
| 10/28/2010 | F34392 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 300.00 | Related Company |
| 10/25/2010 | 123239 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,474.31 | Related Company |
| 10/25/2010 | 123238 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 52,317.74 | Related Company |
| 10/25/2010 | 123240 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,140.00 | Related Company |
| 10/18/2010 | 122616 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 66,110.28 | Related Company |
| 10/18/2010 | 122617 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 61,939.09 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/18/2010 | 122615 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,838.50 | Related Company |
| 10/11/2010 | 122069 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 39,671.00 | Related Company |
| 10/11/2010 | 122068 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 29,354.26 | Related Company |
| 10/11/2010 | 122067 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 2,360.00 | Related Company |
| 10/4/2010 | 121512 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 64,632.18 | Related Company |
| 10/4/2010 | 121513 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 64,484.70 | Related Company |
| 9/27/2010 | 120953 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 46,761.33 | Related Company |
| 9/27/2010 | 120954 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 45,055.26 | Related Company |
| 9/22/2010 | 120508 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 10,000.00 | Related Company |
| 9/20/2010 | 120280 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 51,417.30 | Related Company |
| 9/20/2010 | 120281 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,149.67 | Related Company |
| 9/20/2010 | 120282 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 520.00 | Related Company |
| 9/13/2010 | 119625 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 42,984.00 | Related Company |
| 9/13/2010 | 119626 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 41,094.00 | Related Company |
| 9/13/2010 | 119624 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,640.00 | Related Company |
| 9/7/2010 | 119123 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,351.26 | Related Company |
| 9/7/2010 | 119121 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 43,845.66 | Related Company |
| 9/7/2010 | 119120 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 520.00 | Related Company |
| 9/6/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 15,000.00 | Related Company |
| 8/30/2010 | 118338 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 60,747.00 | Related Company |
| 8/30/2010 | 118339 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 47,920.29 | Related Company |
| 8/30/2010 | 118337 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 820.00 | Related Company |
| 8/23/2010 | 117761 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 51,039.00 | Related Company |
| 8/23/2010 | 117762 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,025.86 | Related Company |
| 8/23/2010 | 117763 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,640.00 | Related Company |
| 8/16/2010 | 117305 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,150.16 | Related Company |
| 8/16/2010 | 117304 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 52,905.00 | Related Company |
| 8/16/2010 | 117303 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,687.00 | Related Company |
| 8/9/2010 | 116810 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 48,912.75 | Related Company |
| 8/9/2010 | 116811 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 48,514.36 | Related Company |
| 8/9/2010 | 116809 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,403.50 | Related Company |
| 8/2/2010 | 116306 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 45,636.00 | Related Company |
| 8/2/2010 | 116307 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 45,144.15 | Related Company |
| 8/2/2010 | 116305 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,300.00 | Related Company |
| 7/26/2010 | 115793 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 38,926.69 | Related Company |
| 7/26/2010 | 115794 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 36,309.00 | Related Company |
| 7/26/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 20,000.00 | Related Company |
| 7/26/2010 | 115792 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,772.98 | Related Company |
| 7/22/2010 | F13402 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 300.00 | Related Company |
| 7/22/2010 | F32575 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 175.00 | Related Company |
| 7/22/2010 | F13279 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 125.00 | Related Company |
| 7/19/2010 | 115262 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 54,844.27 | Related Company |
| 7/19/2010 | 115263 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 51,503.70 | Related Company |
| 7/19/2010 | 115261 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,560.00 | Related Company |
| 7/12/2010 | 114885 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 44,433.06 | Related Company |
| 7/12/2010 | 114884 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 44,291.00 | Related Company |
| 7/12/2010 | 114883 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 820.00 | Related Company |
| 7/5/2010 | 114544 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 72,861.00 | Related Company |
| 7/5/2010 | 114547 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 2,082.92 | Related Company |
| 6/30/2010 | 114296 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,000.00 | Related Company |
| 6/29/2010 | 114234 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,603.75 | Related Company |
| 6/28/2010 | 114126 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 29,622.21 | Related Company |
| 6/28/2010 | 114125 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 28,437.00 | Related Company |
| 6/28/2010 | 114124 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,639.63 | Related Company |
| 6/25/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 30,000.00 | Related Company |
| 6/21/2010 | 113821 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 37,496.40 | Related Company |
| 6/21/2010 | 113822 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 29,400.06 | Related Company |
| 6/21/2010 | 113820 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 8,125.28 | Related Company |
| 6/16/2010 | 113500 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 17,546.27 | Related Company |
| 6/14/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 40,000.00 | Related Company |
| 6/14/2010 | 113432 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 31,620.01 | Related Company |
| 6/14/2010 | 113424 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 21,052.25 | Related Company |
| 6/14/2010 | 113423 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 20,260.48 | Related Company |
| 6/14/2010 | 113422 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,280.00 | Related Company |
| 6/7/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 30,000.00 | Related Company |
| 6/7/2010 | 113054 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 22,384.00 | Related Company |
| 6/7/2010 | 113055 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 22,046.83 | Related Company |
| 6/7/2010 | 113053 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,120.00 | Related Company |
| 6/1/2010 | 112624 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 42,660.00 | Related Company |
| 6/1/2010 | 112622 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 39,617.00 | Related Company |
| 6/1/2010 | 112621 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,210.00 | Related Company |
| 5/24/2010 | 112243 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 37,540.19 | Related Company |
| 5/24/2010 | 112244 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 34,332.30 | Related Company |
| 5/24/2010 | 112242 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 8,730.00 | Related Company |
| 5/20/2010 | F29342 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 300.00 | Related Company |
| 5/18/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 20,000.00 | Related Company |
| 5/17/2010 | 111810 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,084.95 | Related Company |
| 5/17/2010 | 111811 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 52,111.78 | Related Company |
| 5/17/2010 | 111809 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 7,290.00 | Related Company |
| 5/10/2010 | 111371 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 39,293.66 | Related Company |
| 5/10/2010 | 111370 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 38,319.00 | Related Company |
| 5/10/2010 | 111369 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 2,980.00 | Related Company |
| 5/3/2010 | 110897 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 54,897.63 | Related Company |
| 5/3/2010 | 110896 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 28,343.10 | Related Company |
| 5/2/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 19,740.47 | Related Company |
| 5/2/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 7,831.57 | Related Company |
| 4/26/2010 | 110426 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 56,167.63 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/26/2010 | 110425 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 51,142.48 | Related Company |
| 4/26/2010 | 110421 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,540.00 | Related Company |
| 4/19/2010 | 109975 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 56,894.01 | Related Company |
| 4/19/2010 | 109974 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 54,673.70 | Related Company |
| 4/19/2010 | 109973 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,235.00 | Related Company |
| 4/12/2010 | 109490 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 52,730.07 | Related Company |
| 4/12/2010 | 109489 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 52,530.60 | Related Company |
| 4/12/2010 | 109488 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,039.90 | Related Company |
| 4/5/2010 | 108957 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 47,402.50 | Related Company |
| 4/5/2010 | 108958 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 44,827.96 | Related Company |
| 4/5/2010 | 108956 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,320.00 | Related Company |
| 3/29/2010 | 108484 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 57,426.98 | Related Company |
| 3/29/2010 | 108483 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 54,984.00 | Related Company |
| 3/29/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 51,000.00 | Related Company |
| 3/29/2010 | 108482 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,935.07 | Related Company |
| 3/22/2010 | 108050 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,977.18 | Related Company |
| 3/22/2010 | BANCHG | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,000.00 | Related Company |
| 3/22/2010 | 108048 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,180.00 | Related Company |
| 3/15/2010 | 107604 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 48,986.93 | Related Company |
| 3/15/2010 | 107603 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 45,891.86 | Related Company |
| 3/15/2010 | 107602 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,872.37 | Related Company |
| 3/11/2010 | F08774 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 300.00 | Related Company |
| 3/11/2010 | F29317 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 300.00 | Related Company |
| 3/8/2010 | 107131 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 58,217.86 | Related Company |
| 3/8/2010 | 107132 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 44,473.36 | Related Company |
| 3/8/2010 | 107130 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,798.57 | Related Company |
| 3/8/2010 | 107063 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 620.00 | Related Company |
| 3/2/2010 | 106687 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,517.75 | Related Company |
| 3/2/2010 | 106690 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,540.00 | Related Company |
| 3/1/2010 | 106649 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 56,487.63 | Related Company |
| 3/1/2010 | 106650 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,416.55 | Related Company |
| 2/24/2010 | 106366 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,550.00 | Related Company |
| 2/22/2010 | 106202 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 45,229.64 | Related Company |
| 2/22/2010 | 106201 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 42,062.32 | Related Company |
| 2/22/2010 | 106185 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 5,480.00 | Related Company |
| 2/16/2010 | 105875 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,200.00 | Related Company |
| 2/15/2010 | 105835 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 49,481.68 | Related Company |
| 2/15/2010 | 105836 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 42,854.97 | Related Company |
| 2/8/2010 | 105517 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 56,752.78 | Related Company |
| 2/8/2010 | 105515 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,563.67 | Related Company |
| 2/8/2010 | 105501 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,120.00 | Related Company |
| 2/1/2010 | 105096 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 57,012.36 | Related Company |
| 2/1/2010 | 105057 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,458.66 | Related Company |
| 1/25/2010 | 104671 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 64,669.95 | Related Company |
| 1/25/2010 | 104670 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,832.01 | Related Company |
| 1/25/2010 | 104612 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,180.53 | Related Company |
| 1/18/2010 | 104313 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,285.57 | Related Company |
| 1/18/2010 | 104314 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 52,077.22 | Related Company |
| 1/18/2010 | 104320 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 6,684.01 | Related Company |
| 1/18/2010 | 104312 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,880.00 | Related Company |
| 1/15/2010 | 104249 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,240.00 | Related Company |
| 1/11/2010 | 103968 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 38,084.70 | Related Company |
| 1/11/2010 | 103969 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 32,276.31 | Related Company |
| 1/11/2010 | 103967 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 2,600.00 | Related Company |
| 1/7/2010 | 103873 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,003.00 | Related Company |
| 1/5/2010 | 103781 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 30,000.00 | Related Company |
| 1/5/2010 | 103779 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 12,612.10 | Related Company |
| 1/5/2010 | 103780 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 12,041.15 | Related Company |
| 1/5/2010 | 103751 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,740.00 | Related Company |
| 12/30/2009 | 103600 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 20,528.70 | Related Company |
| 12/29/2009 | 103550 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 1,040.00 | Related Company |
| 12/22/2009 | 103332 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,500.04 | Related Company |
| 12/22/2009 | 103331 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 50,306.16 | Related Company |
| 12/22/2009 | 103260 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 4,833.50 | Related Company |
| 12/15/2009 | 102906 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 56,984.40 | Related Company |
| 12/15/2009 | 102907 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 55,992.67 | Related Company |
| 12/15/2009 | 102876 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 2,228.50 | Related Company |
| 12/14/2009 | 102739 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 6,684.01 | Related Company |
| 12/8/2009 | 102368 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 44,367.10 | Related Company |
| 12/8/2009 | 102367 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 38,091.48 | Related Company |
| 12/8/2009 | 102366 | EAST-WEST TRUCKING C | | 135 WEST MARKET STREET | NEW ALBANY, IN 47150 | 3,600.00 | Related Company |
| | | | | | | 4,778,285.20 | |
| | | | | | | | |
| 3/22/2010 | 107990 | ED EDENS | | P.O. Box 55 | Okolona, MS 38860 | 404.10 | Branch Manager |
| | | | | | | | |
| 10/21/2010 | F33992 | ED EDENS FARMS | | P.O. Box 55 | Okolona, MS 38860 | 1,030.75 | Branch Manager's Company |
| 10/20/2010 | F34023 | ED EDENS FARMS | | P.O. Box 55 | Okolona, MS 38860 | 196,059.18 | Branch Manager's Company |
| 10/20/2010 | F34022 | ED EDENS FARMS | | P.O. Box 55 | Okolona, MS 38860 | 194,282.93 | Branch Manager's Company |
| | | | | | | 391,372.86 | |
| | | | | | | | |
| 10/29/2010 | F34091 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 174,645.02 | Branch Manager |
| 10/29/2010 | F34092 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 140,654.18 | Branch Manager |
| 10/27/2010 | F34064 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 229,439.22 | Branch Manager |
| 10/27/2010 | F34072 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 219,753.27 | Branch Manager |
| 10/27/2010 | F34065 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 157,789.70 | Branch Manager |
| 10/27/2010 | F34069 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 105,677.52 | Branch Manager |
| 10/27/2010 | F34066 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 74,495.94 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/26/2010 | F34076 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 8,341.89 | Branch Manager |
| 10/25/2010 | 123167 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 15,994.79 | Branch Manager |
| 10/25/2010 | 123166 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,938.87 | Branch Manager |
| 10/22/2010 | F34030 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 256,473.26 | Branch Manager |
| 10/22/2010 | F34029 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 190,307.40 | Branch Manager |
| 10/22/2010 | F34026 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 594.15 | Branch Manager |
| 10/19/2010 | F34268 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 200,438.93 | Branch Manager |
| 10/19/2010 | F34269 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 184,814.77 | Branch Manager |
| 10/19/2010 | F34015 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 137,977.28 | Branch Manager |
| 10/19/2010 | F34267 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 90,014.21 | Branch Manager |
| 10/18/2010 | 122558 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 9,618.13 | Branch Manager |
| 10/18/2010 | 122557 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,634.96 | Branch Manager |
| 10/18/2010 | F34000 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 590.70 | Branch Manager |
| 10/18/2010 | 122555 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 179.30 | Branch Manager |
| 10/15/2010 | F33966 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 243,503.05 | Branch Manager |
| 10/15/2010 | F33964 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 220,653.85 | Branch Manager |
| 10/15/2010 | F33979 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 219,753.27 | Branch Manager |
| 10/15/2010 | F33980 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 217,810.42 | Branch Manager |
| 10/15/2010 | F33965 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 151,510.28 | Branch Manager |
| 10/15/2010 | F33978 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 57,281.04 | Branch Manager |
| 10/13/2010 | F33955 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 122,491.78 | Branch Manager |
| 10/13/2010 | F33956 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 118,514.71 | Branch Manager |
| 10/13/2010 | F33957 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 110,494.63 | Branch Manager |
| 10/12/2010 | F33942 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 230,033.34 | Branch Manager |
| 10/12/2010 | F33940 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 214,701.44 | Branch Manager |
| 10/12/2010 | F33941 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 101,756.52 | Branch Manager |
| 10/12/2010 | F33953 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,000.00 | Branch Manager |
| 10/11/2010 | 121982 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 12,822.23 | Branch Manager |
| 10/11/2010 | 121981 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,016.19 | Branch Manager |
| 10/11/2010 | 121979 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 217.00 | Branch Manager |
| 10/7/2010 | F33914 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 45,591.83 | Branch Manager |
| 10/6/2010 | F33902 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 13,359.03 | Branch Manager |
| 10/6/2010 | F33899 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,856.65 | Branch Manager |
| 10/5/2010 | 121610 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 107,882.68 | Branch Manager |
| 10/5/2010 | 121612 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 100,335.65 | Branch Manager |
| 10/5/2010 | 121611 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 100,109.87 | Branch Manager |
| 10/5/2010 | 121609 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 95,034.76 | Branch Manager |
| 10/5/2010 | F33892 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 84,629.67 | Branch Manager |
| 10/4/2010 | 121522 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 271,403.08 | Branch Manager |
| 10/4/2010 | 121524 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 158,113.12 | Branch Manager |
| 10/4/2010 | 121526 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 143,960.62 | Branch Manager |
| 10/4/2010 | 121528 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 142,433.73 | Branch Manager |
| 10/4/2010 | 121430 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 9,961.60 | Branch Manager |
| 10/4/2010 | 121429 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,777.89 | Branch Manager |
| 10/4/2010 | 121427 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,395.54 | Branch Manager |
| 9/29/2010 | F33814 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 219,179.46 | Branch Manager |
| 9/29/2010 | F33813 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 205,100.80 | Branch Manager |
| 9/28/2010 | F33807 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 251,984.13 | Branch Manager |
| 9/28/2010 | F33806 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 228,202.84 | Branch Manager |
| 9/28/2010 | F33837 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 800.00 | Branch Manager |
| 9/27/2010 | 120912 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 13,184.88 | Branch Manager |
| 9/27/2010 | F33824 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,596.84 | Branch Manager |
| 9/25/2010 | 120837 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 24,173.60 | Branch Manager |
| 9/25/2010 | 120838 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 24,173.60 | Branch Manager |
| 9/25/2010 | 120836 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 9,539.14 | Branch Manager |
| 9/23/2010 | F33781 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 245,900.16 | Branch Manager |
| 9/23/2010 | F33782 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 201,495.28 | Branch Manager |
| 9/23/2010 | F33772 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 194,021.74 | Branch Manager |
| 9/23/2010 | F33774 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 180,082.02 | Branch Manager |
| 9/23/2010 | F33773 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 159,493.46 | Branch Manager |
| 9/23/2010 | F33783 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 77,626.23 | Branch Manager |
| 9/22/2010 | F33391 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 17,951.15 | Branch Manager |
| 9/20/2010 | 120198 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 13,184.88 | Branch Manager |
| 9/20/2010 | 120197 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,897.14 | Branch Manager |
| 9/20/2010 | 120199 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 31.28 | Branch Manager |
| 9/18/2010 | F33390 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,643.50 | Branch Manager |
| 9/16/2010 | F33351 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 253,973.12 | Branch Manager |
| 9/16/2010 | F33353 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 135,140.94 | Branch Manager |
| 9/16/2010 | F33352 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 125,104.99 | Branch Manager |
| 9/15/2010 | 119849 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 239,115.01 | Branch Manager |
| 9/13/2010 | F33332 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 15,302.51 | Branch Manager |
| 9/12/2010 | 119517 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 28,162.80 | Branch Manager |
| 9/12/2010 | 119516 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,363.13 | Branch Manager |
| 9/12/2010 | 119514 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 812.00 | Branch Manager |
| 9/7/2010 | F33282 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 189,791.95 | Branch Manager |
| 9/7/2010 | F33277 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 154,624.95 | Branch Manager |
| 9/7/2010 | F33284 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 102,621.15 | Branch Manager |
| 9/7/2010 | F33278 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 17,706.50 | Branch Manager |
| 9/3/2010 | F33262 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 158,791.62 | Branch Manager |
| 9/2/2010 | F33261 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 164,834.24 | Branch Manager |
| 9/2/2010 | F33260 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 164,811.80 | Branch Manager |
| 9/2/2010 | 118865 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 28,697.74 | Branch Manager |
| 9/2/2010 | 118864 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,013.31 | Branch Manager |
| 9/2/2010 | 118861 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 519.80 | Branch Manager |
| 8/31/2010 | F33239 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 193,855.72 | Branch Manager |
| 8/31/2010 | F33241 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 192,814.94 | Branch Manager |
| 8/31/2010 | F33240 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 187,749.23 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/30/2010 | F33219 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 153,438.14 | Branch Manager |
| 8/30/2010 | F33218 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 140,075.15 | Branch Manager |
| 8/30/2010 | F33219 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 124,175.76 | Branch Manager |
| 8/30/2010 | 118343 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 37,123.46 | Branch Manager |
| 8/30/2010 | 118342 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 24,944.17 | Branch Manager |
| 8/30/2010 | 118341 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 142.43 | Branch Manager |
| 8/28/2010 | F33217 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 15,875.31 | Branch Manager |
| 8/27/2010 | F33201 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 244,420.48 | Branch Manager |
| 8/27/2010 | F33202 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 113,396.27 | Branch Manager |
| 8/27/2010 | F33203 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 107,353.99 | Branch Manager |
| 8/26/2010 | F33191 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 243,445.19 | Branch Manager |
| 8/26/2010 | F33193 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 127,137.71 | Branch Manager |
| 8/26/2010 | F33192 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 125,064.47 | Branch Manager |
| 8/23/2010 | 117767 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 24,922.58 | Branch Manager |
| 8/23/2010 | F33155 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 23,098.60 | Branch Manager |
| 8/23/2010 | 117766 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,492.14 | Branch Manager |
| 8/23/2010 | 117764 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 252.00 | Branch Manager |
| 8/20/2010 | F33131 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 217,568.97 | Branch Manager |
| 8/20/2010 | F33132 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 156,889.74 | Branch Manager |
| 8/18/2010 | F33114 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 225,934.59 | Branch Manager |
| 8/18/2010 | F33116 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 121,876.16 | Branch Manager |
| 8/18/2010 | F33115 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 103,269.29 | Branch Manager |
| 8/17/2010 | F33096 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 212,600.88 | Branch Manager |
| 8/17/2010 | F33095 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 177,064.50 | Branch Manager |
| 8/17/2010 | F33097 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 70,355.02 | Branch Manager |
| 8/16/2010 | 117281 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 20,353.39 | Branch Manager |
| 8/16/2010 | 117280 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,955.42 | Branch Manager |
| 8/13/2010 | F33074 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 225,899.58 | Branch Manager |
| 8/13/2010 | F33075 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 122,977.23 | Branch Manager |
| 8/13/2010 | F33076 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 110,951.60 | Branch Manager |
| 8/10/2010 | F33045 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 188,041.28 | Branch Manager |
| 8/9/2010 | 116739 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 20,766.52 | Branch Manager |
| 8/9/2010 | 116738 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,281.72 | Branch Manager |
| 8/5/2010 | F33020 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 263,730.35 | Branch Manager |
| 8/5/2010 | F33019 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 203,102.39 | Branch Manager |
| 7/30/2010 | 116143 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 29,280.81 | Branch Manager |
| 7/30/2010 | 116144 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,367.48 | Branch Manager |
| 7/28/2010 | 115999 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,095.49 | Branch Manager |
| 7/26/2010 | 115718 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 39,399.00 | Branch Manager |
| 7/26/2010 | 115720 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 10,500.75 | Branch Manager |
| 7/23/2010 | F35220 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 177,583.16 | Branch Manager |
| 7/23/2010 | F35218 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 173,953.72 | Branch Manager |
| 7/23/2010 | F35219 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 65,697.49 | Branch Manager |
| 7/21/2010 | F35207 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 181,461.82 | Branch Manager |
| 7/21/2010 | F35206 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 158,907.18 | Branch Manager |
| 7/21/2010 | F35208 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 147,645.56 | Branch Manager |
| 7/19/2010 | F35177 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 233,134.76 | Branch Manager |
| 7/19/2010 | F35178 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 120,224.76 | Branch Manager |
| 7/19/2010 | 115255 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 10,408.65 | Branch Manager |
| 7/19/2010 | 115254 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,819.42 | Branch Manager |
| 7/16/2010 | F35171 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 190,429.73 | Branch Manager |
| 7/16/2010 | F35172 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 154,869.23 | Branch Manager |
| 7/16/2010 | F35173 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 103,002.17 | Branch Manager |
| 7/15/2010 | F35158 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 206,534.02 | Branch Manager |
| 7/15/2010 | F35159 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 191,610.77 | Branch Manager |
| 7/15/2010 | F35157 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 180,776.94 | Branch Manager |
| 7/12/2010 | 114892 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 132,568.60 | Branch Manager |
| 7/9/2010 | F35108 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 194,015.86 | Branch Manager |
| 7/9/2010 | F35106 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 188,072.15 | Branch Manager |
| 7/9/2010 | F35107 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 99,473.14 | Branch Manager |
| 7/7/2010 | F35085 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 278,581.29 | Branch Manager |
| 7/7/2010 | F35086 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 138,878.58 | Branch Manager |
| 7/6/2010 | F35075 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 216,904.20 | Branch Manager |
| 7/6/2010 | F35074 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 161,105.14 | Branch Manager |
| 7/6/2010 | F35073 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 122,494.36 | Branch Manager |
| 6/29/2010 | 114249 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 9,480.85 | Branch Manager |
| 6/29/2010 | 114248 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,158.37 | Branch Manager |
| 6/23/2010 | 113939 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 17,390.49 | Branch Manager |
| 6/23/2010 | 113938 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,065.80 | Branch Manager |
| 6/21/2010 | 113756 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 12,795.26 | Branch Manager |
| 6/21/2010 | 113755 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 809.47 | Branch Manager |
| 6/21/2010 | 113754 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 131.00 | Branch Manager |
| 6/16/2010 | F35024 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,743.44 | Branch Manager |
| 6/14/2010 | 113362 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 9,130.07 | Branch Manager |
| 6/14/2010 | F34999 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 8,986.75 | Branch Manager |
| 6/14/2010 | 113361 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,559.47 | Branch Manager |
| 6/9/2010 | F34981 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 181,980.80 | Branch Manager |
| 6/9/2010 | F34982 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 152,436.45 | Branch Manager |
| 6/9/2010 | F34983 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 102,980.07 | Branch Manager |
| 6/8/2010 | F34966 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 235,785.07 | Branch Manager |
| 6/8/2010 | F34965 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 226,555.58 | Branch Manager |
| 6/8/2010 | F34975 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,092.39 | Branch Manager |
| 6/7/2010 | 112989 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,102.05 | Branch Manager |
| 6/7/2010 | 112988 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,923.20 | Branch Manager |
| 6/1/2010 | F34944 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,500.00 | Branch Manager |
| 5/28/2010 | F34916 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 338,925.18 | Branch Manager |
| 5/28/2010 | F34915 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 232,823.11 | Branch Manager |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/27/2010 | 112519 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 18,302.08 | Branch Manager |
| 5/27/2010 | 112518 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,824.14 | Branch Manager |
| 5/26/2010 | F34885 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 230,411.79 | Branch Manager |
| 5/26/2010 | F34886 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 154,851.77 | Branch Manager |
| 5/24/2010 | 112166 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 40,139.19 | Branch Manager |
| 5/24/2010 | 112165 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 6,355.10 | Branch Manager |
| 5/24/2010 | F34892 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,608.75 | Branch Manager |
| 5/21/2010 | F34826 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 296,293.27 | Branch Manager |
| 5/21/2010 | F34884 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 187,924.78 | Branch Manager |
| 5/20/2010 | F34874 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 250,129.53 | Branch Manager |
| 5/20/2010 | F34875 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 167,873.54 | Branch Manager |
| 5/20/2010 | F34873 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 84,925.46 | Branch Manager |
| 5/19/2010 | F34860 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 242,103.41 | Branch Manager |
| 5/19/2010 | F34859 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 236,859.38 | Branch Manager |
| 5/19/2010 | F34858 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 109,471.25 | Branch Manager |
| 5/16/2010 | 111719 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 23,228.63 | Branch Manager |
| 5/16/2010 | 111718 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,374.64 | Branch Manager |
| 5/14/2010 | F34822 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 216,877.71 | Branch Manager |
| 5/14/2010 | F34823 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 194,133.16 | Branch Manager |
| 5/11/2010 | F34766 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 159,178.94 | Branch Manager |
| 5/7/2010 | F34767 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 183,961.26 | Branch Manager |
| 5/7/2010 | F34768 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 98,261.85 | Branch Manager |
| 5/7/2010 | F34754 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,522.40 | Branch Manager |
| 5/4/2010 | 110979 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 204,691.34 | Branch Manager |
| 4/30/2010 | 110727 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 34,174.90 | Branch Manager |
| 4/30/2010 | 110829 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 17,349.23 | Branch Manager |
| 4/30/2010 | 110828 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,533.22 | Branch Manager |
| 4/30/2010 | 110726 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,816.80 | Branch Manager |
| 4/30/2010 | 110724 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 296.00 | Branch Manager |
| 4/29/2010 | F34730 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 176,923.39 | Branch Manager |
| 4/29/2010 | F34731 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 164,050.98 | Branch Manager |
| 4/29/2010 | F34732 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 128,938.30 | Branch Manager |
| 4/26/2010 | 110377 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 24,208.31 | Branch Manager |
| 4/26/2010 | 110375 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,073.71 | Branch Manager |
| 4/26/2010 | 110373 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 348.98 | Branch Manager |
| 4/22/2010 | F31381 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 174,666.87 | Branch Manager |
| 4/22/2010 | F31382 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 124,423.88 | Branch Manager |
| 4/19/2010 | F30761 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 202,626.92 | Branch Manager |
| 4/19/2010 | F30763 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 161,953.43 | Branch Manager |
| 4/19/2010 | F30762 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 123,777.58 | Branch Manager |
| 4/19/2010 | 109870 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 25,118.24 | Branch Manager |
| 4/19/2010 | 109869 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,471.80 | Branch Manager |
| 4/12/2010 | 109401 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 21,033.89 | Branch Manager |
| 4/12/2010 | 109400 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 11,885.04 | Branch Manager |
| 4/9/2010 | F30723 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 263,785.06 | Branch Manager |
| 4/9/2010 | F30725 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 170,460.79 | Branch Manager |
| 4/9/2010 | F30724 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 150,775.56 | Branch Manager |
| 4/8/2010 | F30711 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 274,735.76 | Branch Manager |
| 4/8/2010 | F30712 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 150,836.58 | Branch Manager |
| 4/8/2010 | F30713 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 119,850.29 | Branch Manager |
| 4/6/2010 | F30679 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 339,751.91 | Branch Manager |
| 4/6/2010 | F30680 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 231,641.24 | Branch Manager |
| 4/2/2010 | F30668 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 189,570.16 | Branch Manager |
| 4/2/2010 | F30667 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 112,183.02 | Branch Manager |
| 4/2/2010 | F30666 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 102,670.10 | Branch Manager |
| 4/1/2010 | F30663 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 188,083.09 | Branch Manager |
| 4/1/2010 | F30665 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 151,535.03 | Branch Manager |
| 4/1/2010 | F30664 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 95,100.17 | Branch Manager |
| 3/31/2010 | F30655 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 329,599.18 | Branch Manager |
| 3/31/2010 | F30654 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 262,562.89 | Branch Manager |
| 3/31/2010 | 108717 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 21,006.10 | Branch Manager |
| 3/31/2010 | 108718 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,280.03 | Branch Manager |
| 3/31/2010 | 108720 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 988.54 | Branch Manager |
| 3/30/2010 | F30644 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 237,495.86 | Branch Manager |
| 3/30/2010 | F30646 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 167,799.60 | Branch Manager |
| 3/30/2010 | F30645 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 162,791.22 | Branch Manager |
| 3/30/2010 | F30647 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 62,151.05 | Branch Manager |
| 3/29/2010 | F30599 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 211,230.81 | Branch Manager |
| 3/29/2010 | F30597 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 203,176.75 | Branch Manager |
| 3/29/2010 | F30625 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 194,291.66 | Branch Manager |
| 3/29/2010 | F30626 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 190,171.72 | Branch Manager |
| 3/29/2010 | F30624 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 187,121.44 | Branch Manager |
| 3/29/2010 | F30598 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 136,313.35 | Branch Manager |
| 3/29/2010 | 108409 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 20,452.64 | Branch Manager |
| 3/29/2010 | 108410 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 10,336.95 | Branch Manager |
| 3/26/2010 | F30574 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 17,613.02 | Branch Manager |
| 3/24/2010 | F30592 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 235,077.65 | Branch Manager |
| 3/24/2010 | F30594 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 155,895.24 | Branch Manager |
| 3/24/2010 | F30593 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 111,054.94 | Branch Manager |
| 3/23/2010 | F30579 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 250,028.53 | Branch Manager |
| 3/23/2010 | F30578 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 96,885.29 | Branch Manager |
| 3/23/2010 | F30580 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 73,954.15 | Branch Manager |
| 3/22/2010 | 107992 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 27,305.49 | Branch Manager |
| 3/22/2010 | 107991 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 6,923.61 | Branch Manager |
| 3/19/2010 | F30560 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 194,604.08 | Branch Manager |
| 3/19/2010 | F30558 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 145,584.42 | Branch Manager |
| 3/19/2010 | F30561 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 130,069.95 | Branch Manager |

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/19/2010 | F30559 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 96,479.77 | Branch Manager |
| 3/15/2010 | F30204 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 215,291.17 | Branch Manager |
| 3/15/2010 | F30194 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 189,650.65 | Branch Manager |
| 3/15/2010 | F30203 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 126,236.33 | Branch Manager |
| 3/15/2010 | F30193 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 121,244.45 | Branch Manager |
| 3/15/2010 | F30202 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 112,933.69 | Branch Manager |
| 3/15/2010 | F30192 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 103,060.70 | Branch Manager |
| 3/14/2010 | 107550 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 16,042.49 | Branch Manager |
| 3/14/2010 | 107549 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,609.49 | Branch Manager |
| 3/11/2010 | F30188 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 281,871.86 | Branch Manager |
| 3/11/2010 | F30178 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 231,269.69 | Branch Manager |
| 3/11/2010 | F30179 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 209,764.86 | Branch Manager |
| 3/11/2010 | F30187 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 126,018.25 | Branch Manager |
| 3/11/2010 | F30180 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 89,071.37 | Branch Manager |
| 3/11/2010 | F30186 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 6,994.60 | Branch Manager |
| 3/10/2010 | F30173 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 209,218.87 | Branch Manager |
| 3/10/2010 | F30172 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 139,140.74 | Branch Manager |
| 3/10/2010 | F30171 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 99,750.00 | Branch Manager |
| 3/9/2010 | F30154 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 177,199.62 | Branch Manager |
| 3/9/2010 | F30155 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 109,435.73 | Branch Manager |
| 3/9/2010 | 107204 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 63,967.92 | Branch Manager |
| 3/8/2010 | F30129 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 252,615.48 | Branch Manager |
| 3/8/2010 | F30130 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 185,392.20 | Branch Manager |
| 3/8/2010 | F30130 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 104,196.52 | Branch Manager |
| 3/1/2010 | F30113 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 60,715.86 | Branch Manager |
| 3/1/2010 | F30114 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 17,594.95 | Branch Manager |
| 2/27/2010 | 106577 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 25,842.96 | Branch Manager |
| 2/27/2010 | 106572 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 13,904.40 | Branch Manager |
| 2/27/2010 | 106576 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 9,664.54 | Branch Manager |
| 2/27/2010 | 106571 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,983.12 | Branch Manager |
| 2/26/2010 | F30094 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 84,756.29 | Branch Manager |
| 2/24/2010 | F30093 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 8,523.12 | Branch Manager |
| 2/22/2010 | 106158 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,334.82 | Branch Manager |
| 2/22/2010 | 106157 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,689.87 | Branch Manager |
| 2/15/2010 | 105797 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 7,584.13 | Branch Manager |
| 2/15/2010 | 105796 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,791.80 | Branch Manager |
| 2/12/2010 | F30030 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 221,564.25 | Branch Manager |
| 2/12/2010 | F30029 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 205,094.89 | Branch Manager |
| 2/12/2010 | F30028 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 145,725.96 | Branch Manager |
| 2/11/2010 | F30024 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 191,422.71 | Branch Manager |
| 2/11/2010 | F30025 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 187,925.15 | Branch Manager |
| 2/11/2010 | F30023 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 158,122.74 | Branch Manager |
| 2/11/2010 | F30027 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 18,071.67 | Branch Manager |
| 2/10/2010 | F30014 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 273,425.18 | Branch Manager |
| 2/10/2010 | F30013 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 124,991.25 | Branch Manager |
| 2/10/2010 | F30012 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 106,873.29 | Branch Manager |
| 2/8/2010 | F29997 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 206,059.28 | Branch Manager |
| 2/8/2010 | F29666 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 193,743.25 | Branch Manager |
| 2/8/2010 | F29967 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 185,496.27 | Branch Manager |
| 2/8/2010 | 105430 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,649.39 | Branch Manager |
| 2/8/2010 | 105429 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,585.30 | Branch Manager |
| 2/5/2010 | F29663 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 251,872.78 | Branch Manager |
| 2/5/2010 | F29664 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 83,921.75 | Branch Manager |
| 2/5/2010 | F29662 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 77,379.22 | Branch Manager |
| 2/4/2010 | F29650 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 224,669.53 | Branch Manager |
| 2/4/2010 | F29649 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 161,488.25 | Branch Manager |
| 2/4/2010 | F29648 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 133,017.26 | Branch Manager |
| 2/1/2010 | F29620 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 209,845.43 | Branch Manager |
| 2/1/2010 | F29618 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 198,418.21 | Branch Manager |
| 2/1/2010 | F29619 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 127,559.26 | Branch Manager |
| 1/29/2010 | F29615 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 217,922.75 | Branch Manager |
| 1/29/2010 | F29616 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 160,921.56 | Branch Manager |
| 1/28/2010 | 104926 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 8,171.52 | Branch Manager |
| 1/28/2010 | 104927 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 4,173.97 | Branch Manager |
| 1/28/2010 | 104924 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 478.97 | Branch Manager |
| 1/27/2010 | F29605 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 244,818.49 | Branch Manager |
| 1/27/2010 | F29607 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 170,728.38 | Branch Manager |
| 1/27/2010 | F29606 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 97,191.75 | Branch Manager |
| 1/25/2010 | 104644 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,690.78 | Branch Manager |
| 1/25/2010 | F29568 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 1,789.55 | Branch Manager |
| 1/22/2010 | F29563 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 201,099.24 | Branch Manager |
| 1/22/2010 | F29564 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 132,862.68 | Branch Manager |
| 1/22/2010 | F29565 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 95,385.33 | Branch Manager |
| 1/19/2010 | F29547 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 14,816.68 | Branch Manager |
| 1/18/2010 | 104268 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 74.00 | Branch Manager |
| 1/15/2010 | F29516 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 140,725.71 | Branch Manager |
| 1/15/2010 | F29517 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 110,725.19 | Branch Manager |
| 1/15/2010 | F29518 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 93,986.76 | Branch Manager |
| 1/15/2010 | F29519 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 93,133.01 | Branch Manager |
| 1/14/2010 | F29507 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 151,855.90 | Branch Manager |
| 1/14/2010 | F29506 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 104,530.67 | Branch Manager |
| 1/14/2010 | F29505 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 90,434.59 | Branch Manager |
| 1/5/2010 | F29465 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 123,378.28 | Branch Manager |
| 12/30/2009 | F32456 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 217,773.93 | Branch Manager |
| 12/30/2009 | F32454 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 208,351.37 | Branch Manager |
| 12/30/2009 | F32455 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 197,983.81 | Branch Manager |
| 12/29/2009 | F32449 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 221,007.29 | Branch Manager |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 12/29/2009 | F32450 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 189,935.82 | Branch Manager |
| 12/29/2009 | F32445 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 189,853.36 | Branch Manager |
| 12/28/2009 | 103459 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,558.23 | Branch Manager |
| 12/28/2009 | 103458 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 2,033.51 | Branch Manager |
| 12/24/2009 | F32446 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 174,735.63 | Branch Manager |
| 12/24/2009 | F32448 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 152,455.89 | Branch Manager |
| 12/24/2009 | F32447 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 124,174.30 | Branch Manager |
| 12/23/2009 | F32443 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 152,698.79 | Branch Manager |
| 12/23/2009 | F32444 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 151,485.25 | Branch Manager |
| 12/23/2009 | F32441 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 123,970.93 | Branch Manager |
| 12/23/2009 | F32442 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 121,589.33 | Branch Manager |
| 12/22/2009 | F32437 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 385,625.93 | Branch Manager |
| 12/22/2009 | F32439 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 104,969.51 | Branch Manager |
| 12/22/2009 | F32438 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 80,517.72 | Branch Manager |
| 12/18/2009 | F32430 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 221,658.52 | Branch Manager |
| 12/18/2009 | F32429 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 208,498.09 | Branch Manager |
| 12/18/2009 | F32434 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 202,927.99 | Branch Manager |
| 12/18/2009 | F32428 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 124,609.60 | Branch Manager |
| 12/18/2009 | F32433 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 117,094.83 | Branch Manager |
| 12/18/2009 | F32432 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 80,351.61 | Branch Manager |
| 12/18/2009 | 103168 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 5,185.05 | Branch Manager |
| 12/16/2009 | F32417 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 228,253.36 | Branch Manager |
| 12/16/2009 | F32421 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 215,964.81 | Branch Manager |
| 12/16/2009 | F32423 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 155,706.16 | Branch Manager |
| 12/16/2009 | F32415 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 130,505.03 | Branch Manager |
| 12/16/2009 | F32422 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 128,622.78 | Branch Manager |
| 12/16/2009 | F32416 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 122,993.92 | Branch Manager |
| 12/14/2009 | F32404 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 34,578.98 | Branch Manager |
| 12/14/2009 | 102727 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 3,198.31 | Branch Manager |
| 12/9/2009 | 102556 | ED EDENS IV | | P.O. Box 55 | Okolona, MS 38860 | 55,821.59 | Branch Manager |
| | | | | | | 44,641,227.45 | |
| | | | | | | | |
| 10/28/2010 | F16023 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 325.00 | Gibson |
| 10/28/2010 | F16011 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 125.00 | Gibson |
| 10/28/2010 | F16021 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 10/14/2010 | F34371 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 212.50 | Gibson |
| 10/14/2010 | F15572 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 125.00 | Gibson |
| 10/13/2010 | 122212 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 10/6/2010 | F15302 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 50.00 | Gibson |
| 10/5/2010 | 121592 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 135.00 | Gibson |
| 9/24/2010 | F14911 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 155.00 | Gibson |
| 9/24/2010 | F15068 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 155.00 | Gibson |
| 9/10/2010 | F14524 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 175.00 | Gibson |
| 9/10/2010 | F14606 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 130.00 | Gibson |
| 9/10/2010 | F31918 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 110.00 | Gibson |
| 9/3/2010 | F14466 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 140.00 | Gibson |
| 9/3/2010 | 118912 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 125.00 | Gibson |
| 9/3/2010 | F14464 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 75.00 | Gibson |
| 9/3/2010 | F14319 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 50.00 | Gibson |
| 8/18/2010 | 117452 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 1,190.00 | Gibson |
| 8/11/2010 | 116969 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 677.50 | Gibson |
| 8/5/2010 | F32606 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 8/3/2010 | 116362 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 252.50 | Gibson |
| 7/29/2010 | F13573 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 175.00 | Gibson |
| 7/29/2010 | 116078 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 102.50 | Gibson |
| 7/27/2010 | 115855 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 1,107.50 | Gibson |
| 7/20/2010 | 115400 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 102.50 | Gibson |
| 7/13/2010 | 114957 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 220.00 | Gibson |
| 7/12/2010 | F13127 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 1,199.77 | Gibson |
| 7/7/2010 | F32567 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 550.00 | Gibson |
| 6/28/2010 | 114180 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 50.00 | Gibson |
| 6/23/2010 | F12691 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 85.00 | Gibson |
| 6/15/2010 | 113481 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 855.00 | Gibson |
| 6/9/2010 | 113156 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 6/4/2010 | F12577 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 6/4/2010 | F32524 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 80.00 | Gibson |
| 6/1/2010 | F32519 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 225.00 | Gibson |
| 6/1/2010 | 112700 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 142.50 | Gibson |
| 5/28/2010 | F12532 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 300.00 | Gibson |
| 5/28/2010 | F12482 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 5/25/2010 | 112268 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 190.00 | Gibson |
| 5/20/2010 | F31090 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 150.00 | Gibson |
| 5/20/2010 | F12329 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 5/19/2010 | 111899 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 664.75 | Gibson |
| 4/27/2010 | F10113 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 1,710.68 | Gibson |
| 4/20/2010 | 110015 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 4/9/2010 | F09853 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 135.00 | Gibson |
| 3/31/2010 | F31026 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 70.00 | Gibson |
| 3/27/2010 | F09313 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 175.00 | Gibson |
| 3/27/2010 | F31009 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 80.00 | Gibson |
| 3/23/2010 | 108119 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 411.75 | Gibson |
| 3/22/2010 | F09255 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 1,660.94 | Gibson |
| 3/17/2010 | 107725 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 146.25 | Gibson |
| 3/11/2010 | F08856 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 200.00 | Gibson |
| 3/3/2010 | 106783 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 150.00 | Gibson |
| 3/3/2010 | F29369 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 80.00 | Gibson |
| 2/25/2010 | F08358 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 225.00 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/25/2010 | F08356 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 2/19/2010 | F08301 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 140.95 | Gibson |
| 2/17/2010 | F29358 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 80.00 | Gibson |
| 2/17/2010 | F29361 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 80.00 | Gibson |
| 2/5/2010 | 105349 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 299.25 | Gibson |
| 1/28/2010 | F07801 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 75.00 | Gibson |
| 1/26/2010 | 104742 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 769.50 | Gibson |
| 1/21/2010 | F29276 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 125.00 | Gibson |
| 1/21/2010 | F07495 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 1/21/2010 | F07467 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 70.78 | Gibson |
| 1/20/2010 | 104399 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 1/18/2010 | F07406 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 225.00 | Gibson |
| 1/18/2010 | F29270 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 1/13/2010 | 104107 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 1/7/2010 | F29215 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 665.00 | Gibson |
| 12/18/2009 | F06949 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| 12/17/2009 | 103053 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 240.00 | Gibson |
| 12/8/2009 | 102394 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 411.75 | Gibson |
| 12/8/2009 | F06503 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 125.00 | Gibson |
| 12/8/2009 | F06607 | FRANK GIBSON | | P.O.BOX 392 | EDMONTON, KY 42129 | 100.00 | Gibson |
| | | | | | | 20,258.87 | |
| | | | | | | | |
| 10/28/2010 | 124676 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 479,162.56 | Related Company |
| 10/28/2010 | 124693 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,904.51 | Related Company |
| 10/28/2010 | 124680 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 442,303.90 | Related Company |
| 10/28/2010 | 124699 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 441,142.61 | Related Company |
| 10/28/2010 | 124684 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,154.92 | Related Company |
| 10/28/2010 | 124688 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 359,219.91 | Related Company |
| 10/28/2010 | 124703 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 350,241.68 | Related Company |
| 10/28/2010 | 124707 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 336,506.71 | Related Company |
| 10/28/2010 | 124711 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 236,306.91 | Related Company |
| 10/28/2010 | 124720 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 218,129.44 | Related Company |
| 10/28/2010 | 124728 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 109,243.35 | Related Company |
| 10/27/2010 | 123488 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,477.76 | Related Company |
| 10/27/2010 | 123430 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 494,472.36 | Related Company |
| 10/27/2010 | 123475 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 489,714.20 | Related Company |
| 10/27/2010 | 123519 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,489.99 | Related Company |
| 10/27/2010 | 123492 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 483,733.53 | Related Company |
| 10/27/2010 | 123422 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 482,352.01 | Related Company |
| 10/27/2010 | 123440 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 480,675.13 | Related Company |
| 10/27/2010 | 123503 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,660.08 | Related Company |
| 10/27/2010 | 123435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 475,081.28 | Related Company |
| 10/27/2010 | 123523 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,372.72 | Related Company |
| 10/27/2010 | 123426 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 463,436.24 | Related Company |
| 10/27/2010 | 123444 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 461,825.12 | Related Company |
| 10/27/2010 | 123508 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 458,928.31 | Related Company |
| 10/27/2010 | 123495 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 455,902.49 | Related Company |
| 10/27/2010 | 123527 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 447,572.86 | Related Company |
| 10/27/2010 | 123499 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,023.96 | Related Company |
| 10/27/2010 | 124675 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,144.18 | Related Company |
| 10/27/2010 | 123512 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,385.35 | Related Company |
| 10/27/2010 | 123516 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 394,291.79 | Related Company |
| 10/27/2010 | 123449 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 76,511.80 | Related Company |
| 10/27/2010 | 123454 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 70,626.26 | Related Company |
| 10/26/2010 | 123344 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,073.04 | Related Company |
| 10/26/2010 | 123388 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,597.67 | Related Company |
| 10/26/2010 | 123372 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 504,677.11 | Related Company |
| 10/26/2010 | 123293 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 504,569.11 | Related Company |
| 10/26/2010 | 123348 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,248.20 | Related Company |
| 10/26/2010 | 123303 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 494,414.00 | Related Company |
| 10/26/2010 | 123396 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,888.83 | Related Company |
| 10/26/2010 | 123376 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,885.84 | Related Company |
| 10/26/2010 | 123299 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,782.07 | Related Company |
| 10/26/2010 | 123392 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,782.45 | Related Company |
| 10/26/2010 | 123340 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 475,403.12 | Related Company |
| 10/26/2010 | 123310 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 475,025.21 | Related Company |
| 10/26/2010 | 123380 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,036.92 | Related Company |
| 10/26/2010 | 123361 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,878.96 | Related Company |
| 10/26/2010 | 123384 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 453,525.67 | Related Company |
| 10/26/2010 | 123400 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,512.76 | Related Company |
| 10/26/2010 | 123356 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,138.12 | Related Company |
| 10/26/2010 | 123352 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,644.16 | Related Company |
| 10/26/2010 | 123318 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,112.24 | Related Company |
| 10/26/2010 | 123322 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 349,833.33 | Related Company |
| 10/26/2010 | 123326 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 300,767.09 | Related Company |
| 10/26/2010 | 123332 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 288,972.30 | Related Company |
| 10/25/2010 | 123244 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,580.05 | Related Company |
| 10/25/2010 | 123174 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,647.15 | Related Company |
| 10/25/2010 | 123258 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 501,974.15 | Related Company |
| 10/25/2010 | 123250 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,461.74 | Related Company |
| 10/25/2010 | 123266 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 495,598.67 | Related Company |
| 10/25/2010 | 123198 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 495,098.50 | Related Company |
| 10/25/2010 | 123190 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 483,135.18 | Related Company |
| 10/25/2010 | 123254 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 480,835.78 | Related Company |
| 10/25/2010 | 123248 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,766.19 | Related Company |
| 10/25/2010 | 123270 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 476,163.42 | Related Company |
| 10/25/2010 | 123178 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 475,981.97 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/25/2010 | 123182 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 466,447.85 | Related Company |
| 10/25/2010 | 123262 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 463,360.74 | Related Company |
| 10/25/2010 | 123204 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,013.99 | Related Company |
| 10/25/2010 | 123186 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,155.77 | Related Company |
| 10/25/2010 | 123194 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 445,970.92 | Related Company |
| 10/22/2010 | 123084 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 512,593.71 | Related Company |
| 10/22/2010 | 123118 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 509,065.19 | Related Company |
| 10/22/2010 | 123056 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 489,560.11 | Related Company |
| 10/22/2010 | 123064 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,469.85 | Related Company |
| 10/22/2010 | 123097 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 473,163.41 | Related Company |
| 10/22/2010 | 123060 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 470,361.67 | Related Company |
| 10/22/2010 | 123132 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,096.94 | Related Company |
| 10/22/2010 | 123122 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,582.79 | Related Company |
| 10/22/2010 | 123136 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 449,740.18 | Related Company |
| 10/22/2010 | 123070 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 440,741.39 | Related Company |
| 10/22/2010 | 123110 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,135.20 | Related Company |
| 10/22/2010 | 123074 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 434,878.21 | Related Company |
| 10/22/2010 | 123114 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,914.20 | Related Company |
| 10/22/2010 | 123078 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 417,824.15 | Related Company |
| 10/22/2010 | 123126 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,226.21 | Related Company |
| 10/22/2010 | 123130 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 292,824.18 | Related Company |
| 10/21/2010 | 122996 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 507,449.19 | Related Company |
| 10/21/2010 | 123000 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 498,808.95 | Related Company |
| 10/21/2010 | 122917 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,549.21 | Related Company |
| 10/21/2010 | 122908 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 462,359.30 | Related Company |
| 10/21/2010 | 123008 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,857.41 | Related Company |
| 10/21/2010 | 123012 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,439.02 | Related Company |
| 10/21/2010 | 122913 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 446,702.56 | Related Company |
| 10/21/2010 | 123016 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 442,784.57 | Related Company |
| 10/21/2010 | 122982 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 425,381.71 | Related Company |
| 10/21/2010 | 122976 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,732.13 | Related Company |
| 10/21/2010 | 122988 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 327,667.38 | Related Company |
| 10/21/2010 | 122992 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 314,817.67 | Related Company |
| 10/20/2010 | 122840 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,694.34 | Related Company |
| 10/20/2010 | 122850 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,610.41 | Related Company |
| 10/20/2010 | 122868 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 513,988.69 | Related Company |
| 10/20/2010 | 122792 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 490,898.40 | Related Company |
| 10/20/2010 | 122846 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 488,650.46 | Related Company |
| 10/20/2010 | 122860 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,518.84 | Related Company |
| 10/20/2010 | 122876 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 481,231.12 | Related Company |
| 10/20/2010 | 122872 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 474,451.09 | Related Company |
| 10/20/2010 | 122809 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,647.47 | Related Company |
| 10/20/2010 | 122864 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 465,518.10 | Related Company |
| 10/20/2010 | 122836 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 321,550.70 | Related Company |
| 10/19/2010 | 122737 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,773.37 | Related Company |
| 10/19/2010 | 122663 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 512,679.47 | Related Company |
| 10/19/2010 | 122778 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 507,985.82 | Related Company |
| 10/19/2010 | 122733 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 505,863.90 | Related Company |
| 10/19/2010 | 122766 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,664.23 | Related Company |
| 10/19/2010 | 122741 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 495,795.44 | Related Company |
| 10/19/2010 | 122772 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,680.40 | Related Company |
| 10/19/2010 | 122770 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 483,912.68 | Related Company |
| 10/19/2010 | 122758 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 478,572.66 | Related Company |
| 10/19/2010 | 122667 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 473,242.58 | Related Company |
| 10/19/2010 | 122775 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 467,594.88 | Related Company |
| 10/19/2010 | 122762 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 441,759.38 | Related Company |
| 10/19/2010 | 122729 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 424,043.03 | Related Company |
| 10/19/2010 | 122747 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 343,950.24 | Related Company |
| 10/19/2010 | 122753 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 330,461.98 | Related Company |
| 10/19/2010 | 122671 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 149,602.44 | Related Company |
| 10/19/2010 | 122688 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 138,094.56 | Related Company |
| 10/18/2010 | 122568 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,894.82 | Related Company |
| 10/18/2010 | 122563 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,793.52 | Related Company |
| 10/18/2010 | 122638 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,236.20 | Related Company |
| 10/18/2010 | 122642 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 370,063.09 | Related Company |
| 10/18/2010 | 122634 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 287,576.91 | Related Company |
| 10/18/2010 | 122626 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,309.36 | Related Company |
| 10/18/2010 | 122630 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 233,504.63 | Related Company |
| 10/18/2010 | 122622 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 227,456.69 | Related Company |
| 10/15/2010 | 122447 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 601,755.25 | Related Company |
| 10/15/2010 | 122435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,725.28 | Related Company |
| 10/15/2010 | 122513 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,222.09 | Related Company |
| 10/15/2010 | 122517 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 466,193.76 | Related Company |
| 10/15/2010 | 122457 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,547.42 | Related Company |
| 10/15/2010 | 122525 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,324.94 | Related Company |
| 10/15/2010 | 122498 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,427.88 | Related Company |
| 10/15/2010 | 122441 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,115.16 | Related Company |
| 10/15/2010 | 122493 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,539.22 | Related Company |
| 10/15/2010 | 122489 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,445.87 | Related Company |
| 10/15/2010 | 122521 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 352,091.63 | Related Company |
| 10/15/2010 | 122530 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 277,983.39 | Related Company |
| 10/15/2010 | 122537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 256,600.04 | Related Company |
| 10/15/2010 | 122452 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 222,963.20 | Related Company |
| 10/15/2010 | 122462 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 204,919.60 | Related Company |
| 10/14/2010 | 122400 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 895,538.73 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/14/2010 | 122391 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 696,482.69 | Related Company |
| 10/14/2010 | 122413 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,609.82 | Related Company |
| 10/14/2010 | 122405 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,417.50 | Related Company |
| 10/14/2010 | 122309 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 451,002.45 | Related Company |
| 10/14/2010 | 122329 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,058.06 | Related Company |
| 10/14/2010 | 122313 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 443,304.82 | Related Company |
| 10/14/2010 | 122325 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 425,986.25 | Related Company |
| 10/14/2010 | 122339 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 365,651.29 | Related Company |
| 10/14/2010 | 122321 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,125.78 | Related Company |
| 10/14/2010 | 122418 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 329,017.60 | Related Company |
| 10/14/2010 | 122409 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 293,055.17 | Related Company |
| 10/14/2010 | 122334 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 293,007.56 | Related Company |
| 10/14/2010 | 122317 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 261,985.90 | Related Company |
| 10/14/2010 | 122395 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 230,499.60 | Related Company |
| 10/13/2010 | 122168 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 939,197.40 | Related Company |
| 10/13/2010 | 122158 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 839,281.48 | Related Company |
| 10/13/2010 | 122194 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,579.66 | Related Company |
| 10/13/2010 | 122268 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,192.32 | Related Company |
| 10/13/2010 | 122246 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 530,221.99 | Related Company |
| 10/13/2010 | 122282 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 512,778.95 | Related Company |
| 10/13/2010 | 122260 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 504,190.21 | Related Company |
| 10/13/2010 | 122276 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,167.45 | Related Company |
| 10/13/2010 | 122184 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 482,224.77 | Related Company |
| 10/13/2010 | 122174 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 458,953.03 | Related Company |
| 10/13/2010 | 122242 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 454,545.72 | Related Company |
| 10/13/2010 | 122191 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 443,962.15 | Related Company |
| 10/13/2010 | 122272 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,165.99 | Related Company |
| 10/13/2010 | 122264 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 399,812.35 | Related Company |
| 10/13/2010 | 122250 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,818.73 | Related Company |
| 10/13/2010 | 122177 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 368,456.21 | Related Company |
| 10/13/2010 | 122219 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 322,745.12 | Related Company |
| 10/13/2010 | 122164 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 153,816.40 | Related Company |
| 10/11/2010 | 122002 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 901,064.28 | Related Company |
| 10/11/2010 | 122011 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 803,973.81 | Related Company |
| 10/11/2010 | 121989 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 800,000.00 | Related Company |
| 10/11/2010 | 122006 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 794,531.47 | Related Company |
| 10/11/2010 | 121998 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 501,205.50 | Related Company |
| 10/11/2010 | 122039 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,413.10 | Related Company |
| 10/11/2010 | 121994 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,000.00 | Related Company |
| 10/11/2010 | 122019 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 41,881.56 | Related Company |
| 10/8/2010 | 121909 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 621,979.41 | Related Company |
| 10/8/2010 | 121937 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 612,748.83 | Related Company |
| 10/8/2010 | 121920 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,169.40 | Related Company |
| 10/8/2010 | 121974 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,086.30 | Related Company |
| 10/8/2010 | 121968 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 495,411.07 | Related Company |
| 10/8/2010 | 121946 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 47,056.29 | Related Company |
| 10/7/2010 | 121853 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 737,410.96 | Related Company |
| 10/7/2010 | 121755 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 689,082.53 | Related Company |
| 10/7/2010 | 121762 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 682,884.47 | Related Company |
| 10/7/2010 | 121863 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 591,529.45 | Related Company |
| 10/7/2010 | 121748 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,990.06 | Related Company |
| 10/7/2010 | 121838 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,723.60 | Related Company |
| 10/7/2010 | 121873 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 488,757.66 | Related Company |
| 10/7/2010 | 121846 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 454,926.02 | Related Company |
| 10/7/2010 | 121842 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,585.29 | Related Company |
| 10/7/2010 | 121794 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 3,102.45 | Related Company |
| 10/6/2010 | 121652 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 953,332.98 | Related Company |
| 10/6/2010 | 121648 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 808,326.10 | Related Company |
| 10/6/2010 | 121644 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 795,944.04 | Related Company |
| 10/6/2010 | 121683 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 52,454.78 | Related Company |
| 10/5/2010 | 121560 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 953,332.98 | Related Company |
| 10/5/2010 | 121555 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 808,326.10 | Related Company |
| 10/5/2010 | 121551 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 795,944.04 | Related Company |
| 10/5/2010 | 121608 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 189,295.28 | Related Company |
| 10/4/2010 | 121445 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,192.40 | Related Company |
| 10/4/2010 | 121457 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,075.48 | Related Company |
| 10/4/2010 | 121465 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 411,546.41 | Related Company |
| 10/4/2010 | 121461 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 396,779.69 | Related Company |
| 10/4/2010 | 121453 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,868.56 | Related Company |
| 10/4/2010 | 121478 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,531.82 | Related Company |
| 10/4/2010 | 121440 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 336,245.87 | Related Company |
| 10/4/2010 | 121470 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 312,660.88 | Related Company |
| 10/4/2010 | 121449 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 300,329.46 | Related Company |
| 10/4/2010 | 121436 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,439.11 | Related Company |
| 10/4/2010 | 121474 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 265,140.28 | Related Company |
| 10/4/2010 | 121432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 259,136.40 | Related Company |
| 10/1/2010 | 121362 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,770.34 | Related Company |
| 10/1/2010 | 121355 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,311.58 | Related Company |
| 10/1/2010 | 121351 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,613.38 | Related Company |
| 10/1/2010 | 121367 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 522,211.53 | Related Company |
| 9/30/2010 | 121311 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 358,925.86 | Related Company |
| 9/30/2010 | 121297 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 350,697.20 | Related Company |
| 9/30/2010 | 121305 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,491.46 | Related Company |
| 9/30/2010 | 121291 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,807.64 | Related Company |
| 9/30/2010 | 121295 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 304,173.43 | Related Company |
| 9/30/2010 | 121301 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 284,809.69 | Related Company |
| 9/29/2010 | 121081 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,923.81 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/29/2010 | 121084 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 312,307.85 | Related Company |
| 9/29/2010 | 121078 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 306,479.01 | Related Company |
| 9/29/2010 | 121091 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 293,990.55 | Related Company |
| 9/29/2010 | 121156 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 101,845.15 | Related Company |
| 9/29/2010 | 121116 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 78,243.34 | Related Company |
| 9/29/2010 | 121098 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 25,031.65 | Related Company |
| 9/28/2010 | 120995 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,987.82 | Related Company |
| 9/28/2010 | 120969 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 443,914.23 | Related Company |
| 9/28/2010 | 120983 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,155.79 | Related Company |
| 9/28/2010 | 120987 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 432,082.65 | Related Company |
| 9/28/2010 | 121008 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,656.27 | Related Company |
| 9/28/2010 | 120965 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,142.64 | Related Company |
| 9/28/2010 | 120961 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 404,125.05 | Related Company |
| 9/28/2010 | 120979 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,046.15 | Related Company |
| 9/28/2010 | 121016 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 348,134.74 | Related Company |
| 9/28/2010 | 121012 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,920.92 | Related Company |
| 9/28/2010 | 120999 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,393.91 | Related Company |
| 9/28/2010 | 121003 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 330,619.81 | Related Company |
| 9/28/2010 | 120991 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 320,209.56 | Related Company |
| 9/28/2010 | 120973 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,291.88 | Related Company |
| 9/27/2010 | 120871 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,875.71 | Related Company |
| 9/27/2010 | 120867 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 508,884.80 | Related Company |
| 9/27/2010 | 120887 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,350.26 | Related Company |
| 9/27/2010 | 120879 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,172.28 | Related Company |
| 9/27/2010 | 120853 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,355.68 | Related Company |
| 9/27/2010 | 120920 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 404,840.00 | Related Company |
| 9/27/2010 | 120863 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 401,465.90 | Related Company |
| 9/27/2010 | 120911 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,862.10 | Related Company |
| 9/27/2010 | 120875 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,261.80 | Related Company |
| 9/27/2010 | 120900 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,382.08 | Related Company |
| 9/27/2010 | 120925 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,220.46 | Related Company |
| 9/27/2010 | 120859 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,220.50 | Related Company |
| 9/27/2010 | 120883 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 343,522.07 | Related Company |
| 9/27/2010 | 120927 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 332,043.76 | Related Company |
| 9/27/2010 | 120891 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,823.50 | Related Company |
| 9/27/2010 | 120931 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 323,472.17 | Related Company |
| 9/27/2010 | 120939 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 308,820.35 | Related Company |
| 9/27/2010 | 120935 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 300,449.58 | Related Company |
| 9/27/2010 | 120916 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,829.72 | Related Company |
| 9/27/2010 | 120896 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,282.87 | Related Company |
| 9/24/2010 | 120744 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,602.45 | Related Company |
| 9/24/2010 | 120777 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 451,584.62 | Related Company |
| 9/24/2010 | 120760 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 447,533.04 | Related Company |
| 9/24/2010 | 120765 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,769.34 | Related Company |
| 9/24/2010 | 120796 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,019.13 | Related Company |
| 9/24/2010 | 120752 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,404.94 | Related Company |
| 9/24/2010 | 120732 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 416,953.18 | Related Company |
| 9/24/2010 | 120781 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,710.26 | Related Company |
| 9/24/2010 | 120748 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 379,923.83 | Related Company |
| 9/24/2010 | 120769 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,027.32 | Related Company |
| 9/24/2010 | 120793 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,182.60 | Related Company |
| 9/24/2010 | 120740 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,920.28 | Related Company |
| 9/24/2010 | 120773 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 341,108.56 | Related Company |
| 9/24/2010 | 120799 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 335,417.48 | Related Company |
| 9/24/2010 | 120756 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 314,178.63 | Related Company |
| 9/24/2010 | 120736 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 306,658.19 | Related Company |
| 9/24/2010 | 120785 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 306,424.80 | Related Company |
| 9/24/2010 | 120790 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 300,190.56 | Related Company |
| 9/24/2010 | 120803 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 294,090.64 | Related Company |
| 9/24/2010 | 120728 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 269,706.61 | Related Company |
| 9/23/2010 | 120594 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,181.06 | Related Company |
| 9/23/2010 | 120643 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 512,853.12 | Related Company |
| 9/23/2010 | 120598 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 498,028.03 | Related Company |
| 9/23/2010 | 120550 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 491,613.16 | Related Company |
| 9/23/2010 | 120582 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,525.73 | Related Company |
| 9/23/2010 | 120578 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,603.35 | Related Company |
| 9/23/2010 | 120566 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,227.36 | Related Company |
| 9/23/2010 | 120639 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 437,409.56 | Related Company |
| 9/23/2010 | 120630 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 435,672.76 | Related Company |
| 9/23/2010 | 120558 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 428,405.96 | Related Company |
| 9/23/2010 | 120606 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 426,026.79 | Related Company |
| 9/23/2010 | 120586 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,203.50 | Related Company |
| 9/23/2010 | 120554 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 402,937.81 | Related Company |
| 9/23/2010 | 120626 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 397,735.32 | Related Company |
| 9/23/2010 | 120570 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 391,872.51 | Related Company |
| 9/23/2010 | 120590 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,689.10 | Related Company |
| 9/23/2010 | 120574 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,627.53 | Related Company |
| 9/23/2010 | 120610 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,546.79 | Related Company |
| 9/23/2010 | 120602 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,290.20 | Related Company |
| 9/23/2010 | 120562 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,675.23 | Related Company |
| 9/23/2010 | 120622 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,371.08 | Related Company |
| 9/23/2010 | 120614 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 340,753.00 | Related Company |
| 9/23/2010 | 120634 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,471.68 | Related Company |
| 9/23/2010 | 120618 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,090.55 | Related Company |
| 9/23/2010 | 120685 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 49,563.90 | Related Company |
| 9/22/2010 | 120479 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 548,502.17 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/22/2010 | 120467 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,449.19 | Related Company |
| 9/22/2010 | 120483 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 493,950.46 | Related Company |
| 9/22/2010 | 120471 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,682.46 | Related Company |
| 9/22/2010 | 120487 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,986.02 | Related Company |
| 9/22/2010 | 120431 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 449,802.59 | Related Company |
| 9/22/2010 | 120459 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,007.35 | Related Company |
| 9/22/2010 | 120439 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 442,981.76 | Related Company |
| 9/22/2010 | 120455 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,715.85 | Related Company |
| 9/22/2010 | 120412 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,293.05 | Related Company |
| 9/22/2010 | 120463 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 427,710.59 | Related Company |
| 9/22/2010 | 120451 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,334.99 | Related Company |
| 9/22/2010 | 120531 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,560.70 | Related Company |
| 9/22/2010 | 120495 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,639.54 | Related Company |
| 9/22/2010 | 120443 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,428.99 | Related Company |
| 9/22/2010 | 120491 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 401,668.75 | Related Company |
| 9/22/2010 | 120475 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,707.25 | Related Company |
| 9/22/2010 | 120447 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,510.33 | Related Company |
| 9/22/2010 | 120425 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,017.15 | Related Company |
| 9/22/2010 | 120533 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,454.49 | Related Company |
| 9/22/2010 | 120421 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,052.85 | Related Company |
| 9/22/2010 | 120416 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,756.68 | Related Company |
| 9/22/2010 | 120435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 369,937.88 | Related Company |
| 9/22/2010 | 120536 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 361,504.16 | Related Company |
| 9/22/2010 | 120526 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 307,741.51 | Related Company |
| 9/21/2010 | 120382 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 482,114.96 | Related Company |
| 9/21/2010 | 120386 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,143.00 | Related Company |
| 9/21/2010 | 120377 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 417,766.15 | Related Company |
| 9/21/2010 | 120373 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,574.87 | Related Company |
| 9/20/2010 | 120241 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,840.03 | Related Company |
| 9/20/2010 | 120253 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 496,644.98 | Related Company |
| 9/20/2010 | 120245 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 494,776.44 | Related Company |
| 9/20/2010 | 120257 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 480,794.17 | Related Company |
| 9/20/2010 | 120237 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 461,477.10 | Related Company |
| 9/20/2010 | 120233 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,498.11 | Related Company |
| 9/20/2010 | 120221 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,256.69 | Related Company |
| 9/20/2010 | 120217 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 434,377.85 | Related Company |
| 9/20/2010 | 120265 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 430,196.76 | Related Company |
| 9/20/2010 | 120213 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,484.64 | Related Company |
| 9/20/2010 | 120229 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,113.23 | Related Company |
| 9/20/2010 | 120209 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 411,732.09 | Related Company |
| 9/20/2010 | 120261 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 391,664.29 | Related Company |
| 9/20/2010 | 120225 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 374,678.37 | Related Company |
| 9/20/2010 | 120311 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,408.96 | Related Company |
| 9/20/2010 | 120249 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 353,673.27 | Related Company |
| 9/20/2010 | 120269 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,758.94 | Related Company |
| 9/20/2010 | 120205 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,024.36 | Related Company |
| 9/17/2010 | 120144 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 578,790.00 | Related Company |
| 9/17/2010 | 120021 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,445.95 | Related Company |
| 9/17/2010 | 120132 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,702.54 | Related Company |
| 9/17/2010 | 120124 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,250.92 | Related Company |
| 9/17/2010 | 120136 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 526,472.61 | Related Company |
| 9/17/2010 | 120140 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 521,824.14 | Related Company |
| 9/17/2010 | 120027 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 513,615.58 | Related Company |
| 9/17/2010 | 120128 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 512,207.93 | Related Company |
| 9/17/2010 | 120056 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 459,845.46 | Related Company |
| 9/17/2010 | 120039 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,984.38 | Related Company |
| 9/17/2010 | 120062 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 424,164.30 | Related Company |
| 9/17/2010 | 120016 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,666.92 | Related Company |
| 9/17/2010 | 120117 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,042.34 | Related Company |
| 9/17/2010 | 120071 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,260.03 | Related Company |
| 9/17/2010 | 120113 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 394,712.97 | Related Company |
| 9/17/2010 | 120105 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,572.92 | Related Company |
| 9/17/2010 | 120048 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 382,051.89 | Related Company |
| 9/17/2010 | 120097 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,671.78 | Related Company |
| 9/17/2010 | 120033 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 335,237.11 | Related Company |
| 9/17/2010 | 120077 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 319,888.31 | Related Company |
| 9/17/2010 | 120086 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 312,994.24 | Related Company |
| 9/17/2010 | 120109 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 309,694.00 | Related Company |
| 9/17/2010 | 120120 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 303,976.20 | Related Company |
| 9/17/2010 | 120101 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,910.45 | Related Company |
| 9/17/2010 | 120090 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,306.38 | Related Company |
| 9/16/2010 | 119924 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,242.68 | Related Company |
| 9/16/2010 | 119966 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,978.32 | Related Company |
| 9/16/2010 | 119943 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 488,977.79 | Related Company |
| 9/16/2010 | 119896 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,902.41 | Related Company |
| 9/16/2010 | 119961 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 481,074.64 | Related Company |
| 9/16/2010 | 119939 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 459,956.26 | Related Company |
| 9/16/2010 | 119947 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,916.55 | Related Company |
| 9/16/2010 | 119955 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 447,555.47 | Related Company |
| 9/16/2010 | 119931 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 443,489.54 | Related Company |
| 9/16/2010 | 119920 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 437,286.06 | Related Company |
| 9/16/2010 | 119935 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,637.69 | Related Company |
| 9/16/2010 | 119928 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,073.92 | Related Company |
| 9/16/2010 | 119892 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,640.40 | Related Company |
| 9/16/2010 | 119916 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,359.02 | Related Company |
| 9/16/2010 | 119956 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,111.88 | Related Company |
| 9/16/2010 | 119907 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 357,646.80 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/16/2010 | 119903 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 323,949.78 | Related Company |
| 9/16/2010 | 119899 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 323,618.00 | Related Company |
| 9/16/2010 | 119912 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 318,337.13 | Related Company |
| 9/15/2010 | 119798 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,516.78 | Related Company |
| 9/15/2010 | 119794 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 518,651.11 | Related Company |
| 9/15/2010 | 119738 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 499,197.82 | Related Company |
| 9/15/2010 | 119757 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 462,665.45 | Related Company |
| 9/15/2010 | 119763 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 453,799.78 | Related Company |
| 9/15/2010 | 119823 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,596.34 | Related Company |
| 9/15/2010 | 119802 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 443,925.95 | Related Company |
| 9/15/2010 | 119789 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,386.20 | Related Company |
| 9/15/2010 | 119815 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 416,135.32 | Related Company |
| 9/15/2010 | 119807 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,273.16 | Related Company |
| 9/15/2010 | 119784 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 396,599.60 | Related Company |
| 9/15/2010 | 119772 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,833.29 | Related Company |
| 9/15/2010 | 119772 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,059.78 | Related Company |
| 9/15/2010 | 119746 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 370,642.78 | Related Company |
| 9/15/2010 | 119768 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,549.13 | Related Company |
| 9/15/2010 | 119840 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 339,032.20 | Related Company |
| 9/15/2010 | 119830 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 334,640.94 | Related Company |
| 9/15/2010 | 119750 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 314,754.19 | Related Company |
| 9/15/2010 | 119776 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 310,773.29 | Related Company |
| 9/15/2010 | 119827 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 306,907.74 | Related Company |
| 9/15/2010 | 119819 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 298,014.30 | Related Company |
| 9/15/2010 | 119833 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,815.87 | Related Company |
| 9/14/2010 | 119675 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,144.94 | Related Company |
| 9/14/2010 | 119687 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,605.31 | Related Company |
| 9/14/2010 | 119652 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,315.46 | Related Company |
| 9/14/2010 | 119640 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,376.94 | Related Company |
| 9/14/2010 | 119662 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,356.61 | Related Company |
| 9/14/2010 | 119695 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 516,230.78 | Related Company |
| 9/14/2010 | 119691 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,328.79 | Related Company |
| 9/14/2010 | 119683 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 504,789.30 | Related Company |
| 9/14/2010 | 119646 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 497,048.84 | Related Company |
| 9/14/2010 | 119671 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 463,649.01 | Related Company |
| 9/14/2010 | 119679 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 455,424.50 | Related Company |
| 9/14/2010 | 119636 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 453,877.99 | Related Company |
| 9/14/2010 | 119658 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,885.95 | Related Company |
| 9/14/2010 | 119666 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 369,763.40 | Related Company |
| 9/13/2010 | 119557 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,709.79 | Related Company |
| 9/13/2010 | 119573 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,538.14 | Related Company |
| 9/13/2010 | 119584 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,119.44 | Related Company |
| 9/13/2010 | 119533 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 530,502.59 | Related Company |
| 9/13/2010 | 119529 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 499,706.33 | Related Company |
| 9/13/2010 | 119561 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,195.28 | Related Company |
| 9/13/2010 | 119569 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 481,489.92 | Related Company |
| 9/13/2010 | 119565 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,438.12 | Related Company |
| 9/13/2010 | 119545 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 464,744.61 | Related Company |
| 9/13/2010 | 119541 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,033.50 | Related Company |
| 9/13/2010 | 119580 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 428,354.50 | Related Company |
| 9/13/2010 | 119553 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,415.12 | Related Company |
| 9/13/2010 | 119525 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 416,956.30 | Related Company |
| 9/13/2010 | 119577 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,053.73 | Related Company |
| 9/13/2010 | 119549 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 404,030.63 | Related Company |
| 9/13/2010 | 119537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 396,313.77 | Related Company |
| 9/10/2010 | 119480 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 465,155.82 | Related Company |
| 9/10/2010 | 119485 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,656.12 | Related Company |
| 9/10/2010 | 119489 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,389.99 | Related Company |
| 9/10/2010 | 119476 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 431,018.92 | Related Company |
| 9/10/2010 | 119472 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,752.73 | Related Company |
| 9/10/2010 | 119493 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 395,102.09 | Related Company |
| 9/9/2010 | 119458 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 466,285.96 | Related Company |
| 9/9/2010 | 119417 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 427,666.84 | Related Company |
| 9/9/2010 | 119463 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,882.09 | Related Company |
| 9/9/2010 | 119421 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 391,904.67 | Related Company |
| 9/9/2010 | 119438 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,433.95 | Related Company |
| 9/9/2010 | 119461 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,708.09 | Related Company |
| 9/9/2010 | 119448 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 379,544.88 | Related Company |
| 9/9/2010 | 119407 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,533.34 | Related Company |
| 9/9/2010 | 119425 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,400.83 | Related Company |
| 9/9/2010 | 119455 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,161.95 | Related Company |
| 9/9/2010 | 119432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,559.64 | Related Company |
| 9/9/2010 | 119413 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 316,643.86 | Related Company |
| 9/9/2010 | 119409 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 309,046.74 | Related Company |
| 9/9/2010 | 119451 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 304,834.85 | Related Company |
| 9/9/2010 | 119445 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 291,964.90 | Related Company |
| 9/8/2010 | 119304 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,808.64 | Related Company |
| 9/8/2010 | 119286 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,253.50 | Related Company |
| 9/8/2010 | 119294 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,906.36 | Related Company |
| 9/8/2010 | 119290 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 497,706.32 | Related Company |
| 9/8/2010 | 119215 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 467,419.67 | Related Company |
| 9/8/2010 | 119190 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 461,296.50 | Related Company |
| 9/8/2010 | 119233 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 458,884.45 | Related Company |
| 9/8/2010 | 119202 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,630.31 | Related Company |
| 9/8/2010 | 119221 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 446,934.29 | Related Company |
| 9/8/2010 | 119280 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,201.42 | Related Company |
| 9/8/2010 | 119194 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,078.02 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/8/2010 | 119277 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,309.99 | Related Company |
| 9/8/2010 | 119210 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 437,793.86 | Related Company |
| 9/8/2010 | 119274 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,560.28 | Related Company |
| 9/8/2010 | 119283 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 419,029.65 | Related Company |
| 9/8/2010 | 119206 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,225.95 | Related Company |
| 9/8/2010 | 119229 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,326.35 | Related Company |
| 9/8/2010 | 119239 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,544.28 | Related Company |
| 9/8/2010 | 119198 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,344.25 | Related Company |
| 9/8/2010 | 119297 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,997.68 | Related Company |
| 9/8/2010 | 119315 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,151.13 | Related Company |
| 9/8/2010 | 119301 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 323,034.35 | Related Company |
| 9/8/2010 | 119309 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 302,518.48 | Related Company |
| 9/7/2010 | 119130 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 604,835.00 | Related Company |
| 9/7/2010 | 119019 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,605.81 | Related Company |
| 9/7/2010 | 119035 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,065.07 | Related Company |
| 9/7/2010 | 119027 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,957.80 | Related Company |
| 9/7/2010 | 119043 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,141.81 | Related Company |
| 9/7/2010 | 119095 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,942.04 | Related Company |
| 9/7/2010 | 119015 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,251.27 | Related Company |
| 9/7/2010 | 119165 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,654.34 | Related Company |
| 9/7/2010 | 119074 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,693.09 | Related Company |
| 9/7/2010 | 119007 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,618.87 | Related Company |
| 9/7/2010 | 119070 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,900.70 | Related Company |
| 9/7/2010 | 119090 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,453.69 | Related Company |
| 9/7/2010 | 119173 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 535,548.61 | Related Company |
| 9/7/2010 | 119066 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,915.11 | Related Company |
| 9/7/2010 | 119099 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,855.28 | Related Company |
| 9/7/2010 | 119169 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,712.96 | Related Company |
| 9/7/2010 | 119011 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 532,624.68 | Related Company |
| 9/7/2010 | 119082 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,886.03 | Related Company |
| 9/7/2010 | 119047 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,832.72 | Related Company |
| 9/7/2010 | 119177 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,677.83 | Related Company |
| 9/7/2010 | 119039 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,288.65 | Related Company |
| 9/7/2010 | 119078 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,584.72 | Related Company |
| 9/7/2010 | 119086 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,046.52 | Related Company |
| 9/7/2010 | 119104 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 511,319.85 | Related Company |
| 9/7/2010 | 119051 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 505,987.83 | Related Company |
| 9/7/2010 | 119023 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,744.92 | Related Company |
| 9/7/2010 | 119157 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,164.71 | Related Company |
| 9/7/2010 | 119062 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 501,960.80 | Related Company |
| 9/7/2010 | 119161 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,181.08 | Related Company |
| 9/7/2010 | 119181 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 461,859.01 | Related Company |
| 9/7/2010 | 119031 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,500.86 | Related Company |
| 9/7/2010 | 119146 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,296.52 | Related Company |
| 9/7/2010 | 119142 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,868.89 | Related Company |
| 9/7/2010 | 119003 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,679.72 | Related Company |
| 9/7/2010 | 119127 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,950.31 | Related Company |
| 9/7/2010 | 119122 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,284.71 | Related Company |
| 9/7/2010 | 119135 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 323,387.21 | Related Company |
| 9/7/2010 | 119151 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 301,290.73 | Related Company |
| 9/3/2010 | 118914 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,163.87 | Related Company |
| 9/3/2010 | 118869 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,374.37 | Related Company |
| 9/3/2010 | 118933 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,863.93 | Related Company |
| 9/3/2010 | 118884 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,500.27 | Related Company |
| 9/3/2010 | 118974 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,848.47 | Related Company |
| 9/3/2010 | 118953 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,845.27 | Related Company |
| 9/3/2010 | 118920 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,654.32 | Related Company |
| 9/3/2010 | 118965 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,237.79 | Related Company |
| 9/3/2010 | 118929 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,688.88 | Related Company |
| 9/3/2010 | 118878 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 532,101.71 | Related Company |
| 9/3/2010 | 118908 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,168.18 | Related Company |
| 9/3/2010 | 118949 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 522,575.49 | Related Company |
| 9/3/2010 | 118937 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,344.83 | Related Company |
| 9/3/2010 | 118945 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 507,263.68 | Related Company |
| 9/3/2010 | 118896 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 506,845.26 | Related Company |
| 9/3/2010 | 118941 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 505,627.26 | Related Company |
| 9/3/2010 | 118902 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 494,890.80 | Related Company |
| 9/3/2010 | 118925 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 491,423.26 | Related Company |
| 9/3/2010 | 118890 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 480,089.53 | Related Company |
| 9/3/2010 | 118957 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,118.82 | Related Company |
| 9/3/2010 | 118961 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,518.58 | Related Company |
| 9/2/2010 | 118763 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 597,320.00 | Related Company |
| 9/2/2010 | 118782 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,396.07 | Related Company |
| 9/2/2010 | 118789 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,640.91 | Related Company |
| 9/2/2010 | 118775 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,781.37 | Related Company |
| 9/2/2010 | 118767 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,977.29 | Related Company |
| 9/2/2010 | 118750 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,224.88 | Related Company |
| 9/2/2010 | 118738 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,085.81 | Related Company |
| 9/2/2010 | 118722 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,555.59 | Related Company |
| 9/2/2010 | 118811 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,204.64 | Related Company |
| 9/2/2010 | 118779 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,987.45 | Related Company |
| 9/2/2010 | 118742 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,464.69 | Related Company |
| 9/2/2010 | 118734 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,178.13 | Related Company |
| 9/2/2010 | 118755 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,998.07 | Related Company |
| 9/2/2010 | 118802 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,732.51 | Related Company |
| 9/2/2010 | 118746 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,772.20 | Related Company |
| 9/2/2010 | 118796 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 511,823.76 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/2/2010 | 118771 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 508,157.30 | Related Company |
| 9/2/2010 | 118759 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 492,998.33 | Related Company |
| 9/2/2010 | 118730 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 492,133.67 | Related Company |
| 9/2/2010 | 118726 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 483,009.10 | Related Company |
| 9/2/2010 | 118828 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 475,836.32 | Related Company |
| 9/1/2010 | 118666 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,394.01 | Related Company |
| 9/1/2010 | 118654 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 574,495.44 | Related Company |
| 9/1/2010 | 118611 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,437.23 | Related Company |
| 9/1/2010 | 118599 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,857.28 | Related Company |
| 9/1/2010 | 118607 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,118.67 | Related Company |
| 9/1/2010 | 118631 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,634.36 | Related Company |
| 9/1/2010 | 118623 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,917.38 | Related Company |
| 9/1/2010 | 118643 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,290.99 | Related Company |
| 9/1/2010 | 118595 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,300.54 | Related Company |
| 9/1/2010 | 118658 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,117.98 | Related Company |
| 9/1/2010 | 118662 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,749.81 | Related Company |
| 9/1/2010 | 118649 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,846.34 | Related Company |
| 9/1/2010 | 118680 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,652.05 | Related Company |
| 9/1/2010 | 118672 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,261.71 | Related Company |
| 9/1/2010 | 118627 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,887.15 | Related Company |
| 9/1/2010 | 118619 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,223.48 | Related Company |
| 9/1/2010 | 118688 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 498,831.48 | Related Company |
| 9/1/2010 | 118603 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 496,310.79 | Related Company |
| 9/1/2010 | 118615 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 492,605.50 | Related Company |
| 9/1/2010 | 118639 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,224.45 | Related Company |
| 9/1/2010 | 118647 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 474,043.97 | Related Company |
| 9/1/2010 | 118635 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,858.48 | Related Company |
| 8/31/2010 | 118525 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 578,762.87 | Related Company |
| 8/31/2010 | 118514 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,592.85 | Related Company |
| 8/31/2010 | 118533 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,271.68 | Related Company |
| 8/31/2010 | 118506 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,548.73 | Related Company |
| 8/31/2010 | 118498 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,155.98 | Related Company |
| 8/31/2010 | 118502 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,417.49 | Related Company |
| 8/31/2010 | 118486 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,159.23 | Related Company |
| 8/31/2010 | 118541 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,746.31 | Related Company |
| 8/31/2010 | 118510 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,967.84 | Related Company |
| 8/31/2010 | 118476 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,218.06 | Related Company |
| 8/31/2010 | 118471 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,491.29 | Related Company |
| 8/31/2010 | 118537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 509,787.99 | Related Company |
| 8/31/2010 | 118494 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 496,592.85 | Related Company |
| 8/31/2010 | 118522 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 492,314.91 | Related Company |
| 8/31/2010 | 118529 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 491,564.52 | Related Company |
| 8/31/2010 | 118482 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 488,208.01 | Related Company |
| 8/31/2010 | 118518 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,972.26 | Related Company |
| 8/31/2010 | 118549 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 427,126.95 | Related Company |
| 8/31/2010 | 118545 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,237.72 | Related Company |
| 8/30/2010 | 118357 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,754.72 | Related Company |
| 8/30/2010 | 118386 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,909.41 | Related Company |
| 8/30/2010 | 118362 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,162.46 | Related Company |
| 8/30/2010 | 118353 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,218.11 | Related Company |
| 8/30/2010 | 118378 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,979.76 | Related Company |
| 8/30/2010 | 118370 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,568.68 | Related Company |
| 8/30/2010 | 118410 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,376.05 | Related Company |
| 8/30/2010 | 118439 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,792.05 | Related Company |
| 8/30/2010 | 118366 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,020.09 | Related Company |
| 8/30/2010 | 118390 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,685.38 | Related Company |
| 8/30/2010 | 118443 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,616.04 | Related Company |
| 8/30/2010 | 118402 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,426.72 | Related Company |
| 8/30/2010 | 118414 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,342.63 | Related Company |
| 8/30/2010 | 118382 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,460.81 | Related Company |
| 8/30/2010 | 118423 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 520,399.79 | Related Company |
| 8/30/2010 | 118418 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 516,591.01 | Related Company |
| 8/30/2010 | 118398 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 510,100.98 | Related Company |
| 8/30/2010 | 118431 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 504,117.59 | Related Company |
| 8/30/2010 | 118374 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 501,784.42 | Related Company |
| 8/30/2010 | 118349 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 501,769.80 | Related Company |
| 8/30/2010 | 118427 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,956.68 | Related Company |
| 8/30/2010 | 118394 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 499,362.74 | Related Company |
| 8/30/2010 | 118435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 497,386.74 | Related Company |
| 8/30/2010 | 118406 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,078.65 | Related Company |
| 8/27/2010 | 118281 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,913.77 | Related Company |
| 8/27/2010 | 118286 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 578,213.01 | Related Company |
| 8/27/2010 | 118246 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,423.96 | Related Company |
| 8/27/2010 | 118234 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,167.37 | Related Company |
| 8/27/2010 | 118258 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,684.90 | Related Company |
| 8/27/2010 | 118290 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,487.87 | Related Company |
| 8/27/2010 | 118277 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,655.13 | Related Company |
| 8/27/2010 | 118263 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 535,542.62 | Related Company |
| 8/27/2010 | 118268 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,230.82 | Related Company |
| 8/27/2010 | 118231 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,985.97 | Related Company |
| 8/27/2010 | 118227 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,403.21 | Related Company |
| 8/27/2010 | 118238 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,737.69 | Related Company |
| 8/27/2010 | 118222 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,483.92 | Related Company |
| 8/27/2010 | 118273 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 495,596.58 | Related Company |
| 8/26/2010 | 118191 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,811.60 | Related Company |
| 8/26/2010 | 118174 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 575,525.45 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/26/2010 | 118195 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,675.68 | Related Company |
| 8/26/2010 | 118199 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,601.98 | Related Company |
| 8/26/2010 | 118183 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,658.56 | Related Company |
| 8/26/2010 | 118132 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,189.94 | Related Company |
| 8/26/2010 | 118108 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,591.66 | Related Company |
| 8/26/2010 | 118092 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,780.95 | Related Company |
| 8/26/2010 | 118088 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,890.87 | Related Company |
| 8/26/2010 | 118116 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,100.75 | Related Company |
| 8/26/2010 | 118112 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,938.74 | Related Company |
| 8/26/2010 | 118207 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,334.95 | Related Company |
| 8/26/2010 | 118084 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,214.90 | Related Company |
| 8/26/2010 | 118100 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,910.94 | Related Company |
| 8/26/2010 | 118128 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 535,774.06 | Related Company |
| 8/26/2010 | 118104 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 526,068.11 | Related Company |
| 8/26/2010 | 118178 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,791.72 | Related Company |
| 8/26/2010 | 118203 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,112.80 | Related Company |
| 8/26/2010 | 118154 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,097.54 | Related Company |
| 8/26/2010 | 118137 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,518.73 | Related Company |
| 8/26/2010 | 118120 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,604.90 | Related Company |
| 8/26/2010 | 118096 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,468.86 | Related Company |
| 8/26/2010 | 118124 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,368.33 | Related Company |
| 8/26/2010 | 118170 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,877.41 | Related Company |
| 8/26/2010 | 118142 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,993.17 | Related Company |
| 8/25/2010 | 117984 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 591,339.07 | Related Company |
| 8/25/2010 | 117980 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 585,624.30 | Related Company |
| 8/25/2010 | 118056 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,622.61 | Related Company |
| 8/25/2010 | 118029 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,440.24 | Related Company |
| 8/25/2010 | 118017 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,679.82 | Related Company |
| 8/25/2010 | 117972 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,261.37 | Related Company |
| 8/25/2010 | 118069 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,143.26 | Related Company |
| 8/25/2010 | 117987 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,582.32 | Related Company |
| 8/25/2010 | 118003 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,300.93 | Related Company |
| 8/25/2010 | 118035 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,274.94 | Related Company |
| 8/25/2010 | 118022 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,805.14 | Related Company |
| 8/25/2010 | 118041 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,583.96 | Related Company |
| 8/25/2010 | 117976 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,267.76 | Related Company |
| 8/25/2010 | 118063 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,463.21 | Related Company |
| 8/25/2010 | 117999 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,686.23 | Related Company |
| 8/25/2010 | 118013 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,467.76 | Related Company |
| 8/25/2010 | 117995 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,786.68 | Related Company |
| 8/25/2010 | 118007 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,390.95 | Related Company |
| 8/25/2010 | 118046 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 516,699.31 | Related Company |
| 8/25/2010 | 117991 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,018.33 | Related Company |
| 8/25/2010 | 118052 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 497,312.22 | Related Company |
| 8/24/2010 | 117876 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 579,176.58 | Related Company |
| 8/24/2010 | 117928 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,167.48 | Related Company |
| 8/24/2010 | 117923 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 570,684.26 | Related Company |
| 8/24/2010 | 117908 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,620.38 | Related Company |
| 8/24/2010 | 117884 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,894.25 | Related Company |
| 8/24/2010 | 117904 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,145.82 | Related Company |
| 8/24/2010 | 117899 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 548,268.91 | Related Company |
| 8/24/2010 | 117872 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,012.90 | Related Company |
| 8/24/2010 | 117917 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 537,057.70 | Related Company |
| 8/24/2010 | 117935 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 537,039.53 | Related Company |
| 8/24/2010 | 117892 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,415.57 | Related Company |
| 8/24/2010 | 117896 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,171.03 | Related Company |
| 8/24/2010 | 117880 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,874.07 | Related Company |
| 8/24/2010 | 117943 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,200.88 | Related Company |
| 8/24/2010 | 117888 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,853.20 | Related Company |
| 8/24/2010 | 117912 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 490,703.52 | Related Company |
| 8/23/2010 | 117811 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,610.57 | Related Company |
| 8/23/2010 | 117776 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,373.80 | Related Company |
| 8/23/2010 | 117788 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 578,663.51 | Related Company |
| 8/23/2010 | 117780 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,574.35 | Related Company |
| 8/23/2010 | 117820 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,806.81 | Related Company |
| 8/23/2010 | 117792 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,108.97 | Related Company |
| 8/23/2010 | 117824 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,757.90 | Related Company |
| 8/23/2010 | 117815 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,469.24 | Related Company |
| 8/23/2010 | 117829 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,952.54 | Related Company |
| 8/23/2010 | 117772 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,023.18 | Related Company |
| 8/23/2010 | 117796 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,420.29 | Related Company |
| 8/23/2010 | 117836 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 532,792.00 | Related Company |
| 8/23/2010 | 117784 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,215.17 | Related Company |
| 8/23/2010 | 117807 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,059.66 | Related Company |
| 8/23/2010 | 117768 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 511,904.17 | Related Company |
| 8/23/2010 | 117800 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 510,975.12 | Related Company |
| 8/20/2010 | 117686 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 574,186.93 | Related Company |
| 8/20/2010 | 117682 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,001.28 | Related Company |
| 8/20/2010 | 117662 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,192.20 | Related Company |
| 8/20/2010 | 117678 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,969.18 | Related Company |
| 8/20/2010 | 117713 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,414.50 | Related Company |
| 8/20/2010 | 117703 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 548,724.01 | Related Company |
| 8/20/2010 | 117707 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,472.11 | Related Company |
| 8/20/2010 | 117670 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 532,112.62 | Related Company |
| 8/20/2010 | 117674 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,100.76 | Related Company |
| 8/20/2010 | 117658 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 522,660.45 | Related Company |
| 8/20/2010 | 117699 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,389.65 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/20/2010 | 117692 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 513,906.60 | Related Company |
| 8/20/2010 | 117718 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 513,171.12 | Related Company |
| 8/20/2010 | 117666 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 499,775.38 | Related Company |
| 8/19/2010 | 117514 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 578,912.86 | Related Company |
| 8/19/2010 | 117539 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 560,094.01 | Related Company |
| 8/19/2010 | 117565 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,278.21 | Related Company |
| 8/19/2010 | 117507 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,082.81 | Related Company |
| 8/19/2010 | 117546 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,577.27 | Related Company |
| 8/19/2010 | 117579 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,413.87 | Related Company |
| 8/19/2010 | 117520 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,664.86 | Related Company |
| 8/19/2010 | 117529 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,249.00 | Related Company |
| 8/19/2010 | 117571 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,758.10 | Related Company |
| 8/19/2010 | 117501 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 511,961.06 | Related Company |
| 8/19/2010 | 117553 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,108.22 | Related Company |
| 8/19/2010 | 117561 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 498,179.51 | Related Company |
| 8/18/2010 | 117451 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,838.97 | Related Company |
| 8/18/2010 | 117441 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 575,422.21 | Related Company |
| 8/18/2010 | 117436 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,878.31 | Related Company |
| 8/18/2010 | 117420 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,479.49 | Related Company |
| 8/18/2010 | 117432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,386.03 | Related Company |
| 8/18/2010 | 117424 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,112.80 | Related Company |
| 8/18/2010 | 117458 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,058.58 | Related Company |
| 8/18/2010 | 117428 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 521,905.44 | Related Company |
| 8/18/2010 | 117445 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,882.04 | Related Company |
| 8/18/2010 | 117407 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 492,594.44 | Related Company |
| 8/18/2010 | 117416 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,356.08 | Related Company |
| 8/18/2010 | 117403 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 451,019.52 | Related Company |
| 8/17/2010 | 117350 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,674.58 | Related Company |
| 8/17/2010 | 117361 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,436.12 | Related Company |
| 8/17/2010 | 117355 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,559.77 | Related Company |
| 8/17/2010 | 117340 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,462.86 | Related Company |
| 8/17/2010 | 117363 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,646.69 | Related Company |
| 8/17/2010 | 117345 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,601.82 | Related Company |
| 8/17/2010 | 117335 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,747.68 | Related Company |
| 8/17/2010 | 117331 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,454.89 | Related Company |
| 8/17/2010 | 117325 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,796.74 | Related Company |
| 8/17/2010 | 117321 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 507,098.36 | Related Company |
| 8/17/2010 | 117317 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,843.34 | Related Company |
| 8/16/2010 | 117227 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,159.95 | Related Company |
| 8/16/2010 | 117251 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,824.59 | Related Company |
| 8/16/2010 | 117247 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,484.30 | Related Company |
| 8/16/2010 | 117255 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 526,093.76 | Related Company |
| 8/16/2010 | 117235 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 521,783.42 | Related Company |
| 8/16/2010 | 117259 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 521,475.15 | Related Company |
| 8/16/2010 | 117223 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 511,526.36 | Related Company |
| 8/16/2010 | 117271 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,336.11 | Related Company |
| 8/16/2010 | 117243 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,775.33 | Related Company |
| 8/16/2010 | 117239 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,985.84 | Related Company |
| 8/16/2010 | 117264 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,555.27 | Related Company |
| 8/16/2010 | 117231 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,103.69 | Related Company |
| 8/13/2010 | 117153 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 622,327.16 | Related Company |
| 8/13/2010 | 117159 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,040.08 | Related Company |
| 8/13/2010 | 117165 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 613,081.32 | Related Company |
| 8/13/2010 | 117185 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,262.65 | Related Company |
| 8/13/2010 | 117140 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,974.32 | Related Company |
| 8/13/2010 | 117132 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 602,301.90 | Related Company |
| 8/13/2010 | 117193 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 601,140.24 | Related Company |
| 8/13/2010 | 117171 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,418.52 | Related Company |
| 8/13/2010 | 117149 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 590,327.10 | Related Company |
| 8/13/2010 | 117136 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 589,289.54 | Related Company |
| 8/13/2010 | 117178 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,231.78 | Related Company |
| 8/13/2010 | 117144 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,553.53 | Related Company |
| 8/12/2010 | 117094 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 626,542.86 | Related Company |
| 8/12/2010 | 117088 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,323.45 | Related Company |
| 8/12/2010 | 117072 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,096.00 | Related Company |
| 8/12/2010 | 117084 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 602,335.70 | Related Company |
| 8/12/2010 | 117076 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 602,128.25 | Related Company |
| 8/12/2010 | 117068 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 601,499.34 | Related Company |
| 8/12/2010 | 117064 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 600,001.94 | Related Company |
| 8/12/2010 | 117014 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,278.80 | Related Company |
| 8/12/2010 | 117023 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,095.39 | Related Company |
| 8/12/2010 | 117080 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,068.71 | Related Company |
| 8/12/2010 | 117055 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,727.02 | Related Company |
| 8/12/2010 | 117032 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,204.94 | Related Company |
| 8/12/2010 | 117040 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,244.02 | Related Company |
| 8/12/2010 | 117048 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,301.72 | Related Company |
| 8/11/2010 | 116924 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 623,298.52 | Related Company |
| 8/11/2010 | 116963 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 617,772.85 | Related Company |
| 8/11/2010 | 116957 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 613,796.63 | Related Company |
| 8/11/2010 | 116937 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,634.99 | Related Company |
| 8/11/2010 | 116920 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 602,643.90 | Related Company |
| 8/11/2010 | 116946 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 597,407.37 | Related Company |
| 8/11/2010 | 116951 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 590,036.64 | Related Company |
| 8/11/2010 | 116929 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,197.93 | Related Company |
| 8/11/2010 | 116933 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,579.78 | Related Company |
| 8/11/2010 | 116913 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,514.74 | Related Company |
| 8/11/2010 | 116941 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,551.18 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/10/2010 | 116875 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 613,038.66 | Related Company |
| 8/10/2010 | 116884 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,964.06 | Related Company |
| 8/10/2010 | 116845 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 602,720.08 | Related Company |
| 8/10/2010 | 116857 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 601,154.76 | Related Company |
| 8/10/2010 | 116879 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,986.88 | Related Company |
| 8/10/2010 | 116841 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,324.69 | Related Company |
| 8/10/2010 | 116890 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 597,106.13 | Related Company |
| 8/10/2010 | 116865 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 596,478.09 | Related Company |
| 8/10/2010 | 116863 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,231.76 | Related Company |
| 8/10/2010 | 116833 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,517.33 | Related Company |
| 8/10/2010 | 116861 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,391.32 | Related Company |
| 8/10/2010 | 116869 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,701.72 | Related Company |
| 8/10/2010 | 116849 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,800.86 | Related Company |
| 8/10/2010 | 116837 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,537.28 | Related Company |
| 8/9/2010 | 116762 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 621,030.33 | Related Company |
| 8/9/2010 | 116754 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,873.89 | Related Company |
| 8/9/2010 | 116746 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 611,388.78 | Related Company |
| 8/9/2010 | 116750 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 595,416.30 | Related Company |
| 8/9/2010 | 116784 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,191.04 | Related Company |
| 8/9/2010 | 116788 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,075.84 | Related Company |
| 8/9/2010 | 116758 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,324.86 | Related Company |
| 8/9/2010 | 116779 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,593.34 | Related Company |
| 8/9/2010 | 116792 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,424.71 | Related Company |
| 8/9/2010 | 116770 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,800.44 | Related Company |
| 8/9/2010 | 116774 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,954.99 | Related Company |
| 8/9/2010 | 116766 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,654.30 | Related Company |
| 8/9/2010 | 116796 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 499,506.95 | Related Company |
| 8/9/2010 | 116801 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 479,089.92 | Related Company |
| 8/6/2010 | 116649 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 627,810.84 | Related Company |
| 8/6/2010 | 116643 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 618,345.98 | Related Company |
| 8/6/2010 | 116675 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,885.93 | Related Company |
| 8/6/2010 | 116663 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 613,348.96 | Related Company |
| 8/6/2010 | 116659 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 611,712.60 | Related Company |
| 8/6/2010 | 116679 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,742.86 | Related Company |
| 8/6/2010 | 116633 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,639.77 | Related Company |
| 8/6/2010 | 116667 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,667.20 | Related Company |
| 8/6/2010 | 116637 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 570,912.80 | Related Company |
| 8/6/2010 | 116685 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 570,821.46 | Related Company |
| 8/6/2010 | 116671 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,867.83 | Related Company |
| 8/6/2010 | 116629 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,193.76 | Related Company |
| 8/6/2010 | 116655 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,011.90 | Related Company |
| 8/5/2010 | 116541 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 615,571.36 | Related Company |
| 8/5/2010 | 116510 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 609,335.03 | Related Company |
| 8/5/2010 | 116525 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,694.98 | Related Company |
| 8/5/2010 | 116533 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,494.13 | Related Company |
| 8/5/2010 | 116503 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 596,039.83 | Related Company |
| 8/5/2010 | 116550 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 592,754.40 | Related Company |
| 8/5/2010 | 116545 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,144.17 | Related Company |
| 8/5/2010 | 116537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,384.14 | Related Company |
| 8/5/2010 | 116518 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,161.09 | Related Company |
| 8/4/2010 | 116458 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 622,921.38 | Related Company |
| 8/4/2010 | 116451 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 611,737.60 | Related Company |
| 8/4/2010 | 116443 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 605,708.44 | Related Company |
| 8/4/2010 | 116445 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,655.14 | Related Company |
| 8/4/2010 | 116419 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,138.31 | Related Company |
| 8/4/2010 | 116432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,446.11 | Related Company |
| 8/4/2010 | 116437 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,447.26 | Related Company |
| 8/4/2010 | 116412 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,858.06 | Related Company |
| 8/4/2010 | 116403 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,413.68 | Related Company |
| 8/4/2010 | 116426 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,352.41 | Related Company |
| 8/3/2010 | 116354 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,654.22 | Related Company |
| 8/3/2010 | 116356 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,637.84 | Related Company |
| 8/3/2010 | 116349 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 610,542.02 | Related Company |
| 8/3/2010 | 116311 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 596,121.96 | Related Company |
| 8/3/2010 | 116340 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 589,867.98 | Related Company |
| 8/3/2010 | 116323 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 587,363.47 | Related Company |
| 8/3/2010 | 116336 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,131.70 | Related Company |
| 8/3/2010 | 116345 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,609.01 | Related Company |
| 8/3/2010 | 116332 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,284.25 | Related Company |
| 8/3/2010 | 116328 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,198.82 | Related Company |
| 8/2/2010 | 116271 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 608,632.97 | Related Company |
| 8/2/2010 | 116230 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 589,179.36 | Related Company |
| 8/2/2010 | 116267 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,128.51 | Related Company |
| 8/2/2010 | 116259 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 574,892.46 | Related Company |
| 8/2/2010 | 116242 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,838.03 | Related Company |
| 8/2/2010 | 116246 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,236.74 | Related Company |
| 8/2/2010 | 116250 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,165.44 | Related Company |
| 8/2/2010 | 116255 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,165.44 | Related Company |
| 8/2/2010 | 116222 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,079.59 | Related Company |
| 8/2/2010 | 116226 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,188.19 | Related Company |
| 8/2/2010 | 116236 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,105.20 | Related Company |
| 7/30/2010 | 116124 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,183.07 | Related Company |
| 7/30/2010 | 116129 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,395.30 | Related Company |
| 7/30/2010 | 116142 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,754.07 | Related Company |
| 7/30/2010 | 116134 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,669.77 | Related Company |
| 7/29/2010 | 116038 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,418.16 | Related Company |
| 7/29/2010 | 116012 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 594,012.47 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/29/2010 | 116049 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 590,850.15 | Related Company |
| 7/29/2010 | 116026 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 587,945.43 | Related Company |
| 7/29/2010 | 116054 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,209.20 | Related Company |
| 7/29/2010 | 116044 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,963.25 | Related Company |
| 7/29/2010 | 116115 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,314.70 | Related Company |
| 7/29/2010 | 116019 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,486.63 | Related Company |
| 7/29/2010 | 116033 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 517,585.33 | Related Company |
| 7/29/2010 | 116106 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 480,778.06 | Related Company |
| 7/28/2010 | 115919 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 600,517.80 | Related Company |
| 7/28/2010 | 115911 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 591,319.60 | Related Company |
| 7/28/2010 | 115997 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 587,456.41 | Related Company |
| 7/28/2010 | 115907 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 585,550.55 | Related Company |
| 7/28/2010 | 115899 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,211.06 | Related Company |
| 7/28/2010 | 115884 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,561.45 | Related Company |
| 7/28/2010 | 115889 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,018.07 | Related Company |
| 7/28/2010 | 115915 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 560,827.34 | Related Company |
| 7/28/2010 | 115984 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,083.90 | Related Company |
| 7/28/2010 | 115903 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,558.48 | Related Company |
| 7/28/2010 | 115991 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,493.95 | Related Company |
| 7/28/2010 | 115893 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,969.56 | Related Company |
| 7/28/2010 | 115927 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,372.84 | Related Company |
| 7/28/2010 | 115923 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 509,771.01 | Related Company |
| 7/27/2010 | 115847 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 604,755.81 | Related Company |
| 7/27/2010 | 115827 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 585,254.87 | Related Company |
| 7/27/2010 | 115811 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,109.78 | Related Company |
| 7/27/2010 | 115833 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,369.84 | Related Company |
| 7/27/2010 | 115815 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,263.23 | Related Company |
| 7/27/2010 | 115807 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 560,496.32 | Related Company |
| 7/27/2010 | 115823 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,093.84 | Related Company |
| 7/27/2010 | 115839 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,331.94 | Related Company |
| 7/27/2010 | 115819 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 455,673.52 | Related Company |
| 7/26/2010 | 115775 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 626,225.94 | Related Company |
| 7/26/2010 | 115748 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 617,368.00 | Related Company |
| 7/26/2010 | 115752 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 611,704.14 | Related Company |
| 7/26/2010 | 115779 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 604,066.44 | Related Company |
| 7/26/2010 | 115756 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 591,674.31 | Related Company |
| 7/26/2010 | 115760 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,608.07 | Related Company |
| 7/26/2010 | 115735 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 579,684.52 | Related Company |
| 7/26/2010 | 115785 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,854.91 | Related Company |
| 7/26/2010 | 115731 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,300.68 | Related Company |
| 7/26/2010 | 115771 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,078.92 | Related Company |
| 7/26/2010 | 115739 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,216.96 | Related Company |
| 7/26/2010 | 115743 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,921.82 | Related Company |
| 7/26/2010 | 115767 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 526,402.14 | Related Company |
| 7/23/2010 | 115646 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 617,518.62 | Related Company |
| 7/23/2010 | 115654 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 590,023.53 | Related Company |
| 7/23/2010 | 115650 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,598.31 | Related Company |
| 7/23/2010 | 115639 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,537.59 | Related Company |
| 7/23/2010 | 115633 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,368.28 | Related Company |
| 7/23/2010 | 115661 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,717.84 | Related Company |
| 7/22/2010 | 115613 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,533.29 | Related Company |
| 7/22/2010 | 115552 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,031.96 | Related Company |
| 7/22/2010 | 115597 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,208.63 | Related Company |
| 7/22/2010 | 115566 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,500.64 | Related Company |
| 7/22/2010 | 115603 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,287.77 | Related Company |
| 7/22/2010 | 115546 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,247.30 | Related Company |
| 7/22/2010 | 115540 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,205.26 | Related Company |
| 7/22/2010 | 115559 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,563.84 | Related Company |
| 7/22/2010 | 115528 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 518,002.10 | Related Company |
| 7/22/2010 | 115609 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,094.19 | Related Company |
| 7/22/2010 | 115534 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 493,049.44 | Related Company |
| 7/21/2010 | 115421 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 602,482.02 | Related Company |
| 7/21/2010 | 115436 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 593,117.52 | Related Company |
| 7/21/2010 | 115446 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 589,000.50 | Related Company |
| 7/21/2010 | 115520 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 572,119.28 | Related Company |
| 7/21/2010 | 115441 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,023.19 | Related Company |
| 7/21/2010 | 115509 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,380.14 | Related Company |
| 7/21/2010 | 115430 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,811.09 | Related Company |
| 7/21/2010 | 115501 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,707.07 | Related Company |
| 7/21/2010 | 115412 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,889.30 | Related Company |
| 7/21/2010 | 115451 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 491,588.11 | Related Company |
| 7/19/2010 | 115303 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 600,480.18 | Related Company |
| 7/19/2010 | 115318 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,238.31 | Related Company |
| 7/19/2010 | 115296 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,448.38 | Related Company |
| 7/19/2010 | 115268 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,855.49 | Related Company |
| 7/19/2010 | 115310 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,272.50 | Related Company |
| 7/19/2010 | 115291 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,418.55 | Related Company |
| 7/19/2010 | 115275 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,419.57 | Related Company |
| 7/19/2010 | 115284 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 464,809.78 | Related Company |
| 7/16/2010 | 115199 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 590,784.44 | Related Company |
| 7/16/2010 | 115185 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 590,705.20 | Related Company |
| 7/16/2010 | 115194 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,470.83 | Related Company |
| 7/16/2010 | 115174 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,381.17 | Related Company |
| 7/16/2010 | 115180 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 580,478.52 | Related Company |
| 7/16/2010 | 115190 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,515.71 | Related Company |
| 7/16/2010 | 115205 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,077.23 | Related Company |
| 7/15/2010 | 115066 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 615,230.64 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/15/2010 | 115095 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 604,873.79 | Related Company |
| 7/15/2010 | 115087 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 600,568.00 | Related Company |
| 7/15/2010 | 115111 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,819.30 | Related Company |
| 7/15/2010 | 115117 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 580,073.98 | Related Company |
| 7/15/2010 | 115126 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,372.88 | Related Company |
| 7/15/2010 | 115103 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,679.47 | Related Company |
| 7/15/2010 | 115072 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,889.93 | Related Company |
| 7/15/2010 | 115080 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,554.62 | Related Company |
| 7/14/2010 | 114990 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 607,114.92 | Related Company |
| 7/14/2010 | 115005 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 605,479.90 | Related Company |
| 7/14/2010 | 115002 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 599,368.68 | Related Company |
| 7/14/2010 | 114998 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 579,653.24 | Related Company |
| 7/14/2010 | 115014 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 572,204.41 | Related Company |
| 7/14/2010 | 114994 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,592.10 | Related Company |
| 7/14/2010 | 115010 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,158.80 | Related Company |
| 7/14/2010 | 115022 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,504.31 | Related Company |
| 7/13/2010 | 114910 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 601,992.93 | Related Company |
| 7/13/2010 | 114901 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 597,058.61 | Related Company |
| 7/13/2010 | 114917 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 581,413.18 | Related Company |
| 7/13/2010 | 114922 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,448.63 | Related Company |
| 7/13/2010 | 114893 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,724.93 | Related Company |
| 7/13/2010 | 114905 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,289.71 | Related Company |
| 7/13/2010 | 114897 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,164.26 | Related Company |
| 7/12/2010 | 114864 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 592,406.62 | Related Company |
| 7/12/2010 | 114868 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 587,770.00 | Related Company |
| 7/12/2010 | 114856 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,644.14 | Related Company |
| 7/12/2010 | 114876 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,455.38 | Related Company |
| 7/12/2010 | 114847 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,567.09 | Related Company |
| 7/12/2010 | 114872 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,212.38 | Related Company |
| 7/12/2010 | 114880 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,998.49 | Related Company |
| 7/12/2010 | 114860 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,998.31 | Related Company |
| 7/12/2010 | 114852 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,799.14 | Related Company |
| 7/9/2010 | 114819 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 607,993.37 | Related Company |
| 7/9/2010 | 114812 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,437.58 | Related Company |
| 7/9/2010 | 114792 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 579,237.44 | Related Company |
| 7/9/2010 | 114784 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,183.26 | Related Company |
| 7/9/2010 | 114805 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,014.38 | Related Company |
| 7/9/2010 | 114777 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,078.79 | Related Company |
| 7/9/2010 | 114798 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,567.04 | Related Company |
| 7/9/2010 | 114825 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 51,655.87 | Related Company |
| 7/8/2010 | 114734 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,402.04 | Related Company |
| 7/8/2010 | 114702 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,105.39 | Related Company |
| 7/8/2010 | 114726 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,946.36 | Related Company |
| 7/8/2010 | 114718 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,638.84 | Related Company |
| 7/8/2010 | 114751 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,664.87 | Related Company |
| 7/8/2010 | 114742 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,681.02 | Related Company |
| 7/8/2010 | 114709 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,487.93 | Related Company |
| 7/8/2010 | 114696 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 455,626.01 | Related Company |
| 7/7/2010 | 114648 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,049.86 | Related Company |
| 7/7/2010 | 114626 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 568,909.32 | Related Company |
| 7/7/2010 | 114656 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,874.62 | Related Company |
| 7/7/2010 | 114634 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,523.30 | Related Company |
| 7/7/2010 | 114663 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,825.02 | Related Company |
| 7/7/2010 | 114641 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 532,547.23 | Related Company |
| 7/7/2010 | 114669 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,739.60 | Related Company |
| 7/7/2010 | 114683 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 459,701.69 | Related Company |
| 7/6/2010 | 114577 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 610,754.15 | Related Company |
| 7/6/2010 | 114603 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,413.73 | Related Company |
| 7/6/2010 | 114569 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,690.32 | Related Company |
| 7/6/2010 | 114590 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,423.44 | Related Company |
| 7/6/2010 | 114562 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,686.51 | Related Company |
| 7/6/2010 | 114583 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 538,866.58 | Related Company |
| 7/6/2010 | 114596 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,530.13 | Related Company |
| 7/6/2010 | 114612 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,583.07 | Related Company |
| 7/5/2010 | 114542 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 601,647.61 | Related Company |
| 7/5/2010 | 114518 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 592,655.22 | Related Company |
| 7/5/2010 | 114529 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,355.17 | Related Company |
| 7/5/2010 | 114500 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 588,034.89 | Related Company |
| 7/5/2010 | 114494 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 585,742.50 | Related Company |
| 7/5/2010 | 114539 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 580,404.84 | Related Company |
| 7/5/2010 | 114506 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,539.27 | Related Company |
| 7/5/2010 | 114512 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,181.70 | Related Company |
| 7/5/2010 | 114524 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,916.85 | Related Company |
| 7/5/2010 | 114534 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,333.87 | Related Company |
| 7/5/2010 | 114548 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 532,266.32 | Related Company |
| 7/2/2010 | 114436 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,752.95 | Related Company |
| 7/2/2010 | 114444 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,737.76 | Related Company |
| 7/2/2010 | 114452 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,015.58 | Related Company |
| 7/2/2010 | 114428 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,600.62 | Related Company |
| 7/2/2010 | 114432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,822.95 | Related Company |
| 7/2/2010 | 114424 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,472.03 | Related Company |
| 7/2/2010 | 114440 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 496,593.99 | Related Company |
| 7/2/2010 | 114448 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,931.62 | Related Company |
| 7/2/2010 | 114481 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 41,716.32 | Related Company |
| 7/1/2010 | 114415 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 519,548.54 | Related Company |
| 7/1/2010 | 114410 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 474,817.66 | Related Company |
| 6/30/2010 | 114321 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 621,787.44 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/30/2010 | 114317 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 615,168.85 | Related Company |
| 6/30/2010 | 114313 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,645.21 | Related Company |
| 6/30/2010 | 114272 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 596,640.66 | Related Company |
| 6/30/2010 | 114276 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,108.75 | Related Company |
| 6/30/2010 | 114329 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,102.89 | Related Company |
| 6/30/2010 | 114268 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,984.00 | Related Company |
| 6/30/2010 | 114260 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,508.57 | Related Company |
| 6/30/2010 | 114325 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,491.24 | Related Company |
| 6/30/2010 | 114309 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,467.46 | Related Company |
| 6/30/2010 | 114337 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,617.02 | Related Company |
| 6/30/2010 | 114305 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 537,450.05 | Related Company |
| 6/30/2010 | 114264 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,889.55 | Related Company |
| 6/30/2010 | 114281 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 508,541.09 | Related Company |
| 6/30/2010 | 114333 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,332.92 | Related Company |
| 6/30/2010 | 114252 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,869.72 | Related Company |
| 6/30/2010 | 114256 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,083.78 | Related Company |
| 6/29/2010 | 114222 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 574,814.52 | Related Company |
| 6/29/2010 | 114228 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,559.05 | Related Company |
| 6/29/2010 | 114192 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,376.81 | Related Company |
| 6/29/2010 | 114216 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,781.06 | Related Company |
| 6/29/2010 | 114210 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 522,800.74 | Related Company |
| 6/29/2010 | 114198 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 493,320.72 | Related Company |
| 6/29/2010 | 114240 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 303,372.81 | Related Company |
| 6/29/2010 | 114239 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 32,434.33 | Related Company |
| 6/28/2010 | 114156 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 572,570.05 | Related Company |
| 6/28/2010 | 114148 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,711.18 | Related Company |
| 6/28/2010 | 114164 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,605.28 | Related Company |
| 6/28/2010 | 114142 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 518,396.40 | Related Company |
| 6/28/2010 | 114136 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 481,356.65 | Related Company |
| 6/28/2010 | 114130 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,636.47 | Related Company |
| 6/25/2010 | 114092 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 621,188.90 | Related Company |
| 6/25/2010 | 114086 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 609,573.32 | Related Company |
| 6/25/2010 | 114082 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 599,057.55 | Related Company |
| 6/25/2010 | 114072 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,153.90 | Related Company |
| 6/25/2010 | 114068 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,005.09 | Related Company |
| 6/25/2010 | 114076 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,350.08 | Related Company |
| 6/25/2010 | 114080 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,617.02 | Related Company |
| 6/24/2010 | 113972 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,599.79 | Related Company |
| 6/24/2010 | 113987 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,259.17 | Related Company |
| 6/24/2010 | 113991 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 572,911.23 | Related Company |
| 6/24/2010 | 113977 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,521.17 | Related Company |
| 6/24/2010 | 113983 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,996.48 | Related Company |
| 6/24/2010 | 113964 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 494,630.28 | Related Company |
| 6/24/2010 | 113968 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 491,763.44 | Related Company |
| 6/23/2010 | 113903 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,089.40 | Related Company |
| 6/23/2010 | 113898 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 510,808.16 | Related Company |
| 6/23/2010 | 113894 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 507,256.66 | Related Company |
| 6/22/2010 | 113827 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 595,329.80 | Related Company |
| 6/22/2010 | 113831 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 464,222.52 | Related Company |
| 6/22/2010 | 113836 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 453,687.91 | Related Company |
| 6/22/2010 | 113823 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 441,081.33 | Related Company |
| 6/22/2010 | 113842 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,125.19 | Related Company |
| 6/22/2010 | 113847 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,103.40 | Related Company |
| 6/22/2010 | 113851 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,392.40 | Related Company |
| 6/22/2010 | 113854 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,070.67 | Related Company |
| 6/22/2010 | 113867 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,881.04 | Related Company |
| 6/22/2010 | 113860 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,784.68 | Related Company |
| 6/22/2010 | 113857 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,338.00 | Related Company |
| 6/21/2010 | 113759 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 623,633.58 | Related Company |
| 6/21/2010 | 113777 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,224.69 | Related Company |
| 6/21/2010 | 113765 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 597,876.00 | Related Company |
| 6/21/2010 | 113771 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,872.08 | Related Company |
| 6/21/2010 | 113791 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,036.72 | Related Company |
| 6/21/2010 | 113799 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,674.83 | Related Company |
| 6/21/2010 | 113783 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,986.35 | Related Company |
| 6/18/2010 | 113704 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,671.07 | Related Company |
| 6/18/2010 | 113716 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,050.13 | Related Company |
| 6/18/2010 | 113724 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,697.19 | Related Company |
| 6/18/2010 | 113720 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,988.67 | Related Company |
| 6/18/2010 | 113708 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,282.77 | Related Company |
| 6/18/2010 | 113712 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 475,510.22 | Related Company |
| 6/18/2010 | 113735 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,543.76 | Related Company |
| 6/18/2010 | 113733 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,073.92 | Related Company |
| 6/18/2010 | 113728 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,775.94 | Related Company |
| 6/17/2010 | 113615 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 621,577.43 | Related Company |
| 6/17/2010 | 113601 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,680.12 | Related Company |
| 6/17/2010 | 113609 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 537,499.26 | Related Company |
| 6/17/2010 | 113595 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 509,314.34 | Related Company |
| 6/17/2010 | 113589 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,104.74 | Related Company |
| 6/17/2010 | 113584 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 436,657.85 | Related Company |
| 6/17/2010 | 113580 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,879.64 | Related Company |
| 6/16/2010 | 113516 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 610,745.36 | Related Company |
| 6/16/2010 | 113522 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,829.56 | Related Company |
| 6/16/2010 | 113504 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,413.56 | Related Company |
| 6/16/2010 | 113510 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 545,811.44 | Related Company |
| 6/16/2010 | 113529 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,023.22 | Related Company |
| 6/15/2010 | 113444 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,857.17 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/15/2010 | 113457 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,397.52 | Related Company |
| 6/15/2010 | 113437 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 408,015.83 | Related Company |
| 6/15/2010 | 113450 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,340.33 | Related Company |
| 6/14/2010 | 113374 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,102.58 | Related Company |
| 6/14/2010 | 113393 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,193.00 | Related Company |
| 6/14/2010 | 113380 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,552.96 | Related Company |
| 6/14/2010 | 113369 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 548,094.90 | Related Company |
| 6/14/2010 | 113386 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,313.52 | Related Company |
| 6/11/2010 | 113309 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,841.44 | Related Company |
| 6/11/2010 | 113298 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,407.76 | Related Company |
| 6/11/2010 | 113320 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,210.80 | Related Company |
| 6/11/2010 | 113303 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 566,370.38 | Related Company |
| 6/11/2010 | 113315 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,758.54 | Related Company |
| 6/11/2010 | 113292 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,758.11 | Related Company |
| 6/11/2010 | 113285 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 548,090.67 | Related Company |
| 6/10/2010 | 113196 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,866.59 | Related Company |
| 6/10/2010 | 113214 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 537,241.75 | Related Company |
| 6/10/2010 | 113203 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 520,903.08 | Related Company |
| 6/9/2010 | 113124 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,101.27 | Related Company |
| 6/9/2010 | 113144 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,481.89 | Related Company |
| 6/9/2010 | 113136 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,694.37 | Related Company |
| 6/9/2010 | 113130 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,744.63 | Related Company |
| 6/8/2010 | 113083 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 606,896.86 | Related Company |
| 6/8/2010 | 113068 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 585,180.04 | Related Company |
| 6/8/2010 | 113075 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,459.08 | Related Company |
| 6/8/2010 | 113062 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,025.71 | Related Company |
| 6/8/2010 | 113057 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 507,933.64 | Related Company |
| 6/7/2010 | 112993 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,970.02 | Related Company |
| 6/7/2010 | 113002 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,439.88 | Related Company |
| 6/7/2010 | 113006 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,220.20 | Related Company |
| 6/7/2010 | 113014 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 530,484.78 | Related Company |
| 6/7/2010 | 112998 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 520,453.40 | Related Company |
| 6/7/2010 | 113010 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,991.30 | Related Company |
| 6/4/2010 | 112932 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 587,598.75 | Related Company |
| 6/4/2010 | 112948 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 579,801.87 | Related Company |
| 6/4/2010 | 112958 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,758.05 | Related Company |
| 6/4/2010 | 112936 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,487.58 | Related Company |
| 6/4/2010 | 112963 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 474,206.68 | Related Company |
| 6/4/2010 | 112944 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 459,120.92 | Related Company |
| 6/4/2010 | 112952 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 440,606.18 | Related Company |
| 6/4/2010 | 112940 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 419,024.82 | Related Company |
| 6/3/2010 | 112827 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,065.90 | Related Company |
| 6/3/2010 | 112797 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 564,897.79 | Related Company |
| 6/3/2010 | 112817 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,611.68 | Related Company |
| 6/3/2010 | 112809 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,018.64 | Related Company |
| 6/3/2010 | 112805 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,080.93 | Related Company |
| 6/3/2010 | 112831 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,404.98 | Related Company |
| 6/3/2010 | 112813 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 476,328.66 | Related Company |
| 6/3/2010 | 112835 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,236.64 | Related Company |
| 6/3/2010 | 112822 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 450,950.39 | Related Company |
| 6/3/2010 | 112801 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 436,768.52 | Related Company |
| 6/2/2010 | 112726 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,728.54 | Related Company |
| 6/2/2010 | 112719 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,681.42 | Related Company |
| 6/2/2010 | 112713 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,234.65 | Related Company |
| 6/2/2010 | 112732 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,387.75 | Related Company |
| 6/1/2010 | 112654 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,576.12 | Related Company |
| 6/1/2010 | 112623 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 592,808.84 | Related Company |
| 6/1/2010 | 112641 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 560,062.27 | Related Company |
| 6/1/2010 | 112649 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,051.15 | Related Company |
| 6/1/2010 | 112632 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 540,344.04 | Related Company |
| 6/1/2010 | 112665 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,871.28 | Related Company |
| 6/1/2010 | 112628 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 518,723.96 | Related Company |
| 6/1/2010 | 112660 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 506,458.57 | Related Company |
| 6/1/2010 | 112637 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,614.72 | Related Company |
| 6/1/2010 | 112645 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,073.04 | Related Company |
| 5/28/2010 | 112569 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 600,423.18 | Related Company |
| 5/28/2010 | 112546 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,947.39 | Related Company |
| 5/28/2010 | 112541 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,873.28 | Related Company |
| 5/28/2010 | 112552 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,376.12 | Related Company |
| 5/28/2010 | 112564 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 520,819.38 | Related Company |
| 5/28/2010 | 112557 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 451,345.91 | Related Company |
| 5/28/2010 | 112535 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,571.75 | Related Company |
| 5/27/2010 | 112492 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,113.83 | Related Company |
| 5/27/2010 | 112494 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,487.35 | Related Company |
| 5/27/2010 | 112489 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,710.62 | Related Company |
| 5/27/2010 | 112481 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,955.25 | Related Company |
| 5/27/2010 | 112485 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 424,690.27 | Related Company |
| 5/27/2010 | 112476 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,274.22 | Related Company |
| 5/26/2010 | 112343 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 618,123.16 | Related Company |
| 5/26/2010 | 112356 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,909.56 | Related Company |
| 5/26/2010 | 112371 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,295.02 | Related Company |
| 5/26/2010 | 112377 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 581,308.80 | Related Company |
| 5/26/2010 | 112363 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 558,216.97 | Related Company |
| 5/26/2010 | 112337 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,237.74 | Related Company |
| 5/25/2010 | 112298 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 595,539.42 | Related Company |
| 5/25/2010 | 112292 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,663.12 | Related Company |
| 5/25/2010 | 112305 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 575,245.16 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/25/2010 | 112283 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,178.49 | Related Company |
| 5/25/2010 | 112309 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 567,129.74 | Related Company |
| 5/25/2010 | 112275 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,666.91 | Related Company |
| 5/25/2010 | 112262 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,194.31 | Related Company |
| 5/24/2010 | 112203 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 624,223.42 | Related Company |
| 5/24/2010 | 112196 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,182.14 | Related Company |
| 5/24/2010 | 112176 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 572,383.00 | Related Company |
| 5/24/2010 | 112190 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,387.24 | Related Company |
| 5/24/2010 | 112184 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 559,001.12 | Related Company |
| 5/24/2010 | 112180 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,432.27 | Related Company |
| 5/21/2010 | 112090 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 620,939.10 | Related Company |
| 5/21/2010 | 112124 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 614,900.13 | Related Company |
| 5/21/2010 | 112103 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 603,479.80 | Related Company |
| 5/21/2010 | 112120 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,833.27 | Related Company |
| 5/21/2010 | 112107 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,308.51 | Related Company |
| 5/21/2010 | 112116 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,495.22 | Related Company |
| 5/21/2010 | 112130 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,005.17 | Related Company |
| 5/21/2010 | 112111 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,080.42 | Related Company |
| 5/21/2010 | 112098 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 542,483.49 | Related Company |
| 5/21/2010 | 112094 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 506,963.46 | Related Company |
| 5/20/2010 | 112005 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,952.07 | Related Company |
| 5/20/2010 | 112035 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 586,214.60 | Related Company |
| 5/20/2010 | 112079 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 580,892.30 | Related Company |
| 5/20/2010 | 111994 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,428.92 | Related Company |
| 5/20/2010 | 112029 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,255.12 | Related Company |
| 5/20/2010 | 112085 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,433.44 | Related Company |
| 5/20/2010 | 112011 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,950.19 | Related Company |
| 5/20/2010 | 112024 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 525,890.07 | Related Company |
| 5/20/2010 | 112047 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 464,920.50 | Related Company |
| 5/20/2010 | 112041 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 425,487.94 | Related Company |
| 5/19/2010 | 111969 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 611,137.69 | Related Company |
| 5/19/2010 | 111949 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,009.70 | Related Company |
| 5/19/2010 | 111954 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,460.63 | Related Company |
| 5/19/2010 | 111958 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,902.01 | Related Company |
| 5/19/2010 | 111961 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 497,016.96 | Related Company |
| 5/17/2010 | 111778 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 587,208.61 | Related Company |
| 5/17/2010 | 111740 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 585,444.86 | Related Company |
| 5/17/2010 | 111753 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 575,611.62 | Related Company |
| 5/17/2010 | 111749 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 569,072.03 | Related Company |
| 5/17/2010 | 111773 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,272.33 | Related Company |
| 5/17/2010 | 111757 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,226.08 | Related Company |
| 5/17/2010 | 111744 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,984.08 | Related Company |
| 5/17/2010 | 111765 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,028.02 | Related Company |
| 5/17/2010 | 111769 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 544,136.44 | Related Company |
| 5/17/2010 | 111732 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 541,059.83 | Related Company |
| 5/17/2010 | 111736 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 526,799.19 | Related Company |
| 5/17/2010 | 111724 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 524,529.78 | Related Company |
| 5/17/2010 | 111761 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 447,946.12 | Related Company |
| 5/17/2010 | 111728 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 340,205.55 | Related Company |
| 5/14/2010 | 111673 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 578,370.70 | Related Company |
| 5/14/2010 | 111687 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 577,020.85 | Related Company |
| 5/14/2010 | 111657 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 573,904.98 | Related Company |
| 5/14/2010 | 111665 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,229.37 | Related Company |
| 5/14/2010 | 111677 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,554.90 | Related Company |
| 5/14/2010 | 111683 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,033.78 | Related Company |
| 5/14/2010 | 111653 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 520,574.17 | Related Company |
| 5/14/2010 | 111661 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 491,278.44 | Related Company |
| 5/14/2010 | 111669 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 432,132.65 | Related Company |
| 5/14/2010 | 111649 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,468.77 | Related Company |
| 5/12/2010 | 111498 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 599,788.34 | Related Company |
| 5/12/2010 | 111484 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 591,243.75 | Related Company |
| 5/12/2010 | 111549 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 589,514.95 | Related Company |
| 5/12/2010 | 111513 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 575,356.86 | Related Company |
| 5/12/2010 | 111520 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,869.85 | Related Company |
| 5/12/2010 | 111491 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 561,172.88 | Related Company |
| 5/12/2010 | 111527 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 555,654.17 | Related Company |
| 5/12/2010 | 111533 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 547,856.88 | Related Company |
| 5/12/2010 | 111559 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,369.81 | Related Company |
| 5/12/2010 | 111506 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,331.08 | Related Company |
| 5/12/2010 | 111537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,320.51 | Related Company |
| 5/12/2010 | 111478 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 446,976.22 | Related Company |
| 5/11/2010 | 111429 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 598,964.03 | Related Company |
| 5/11/2010 | 111380 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 597,169.30 | Related Company |
| 5/11/2010 | 111410 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 581,290.56 | Related Company |
| 5/11/2010 | 111392 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,484.97 | Related Company |
| 5/11/2010 | 111446 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 570,459.32 | Related Company |
| 5/11/2010 | 111441 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,922.03 | Related Company |
| 5/11/2010 | 111386 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,883.10 | Related Company |
| 5/11/2010 | 111435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 554,811.46 | Related Company |
| 5/11/2010 | 111406 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,951.46 | Related Company |
| 5/11/2010 | 111416 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,188.32 | Related Company |
| 5/11/2010 | 111422 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,109.00 | Related Company |
| 5/11/2010 | 111400 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,989.55 | Related Company |
| 5/10/2010 | 111304 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 618,250.34 | Related Company |
| 5/10/2010 | 111336 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 589,292.39 | Related Company |
| 5/10/2010 | 111330 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 548,786.82 | Related Company |
| 5/10/2010 | 111340 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,854.15 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/10/2010 | 111317 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,375.55 | Related Company |
| 5/10/2010 | 111324 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,914.88 | Related Company |
| 5/10/2010 | 111311 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 523,903.70 | Related Company |
| 5/7/2010 | 111240 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 591,564.78 | Related Company |
| 5/7/2010 | 111228 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,625.42 | Related Company |
| 5/7/2010 | 111244 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 539,312.41 | Related Company |
| 5/7/2010 | 111234 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 513,361.32 | Related Company |
| 5/6/2010 | 111176 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 600,474.34 | Related Company |
| 5/6/2010 | 111195 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 575,578.42 | Related Company |
| 5/6/2010 | 111151 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,598.04 | Related Company |
| 5/6/2010 | 111170 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,192.32 | Related Company |
| 5/6/2010 | 111108 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,188.38 | Related Company |
| 5/6/2010 | 111141 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 551,464.10 | Related Company |
| 5/6/2010 | 111084 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,582.03 | Related Company |
| 5/6/2010 | 111102 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 546,074.90 | Related Company |
| 5/6/2010 | 111120 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,941.63 | Related Company |
| 5/6/2010 | 111158 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 536,357.33 | Related Company |
| 5/6/2010 | 111183 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 530,031.88 | Related Company |
| 5/6/2010 | 111096 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 479,521.68 | Related Company |
| 5/6/2010 | 111189 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 477,655.44 | Related Company |
| 5/6/2010 | 111114 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 455,738.94 | Related Company |
| 5/6/2010 | 111208 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 450,617.96 | Related Company |
| 5/6/2010 | 111201 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 449,254.49 | Related Company |
| 5/6/2010 | 111090 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,068.82 | Related Company |
| 5/6/2010 | 111126 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 417,835.97 | Related Company |
| 5/6/2010 | 111133 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 406,313.16 | Related Company |
| 5/5/2010 | 111028 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 599,236.44 | Related Company |
| 5/5/2010 | 111015 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 584,011.79 | Related Company |
| 5/5/2010 | 111034 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576,257.71 | Related Company |
| 5/5/2010 | 111009 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 556,280.28 | Related Company |
| 5/5/2010 | 111003 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,804.24 | Related Company |
| 5/5/2010 | 111021 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 534,126.64 | Related Company |
| 5/5/2010 | 111040 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,191.69 | Related Company |
| 5/5/2010 | 110994 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 394,135.46 | Related Company |
| 5/4/2010 | 110909 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 582,179.37 | Related Company |
| 5/4/2010 | 110939 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 581,775.49 | Related Company |
| 5/4/2010 | 110954 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562,470.82 | Related Company |
| 5/4/2010 | 110977 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,653.61 | Related Company |
| 5/4/2010 | 110915 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,544.76 | Related Company |
| 5/4/2010 | 110960 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,093.72 | Related Company |
| 5/4/2010 | 110947 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,385.31 | Related Company |
| 5/4/2010 | 110972 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 522,661.31 | Related Company |
| 5/4/2010 | 110933 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,163.93 | Related Company |
| 5/4/2010 | 110927 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,303.05 | Related Company |
| 5/4/2010 | 110921 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 442,998.86 | Related Company |
| 5/3/2010 | 110841 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 571,540.44 | Related Company |
| 5/3/2010 | 110873 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 563,056.64 | Related Company |
| 5/3/2010 | 110847 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,429.08 | Related Company |
| 5/3/2010 | 110866 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 553,141.69 | Related Company |
| 5/3/2010 | 110880 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 552,618.47 | Related Company |
| 5/3/2010 | 110854 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 549,343.20 | Related Company |
| 5/3/2010 | 110835 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 512,731.11 | Related Company |
| 5/3/2010 | 110860 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,757.53 | Related Company |
| 4/29/2010 | 110670 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 620,377.42 | Related Company |
| 4/29/2010 | 110657 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 592,863.16 | Related Company |
| 4/29/2010 | 110650 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 583,918.76 | Related Company |
| 4/29/2010 | 110638 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 572,684.30 | Related Company |
| 4/29/2010 | 110663 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 550,221.00 | Related Company |
| 4/29/2010 | 110681 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 537,297.96 | Related Company |
| 4/29/2010 | 110689 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 531,648.22 | Related Company |
| 4/29/2010 | 110644 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 526,629.15 | Related Company |
| 4/27/2010 | 110556 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 579,565.97 | Related Company |
| 4/27/2010 | 110525 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 565,544.06 | Related Company |
| 4/27/2010 | 110574 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 557,128.67 | Related Company |
| 4/27/2010 | 110537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 543,527.48 | Related Company |
| 4/27/2010 | 110550 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 533,887.08 | Related Company |
| 4/27/2010 | 110544 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,720.95 | Related Company |
| 4/27/2010 | 110562 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 521,550.51 | Related Company |
| 4/27/2010 | 110465 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 480,487.24 | Related Company |
| 4/27/2010 | 110446 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 472,811.54 | Related Company |
| 4/27/2010 | 110484 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 464,282.29 | Related Company |
| 4/27/2010 | 110452 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,815.68 | Related Company |
| 4/27/2010 | 110568 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 454,377.74 | Related Company |
| 4/27/2010 | 110509 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,808.80 | Related Company |
| 4/27/2010 | 110531 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 445,925.87 | Related Company |
| 4/27/2010 | 110520 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 440,822.48 | Related Company |
| 4/27/2010 | 110586 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,037.03 | Related Company |
| 4/27/2010 | 110503 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,241.42 | Related Company |
| 4/27/2010 | 110471 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 370,298.90 | Related Company |
| 4/27/2010 | 110490 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 365,305.04 | Related Company |
| 4/27/2010 | 110497 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,589.50 | Related Company |
| 4/27/2010 | 110478 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,534.55 | Related Company |
| 4/27/2010 | 110459 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 353,844.66 | Related Company |
| 4/27/2010 | 110515 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 346,506.72 | Related Company |
| 4/26/2010 | 110372 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,575.20 | Related Company |
| 4/26/2010 | 110354 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 511,880.93 | Related Company |
| | | | | | | 485,884.92 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/26/2010 | 110360 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 483,992.91 | Related Company |
| 4/26/2010 | 110342 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 469,627.39 | Related Company |
| 4/26/2010 | 110385 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 462,805.24 | Related Company |
| 4/26/2010 | 110391 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,508.49 | Related Company |
| 4/26/2010 | 110378 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,267.90 | Related Company |
| 4/26/2010 | 110397 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,443.32 | Related Company |
| 4/26/2010 | 110432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,665.28 | Related Company |
| 4/26/2010 | 110348 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,610.35 | Related Company |
| 4/26/2010 | 110403 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 362,681.51 | Related Company |
| 4/26/2010 | 110366 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 359,965.81 | Related Company |
| 4/26/2010 | 110410 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 250,978.07 | Related Company |
| 4/23/2010 | 110320 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 611,364.22 | Related Company |
| 4/23/2010 | 110232 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 499,028.09 | Related Company |
| 4/23/2010 | 110307 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 486,184.32 | Related Company |
| 4/23/2010 | 110271 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,255.75 | Related Company |
| 4/23/2010 | 110289 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 453,187.90 | Related Company |
| 4/23/2010 | 110283 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,835.60 | Related Company |
| 4/23/2010 | 110301 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,821.44 | Related Company |
| 4/23/2010 | 110265 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 442,093.50 | Related Company |
| 4/23/2010 | 110313 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,576.55 | Related Company |
| 4/23/2010 | 110239 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,254.87 | Related Company |
| 4/23/2010 | 110277 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,188.37 | Related Company |
| 4/23/2010 | 110246 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 382,032.15 | Related Company |
| 4/23/2010 | 110295 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 349,425.29 | Related Company |
| 4/22/2010 | 110157 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 508,232.05 | Related Company |
| 4/22/2010 | 110184 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 496,507.22 | Related Company |
| 4/22/2010 | 110163 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 442,232.05 | Related Company |
| 4/22/2010 | 110176 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,745.70 | Related Company |
| 4/22/2010 | 110169 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,971.52 | Related Company |
| 4/21/2010 | 110139 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 515,664.74 | Related Company |
| 4/21/2010 | 110119 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 467,751.02 | Related Company |
| 4/21/2010 | 110131 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 466,717.52 | Related Company |
| 4/21/2010 | 110125 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 435,683.39 | Related Company |
| 4/21/2010 | 110145 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 415,608.13 | Related Company |
| 4/21/2010 | 110133 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,501.80 | Related Company |
| 4/21/2010 | 110114 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,308.66 | Related Company |
| 4/19/2010 | 109948 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 503,668.66 | Related Company |
| 4/19/2010 | 109924 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 501,176.50 | Related Company |
| 4/19/2010 | 109874 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,125.64 | Related Company |
| 4/19/2010 | 109899 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 463,129.54 | Related Company |
| 4/19/2010 | 109917 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 462,431.02 | Related Company |
| 4/19/2010 | 109954 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 459,134.43 | Related Company |
| 4/19/2010 | 109887 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,176.63 | Related Company |
| 4/19/2010 | 109911 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 445,390.62 | Related Company |
| 4/19/2010 | 109929 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 441,014.00 | Related Company |
| 4/19/2010 | 109893 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,830.78 | Related Company |
| 4/19/2010 | 109941 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,531.74 | Related Company |
| 4/19/2010 | 109905 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 431,510.32 | Related Company |
| 4/19/2010 | 109935 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,825.81 | Related Company |
| 4/19/2010 | 109880 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,322.50 | Related Company |
| 4/19/2010 | 109985 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 22,825.64 | Related Company |
| 4/15/2010 | 109785 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 485,876.60 | Related Company |
| 4/15/2010 | 109743 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,513.98 | Related Company |
| 4/15/2010 | 109777 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,533.85 | Related Company |
| 4/15/2010 | 109771 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,650.55 | Related Company |
| 4/15/2010 | 109758 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,709.40 | Related Company |
| 4/15/2010 | 109765 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,986.86 | Related Company |
| 4/15/2010 | 109749 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,822.65 | Related Company |
| 4/15/2010 | 109791 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 3,000.00 | Related Company |
| 4/14/2010 | 109697 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,974.39 | Related Company |
| 4/14/2010 | 109629 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 482,164.93 | Related Company |
| 4/14/2010 | 109658 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 469,548.80 | Related Company |
| 4/14/2010 | 109710 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,858.20 | Related Company |
| 4/14/2010 | 109730 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 458,687.71 | Related Company |
| 4/14/2010 | 109645 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,137.83 | Related Company |
| 4/14/2010 | 109718 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 446,218.62 | Related Company |
| 4/14/2010 | 109724 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 441,564.81 | Related Company |
| 4/14/2010 | 109651 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,381.15 | Related Company |
| 4/14/2010 | 109670 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,411.67 | Related Company |
| 4/14/2010 | 109704 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 358,949.96 | Related Company |
| 4/14/2010 | 109639 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 327,481.63 | Related Company |
| 4/14/2010 | 109664 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 318,290.07 | Related Company |
| 4/13/2010 | 109537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 487,323.26 | Related Company |
| 4/13/2010 | 109513 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 482,961.24 | Related Company |
| 4/13/2010 | 109574 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 482,684.72 | Related Company |
| 4/13/2010 | 109525 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 470,348.19 | Related Company |
| 4/13/2010 | 109614 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 467,598.67 | Related Company |
| 4/13/2010 | 109601 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 454,957.73 | Related Company |
| 4/13/2010 | 109501 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 454,402.54 | Related Company |
| 4/13/2010 | 109507 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 435,329.65 | Related Company |
| 4/13/2010 | 109562 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 430,680.84 | Related Company |
| 4/13/2010 | 109543 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,088.95 | Related Company |
| 4/13/2010 | 109589 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 419,650.43 | Related Company |
| 4/13/2010 | 109519 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,308.81 | Related Company |
| 4/13/2010 | 109531 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 402,202.74 | Related Company |
| 4/13/2010 | 109568 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 397,013.04 | Related Company |
| 4/13/2010 | 109580 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,067.65 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/13/2010 | 109556 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 379,189.25 | Related Company |
| 4/13/2010 | 109550 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 359,548.94 | Related Company |
| 4/13/2010 | 109608 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 353,518.96 | Related Company |
| 4/13/2010 | 109620 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,149.47 | Related Company |
| 4/13/2010 | 109595 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 319,732.86 | Related Company |
| 4/13/2010 | 109602 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 70,394.00 | Related Company |
| 4/12/2010 | 109420 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 580,243.87 | Related Company |
| 4/12/2010 | 109444 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,557.37 | Related Company |
| 4/12/2010 | 109456 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,348.54 | Related Company |
| 4/12/2010 | 109426 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,435.88 | Related Company |
| 4/12/2010 | 109438 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,918.22 | Related Company |
| 4/12/2010 | 109414 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 449,018.31 | Related Company |
| 4/12/2010 | 109398 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 437,816.70 | Related Company |
| 4/12/2010 | 109475 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,861.52 | Related Company |
| 4/12/2010 | 109432 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 431,637.21 | Related Company |
| 4/12/2010 | 109450 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,045.30 | Related Company |
| 4/12/2010 | 109462 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 357,775.70 | Related Company |
| 4/12/2010 | 109469 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 353,488.09 | Related Company |
| 4/12/2010 | 109408 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 309,136.17 | Related Company |
| 4/9/2010 | 109332 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,041.44 | Related Company |
| 4/9/2010 | 109341 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 455,027.92 | Related Company |
| 4/9/2010 | 109353 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,898.69 | Related Company |
| 4/8/2010 | 109246 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 461,488.32 | Related Company |
| 4/8/2010 | 109257 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,722.75 | Related Company |
| 4/8/2010 | 109271 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,252.52 | Related Company |
| 4/8/2010 | 109227 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 453,575.42 | Related Company |
| 4/8/2010 | 109215 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,873.66 | Related Company |
| 4/8/2010 | 109265 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 448,727.15 | Related Company |
| 4/8/2010 | 109321 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 445,911.28 | Related Company |
| 4/8/2010 | 109315 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 444,269.63 | Related Company |
| 4/8/2010 | 109306 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 431,762.92 | Related Company |
| 4/8/2010 | 109327 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,422.81 | Related Company |
| 4/8/2010 | 109277 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,927.92 | Related Company |
| 4/8/2010 | 109239 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,600.42 | Related Company |
| 4/8/2010 | 109209 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,629.11 | Related Company |
| 4/8/2010 | 109199 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,009.40 | Related Company |
| 4/8/2010 | 109289 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 365,162.64 | Related Company |
| 4/8/2010 | 109296 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 307,105.36 | Related Company |
| 4/8/2010 | 109233 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 256,098.77 | Related Company |
| 4/8/2010 | 109221 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 246,038.27 | Related Company |
| 4/7/2010 | 109110 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 495,305.22 | Related Company |
| 4/7/2010 | 109175 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,870.66 | Related Company |
| 4/7/2010 | 109128 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 443,533.95 | Related Company |
| 4/7/2010 | 109135 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 415,180.11 | Related Company |
| 4/7/2010 | 109090 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,644.20 | Related Company |
| 4/7/2010 | 109119 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 399,347.03 | Related Company |
| 4/7/2010 | 109150 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 356,339.77 | Related Company |
| 4/7/2010 | 109142 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 349,834.16 | Related Company |
| 4/7/2010 | 109100 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,804.13 | Related Company |
| 4/7/2010 | 109161 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,643.86 | Related Company |
| 4/7/2010 | 109167 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 264,859.59 | Related Company |
| 4/6/2010 | 109001 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 465,935.25 | Related Company |
| 4/6/2010 | 108989 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 464,807.74 | Related Company |
| 4/6/2010 | 109057 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 460,460.47 | Related Company |
| 4/6/2010 | 108971 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 445,092.83 | Related Company |
| 4/6/2010 | 109030 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,224.07 | Related Company |
| 4/6/2010 | 109069 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 436,338.18 | Related Company |
| 4/6/2010 | 109080 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 395,506.03 | Related Company |
| 4/6/2010 | 108983 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,836.14 | Related Company |
| 4/6/2010 | 109007 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,029.24 | Related Company |
| 4/6/2010 | 108995 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 372,621.03 | Related Company |
| 4/6/2010 | 109063 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,300.71 | Related Company |
| 4/6/2010 | 109024 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 347,702.90 | Related Company |
| 4/6/2010 | 109075 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,245.46 | Related Company |
| 4/6/2010 | 108977 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 292,237.62 | Related Company |
| 4/6/2010 | 108964 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 262,108.97 | Related Company |
| 4/5/2010 | 108931 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 514,249.26 | Related Company |
| 4/5/2010 | 108955 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 484,808.94 | Related Company |
| 4/5/2010 | 108874 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 466,254.43 | Related Company |
| 4/5/2010 | 108880 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 423,077.86 | Related Company |
| 4/5/2010 | 108916 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,914.95 | Related Company |
| 4/5/2010 | 108922 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 401,430.71 | Related Company |
| 4/5/2010 | 108901 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,958.99 | Related Company |
| 4/5/2010 | 108895 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,614.32 | Related Company |
| 4/5/2010 | 108887 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,820.39 | Related Company |
| 4/5/2010 | 108909 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 177,619.53 | Related Company |
| 4/2/2010 | 108825 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,751.97 | Related Company |
| 4/2/2010 | 108831 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 408,031.98 | Related Company |
| 4/2/2010 | 108849 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,780.66 | Related Company |
| 4/2/2010 | 108837 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 350,774.48 | Related Company |
| 4/2/2010 | 108864 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 310,967.53 | Related Company |
| 4/1/2010 | 108795 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 404,245.46 | Related Company |
| 4/1/2010 | 108786 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,035.96 | Related Company |
| 4/1/2010 | 108768 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 343,812.39 | Related Company |
| 4/1/2010 | 108757 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,988.33 | Related Company |
| 4/1/2010 | 108758 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 140,108.24 | Related Company |
| 3/31/2010 | 108578 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,626.70 | Related Company |

Eastern Cattle Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/31/2010 | 108699 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,651.70 | Related Company |
| 3/31/2010 | 108687 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 411,291.80 | Related Company |
| 3/31/2010 | 108663 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,139.79 | Related Company |
| 3/31/2010 | 108604 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 408,214.03 | Related Company |
| 3/31/2010 | 108586 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,591.16 | Related Company |
| 3/31/2010 | 108611 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,941.13 | Related Company |
| 3/31/2010 | 108693 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,259.71 | Related Company |
| 3/31/2010 | 108595 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,719.28 | Related Company |
| 3/31/2010 | 108624 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,258.44 | Related Company |
| 3/31/2010 | 108705 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,092.58 | Related Company |
| 3/31/2010 | 108617 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 374,122.13 | Related Company |
| 3/31/2010 | 108675 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 373,883.66 | Related Company |
| 3/31/2010 | 108669 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 361,353.56 | Related Company |
| 3/31/2010 | 108681 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 353,871.55 | Related Company |
| 3/31/2010 | 108568 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 345,192.11 | Related Company |
| 3/30/2010 | 108502 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,410.29 | Related Company |
| 3/30/2010 | 108520 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,187.81 | Related Company |
| 3/30/2010 | 108547 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,988.73 | Related Company |
| 3/30/2010 | 108535 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 359,897.13 | Related Company |
| 3/30/2010 | 108508 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 353,765.02 | Related Company |
| 3/30/2010 | 108496 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 346,348.45 | Related Company |
| 3/30/2010 | 108514 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,145.32 | Related Company |
| 3/30/2010 | 108541 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 305,374.68 | Related Company |
| 3/30/2010 | 108527 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 304,292.77 | Related Company |
| 3/30/2010 | 108488 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 215,452.29 | Related Company |
| 3/29/2010 | 108416 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,949.22 | Related Company |
| 3/29/2010 | 108428 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,834.63 | Related Company |
| 3/29/2010 | 108434 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,859.55 | Related Company |
| 3/29/2010 | 108422 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,959.44 | Related Company |
| 3/29/2010 | 108446 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,534.47 | Related Company |
| 3/29/2010 | 108472 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 334,433.34 | Related Company |
| 3/29/2010 | 108440 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 316,284.17 | Related Company |
| 3/29/2010 | 108452 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 305,519.26 | Related Company |
| 3/29/2010 | 108458 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 237,198.51 | Related Company |
| 3/26/2010 | 108393 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 416,610.39 | Related Company |
| 3/25/2010 | 108286 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,432.07 | Related Company |
| 3/25/2010 | 108357 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,918.34 | Related Company |
| 3/25/2010 | 108280 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 401,265.62 | Related Company |
| 3/25/2010 | 108304 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,424.32 | Related Company |
| 3/25/2010 | 108315 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 361,637.36 | Related Company |
| 3/25/2010 | 108295 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 327,624.89 | Related Company |
| 3/25/2010 | 108324 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 321,885.44 | Related Company |
| 3/25/2010 | 108338 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 319,726.88 | Related Company |
| 3/25/2010 | 108351 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 309,143.89 | Related Company |
| 3/25/2010 | 108363 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,735.45 | Related Company |
| 3/24/2010 | 108185 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 411,369.29 | Related Company |
| 3/24/2010 | 108195 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,475.46 | Related Company |
| 3/24/2010 | 108247 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,010.78 | Related Company |
| 3/24/2010 | 108231 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,538.83 | Related Company |
| 3/24/2010 | 108172 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,821.48 | Related Company |
| 3/24/2010 | 108256 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,945.19 | Related Company |
| 3/24/2010 | 108238 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,868.94 | Related Company |
| 3/24/2010 | 108225 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,507.23 | Related Company |
| 3/24/2010 | 108178 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 358,160.89 | Related Company |
| 3/24/2010 | 108265 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,242.41 | Related Company |
| 3/24/2010 | 108160 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 322,428.98 | Related Company |
| 3/24/2010 | 108166 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 301,853.16 | Related Company |
| 3/24/2010 | 108205 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,845.19 | Related Company |
| 3/24/2010 | 108219 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 266,954.07 | Related Company |
| 3/23/2010 | 108061 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 437,351.81 | Related Company |
| 3/23/2010 | 108081 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,193.58 | Related Company |
| 3/23/2010 | 108074 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,490.50 | Related Company |
| 3/23/2010 | 108087 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,745.04 | Related Company |
| 3/23/2010 | 108068 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,289.88 | Related Company |
| 3/23/2010 | 108100 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 340,755.26 | Related Company |
| 3/23/2010 | 108093 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 320,264.40 | Related Company |
| 3/23/2010 | 108110 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 225,915.49 | Related Company |
| 3/22/2010 | 108004 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,666.85 | Related Company |
| 3/22/2010 | 107996 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,998.44 | Related Company |
| 3/22/2010 | 108019 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,459.71 | Related Company |
| 3/22/2010 | 108013 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,275.53 | Related Company |
| 3/19/2010 | 107976 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,467.54 | Related Company |
| 3/19/2010 | 107949 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 374,238.04 | Related Company |
| 3/19/2010 | 107958 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,185.54 | Related Company |
| 3/19/2010 | 107967 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,704.89 | Related Company |
| 3/17/2010 | 107759 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,377.73 | Related Company |
| 3/17/2010 | 107750 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,287.68 | Related Company |
| 3/17/2010 | 107742 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,943.71 | Related Company |
| 3/17/2010 | 107777 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,803.21 | Related Company |
| 3/17/2010 | 107733 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 374,157.68 | Related Company |
| 3/17/2010 | 107768 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 362,522.28 | Related Company |
| 3/17/2010 | 107787 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 310,980.93 | Related Company |
| 3/16/2010 | 107622 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 428,983.66 | Related Company |
| 3/16/2010 | 107639 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,488.13 | Related Company |
| 3/16/2010 | 107687 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,404.65 | Related Company |
| 3/16/2010 | 107658 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,213.30 | Related Company |
| 3/16/2010 | 107630 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 369,298.28 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/16/2010 | 107665 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 362,803.61 | Related Company |
| 3/16/2010 | 107648 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,066.07 | Related Company |
| 3/16/2010 | 107681 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 335,931.31 | Related Company |
| 3/16/2010 | 107690 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 302,467.25 | Related Company |
| 3/16/2010 | 107672 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 226,855.90 | Related Company |
| 3/15/2010 | 107595 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 479,427.23 | Related Company |
| 3/15/2010 | 107616 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 433,537.10 | Related Company |
| 3/15/2010 | 107555 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 415,157.91 | Related Company |
| 3/15/2010 | 107565 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,671.11 | Related Company |
| 3/15/2010 | 107589 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,718.04 | Related Company |
| 3/15/2010 | 107570 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 373,423.98 | Related Company |
| 3/15/2010 | 107583 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,266.94 | Related Company |
| 3/15/2010 | 107575 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 321,120.90 | Related Company |
| 3/12/2010 | 107481 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 456,891.09 | Related Company |
| 3/12/2010 | 107475 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 424,747.99 | Related Company |
| 3/12/2010 | 107440 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 408,161.02 | Related Company |
| 3/12/2010 | 107459 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,551.71 | Related Company |
| 3/12/2010 | 107463 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,101.66 | Related Company |
| 3/12/2010 | 107452 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 380,955.60 | Related Company |
| 3/12/2010 | 107446 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,431.96 | Related Company |
| 3/12/2010 | 107469 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,155.62 | Related Company |
| 3/11/2010 | 107407 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,189.44 | Related Company |
| 3/11/2010 | 107391 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 382,264.06 | Related Company |
| 3/11/2010 | 107373 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,767.84 | Related Company |
| 3/11/2010 | 107400 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,160.29 | Related Company |
| 3/11/2010 | 107379 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 372,558.58 | Related Company |
| 3/11/2010 | 107356 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 352,495.59 | Related Company |
| 3/11/2010 | 107385 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,975.82 | Related Company |
| 3/11/2010 | 107416 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,354.71 | Related Company |
| 3/11/2010 | 107365 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 238,587.03 | Related Company |
| 3/10/2010 | 107240 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,350.99 | Related Company |
| 3/10/2010 | 107249 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 416,928.06 | Related Company |
| 3/10/2010 | 107268 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 414,373.67 | Related Company |
| 3/10/2010 | 107277 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,372.05 | Related Company |
| 3/10/2010 | 107259 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,680.45 | Related Company |
| 3/10/2010 | 107288 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,853.41 | Related Company |
| 3/9/2010 | 107145 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,479.90 | Related Company |
| 3/9/2010 | 107191 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 401,108.03 | Related Company |
| 3/9/2010 | 107163 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,140.93 | Related Company |
| 3/9/2010 | 107154 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,517.31 | Related Company |
| 3/9/2010 | 107172 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,636.67 | Related Company |
| 3/9/2010 | 107181 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,437.71 | Related Company |
| 3/8/2010 | 107072 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 457,629.01 | Related Company |
| 3/8/2010 | 107118 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,695.16 | Related Company |
| 3/8/2010 | 107109 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 384,536.85 | Related Company |
| 3/8/2010 | 107100 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,714.95 | Related Company |
| 3/8/2010 | 107090 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 349,869.96 | Related Company |
| 3/8/2010 | 107081 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,640.04 | Related Company |
| 3/5/2010 | 106974 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 437,648.99 | Related Company |
| 3/5/2010 | 107002 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 413,678.77 | Related Company |
| 3/5/2010 | 106981 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 382,792.62 | Related Company |
| 3/5/2010 | 106994 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,065.68 | Related Company |
| 3/5/2010 | 106987 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 325,766.69 | Related Company |
| 3/5/2010 | 106999 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 268,159.87 | Related Company |
| 3/4/2010 | 106866 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 439,216.37 | Related Company |
| 3/4/2010 | 106857 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 341,367.84 | Related Company |
| 3/4/2010 | 106886 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 332,847.00 | Related Company |
| 3/4/2010 | 106875 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 302,668.44 | Related Company |
| 3/3/2010 | 106799 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,335.99 | Related Company |
| 3/3/2010 | 106758 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 366,420.59 | Related Company |
| 3/3/2010 | 106749 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 336,383.45 | Related Company |
| 3/3/2010 | 106768 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 334,731.11 | Related Company |
| 3/3/2010 | 106788 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 331,544.93 | Related Company |
| 3/3/2010 | 106778 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,084.05 | Related Company |
| 3/2/2010 | 106661 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 295,251.01 | Related Company |
| 3/2/2010 | 106670 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 294,874.66 | Related Company |
| 3/2/2010 | 106689 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 277,896.61 | Related Company |
| 3/2/2010 | 106699 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 217,268.28 | Related Company |
| 3/2/2010 | 106679 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 211,468.09 | Related Company |
| 3/1/2010 | 106603 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 415,240.21 | Related Company |
| 3/1/2010 | 106629 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,482.99 | Related Company |
| 3/1/2010 | 106621 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 402,603.41 | Related Company |
| 3/1/2010 | 106612 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 380,316.27 | Related Company |
| 3/1/2010 | 106637 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 347,337.93 | Related Company |
| 3/1/2010 | 106647 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 248,530.87 | Related Company |
| 3/1/2010 | 106594 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 204,397.08 | Related Company |
| 2/26/2010 | 106502 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 327,862.76 | Related Company |
| 2/25/2010 | 106435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 422,826.83 | Related Company |
| 2/25/2010 | 106426 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 339,716.81 | Related Company |
| 2/25/2010 | 106445 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,398.07 | Related Company |
| 2/25/2010 | 106475 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,547.72 | Related Company |
| 2/25/2010 | 106487 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,989.66 | Related Company |
| 2/24/2010 | 106415 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 406,592.11 | Related Company |
| 2/24/2010 | 106316 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,234.46 | Related Company |
| 2/24/2010 | 106406 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,813.72 | Related Company |
| 2/24/2010 | 106397 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,670.92 | Related Company |
| 2/24/2010 | 106388 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,392.11 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/24/2010 | 106338 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,921.16 | Related Company |
| 2/24/2010 | 106324 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 299,205.82 | Related Company |
| 2/23/2010 | 106241 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 409,597.96 | Related Company |
| 2/23/2010 | 106250 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 399,765.42 | Related Company |
| 2/23/2010 | 106300 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 379,537.33 | Related Company |
| 2/23/2010 | 106291 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,886.24 | Related Company |
| 2/23/2010 | 106267 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,948.69 | Related Company |
| 2/23/2010 | 106277 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 345,437.60 | Related Company |
| 2/23/2010 | 106259 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 254,794.11 | Related Company |
| 2/22/2010 | 106192 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 417,341.99 | Related Company |
| 2/22/2010 | 106173 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,827.87 | Related Company |
| 2/22/2010 | 106223 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,211.36 | Related Company |
| 2/22/2010 | 106182 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,381.96 | Related Company |
| 2/22/2010 | 106235 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,028.10 | Related Company |
| 2/22/2010 | 106164 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 382,875.42 | Related Company |
| 2/22/2010 | 106138 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,806.50 | Related Company |
| 2/22/2010 | 106129 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 307,671.52 | Related Company |
| 2/22/2010 | 106213 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 286,640.71 | Related Company |
| 2/19/2010 | 106075 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 384,379.06 | Related Company |
| 2/19/2010 | 106064 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,975.53 | Related Company |
| 2/18/2010 | 106039 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,595.27 | Related Company |
| 2/18/2010 | 106009 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 372,518.33 | Related Company |
| 2/18/2010 | 106030 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,879.11 | Related Company |
| 2/18/2010 | 106018 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 312,368.35 | Related Company |
| 2/18/2010 | 106000 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 287,288.49 | Related Company |
| 2/17/2010 | 105924 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,460.16 | Related Company |
| 2/17/2010 | 105966 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,802.31 | Related Company |
| 2/17/2010 | 105957 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 380,579.98 | Related Company |
| 2/17/2010 | 105977 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,213.29 | Related Company |
| 2/17/2010 | 105914 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 347,873.53 | Related Company |
| 2/17/2010 | 105933 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 321,300.00 | Related Company |
| 2/17/2010 | 105944 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 291,829.38 | Related Company |
| 2/16/2010 | 105838 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 384,803.99 | Related Company |
| 2/16/2010 | 105856 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,821.12 | Related Company |
| 2/16/2010 | 105847 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,270.39 | Related Company |
| 2/12/2010 | 105778 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,964.59 | Related Company |
| 2/12/2010 | 105765 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,796.89 | Related Company |
| 2/12/2010 | 105739 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 308,509.91 | Related Company |
| 2/12/2010 | 105753 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 265,818.76 | Related Company |
| 2/11/2010 | 105703 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,305.21 | Related Company |
| 2/11/2010 | 105709 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 223,750.78 | Related Company |
| 2/11/2010 | 105712 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 95,067.34 | Related Company |
| 2/10/2010 | 105606 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,302.43 | Related Company |
| 2/10/2010 | 105628 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,431.72 | Related Company |
| 2/10/2010 | 105617 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 320,914.55 | Related Company |
| 2/10/2010 | 105641 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 296,570.81 | Related Company |
| 2/9/2010 | 105578 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 527,583.97 | Related Company |
| 2/9/2010 | 105587 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 468,439.49 | Related Company |
| 2/9/2010 | 105596 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 438,799.56 | Related Company |
| 2/9/2010 | 105568 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,278.97 | Related Company |
| 2/9/2010 | 105535 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,929.37 | Related Company |
| 2/9/2010 | 105544 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 370,721.15 | Related Company |
| 2/9/2010 | 105553 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,401.69 | Related Company |
| 2/9/2010 | 105562 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,942.46 | Related Company |
| 2/8/2010 | 105441 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,617.00 | Related Company |
| 2/8/2010 | 105459 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 417,724.38 | Related Company |
| 2/8/2010 | 105468 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 397,508.57 | Related Company |
| 2/8/2010 | 105450 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 392,652.68 | Related Company |
| 2/8/2010 | 105516 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,046.41 | Related Company |
| 2/8/2010 | 105477 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,364.04 | Related Company |
| 2/8/2010 | 105487 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 310,872.13 | Related Company |
| 2/8/2010 | 105506 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 305,363.51 | Related Company |
| 2/8/2010 | 105497 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 276,262.07 | Related Company |
| 2/5/2010 | 105399 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 483,491.47 | Related Company |
| 2/5/2010 | 105362 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,672.11 | Related Company |
| 2/5/2010 | 105378 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,786.85 | Related Company |
| 2/5/2010 | 105353 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 366,863.67 | Related Company |
| 2/5/2010 | 105372 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 336,257.24 | Related Company |
| 2/5/2010 | 105408 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 318,844.36 | Related Company |
| 2/5/2010 | 105384 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 301,449.75 | Related Company |
| 2/5/2010 | 105391 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 278,655.97 | Related Company |
| 2/4/2010 | 105339 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 421,717.27 | Related Company |
| 2/4/2010 | 105316 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 391,115.21 | Related Company |
| 2/4/2010 | 105296 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,378.04 | Related Company |
| 2/4/2010 | 105322 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,331.91 | Related Company |
| 2/4/2010 | 105308 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,173.59 | Related Company |
| 2/4/2010 | 105345 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 348,933.69 | Related Company |
| 2/4/2010 | 105302 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 329,555.63 | Related Company |
| 2/4/2010 | 105290 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 318,378.73 | Related Company |
| 2/4/2010 | 105327 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,068.00 | Related Company |
| 2/4/2010 | 105333 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 285,369.09 | Related Company |
| 2/3/2010 | 105224 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 490,511.12 | Related Company |
| 2/3/2010 | 105215 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,504.21 | Related Company |
| 2/3/2010 | 105230 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,817.71 | Related Company |
| 2/3/2010 | 105197 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,013.06 | Related Company |
| 2/3/2010 | 105273 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,443.60 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/3/2010 | 105206 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,295.98 | Related Company |
| 2/3/2010 | 105239 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 350,652.98 | Related Company |
| 2/3/2010 | 105264 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 345,379.25 | Related Company |
| 2/3/2010 | 105187 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 332,913.16 | Related Company |
| 2/3/2010 | 105248 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 162,132.66 | Related Company |
| 2/2/2010 | 105138 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 529,331.07 | Related Company |
| 2/2/2010 | 105101 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 429,283.46 | Related Company |
| 2/2/2010 | 105148 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 378,077.24 | Related Company |
| 2/2/2010 | 105110 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 368,526.32 | Related Company |
| 2/2/2010 | 105119 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 358,485.48 | Related Company |
| 2/2/2010 | 105153 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,805.68 | Related Company |
| 2/2/2010 | 105128 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 308,283.06 | Related Company |
| 2/2/2010 | 105165 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,481.97 | Related Company |
| 2/1/2010 | 105083 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 415,292.76 | Related Company |
| 2/1/2010 | 105065 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,437.91 | Related Company |
| 2/1/2010 | 105056 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 368,173.78 | Related Company |
| 2/1/2010 | 105074 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 340,236.87 | Related Company |
| 2/1/2010 | 105047 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 314,864.33 | Related Company |
| 1/29/2010 | 104952 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,995.47 | Related Company |
| 1/29/2010 | 104961 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,197.22 | Related Company |
| 1/29/2010 | 104971 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 336,716.34 | Related Company |
| 1/29/2010 | 104990 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 258,193.37 | Related Company |
| 1/29/2010 | 104980 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 251,317.82 | Related Company |
| 1/28/2010 | 104940 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 389,087.99 | Related Company |
| 1/28/2010 | 104877 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 387,731.11 | Related Company |
| 1/28/2010 | 104864 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 382,109.86 | Related Company |
| 1/28/2010 | 104931 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 334,939.64 | Related Company |
| 1/28/2010 | 104894 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 253,701.49 | Related Company |
| 1/27/2010 | 104842 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 372,989.90 | Related Company |
| 1/27/2010 | 104851 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 365,356.55 | Related Company |
| 1/27/2010 | 104833 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 348,107.44 | Related Company |
| 1/26/2010 | 104690 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,989.08 | Related Company |
| 1/26/2010 | 104727 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,751.54 | Related Company |
| 1/26/2010 | 104744 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 333,228.15 | Related Company |
| 1/26/2010 | 104702 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 308,499.47 | Related Company |
| 1/26/2010 | 104754 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 292,620.31 | Related Company |
| 1/26/2010 | 104682 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 266,051.68 | Related Company |
| 1/26/2010 | 104782 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 194,641.27 | Related Company |
| 1/26/2010 | 104767 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 184,358.75 | Related Company |
| 1/26/2010 | 104673 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 26,986.86 | Related Company |
| 1/25/2010 | 104624 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,043.18 | Related Company |
| 1/25/2010 | 104634 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,979.97 | Related Company |
| 1/25/2010 | 104614 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,002.49 | Related Company |
| 1/22/2010 | 104565 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 315,992.59 | Related Company |
| 1/22/2010 | 104548 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 298,820.67 | Related Company |
| 1/22/2010 | 104560 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 266,665.28 | Related Company |
| 1/22/2010 | 104573 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 244,509.10 | Related Company |
| 1/20/2010 | 104435 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,883.17 | Related Company |
| 1/20/2010 | 104426 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 186,334.01 | Related Company |
| 1/20/2010 | 104446 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 183,068.56 | Related Company |
| 1/15/2010 | 104230 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,020.74 | Related Company |
| 1/14/2010 | 104187 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,182.39 | Related Company |
| 1/14/2010 | 104193 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,308.98 | Related Company |
| 1/14/2010 | 104204 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 372,241.81 | Related Company |
| 1/14/2010 | 104199 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,434.27 | Related Company |
| 1/14/2010 | 104216 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 356,729.30 | Related Company |
| 1/14/2010 | 104210 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 330,758.90 | Related Company |
| 1/14/2010 | 104219 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 266,767.11 | Related Company |
| 1/13/2010 | 104111 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 408,838.40 | Related Company |
| 1/13/2010 | 104121 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 266,607.56 | Related Company |
| 1/12/2010 | 104064 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 369,734.41 | Related Company |
| 1/12/2010 | 104070 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 337,208.96 | Related Company |
| 1/12/2010 | 104046 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 317,352.28 | Related Company |
| 1/12/2010 | 104052 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,704.32 | Related Company |
| 1/12/2010 | 103992 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 311,438.40 | Related Company |
| 1/12/2010 | 104007 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 310,162.86 | Related Company |
| 1/12/2010 | 104040 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 306,606.96 | Related Company |
| 1/12/2010 | 103980 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 290,159.05 | Related Company |
| 1/12/2010 | 104058 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 282,606.47 | Related Company |
| 1/12/2010 | 103998 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 276,761.59 | Related Company |
| 1/12/2010 | 103986 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 275,742.88 | Related Company |
| 1/12/2010 | 103974 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 225,083.32 | Related Company |
| 1/11/2010 | 103933 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 320,666.19 | Related Company |
| 1/11/2010 | 103939 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 313,266.41 | Related Company |
| 1/11/2010 | 103945 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 291,121.12 | Related Company |
| 1/11/2010 | 103957 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 284,640.17 | Related Company |
| 1/7/2010 | 103951 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,181.56 | Related Company |
| 1/7/2010 | 103890 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 400,146.00 | Related Company |
| 1/7/2010 | 103882 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 396,403.07 | Related Company |
| 1/7/2010 | 103909 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 386,722.88 | Related Company |
| 1/7/2010 | 103896 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 340,323.76 | Related Company |
| 1/7/2010 | 103854 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 328,980.08 | Related Company |
| 1/7/2010 | 103903 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 285,706.31 | Related Company |
| 1/7/2010 | 103845 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 235,227.59 | Related Company |
| 1/7/2010 | 103875 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 227,696.63 | Related Company |
| 1/6/2010 | 103834 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,380.55 | Related Company |
| 1/6/2010 | 103831 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,978.79 | Related Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 1/6/2010 | 103828 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 332,066.40 | Related Company |
| 1/5/2010 | 103770 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 320,305.37 | Related Company |
| 1/5/2010 | 103765 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 267,401.76 | Related Company |
| 1/5/2010 | 103776 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 263,038.52 | Related Company |
| 1/4/2010 | 103726 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 391,751.76 | Related Company |
| 1/4/2010 | 103682 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 377,863.36 | Related Company |
| 1/4/2010 | 103742 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47142 | 370,565.70 | Related Company |
| 1/4/2010 | 103750 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 361,535.84 | Related Company |
| 1/4/2010 | 103688 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,728.50 | Related Company |
| 1/4/2010 | 103735 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 325,111.70 | Related Company |
| 1/4/2010 | 103699 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 305,482.72 | Related Company |
| 1/4/2010 | 103717 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 302,033.60 | Related Company |
| 12/31/2009 | 103652 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,339.75 | Related Company |
| 12/31/2009 | 103610 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,763.87 | Related Company |
| 12/31/2009 | 103660 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,129.07 | Related Company |
| 12/31/2009 | 103646 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,071.55 | Related Company |
| 12/31/2009 | 103625 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 366,636.09 | Related Company |
| 12/31/2009 | 103635 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,094.66 | Related Company |
| 12/31/2009 | 103667 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,173.05 | Related Company |
| 12/31/2009 | 103615 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,403.50 | Related Company |
| 12/31/2009 | 103606 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 335,669.64 | Related Company |
| 12/31/2009 | 103621 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 321,822.04 | Related Company |
| 12/30/2009 | 103566 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 449,174.94 | Related Company |
| 12/30/2009 | 103591 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 284,097.97 | Related Company |
| 12/30/2009 | 103578 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 247,019.21 | Related Company |
| 12/29/2009 | 103548 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 404,657.95 | Related Company |
| 12/29/2009 | 103554 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 381,672.20 | Related Company |
| 12/29/2009 | 103558 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,654.21 | Related Company |
| 12/29/2009 | 103544 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,185.04 | Related Company |
| 12/29/2009 | 103532 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 268,166.22 | Related Company |
| 12/29/2009 | 103538 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 251,663.03 | Related Company |
| 12/29/2009 | 103560 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 95,128.52 | Related Company |
| 12/28/2009 | 103483 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 420,633.55 | Related Company |
| 12/28/2009 | 103471 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 412,980.56 | Related Company |
| 12/28/2009 | 103465 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 405,603.85 | Related Company |
| 12/28/2009 | 103489 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 395,154.64 | Related Company |
| 12/28/2009 | 103495 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,315.50 | Related Company |
| 12/28/2009 | 103477 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 321,375.18 | Related Company |
| 12/24/2009 | 103445 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,862.98 | Related Company |
| 12/24/2009 | 103438 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 341,168.10 | Related Company |
| 12/23/2009 | 103341 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 478,153.85 | Related Company |
| 12/23/2009 | 103385 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 402,570.13 | Related Company |
| 12/23/2009 | 103368 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 396,037.05 | Related Company |
| 12/23/2009 | 103376 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,177.05 | Related Company |
| 12/23/2009 | 103359 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 362,621.57 | Related Company |
| 12/23/2009 | 103430 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 335,168.95 | Related Company |
| 12/23/2009 | 103350 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 318,544.87 | Related Company |
| 12/23/2009 | 103418 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 264,687.55 | Related Company |
| 12/23/2009 | 103404 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 251,735.94 | Related Company |
| 12/22/2009 | 103312 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 528,172.77 | Related Company |
| 12/22/2009 | 103293 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,829.90 | Related Company |
| 12/22/2009 | 103275 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 394,504.45 | Related Company |
| 12/22/2009 | 103266 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 375,056.95 | Related Company |
| 12/22/2009 | 103284 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 346,666.04 | Related Company |
| 12/22/2009 | 103301 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 319,728.68 | Related Company |
| 12/21/2009 | 103215 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,225.18 | Related Company |
| 12/21/2009 | 103242 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 373,830.24 | Related Company |
| 12/21/2009 | 103206 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 367,919.46 | Related Company |
| 12/21/2009 | 103224 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 334,498.32 | Related Company |
| 12/21/2009 | 103197 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 331,791.19 | Related Company |
| 12/21/2009 | 103184 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 304,205.33 | Related Company |
| 12/21/2009 | 103232 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 252,572.16 | Related Company |
| 12/18/2009 | 103118 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 425,677.29 | Related Company |
| 12/18/2009 | 103164 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 398,282.86 | Related Company |
| 12/18/2009 | 103131 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 384,472.13 | Related Company |
| 12/18/2009 | 103125 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 383,774.39 | Related Company |
| 12/18/2009 | 103171 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 373,859.32 | Related Company |
| 12/18/2009 | 103137 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,230.11 | Related Company |
| 12/18/2009 | 103150 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 348,398.44 | Related Company |
| 12/18/2009 | 103143 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 328,524.93 | Related Company |
| 12/18/2009 | 103157 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 299,811.05 | Related Company |
| 12/17/2009 | 103069 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 502,265.95 | Related Company |
| 12/17/2009 | 102999 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 402,370.42 | Related Company |
| 12/17/2009 | 103027 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 388,908.86 | Related Company |
| 12/17/2009 | 103063 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 385,084.54 | Related Company |
| 12/17/2009 | 103038 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 372,029.54 | Related Company |
| 12/17/2009 | 103009 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,960.18 | Related Company |
| 12/17/2009 | 103111 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 368,818.31 | Related Company |
| 12/17/2009 | 103057 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,320.19 | Related Company |
| 12/17/2009 | 103018 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 349,293.31 | Related Company |
| 12/17/2009 | 103105 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 346,505.69 | Related Company |
| 12/17/2009 | 103048 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 331,106.83 | Related Company |
| 12/17/2009 | 103075 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 324,526.14 | Related Company |
| 12/17/2009 | 103085 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 320,741.00 | Related Company |
| 12/17/2009 | 103099 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 279,034.96 | Related Company |
| 12/17/2009 | 103116 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 21,510.26 | Related Company |
| 12/16/2009 | 102943 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 390,490.81 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 12/16/2009 | 102922 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 364,776.17 | Related Company |
| 12/16/2009 | 102961 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 356,625.85 | Related Company |
| 12/16/2009 | 102932 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 333,060.97 | Related Company |
| 12/16/2009 | 102969 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 305,818.46 | Related Company |
| 12/16/2009 | 102913 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 270,095.36 | Related Company |
| 12/16/2009 | 102952 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 247,127.96 | Related Company |
| 12/15/2009 | 102860 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 471,935.39 | Related Company |
| 12/15/2009 | 102889 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 404,187.21 | Related Company |
| 12/15/2009 | 102824 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,764.42 | Related Company |
| 12/15/2009 | 102806 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,681.22 | Related Company |
| 12/15/2009 | 102882 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 365,685.24 | Related Company |
| 12/15/2009 | 102874 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 363,822.87 | Related Company |
| 12/15/2009 | 102833 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,381.38 | Related Company |
| 12/15/2009 | 102815 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 351,124.98 | Related Company |
| 12/15/2009 | 102868 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 344,645.11 | Related Company |
| 12/15/2009 | 102851 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 306,607.78 | Related Company |
| 12/15/2009 | 102842 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 300,465.77 | Related Company |
| 12/14/2009 | 102747 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 452,813.92 | Related Company |
| 12/14/2009 | 102776 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 376,187.12 | Related Company |
| 12/14/2009 | 102767 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 370,574.19 | Related Company |
| 12/14/2009 | 102792 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 360,750.77 | Related Company |
| 12/14/2009 | 102758 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 328,856.97 | Related Company |
| 12/14/2009 | 102785 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 284,813.41 | Related Company |
| 12/11/2009 | 102669 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 418,348.57 | Related Company |
| 12/11/2009 | 102697 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 365,812.19 | Related Company |
| 12/11/2009 | 102684 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 330,470.67 | Related Company |
| 12/11/2009 | 102690 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 330,330.60 | Related Company |
| 12/11/2009 | 102705 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 325,019.10 | Related Company |
| 12/11/2009 | 102715 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 272,926.42 | Related Company |
| 12/11/2009 | 102677 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 265,097.24 | Related Company |
| 12/10/2009 | 102632 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 356,713.84 | Related Company |
| 12/10/2009 | 102615 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 354,624.40 | Related Company |
| 12/10/2009 | 102593 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,994.02 | Related Company |
| 12/10/2009 | 102636 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 319,769.48 | Related Company |
| 12/10/2009 | 102569 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 316,846.23 | Related Company |
| 12/10/2009 | 102605 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 290,976.47 | Related Company |
| 12/10/2009 | 102624 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 275,894.42 | Related Company |
| 12/10/2009 | 102581 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 240,897.99 | Related Company |
| 12/9/2009 | 102482 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 467,656.84 | Related Company |
| 12/9/2009 | 102494 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 393,326.17 | Related Company |
| 12/9/2009 | 102507 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 345,115.21 | Related Company |
| 12/9/2009 | 102471 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 337,784.68 | Related Company |
| 12/9/2009 | 102520 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 259,653.37 | Related Company |
| 12/9/2009 | 102538 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 199,967.83 | Related Company |
| 12/9/2009 | 102537 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 198,521.19 | Related Company |
| 12/8/2009 | 102408 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 403,425.50 | Related Company |
| 12/8/2009 | 102398 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 338,613.37 | Related Company |
| 12/8/2009 | 102376 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 333,942.67 | Related Company |
| 12/8/2009 | 102388 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 326,474.75 | Related Company |
| 12/7/2009 | 102339 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 410,362.92 | Related Company |
| 12/7/2009 | 102307 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 407,629.13 | Related Company |
| 12/7/2009 | 102317 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 371,213.83 | Related Company |
| 12/7/2009 | 102288 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 355,755.49 | Related Company |
| 12/7/2009 | 102329 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 336,830.72 | Related Company |
| 12/7/2009 | 102297 | G P CATTLE COMPANY | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 334,657.02 | Related Company |
| | | | | | | 970,717,023.11 | |
| 10/27/2010 | F34550 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 266,190.52 | Branch Manager |
| 10/27/2010 | F34549 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 176,311.95 | Branch Manager |
| 10/27/2010 | F34552 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 172,128.55 | Branch Manager |
| 10/27/2010 | F34553 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 160,659.10 | Branch Manager |
| 10/27/2010 | F34554 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 123,429.54 | Branch Manager |
| 10/27/2010 | F34551 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 65,024.82 | Branch Manager |
| 10/22/2010 | 123144 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 98,444.20 | Branch Manager |
| 10/22/2010 | 123090 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 49,574.39 | Branch Manager |
| 10/21/2010 | 123027 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 121,152.52 | Branch Manager |
| 10/21/2010 | 122997 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 41,130.46 | Branch Manager |
| 10/20/2010 | 122901 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 202,784.67 | Branch Manager |
| 10/18/2010 | 122567 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 162,136.30 | Branch Manager |
| 10/15/2010 | 122533 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 113,564.34 | Branch Manager |
| 10/14/2010 | 122357 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 310,441.25 | Branch Manager |
| 10/13/2010 | 122166 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 50,136.58 | Branch Manager |
| 10/12/2010 | 122104 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 51,123.23 | Branch Manager |
| 10/7/2010 | 121773 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 143.83 | Branch Manager |
| 10/6/2010 | F34548 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 235,272.71 | Branch Manager |
| 10/6/2010 | F34547 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 100,977.58 | Branch Manager |
| 10/6/2010 | 121718 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,547.14 | Branch Manager |
| 10/5/2010 | 121572 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 148,437.01 | Branch Manager |
| 10/1/2010 | 121349 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 35.15 | Branch Manager |
| 9/30/2010 | 121252 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 3,144.20 | Branch Manager |
| 9/28/2010 | 120998 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 52,234.26 | Branch Manager |
| 9/28/2010 | 121015 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 49,715.94 | Branch Manager |
| 9/27/2010 | 120856 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 44,049.74 | Branch Manager |
| 9/25/2010 | F33628 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 279,642.50 | Branch Manager |
| 9/25/2010 | F33627 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 232,057.45 | Branch Manager |
| 9/25/2010 | F34546 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 221,337.45 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/25/2010 | F34545 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 153,864.33 | Branch Manager |
| 9/24/2010 | F33624 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 345,949.87 | Branch Manager |
| 9/24/2010 | F33623 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 319,440.93 | Branch Manager |
| 9/24/2010 | F33626 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 266,864.04 | Branch Manager |
| 9/24/2010 | F33625 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 259,225.68 | Branch Manager |
| 9/24/2010 | 120780 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 46,158.18 | Branch Manager |
| 9/24/2010 | 120816 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 280.77 | Branch Manager |
| 9/23/2010 | 120623 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 259,893.95 | Branch Manager |
| 9/23/2010 | F33622 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 211,062.32 | Branch Manager |
| 9/23/2010 | F33621 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 207,446.58 | Branch Manager |
| 9/22/2010 | F33620 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 309,902.44 | Branch Manager |
| 9/22/2010 | F33619 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 227,039.33 | Branch Manager |
| 9/22/2010 | F33616 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 226,169.17 | Branch Manager |
| 9/22/2010 | F33617 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 200,626.90 | Branch Manager |
| 9/22/2010 | F33618 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 103,444.54 | Branch Manager |
| 9/22/2010 | 120432 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 49,419.84 | Branch Manager |
| 9/17/2010 | 120168 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 912.46 | Branch Manager |
| 9/16/2010 | F33610 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 210,795.56 | Branch Manager |
| 9/16/2010 | F33614 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 181,123.27 | Branch Manager |
| 9/16/2010 | F33615 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 159,854.01 | Branch Manager |
| 9/14/2010 | 119682 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 145,120.88 | Branch Manager |
| 9/9/2010 | 119389 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 220.86 | Branch Manager |
| 9/3/2010 | 118889 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 266.59 | Branch Manager |
| 9/1/2010 | 118598 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 50,521.25 | Branch Manager |
| 8/30/2010 | F33613 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 110,342.43 | Branch Manager |
| 8/30/2010 | 118385 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 53,566.77 | Branch Manager |
| 8/27/2010 | F33611 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 216,867.94 | Branch Manager |
| 8/27/2010 | F33612 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 178,149.55 | Branch Manager |
| 8/27/2010 | F33609 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 167,468.23 | Branch Manager |
| 8/27/2010 | 118326 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 437.01 | Branch Manager |
| 8/26/2010 | F33607 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 228,381.93 | Branch Manager |
| 8/26/2010 | F33608 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 170,178.36 | Branch Manager |
| 8/25/2010 | 117973 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 104,005.80 | Branch Manager |
| 8/25/2010 | 118016 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 9,161.24 | Branch Manager |
| 8/24/2010 | 117873 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 94,952.85 | Branch Manager |
| 8/20/2010 | 117724 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 51,681.72 | Branch Manager |
| 8/19/2010 | F31205 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 50,832.91 | Branch Manager |
| 8/18/2010 | F31206 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 245,144.13 | Branch Manager |
| 8/18/2010 | F33604 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 231,336.26 | Branch Manager |
| 8/18/2010 | F31207 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 215,353.22 | Branch Manager |
| 8/18/2010 | F33605 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 195,834.34 | Branch Manager |
| 8/18/2010 | F31204 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 151,755.05 | Branch Manager |
| 8/18/2010 | F31208 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 111,260.51 | Branch Manager |
| 8/18/2010 | F33606 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 50,534.11 | Branch Manager |
| 8/17/2010 | 117339 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 143,394.55 | Branch Manager |
| 8/17/2010 | 117334 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 49,879.63 | Branch Manager |
| 8/16/2010 | 117273 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 261.35 | Branch Manager |
| 8/13/2010 | 117184 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 525.88 | Branch Manager |
| 8/12/2010 | F31198 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 253,086.99 | Branch Manager |
| 8/12/2010 | F31201 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 243,746.80 | Branch Manager |
| 8/12/2010 | F31202 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 176,026.36 | Branch Manager |
| 8/12/2010 | F31200 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 169,995.19 | Branch Manager |
| 8/12/2010 | F31199 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 153,361.52 | Branch Manager |
| 8/12/2010 | F31203 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 111,899.31 | Branch Manager |
| 8/12/2010 | 117077 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 82,181.79 | Branch Manager |
| 8/11/2010 | 116944 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 112,787.27 | Branch Manager |
| 8/10/2010 | 116834 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 51,889.48 | Branch Manager |
| 8/6/2010 | 116664 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 116,781.41 | Branch Manager |
| 8/6/2010 | 116716 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 297.00 | Branch Manager |
| 8/4/2010 | 116428 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 118,924.41 | Branch Manager |
| 8/4/2010 | 116441 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 49,785.05 | Branch Manager |
| 8/3/2010 | 116324 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 18,276.60 | Branch Manager |
| 8/2/2010 | 116245 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 95,072.25 | Branch Manager |
| 7/30/2010 | 116168 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 215.76 | Branch Manager |
| 7/29/2010 | 116064 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 8,264.85 | Branch Manager |
| 7/28/2010 | 115906 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 98,704.25 | Branch Manager |
| 7/27/2010 | F31195 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 225,013.08 | Branch Manager |
| 7/27/2010 | F31193 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 217,138.02 | Branch Manager |
| 7/27/2010 | F31196 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 171,129.90 | Branch Manager |
| 7/27/2010 | F31194 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 158,805.97 | Branch Manager |
| 7/27/2010 | F31197 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 147,094.67 | Branch Manager |
| 7/23/2010 | 115706 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 622.55 | Branch Manager |
| 7/20/2010 | 115337 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 184.00 | Branch Manager |
| 7/19/2010 | 115286 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 159,956.35 | Branch Manager |
| 7/16/2010 | 115234 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 107.18 | Branch Manager |
| 7/14/2010 | 114997 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 106,314.00 | Branch Manager |
| 7/14/2010 | 115044 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 2,217.02 | Branch Manager |
| 7/12/2010 | 114867 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 52,789.12 | Branch Manager |
| 7/12/2010 | 114879 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 52,130.00 | Branch Manager |
| 7/8/2010 | 114743 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 8,709.88 | Branch Manager |
| 6/30/2010 | 114288 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 201.56 | Branch Manager |
| 6/29/2010 | 114209 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 51,128.91 | Branch Manager |
| 6/25/2010 | 114093 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 180.13 | Branch Manager |
| 6/24/2010 | 114053 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 6,615.48 | Branch Manager |
| 6/23/2010 | 113931 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 11,427.25 | Branch Manager |
| 6/22/2010 | F31192 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 143,535.37 | Branch Manager |
| 6/22/2010 | F31190 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 124,496.99 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/21/2010 | F31191 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 231,325.08 | Branch Manager |
| 6/21/2010 | F31189 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 199,627.99 | Branch Manager |
| 6/18/2010 | 113742 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,176.96 | Branch Manager |
| 6/17/2010 | 113642 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 9,802.04 | Branch Manager |
| 6/11/2010 | F31186 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 137,584.10 | Branch Manager |
| 6/11/2010 | 113336 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 105.25 | Branch Manager |
| 6/8/2010 | 113074 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 56,141.20 | Branch Manager |
| 6/4/2010 | 112908 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 95.73 | Branch Manager |
| 5/28/2010 | 112568 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 196.95 | Branch Manager |
| 5/27/2010 | 112506 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 2,826.98 | Branch Manager |
| 5/20/2010 | 112053 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 9,855.47 | Branch Manager |
| 5/20/2010 | 112083 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 195.89 | Branch Manager |
| 5/17/2010 | 111743 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 47,479.09 | Branch Manager |
| 5/12/2010 | 111545 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 24,998.33 | Branch Manager |
| 5/11/2010 | F31184 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 193,427.24 | Branch Manager |
| 5/11/2010 | F31185 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 182,032.92 | Branch Manager |
| 5/11/2010 | F32499 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 172,229.35 | Branch Manager |
| 5/11/2010 | F31187 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 145,290.72 | Branch Manager |
| 5/11/2010 | F32500 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 93,374.55 | Branch Manager |
| 5/11/2010 | F31188 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 72,008.19 | Branch Manager |
| 5/7/2010 | 111278 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 170.15 | Branch Manager |
| 4/30/2010 | 110736 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 473.36 | Branch Manager |
| 4/29/2010 | 110700 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 3,478.83 | Branch Manager |
| 4/23/2010 | 110248 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 549.85 | Branch Manager |
| 4/21/2010 | 110142 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,885.90 | Branch Manager |
| 4/16/2010 | 109848 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 511.76 | Branch Manager |
| 4/15/2010 | 109799 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 8,513.88 | Branch Manager |
| 4/12/2010 | 109407 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 53,470.95 | Branch Manager |
| 4/9/2010 | 109374 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 121.80 | Branch Manager |
| 4/8/2010 | 109262 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 23,980.02 | Branch Manager |
| 4/7/2010 | 109157 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 5,403.43 | Branch Manager |
| 4/6/2010 | F32498 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 56,287.00 | Branch Manager |
| 4/5/2010 | 108919 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 54,016.20 | Branch Manager |
| 4/2/2010 | 108805 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 785.84 | Branch Manager |
| 4/1/2010 | 108767 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 8,554.79 | Branch Manager |
| 3/31/2010 | 108657 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 6,664.05 | Branch Manager |
| 3/26/2010 | 108396 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 31,377.08 | Branch Manager |
| 3/25/2010 | 108352 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 21,196.22 | Branch Manager |
| 3/25/2010 | 108337 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 913.11 | Branch Manager |
| 3/24/2010 | 108234 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,713.56 | Branch Manager |
| 3/19/2010 | 107941 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,174.82 | Branch Manager |
| 3/18/2010 | 107876 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 14,759.87 | Branch Manager |
| 3/17/2010 | F32492 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 205,653.50 | Branch Manager |
| 3/17/2010 | F32493 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 148,224.97 | Branch Manager |
| 3/17/2010 | F32495 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 57,140.75 | Branch Manager |
| 3/17/2010 | 107755 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 42,112.00 | Branch Manager |
| 3/16/2010 | F32494 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 226,732.54 | Branch Manager |
| 3/16/2010 | F32497 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 151,093.48 | Branch Manager |
| 3/16/2010 | 107664 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 144,103.99 | Branch Manager |
| 3/16/2010 | F32496 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 74,095.04 | Branch Manager |
| 3/15/2010 | 107594 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 48,399.48 | Branch Manager |
| 3/15/2010 | 107597 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 45,852.54 | Branch Manager |
| 3/12/2010 | 107509 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 272.94 | Branch Manager |
| 3/10/2010 | 107315 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 10,347.09 | Branch Manager |
| 3/8/2010 | 107096 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 140,978.27 | Branch Manager |
| 3/8/2010 | 107082 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 22,231.65 | Branch Manager |
| 3/5/2010 | 107025 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 222.53 | Branch Manager |
| 3/4/2010 | 106907 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 6,103.63 | Branch Manager |
| 3/3/2010 | 106762 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 95,856.50 | Branch Manager |
| 2/26/2010 | 106536 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 49,139.83 | Branch Manager |
| 2/18/2010 | 106052 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,557.88 | Branch Manager |
| 2/17/2010 | 105931 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 48,096.82 | Branch Manager |
| 2/12/2010 | 105763 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 548.63 | Branch Manager |
| 2/11/2010 | 105680 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 28,170.97 | Branch Manager |
| 1/29/2010 | 105006 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 211.84 | Branch Manager |
| 1/28/2010 | 104950 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 11,094.08 | Branch Manager |
| 1/27/2010 | 104832 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 13,207.55 | Branch Manager |
| 1/22/2010 | 104575 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,317.99 | Branch Manager |
| 1/20/2010 | F32491 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 214,776.85 | Branch Manager |
| 1/20/2010 | F32487 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 128,265.70 | Branch Manager |
| 1/20/2010 | 104425 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 3,029.91 | Branch Manager |
| 1/19/2010 | F32489 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 287,999.63 | Branch Manager |
| 1/19/2010 | F32485 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 183,854.76 | Branch Manager |
| 1/19/2010 | F32490 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 109,352.69 | Branch Manager |
| 1/19/2010 | 104347 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 43,158.25 | Branch Manager |
| 1/18/2010 | F32484 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 183,417.14 | Branch Manager |
| 1/18/2010 | F32488 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 97,036.09 | Branch Manager |
| 1/18/2010 | F32483 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 92,146.40 | Branch Manager |
| 1/18/2010 | F32486 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 75,574.04 | Branch Manager |
| 1/14/2010 | F32481 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 330,089.34 | Branch Manager |
| 1/14/2010 | F32482 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 228,855.64 | Branch Manager |
| 1/14/2010 | 104172 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 45,659.25 | Branch Manager |
| 1/14/2010 | 104141 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 17.70 | Branch Manager |
| 1/12/2010 | 103977 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 43,993.73 | Branch Manager |
| 1/12/2010 | 104002 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 40,560.73 | Branch Manager |
| 1/6/2010 | F32480 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 43,546.93 | Branch Manager |
| 1/6/2010 | 103836 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 4,694.89 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 12/23/2009 | 103414 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 38,786.16 | Branch Manager |
| 12/23/2009 | 103420 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 159.71 | Branch Manager |
| 12/18/2009 | F32479 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 226,678.21 | Branch Manager |
| 12/18/2009 | F32476 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 214,786.17 | Branch Manager |
| 12/18/2009 | F32474 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 166,634.90 | Branch Manager |
| 12/18/2009 | F32472 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 160,277.81 | Branch Manager |
| 12/17/2009 | 103064 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 9,254.84 | Branch Manager |
| 12/16/2009 | 102988 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 8,875.51 | Branch Manager |
| 12/11/2009 | 102704 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 182.03 | Branch Manager |
| 12/8/2009 | 102383 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 85,353.60 | Branch Manager |
| 12/8/2009 | F32478 | GARY SEALS | | P.O. BOX 935 | DUNLAP, TN 37327 | 1,154.65 | Branch Manager |
| | | | | | | 20,317,546.87 | |
| | | | | | | | |
| 1/21/2010 | F07479 | GIBSON & CARY | | P O BOX 392 | EDMONTON, KY 42129 | 2,205.37 | Gibson |
| | | | | | | | |
| 10/22/2010 | 123098 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 16,127.76 | Related Company |
| 10/22/2010 | 123099 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 16,127.76 | Related Company |
| 7/13/2010 | 114961 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 41,430.42 | Related Company |
| 6/23/2010 | 113959 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 34,599.86 | Related Company |
| 6/23/2010 | 113960 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 34,599.86 | Related Company |
| 6/2/2010 | 112784 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 10,000.00 | Related Company |
| 6/2/2010 | 112785 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 10,000.00 | Related Company |
| 2/18/2010 | 106045 | GIBSON CATTLE | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 9,456.60 | Related Company |
| | | | | | | 172,342.26 | |
| | | | | | | | |
| 7/8/2010 | 114687 | GIBSON CATTLE CO. | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 32,925.77 | Related Company |
| | | | | | | | |
| 7/8/2010 | 114689 | GIBSON CATTLE CO. LL | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 32,925.77 | Related Company |
| | | | | | | | |
| 10/25/2010 | 123241 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 29,344.00 | Related Company |
| 10/15/2010 | 122501 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 19,307.69 | Related Company |
| 9/9/2010 | 119327 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 136,620.00 | Related Company |
| 8/25/2010 | 118075 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 98,381.60 | Related Company |
| 8/6/2010 | 116721 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 110,396.20 | Related Company |
| 7/23/2010 | 115657 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 56,358.40 | Related Company |
| 7/8/2010 | 114688 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 13,805.52 | Related Company |
| 5/21/2010 | 112131 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 98,306.20 | Related Company |
| 4/26/2010 | 110429 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 25,391.36 | Related Company |
| 4/13/2010 | 109534 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 63,750.00 | Related Company |
| 3/5/2010 | 107041 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 48,750.00 | Related Company |
| 2/12/2010 | 105781 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 25,000.00 | Related Company |
| 12/31/2009 | 103676 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 145,236.00 | Related Company |
| 12/9/2009 | 102559 | GIBSON CATTLE CO., L | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 118,255.68 | Related Company |
| | | | | | | 988,902.65 | |
| | | | | | | | |
| 10/25/2010 | 123242 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 15,605.89 | Related Company |
| 10/25/2010 | 123243 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 15,605.89 | Related Company |
| 4/7/2010 | 109148 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 36,086.86 | Related Company |
| 4/7/2010 | 109149 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 36,086.00 | Related Company |
| 3/12/2010 | 107542 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 5,706.57 | Related Company |
| 3/12/2010 | 107541 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 5,458.17 | Related Company |
| 2/18/2010 | 106046 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 9,400.00 | Related Company |
| 2/12/2010 | 105783 | GIBSON CATTLE COMPAN | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 23,374.41 | Related Company |
| | | | | | | 147,323.79 | |
| | | | | | | | |
| 10/21/2010 | 100283 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 50,478.60 | Related Company |
| 10/19/2010 | 100279 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 101,035.20 | Related Company |
| 10/6/2010 | 100257 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 47,004.75 | Related Company |
| 9/30/2010 | 100247 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 47,575.05 | Related Company |
| 9/22/2010 | 100232 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 47,988.33 | Related Company |
| 9/21/2010 | 100230 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 34,160.10 | Related Company |
| 9/17/2010 | 100227 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 48,799.30 | Related Company |
| 9/14/2010 | 100214 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 17,152.00 | Related Company |
| 9/8/2010 | 100205 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 52,100.00 | Related Company |
| 9/3/2010 | 100203 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 73,468.50 | Related Company |
| 8/27/2010 | 100194 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 107,044.70 | Related Company |
| 8/25/2010 | 100190 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 51,889.50 | Related Company |
| 8/18/2010 | 100170 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 104,411.50 | Related Company |
| 8/4/2010 | 100155 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 901.08 | Related Company |
| 7/30/2010 | 100149 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 56,641.00 | Related Company |
| 7/22/2010 | 100139 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 111,937.20 | Related Company |
| 7/13/2010 | 100120 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 55,804.40 | Related Company |
| 6/23/2010 | 100087 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 62,877.00 | Related Company |
| 6/22/2010 | 100084 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 55,120.40 | Related Company |
| 6/11/2010 | 100072 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 62,071.40 | Related Company |
| 6/4/2010 | 100059 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 49,070.00 | Related Company |
| 5/14/2010 | 100024 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 29,747.00 | Related Company |
| 5/12/2010 | 100018 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 105,283.50 | Related Company |
| 5/4/2010 | 100014 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 11,350.00 | Related Company |
| 4/30/2010 | 100005 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 35,431.75 | Related Company |
| 4/7/2010 | 99970 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 57,304.35 | Related Company |
| 4/7/2010 | 99967 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 28,683.00 | Related Company |
| 3/31/2010 | 99960 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 98,861.50 | Related Company |
| 3/26/2010 | 99956 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 47,121.60 | Related Company |
| 3/24/2010 | 99952 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 94,559.60 | Related Company |
| 3/24/2010 | 99951 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 12,444.90 | Related Company |
| 3/10/2010 | F19198 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 20,504.00 | Related Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/4/2010 | 99906 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 51,811.70 | Related Company |
| 2/26/2010 | 99901 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 40,014.00 | Related Company |
| 2/12/2010 | 99876 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 29,974.00 | Related Company |
| 2/2/2010 | 99855 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 43,456.10 | Related Company |
| 2/2/2010 | 99851 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 42,734.05 | Related Company |
| 1/13/2010 | 99832 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 45,717.00 | Related Company |
| 12/23/2009 | 99807 | GIBSON FARMS, L.L.C. | | 534 JUSTICE LANE | PROVIDENCE, KY 42450 | 16,888.60 | Related Company |
| | | | | | | 2,049,416.66 | |
| | | | | | | | |
| 10/28/2010 | 124743 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 150.00 | Gibson |
| 9/29/2010 | 121120 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 17,211.35 | Gibson |
| 9/3/2010 | 118993 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 500,000.00 | Gibson |
| 7/23/2010 | 115660 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 2,717.28 | Gibson |
| 7/23/2010 | 115688 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 231.00 | Gibson |
| 7/15/2010 | 115173 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 69.09 | Gibson |
| 7/8/2010 | 114686 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 40,260.04 | Gibson |
| 4/28/2010 | 110596 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 576.00 | Gibson |
| 4/16/2010 | 109863 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 48,045.06 | Gibson |
| 4/8/2010 | 109251 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,851.26 | Gibson |
| 3/11/2010 | 107417 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 31,224.94 | Gibson |
| 1/4/2010 | 103748 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 26,030.38 | Gibson |
| 12/18/2009 | 103177 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 30,198.85 | Gibson |
| 12/15/2009 | 102908 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 22,191.85 | Gibson |
| 12/10/2009 | 102660 | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,562.94 | Gibson |
| | | | | | | 722,320.04 | |
| | | | | | | | |
| 11/3/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.37 | Gibson |
| 10/20/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.15 | Gibson |
| 10/6/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 9/22/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.17 | Gibson |
| 9/8/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 8/25/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.17 | Gibson |
| 8/11/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 7/28/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.15 | Gibson |
| 7/14/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.37 | Gibson |
| 6/30/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.15 | Gibson |
| 6/16/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.17 | Gibson |
| 6/2/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 5/19/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.15 | Gibson |
| 5/5/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.37 | Gibson |
| 4/21/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.15 | Gibson |
| 4/7/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.37 | Gibson |
| 3/24/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.15 | Gibson |
| 3/10/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 2/24/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.17 | Gibson |
| 2/10/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 1/27/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 640.17 | Gibson |
| 1/13/2010 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 562.35 | Gibson |
| 12/30/2009 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 647.85 | Gibson |
| 12/16/2009 | Payroll | GRANT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 323.95 | Gibson |
| | | | | | | 14,199.48 | |
| | | | | | | | |
| 9/8/2010 | 119316 | GRANT GIBSON & 1ST F | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 41,162.00 | Gibson |
| | | | | | | | |
| 9/7/2010 | F14465 | JAMES H. GIBSON | | 1990 COLUMBIA RD | EDMONTON, KY 42129 | 75.00 | Gibson |
| 6/1/2010 | F12481 | JAMES H. GIBSON | | 1990 COLUMBIA RD | EDMONTON, KY 42129 | 100.00 | Gibson |
| 5/20/2010 | F12292 | JAMES H. GIBSON | | 1990 COLUMBIA RD | EDMONTON, KY 42129 | 1,415.73 | Gibson |
| 4/22/2010 | F10114 | JAMES H. GIBSON | | 1990 COLUMBIA RD | EDMONTON, KY 42129 | 3,770.35 | Gibson |
| | | | | | | 5,361.08 | |
| | | | | | | | |
| 10/14/2010 | F15606 | JO LYNN GIBSON | | 14542 BURKESVILLE RD | BREEDING, KY 42715 | 3,084.08 | Gibson |
| 8/26/2010 | F14209 | JO LYNN GIBSON | | 14542 BURKESVILLE RD | BREEDING, KY 42715 | 3,721.02 | Gibson |
| 6/25/2010 | F12873 | JO LYNN GIBSON | | 14542 BURKESVILLE RD | BREEDING, KY 42715 | 2,679.39 | Gibson |
| | | | | | | 9,484.49 | |
| | | | | | | | |
| 4/28/2010 | 110593 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 1,577.02 | Gibson |
| 4/28/2010 | 110594 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 338.67 | Gibson |
| 3/11/2010 | 107415 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 117,587.80 | Gibson |
| 2/25/2010 | 106501 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 6,000.00 | Gibson |
| 2/11/2010 | 105686 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 24,860.11 | Gibson |
| 1/29/2010 | 105030 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 5,000.00 | Gibson |
| 1/18/2010 | 104283 | JOHN F. GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 76,828.22 | Gibson |
| | | | | | | 232,191.82 | |
| | | | | | | | |
| 11/17/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 661.93 | Gibson |
| 11/3/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.47 | Gibson |
| 10/20/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.40 | Gibson |
| 10/6/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |
| 9/22/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.42 | Gibson |
| 9/8/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |
| 8/25/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.42 | Gibson |
| 8/11/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |
| 7/28/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.40 | Gibson |
| 7/14/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.47 | Gibson |
| 6/30/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 599.40 | Gibson |
| 6/16/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.42 | Gibson |
| 6/2/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/19/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.40 | Gibson |
| 5/5/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.47 | Gibson |
| 4/21/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.40 | Gibson |
| 4/7/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.47 | Gibson |
| 3/24/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.40 | Gibson |
| 3/10/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |
| 2/24/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.42 | Gibson |
| 2/10/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |
| 1/27/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 559.42 | Gibson |
| 1/13/2010 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 486.45 | Gibson |
| 12/30/2009 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 563.70 | Gibson |
| 12/16/2009 | Payroll | JOHN F GIBSON | | 3975 TURLEY ROAD | CORYDON, IN 47112 | 281.85 | Gibson |
| | | | | | | 13,052.01 | |
| | | | | | | | |
| 10/20/2010 | 122857 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 12,000.00 | Branch Manager |
| 9/20/2010 | 120304 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 412.09 | Branch Manager |
| 8/19/2010 | 117652 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 367.68 | Branch Manager |
| 7/22/2010 | 115616 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 559.20 | Branch Manager |
| 6/29/2010 | 114245 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 373.87 | Branch Manager |
| 6/25/2010 | 114115 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 5,000.00 | Branch Manager |
| 5/20/2010 | 112020 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 368.87 | Branch Manager |
| 4/22/2010 | 110225 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 6,000.00 | Branch Manager |
| 4/12/2010 | 109493 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 373.63 | Branch Manager |
| 3/19/2010 | 107907 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 453.05 | Branch Manager |
| 2/22/2010 | 106160 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 500.90 | Branch Manager |
| 1/21/2010 | 104489 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 592.92 | Branch Manager |
| 12/16/2009 | 102991 | KENNY PLOWMAN | | 1010 TATTLE BRANCH RD. | CHILHOWIE, VA 24319 | 453.48 | Branch Manager |
| | | | | | | 27,455.69 | |
| | | | | | | | |
| 8/10/2010 | F13868 | L H GIBSON | | 8310 SUBTLE RD | EDMONTON, KY 42129 | 2,472.40 | Gibson |
| 6/24/2010 | F12860 | L H GIBSON | | 8310 SUBTLE RD | EDMONTON, KY 42129 | 2,814.05 | Gibson |
| | | | | | | 5,286.45 | |
| | | | | | | | |
| 9/20/2010 | 120302 | LEE PORTER GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,268.40 | Gibson |
| 7/5/2010 | 114488 | LEE PORTER GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,150.80 | Gibson |
| 5/13/2010 | 111579 | LEE PORTER GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 829.00 | Gibson |
| 2/25/2010 | 106418 | LEE PORTER GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,136.10 | Gibson |
| | | | | | | 4,384.30 | |
| | | | | | | | |
| 10/14/2010 | F15354 | LEON GIBSON | | 5940 SUBTLE RD | EDMONTON, KY 42129 | 4,075.18 | Gibson |
| 9/17/2010 | F14832 | LEON GIBSON | | 5940 SUBTLE RD | EDMONTON, KY 42129 | 2,232.90 | Gibson |
| 6/10/2010 | F12609 | LEON GIBSON | | 5940 SUBTLE RD | EDMONTON, KY 42129 | 3,767.21 | Gibson |
| 4/23/2010 | F09902 | LEON GIBSON | | 5940 SUBTLE RD | EDMONTON, KY 42129 | 911.24 | Gibson |
| 1/21/2010 | F07529 | LEON GIBSON | | 5940 SUBTLE RD | EDMONTON, KY 42129 | 1,433.52 | Gibson |
| | | | | | | 12,420.05 | |
| | | | | | | | |
| 12/10/2009 | 102658 | MATT GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,000.00 | Gibson |
| | | | | | | | |
| 11/17/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 11/3/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 10/20/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 10/6/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 9/22/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 9/8/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 8/25/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 8/11/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 7/28/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 7/14/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| 6/30/2010 | Payroll | MATTHEW GIBSON | | 7827 TANDY RD. | LANESVILLE, IN 47136 | 1,474.82 | Gibson |
| | | | | | | 16,223.02 | |
| | | | | | | | |
| 6/18/2010 | 113748 | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 24.98 | Gibson |
| 4/19/2010 | 109922 | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 200.00 | Gibson |
| | | | | | | 224.98 | |
| | | | | | | | |
| 11/17/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 313.62 | Gibson |
| 11/3/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 694.53 | Gibson |
| 10/20/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 422.22 | Gibson |
| 10/6/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 596.88 | Gibson |
| 9/22/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520.83 | Gibson |
| 9/8/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 589.52 | Gibson |
| 8/25/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 493.60 | Gibson |
| 8/11/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 642.79 | Gibson |
| 7/28/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467.73 | Gibson |
| 7/14/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 814.61 | Gibson |
| 6/30/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 670.06 | Gibson |
| 6/16/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 652.17 | Gibson |
| 6/2/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 708.00 | Gibson |
| 5/19/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 752.92 | Gibson |
| 5/5/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 774.71 | Gibson |
| 4/21/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 731.34 | Gibson |
| 4/7/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 694.18 | Gibson |
| 3/24/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 615.62 | Gibson |
| 3/10/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 638.94 | Gibson |
| 2/24/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 632.32 | Gibson |
| 2/10/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 641.49 | Gibson |
| 1/27/2010 | Payroll | MELANIE GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 653.34 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| | | | | | | 13,721.42 | |
| 11/3/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.23 | Manager |
| 10/20/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.04 | Manager |
| 10/6/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.23 | Manager |
| 9/22/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.04 | Manager |
| 9/8/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.24 | Manager |
| 8/25/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.03 | Manager |
| 8/11/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.24 | Manager |
| 7/28/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.03 | Manager |
| 7/14/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.24 | Manager |
| 6/30/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.02 | Manager |
| 6/16/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.03 | Manager |
| 6/2/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.24 | Manager |
| 5/19/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.03 | Manager |
| 5/5/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.24 | Manager |
| 4/21/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.03 | Manager |
| 4/7/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.24 | Manager |
| 3/24/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.03 | Manager |
| 3/10/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.23 | Manager |
| 2/24/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.04 | Manager |
| 2/10/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.23 | Manager |
| 1/27/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,844.04 | Manager |
| 1/13/2010 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,783.23 | Manager |
| 12/30/2009 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 1,752.03 | Manager |
| 12/16/2009 | Payroll | MICHAEL MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 876.00 | Manager |
| | | | | | | 42,527.98 | |
| 9/30/2010 | F30859 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 526.50 | Branch Manager |
| 9/30/2010 | F30857 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 256.20 | Branch Manager |
| 9/27/2010 | F30854 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 1,005.10 | Branch Manager |
| 8/10/2010 | F30848 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 2,023.60 | Branch Manager |
| 6/30/2010 | F30837 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 984.40 | Branch Manager |
| 4/22/2010 | F30831 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 768.00 | Branch Manager |
| 4/20/2010 | F30828 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 1,548.00 | Branch Manager |
| 3/22/2010 | F30819 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 2,194.25 | Branch Manager |
| 3/22/2010 | F30823 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 735.00 | Branch Manager |
| 3/22/2010 | F30825 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 713.90 | Branch Manager |
| 3/18/2010 | 107885 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 1,059.24 | Branch Manager |
| 2/19/2010 | 106111 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 5,102.56 | Branch Manager |
| 2/19/2010 | 106110 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 4,539.96 | Branch Manager |
| 2/18/2010 | F24682 | MIKE WILSON | | 285 SISSOMS LANE | BRADYVILLE, TN 37026 | 1,606.60 | Branch Manager |
| | | | | | | 23,063.31 | |
| 10/4/2010 | 121539 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 4,800.00 | Branch Manager |
| 9/1/2010 | 118716 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 4,800.00 | Branch Manager |
| 7/30/2010 | 116147 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 3,600.00 | Branch Manager |
| 7/6/2010 | 114553 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,200.00 | Branch Manager |
| 6/29/2010 | 114203 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,200.00 | Branch Manager |
| 6/21/2010 | 113810 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,200.00 | Branch Manager |
| 6/14/2010 | 113425 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,200.00 | Branch Manager |
| 6/7/2010 | 113020 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,200.00 | Branch Manager |
| 6/1/2010 | 112619 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,200.00 | Branch Manager |
| 5/27/2010 | 112531 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 4,200.00 | Branch Manager |
| 4/16/2010 | 109862 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 4,200.00 | Branch Manager |
| 3/16/2010 | 107694 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 5,000.00 | Branch Manager |
| 1/22/2010 | 104581 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 1,640.60 | Branch Manager |
| 1/14/2010 | 104135 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 4,258.30 | Branch Manager |
| 12/30/2009 | 103603 | MONTE HAIAR | | R.R.1, BOX2 | FAIRFAX, SD 57335 | 6,215.84 | Branch Manager |
| | | | | | | 45,914.74 | |
| 9/17/2010 | 120163 | OAKLAKE CATTLE COMPA | | P.O. BOX 1284 | OKEECHOBEE, FL 34973 | 4,599.42 | Related Company |
| 7/19/2010 | 115282 | OLIM, L.L.C. | | 135 WEST MARKET | NEW ALBANY, IN 47150 | 25.00 | Related Company |
| 6/30/2010 | 114285 | PAM GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 15.17 | Gibson |
| 12/9/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 872.28 | Gibson |
| 12/1/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,216.89 | Gibson |
| 11/17/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,180.18 | Gibson |
| 11/3/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 803.53 | Gibson |
| 10/20/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,008.91 | Gibson |
| 10/6/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 783.41 | Gibson |
| 9/22/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 977.26 | Gibson |
| 9/8/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,091.87 | Gibson |
| 8/25/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 942.57 | Gibson |
| 8/11/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,316.53 | Gibson |
| 7/28/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,046.62 | Gibson |
| 7/14/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,532.77 | Gibson |
| 6/30/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,160.45 | Gibson |
| 6/16/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 879.03 | Gibson |
| 6/2/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 850.78 | Gibson |
| 5/19/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,142.28 | Gibson |
| 5/5/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 933.87 | Gibson |
| 4/21/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,026.36 | Gibson |
| 4/7/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 904.33 | Gibson |
| 3/24/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 917.87 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/10/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 941.54 | Gibson |
| 2/24/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 1,144.39 | Gibson |
| 2/10/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 783.40 | Gibson |
| 1/27/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 956.55 | Gibson |
| 1/13/2010 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 861.48 | Gibson |
| 12/30/2009 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 983.92 | Gibson |
| 12/16/2009 | Payroll | PAMELA GIBSON | | 8843 TANDY ROAD | LANESVILLE, IN 47136 | 469.95 | Gibson |
| | | | | | | 26,729.02 | |
| | | | | | | | |
| 4/26/2010 | F34704 | PETE GIBSON | | | CALHOUN CITY, MS | 8,281.00 | Gibson |
| | | | | | | | |
| 10/1/2010 | 121411 | ROBERT BROWN | | 325 FLAT LICK LANE | HERNDON, KY 42236 | 3,063.54 | Branch Manager |
| 9/10/2010 | 119484 | ROBERT BROWN | | 325 FLAT LICK LANE | HERNDON, KY 42236 | 5,000.00 | Branch Manager |
| 8/3/2010 | 116369 | ROBERT BROWN | | 325 FLAT LICK LANE | HERNDON, KY 42236 | 3,000.00 | Branch Manager |
| 7/27/2010 | 115834 | ROBERT BROWN | | 325 FLAT LICK LANE | HERNDON, KY 42236 | 5,000.00 | Branch Manager |
| 6/14/2010 | 113405 | ROBERT BROWN | | 325 FLAT LICK LANE | HERNDON, KY 42236 | 2,500.00 | Branch Manager |
| | | | | | | 18,563.54 | |
| | | | | | | | |
| 10/18/2010 | F33708 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 158,540.80 | Branch Manager |
| 10/15/2010 | F33706 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 258,100.61 | Branch Manager |
| 10/15/2010 | F33707 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 163,683.16 | Branch Manager |
| 10/13/2010 | F33709 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 883,242.75 | Branch Manager |
| 10/11/2010 | F33703 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 51,078.29 | Branch Manager |
| 10/7/2010 | 121757 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 5,587.55 | Branch Manager |
| 10/6/2010 | F33702 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 50,775.80 | Branch Manager |
| 10/1/2010 | F33689 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 216,743.91 | Branch Manager |
| 10/1/2010 | F33688 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 207,779.39 | Branch Manager |
| 10/1/2010 | F33687 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 114,683.62 | Branch Manager |
| 10/1/2010 | F33686 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 53,765.83 | Branch Manager |
| 10/1/2010 | 121402 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 962.77 | Branch Manager |
| 9/24/2010 | 120809 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,591.87 | Branch Manager |
| 9/17/2010 | 120190 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 3,218.80 | Branch Manager |
| 9/16/2010 | F33681 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 316,541.03 | Branch Manager |
| 9/10/2010 | F33671 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 218,040.00 | Branch Manager |
| 9/9/2010 | 119462 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 3,855.83 | Branch Manager |
| 9/8/2010 | F33666 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 256,699.24 | Branch Manager |
| 9/8/2010 | F33670 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 156,563.24 | Branch Manager |
| 9/3/2010 | 118979 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,913.21 | Branch Manager |
| 9/1/2010 | F32760 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 257,528.45 | Branch Manager |
| 8/27/2010 | 118333 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,573.36 | Branch Manager |
| 8/20/2010 | 117737 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,166.73 | Branch Manager |
| 8/19/2010 | F32744 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 156,845.94 | Branch Manager |
| 8/13/2010 | 117216 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,985.32 | Branch Manager |
| 8/6/2010 | 116731 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,230.86 | Branch Manager |
| 8/2/2010 | F32742 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 107,398.18 | Branch Manager |
| 7/30/2010 | 116184 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 3,102.63 | Branch Manager |
| 7/26/2010 | F32741 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 53,321.79 | Branch Manager |
| 7/23/2010 | F32740 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 216,613.86 | Branch Manager |
| 7/23/2010 | 115693 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,889.99 | Branch Manager |
| 7/21/2010 | F32739 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 109,412.82 | Branch Manager |
| 7/16/2010 | 115242 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,086.48 | Branch Manager |
| 7/14/2010 | F32719 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 63,861.91 | Branch Manager |
| 7/9/2010 | 114797 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 4,997.02 | Branch Manager |
| 7/2/2010 | 114470 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 369.25 | Branch Manager |
| 7/1/2010 | F31808 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 153,971.15 | Branch Manager |
| 7/1/2010 | F31812 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 101,310.68 | Branch Manager |
| 7/1/2010 | F31809 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 37,837.80 | Branch Manager |
| 6/29/2010 | F31807 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 108,681.69 | Branch Manager |
| 6/25/2010 | 114111 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 3,206.96 | Branch Manager |
| 6/24/2010 | F31801 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 96,378.28 | Branch Manager |
| 6/21/2010 | F31796 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 132,288.00 | Branch Manager |
| 6/18/2010 | 113699 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 7,474.43 | Branch Manager |
| 6/15/2010 | F31793 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 44,299.70 | Branch Manager |
| 6/11/2010 | 113346 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 10,120.14 | Branch Manager |
| 6/9/2010 | F31770 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 277,461.00 | Branch Manager |
| 6/4/2010 | 112928 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 5,658.37 | Branch Manager |
| 5/28/2010 | 112592 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 6,905.88 | Branch Manager |
| 5/24/2010 | F31547 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 86,077.50 | Branch Manager |
| 5/24/2010 | F31546 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 47,740.81 | Branch Manager |
| 5/21/2010 | 112157 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 14,763.93 | Branch Manager |
| 5/18/2010 | F31539 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 114,506.43 | Branch Manager |
| 5/18/2010 | F31542 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 85,070.62 | Branch Manager |
| 5/18/2010 | F31536 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 46,907.50 | Branch Manager |
| 5/13/2010 | F31367 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 123,344.10 | Branch Manager |
| 5/7/2010 | 111272 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 5,031.59 | Branch Manager |
| 4/30/2010 | 110754 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 4,502.63 | Branch Manager |
| 4/23/2010 | 110314 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,843.78 | Branch Manager |
| 4/16/2010 | 109853 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,761.68 | Branch Manager |
| 4/12/2010 | F31133 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 98,564.99 | Branch Manager |
| 4/9/2010 | 109342 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,354.93 | Branch Manager |
| 4/2/2010 | 108862 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 954.13 | Branch Manager |
| 4/1/2010 | F29792 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 91,752.09 | Branch Manager |
| 4/1/2010 | F29794 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 90,134.04 | Branch Manager |
| 4/1/2010 | F29793 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 83,173.58 | Branch Manager |
| 4/1/2010 | F31118 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 40,507.42 | Branch Manager |
| 3/26/2010 | F29789 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 92,006.00 | Branch Manager |
| 3/26/2010 | F29790 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 46,298.78 | Branch Manager |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/25/2010 | 108375 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,379.83 | Branch Manager |
| 3/23/2010 | F29782 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 129,495.45 | Branch Manager |
| 3/23/2010 | F29781 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 96,273.82 | Branch Manager |
| 3/19/2010 | 107930 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,080.06 | Branch Manager |
| 3/12/2010 | 107527 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 3,574.97 | Branch Manager |
| 3/11/2010 | F29765 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 224,130.72 | Branch Manager |
| 3/11/2010 | F29766 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 177,697.86 | Branch Manager |
| 3/5/2010 | F29756 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 54,961.20 | Branch Manager |
| 3/5/2010 | 107009 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,450.51 | Branch Manager |
| 2/27/2010 | F29755 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 46,387.88 | Branch Manager |
| 2/26/2010 | 106545 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,839.51 | Branch Manager |
| 2/25/2010 | F29750 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 16,542.02 | Branch Manager |
| 2/19/2010 | 106108 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,816.90 | Branch Manager |
| 2/17/2010 | F29742 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 312,336.56 | Branch Manager |
| 2/15/2010 | F29739 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 358,493.37 | Branch Manager |
| 2/12/2010 | 105774 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,153.67 | Branch Manager |
| 2/5/2010 | 105393 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,183.89 | Branch Manager |
| 2/1/2010 | F29715 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 268,748.42 | Branch Manager |
| 2/1/2010 | F29696 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 115,789.47 | Branch Manager |
| 1/29/2010 | 105008 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 1,596.60 | Branch Manager |
| 1/22/2010 | F29695 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 133,999.85 | Branch Manager |
| 1/22/2010 | 104580 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 859.53 | Branch Manager |
| 1/15/2010 | F29694 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 328,952.87 | Branch Manager |
| 1/12/2010 | F32215 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 305,891.89 | Branch Manager |
| 1/12/2010 | F32214 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 44,784.43 | Branch Manager |
| 1/7/2010 | F27528 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 178,055.01 | Branch Manager |
| 12/31/2009 | F32195 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 100,000.00 | Branch Manager |
| 12/31/2009 | F32192 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 47,977.54 | Branch Manager |
| 12/29/2009 | 103553 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 3,867.26 | Branch Manager |
| 12/24/2009 | 103447 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 7,858.80 | Branch Manager |
| 12/22/2009 | F32190 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 309,253.02 | Branch Manager |
| 12/22/2009 | F32191 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 306,272.99 | Branch Manager |
| 12/22/2009 | F32189 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 48,670.76 | Branch Manager |
| 12/18/2009 | 103120 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 4,312.06 | Branch Manager |
| 12/15/2009 | F32185 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 457,830.10 | Branch Manager |
| 12/15/2009 | F32182 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 278,579.36 | Branch Manager |
| 12/15/2009 | F32183 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 145,517.80 | Branch Manager |
| 12/11/2009 | 102668 | ROBERT NICHOLS | | 24 NW EAGLE MT ROAD | LAWTON, OK 73507 | 2,781.33 | Branch Manager |
| | | | | | | 10,696,040.21 | |
| | | | | | | | |
| 2/5/2010 | 105392 | ROCKING E FEEDERS, L | | 439 E ROAD 4 | ULYSSES, KS 67880 | 1,500.00 | Related Party |
| | | | | | | | |
| 7/22/2010 | F13494 | ROGER GIBSON | | 52 RAIDER HOLLOW RD | MUNFORDVILLE, KY 42765 | 669.43 | Gibson |
| | | | | | | | |
| 9/30/2010 | 121206 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 5,648.00 | Branch Manager's Company |
| 9/23/2010 | 120680 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 2,844.00 | Branch Manager's Company |
| 9/8/2010 | 119313 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 1,263.00 | Branch Manager's Company |
| 9/2/2010 | 118791 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 8,387.70 | Branch Manager's Company |
| 8/26/2010 | 118160 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 10,517.00 | Branch Manager's Company |
| 8/19/2010 | 117598 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 14,058.32 | Branch Manager's Company |
| 8/12/2010 | 117033 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 14,281.51 | Branch Manager's Company |
| 8/5/2010 | 116585 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 1,440.00 | Branch Manager's Company |
| 7/21/2010 | 115513 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 7,588.44 | Branch Manager's Company |
| 7/15/2010 | 115086 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 1,636.00 | Branch Manager's Company |
| 7/8/2010 | 114698 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 2,693.00 | Branch Manager's Company |
| 6/24/2010 | 114015 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 2,004.30 | Branch Manager's Company |
| 6/10/2010 | 113231 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 5,232.20 | Branch Manager's Company |
| 6/2/2010 | 112769 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 16,961.20 | Branch Manager's Company |
| 5/26/2010 | 112403 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 17,091.30 | Branch Manager's Company |
| 5/20/2010 | 112004 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 31,262.81 | Branch Manager's Company |
| 5/13/2010 | 111572 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 22,113.64 | Branch Manager's Company |
| 5/7/2010 | 111268 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 22,434.10 | Branch Manager's Company |
| 4/22/2010 | 110188 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 3,085.60 | Branch Manager's Company |
| 4/15/2010 | 109748 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 3,011.79 | Branch Manager's Company |
| 3/31/2010 | 108710 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 1,490.45 | Branch Manager's Company |
| 3/24/2010 | 108246 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 3,305.85 | Branch Manager's Company |
| 3/18/2010 | 107844 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 1,920.23 | Branch Manager's Company |
| 3/11/2010 | 107402 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 12,868.44 | Branch Manager's Company |
| 3/4/2010 | 106897 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 10,654.60 | Branch Manager's Company |
| 2/25/2010 | 106451 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 13,668.71 | Branch Manager's Company |
| 2/18/2010 | 105989 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 11,334.91 | Branch Manager's Company |
| 2/11/2010 | 105677 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 10,517.70 | Branch Manager's Company |
| 2/3/2010 | 105258 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 8,189.42 | Branch Manager's Company |
| 1/27/2010 | 104794 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 14,678.61 | Branch Manager's Company |
| 1/21/2010 | 104471 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 15,809.51 | Branch Manager's Company |
| 1/14/2010 | 104145 | SCHUCHMANN TRANSPORT | | 4560 S. CAMPBELL SUITE T | SPRINGFIELD, MO 65810 | 9,632.70 | Branch Manager's Company |
| | | | | | | 307,725.04 | |
| | | | | | | | |
| 10/28/2010 | F15935 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 3,473.30 | Gibson |
| 9/10/2010 | F14640 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 534.38 | Gibson |
| 8/27/2010 | F14288 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 679.13 | Gibson |
| 7/16/2010 | F13387 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 1,055.99 | Gibson |
| 6/28/2010 | F12903 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 269.18 | Gibson |
| 5/27/2010 | F12406 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 877.35 | Gibson |
| 5/27/2010 | F12405 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 50.00 | Gibson |
| 4/16/2010 | F10089 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 955.11 | Gibson |
| 12/18/2009 | F07031 | STEVE GIBSON | | P O BOX 613 | EDMONTON, KY 42129 | 2,271.97 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| | | | | | | 10,166.41 | |
| 10/11/2010 | 121978 | STEVE MCDONALD | | 8000 SHENANDOAH LANE | LANESVILLE, IN 47136 | 154.50 | Manager |
| 9/21/2010 | 120396 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 80,000.00 | Gibson |
| 9/9/2010 | 119359 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 20,000.00 | Gibson |
| 8/31/2010 | 118582 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 20,000.00 | Gibson |
| 7/27/2010 | 115873 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 15,000.00 | Gibson |
| 6/18/2010 | 113693 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 10,369.47 | Gibson |
| 6/3/2010 | 112874 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 15,000.00 | Gibson |
| 4/28/2010 | F31469 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 350.00 | Gibson |
| 4/8/2010 | 109252 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 20,162.13 | Gibson |
| 3/4/2010 | 106950 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 15,100.68 | Gibson |
| 2/9/2010 | 105603 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 15,000.00 | Gibson |
| 1/4/2010 | 103747 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 12,000.00 | Gibson |
| 12/21/2009 | 103243 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 10,000.00 | Gibson |
| 12/10/2009 | 102659 | TAMMY GIBSON | | 7827 TANDY ROAD | LANESVILLE, IN 47136 | 5,000.00 | Gibson |
| | | | | | | 237,982.28 | |
| 3/4/2010 | F08592 | TEDDY GIBSON | | 1060 RANDOLPH RD | EDMONTON, KY 42129 | 15,089.65 | Gibson |
| 10/28/2010 | 124726 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 1,000.00 | Gibson |
| 10/25/2010 | 123278 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 613.62 | Gibson |
| 10/18/2010 | 122614 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497.64 | Gibson |
| 10/13/2010 | 122239 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 913.85 | Gibson |
| 10/7/2010 | 121840 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 958.27 | Gibson |
| 10/1/2010 | 121421 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475.83 | Gibson |
| 10/1/2010 | 121414 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 241.29 | Gibson |
| 9/28/2010 | 121026 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 1,075.33 | Gibson |
| 9/23/2010 | 120677 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 856.77 | Gibson |
| 9/16/2010 | 119975 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 649.04 | Gibson |
| 9/3/2010 | 118991 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 709.13 | Gibson |
| 8/31/2010 | 118553 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 605.15 | Gibson |
| 8/17/2010 | 117313 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 1,010.83 | Gibson |
| 8/4/2010 | 116494 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 656.71 | Gibson |
| 7/23/2010 | 115717 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538.45 | Gibson |
| 7/9/2010 | 114831 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 605.54 | Gibson |
| 6/28/2010 | 114182 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477.15 | Gibson |
| 6/16/2010 | BANCHG | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 4,224.80 | Gibson |
| 6/14/2010 | 113414 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 596.73 | Gibson |
| 6/11/2010 | 113359 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480.00 | Gibson |
| 5/26/2010 | 112432 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 869.24 | Gibson |
| 5/4/2010 | 110964 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 150.00 | Gibson |
| 4/27/2010 | 110542 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448.67 | Gibson |
| 3/12/2010 | 107520 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369.03 | Gibson |
| 1/28/2010 | 104919 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 235.49 | Gibson |
| 12/24/2009 | 103437 | THOMAS A. GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 75.00 | Gibson |
| | | | | | | 19,333.56 | |
| 11/17/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662.46 | Gibson |
| 11/3/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584.66 | Gibson |
| 10/20/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662.46 | Gibson |
| 10/6/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584.66 | Gibson |
| 9/22/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662.46 | Gibson |
| 9/8/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 765.17 | Gibson |
| 8/25/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662.46 | Gibson |
| 8/11/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584.66 | Gibson |
| 7/28/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662.46 | Gibson |
| 7/14/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584.66 | Gibson |
| 6/30/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 6/16/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 6/2/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 784.66 | Gibson |
| 5/19/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 5/5/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 784.66 | Gibson |
| 4/21/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 4/7/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 784.66 | Gibson |
| 3/24/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 3/10/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 784.66 | Gibson |
| 2/24/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 2/10/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 784.66 | Gibson |
| 1/27/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 862.46 | Gibson |
| 1/13/2010 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 795.45 | Gibson |
| 12/30/2009 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448.67 | Gibson |
| 12/16/2009 | Payroll | THOMAS A GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 46.18 | Gibson |
| | | | | | | 17,666.93 | |
| 9/8/2010 | F14463 | THOMAS GIBSON | | 5033 SUBTLE RD | EDMONTON, KY 42129 | 1,662.47 | Gibson |
| 6/18/2010 | F12821 | THOMAS GIBSON | | 5033 SUBTLE RD | EDMONTON, KY 42129 | 581.74 | Gibson |
| 4/2/2010 | F09644 | THOMAS GIBSON | | 5033 SUBTLE RD | EDMONTON, KY 42129 | 879.29 | Gibson |
| 3/3/2010 | F08579 | THOMAS GIBSON | | 5033 SUBTLE RD | EDMONTON, KY 42129 | 4,959.60 | Gibson |
| | | | | | | 8,083.10 | |
| 10/28/2010 | 124695 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,675.46 | Gibson |
| 10/28/2010 | 124709 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,510.56 | Gibson |
| 10/28/2010 | 124713 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,117.99 | Gibson |
| 10/28/2010 | 124697 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,085.03 | Gibson |
| 10/28/2010 | 124678 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,676.99 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/28/2010 | 124682 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,240.29 | Gibson |
| 10/28/2010 | 124686 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,944.85 | Gibson |
| 10/28/2010 | 124701 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,196.31 | Gibson |
| 10/28/2010 | 124690 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,888.19 | Gibson |
| 10/28/2010 | 124705 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,027.36 | Gibson |
| 10/28/2010 | 124715 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,149.60 | Gibson |
| 10/28/2010 | 124718 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,339.80 | Gibson |
| 10/28/2010 | 124732 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 141,655.12 | Gibson |
| 10/27/2010 | 123466 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,312.82 | Gibson |
| 10/27/2010 | 123479 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,522.73 | Gibson |
| 10/27/2010 | 123501 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,344.91 | Gibson |
| 10/27/2010 | 123442 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,116.79 | Gibson |
| 10/27/2010 | 123549 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,014.80 | Gibson |
| 10/27/2010 | 123460 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,955.64 | Gibson |
| 10/27/2010 | 123486 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,488.20 | Gibson |
| 10/27/2010 | 123424 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,066.89 | Gibson |
| 10/27/2010 | 123521 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497,198.96 | Gibson |
| 10/27/2010 | 123493 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,513.21 | Gibson |
| 10/27/2010 | 123452 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,513.41 | Gibson |
| 10/27/2010 | 123469 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,339.77 | Gibson |
| 10/27/2010 | 123433 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 486,337.47 | Gibson |
| 10/27/2010 | 123505 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,527.45 | Gibson |
| 10/27/2010 | 123553 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,288.72 | Gibson |
| 10/27/2010 | 123535 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 482,997.64 | Gibson |
| 10/27/2010 | 123462 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 481,310.31 | Gibson |
| 10/27/2010 | 123490 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,861.20 | Gibson |
| 10/27/2010 | 123497 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,042.10 | Gibson |
| 10/27/2010 | 123457 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,316.80 | Gibson |
| 10/27/2010 | 123438 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,265.41 | Gibson |
| 10/27/2010 | 123446 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,338.57 | Gibson |
| 10/27/2010 | 123539 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,056.55 | Gibson |
| 10/27/2010 | 123428 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 459,754.05 | Gibson |
| 10/27/2010 | 123525 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,952.87 | Gibson |
| 10/27/2010 | 123510 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 457,047.36 | Gibson |
| 10/27/2010 | 123482 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 433,430.75 | Gibson |
| 10/27/2010 | 123514 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,889.86 | Gibson |
| 10/27/2010 | 123530 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,612.13 | Gibson |
| 10/27/2010 | 123543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 405,300.09 | Gibson |
| 10/27/2010 | 123532 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,117.53 | Gibson |
| 10/27/2010 | 123477 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,701.50 | Gibson |
| 10/27/2010 | 123546 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,123.16 | Gibson |
| 10/27/2010 | 123485 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 324,567.12 | Gibson |
| 10/26/2010 | 123346 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,497.80 | Gibson |
| 10/26/2010 | 123378 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,973.77 | Gibson |
| 10/26/2010 | 123350 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,873.60 | Gibson |
| 10/26/2010 | 123324 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,683.50 | Gibson |
| 10/26/2010 | 123316 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,352.82 | Gibson |
| 10/26/2010 | 123330 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,530.25 | Gibson |
| 10/26/2010 | 123282 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 493,342.56 | Gibson |
| 10/26/2010 | 123402 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,376.36 | Gibson |
| 10/26/2010 | 123410 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,369.48 | Gibson |
| 10/26/2010 | 123328 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,774.33 | Gibson |
| 10/26/2010 | 123386 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,560.16 | Gibson |
| 10/26/2010 | 123406 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,983.34 | Gibson |
| 10/26/2010 | 123394 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,482.73 | Gibson |
| 10/26/2010 | 123320 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,809.57 | Gibson |
| 10/26/2010 | 123382 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,129.62 | Gibson |
| 10/26/2010 | 123335 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,097.68 | Gibson |
| 10/26/2010 | 123307 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,148.82 | Gibson |
| 10/26/2010 | 123296 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,995.78 | Gibson |
| 10/26/2010 | 123404 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 469,224.33 | Gibson |
| 10/26/2010 | 123414 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 469,217.72 | Gibson |
| 10/26/2010 | 123390 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,557.80 | Gibson |
| 10/26/2010 | 123408 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 462,121.25 | Gibson |
| 10/26/2010 | 123313 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 456,515.53 | Gibson |
| 10/26/2010 | 123354 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 446,828.24 | Gibson |
| 10/26/2010 | 123398 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,522.52 | Gibson |
| 10/26/2010 | 123342 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,287.60 | Gibson |
| 10/26/2010 | 123365 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,178.51 | Gibson |
| 10/26/2010 | 123359 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,585.94 | Gibson |
| 10/26/2010 | 123363 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,934.06 | Gibson |
| 10/26/2010 | 123367 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 287,853.70 | Gibson |
| 10/26/2010 | 123301 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 133,443.41 | Gibson |
| 10/26/2010 | 123305 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 128,210.33 | Gibson |
| 10/26/2010 | 123370 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 103,223.64 | Gibson |
| 10/26/2010 | 123374 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 95,283.36 | Gibson |
| 10/25/2010 | 123264 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,699.30 | Gibson |
| 10/25/2010 | 123196 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,915.56 | Gibson |
| 10/25/2010 | 123277 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497,509.04 | Gibson |
| 10/25/2010 | 123209 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,744.28 | Gibson |
| 10/25/2010 | 123280 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,998.87 | Gibson |
| 10/25/2010 | 123180 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,126.93 | Gibson |
| 10/25/2010 | 123256 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 469,954.64 | Gibson |
| 10/25/2010 | 123272 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,490.47 | Gibson |
| 10/25/2010 | 123268 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 466,799.34 | Gibson |
| 10/25/2010 | 123200 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 466,075.89 | Gibson |
| 10/25/2010 | 123176 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,334.98 | Gibson |

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/25/2010 | 123260 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,525.03 | Gibson |
| 10/25/2010 | 123275 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,157.50 | Gibson |
| 10/25/2010 | 123213 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 446,533.18 | Gibson |
| 10/25/2010 | 123184 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 440,424.85 | Gibson |
| 10/25/2010 | 123246 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 433,650.71 | Gibson |
| 10/25/2010 | 123188 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 427,954.93 | Gibson |
| 10/25/2010 | 123252 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,292.96 | Gibson |
| 10/25/2010 | 123192 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 395,035.32 | Gibson |
| 10/25/2010 | 123202 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 171,753.71 | Gibson |
| 10/25/2010 | 123206 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 165,018.26 | Gibson |
| 10/22/2010 | 123134 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,297.25 | Gibson |
| 10/22/2010 | 123072 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,513.92 | Gibson |
| 10/22/2010 | 123054 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,678.89 | Gibson |
| 10/22/2010 | 123062 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,521.82 | Gibson |
| 10/22/2010 | 123089 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,609.13 | Gibson |
| 10/22/2010 | 123142 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 482,615.08 | Gibson |
| 10/22/2010 | 123058 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 481,044.42 | Gibson |
| 10/22/2010 | 123139 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,428.22 | Gibson |
| 10/22/2010 | 123076 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,705.15 | Gibson |
| 10/22/2010 | 123116 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,698.43 | Gibson |
| 10/22/2010 | 123124 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,705.19 | Gibson |
| 10/22/2010 | 123067 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,128.80 | Gibson |
| 10/22/2010 | 123155 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,005.12 | Gibson |
| 10/22/2010 | 123091 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 469,447.98 | Gibson |
| 10/22/2010 | 123080 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,921.73 | Gibson |
| 10/22/2010 | 123146 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 463,688.99 | Gibson |
| 10/22/2010 | 123106 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 459,346.24 | Gibson |
| 10/22/2010 | 123120 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,004.36 | Gibson |
| 10/22/2010 | 123150 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 457,716.75 | Gibson |
| 10/22/2010 | 123160 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,573.53 | Gibson |
| 10/22/2010 | 123086 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 446,689.49 | Gibson |
| 10/22/2010 | 123112 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 441,332.65 | Gibson |
| 10/22/2010 | 123152 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 439,767.06 | Gibson |
| 10/22/2010 | 123128 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 439,112.48 | Gibson |
| 10/22/2010 | 123093 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 125,687.40 | Gibson |
| 10/22/2010 | 123096 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 120,758.48 | Gibson |
| 10/21/2010 | 123024 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,551.78 | Gibson |
| 10/21/2010 | 122911 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,693.19 | Gibson |
| 10/21/2010 | 123020 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,781.03 | Gibson |
| 10/21/2010 | 122920 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,780.27 | Gibson |
| 10/21/2010 | 122998 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,013.76 | Gibson |
| 10/21/2010 | 123022 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,868.05 | Gibson |
| 10/21/2010 | 122923 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,181.03 | Gibson |
| 10/21/2010 | 123002 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,483.80 | Gibson |
| 10/21/2010 | 123026 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,740.10 | Gibson |
| 10/21/2010 | 122915 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,947.56 | Gibson |
| 10/21/2010 | 122906 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,514.50 | Gibson |
| 10/21/2010 | 123014 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,669.11 | Gibson |
| 10/21/2010 | 122990 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,199.45 | Gibson |
| 10/21/2010 | 123006 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,513.53 | Gibson |
| 10/21/2010 | 123028 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,520.57 | Gibson |
| 10/21/2010 | 123018 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 452,211.49 | Gibson |
| 10/21/2010 | 122994 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,760.25 | Gibson |
| 10/21/2010 | 123010 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,179.66 | Gibson |
| 10/21/2010 | 123035 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 446,304.07 | Gibson |
| 10/21/2010 | 122925 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,561.84 | Gibson |
| 10/21/2010 | 122979 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,174.00 | Gibson |
| 10/21/2010 | 122928 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 405,029.99 | Gibson |
| 10/21/2010 | 122969 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 371,062.52 | Gibson |
| 10/21/2010 | 122974 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,610.88 | Gibson |
| 10/21/2010 | 122932 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 322,880.60 | Gibson |
| 10/21/2010 | 122935 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 298,043.62 | Gibson |
| 10/21/2010 | 122938 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 295,812.75 | Gibson |
| 10/21/2010 | 122941 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 284,212.25 | Gibson |
| 10/21/2010 | 122971 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 259,921.88 | Gibson |
| 10/20/2010 | 122883 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,064.80 | Gibson |
| 10/20/2010 | 122858 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,001.28 | Gibson |
| 10/20/2010 | 122888 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,964.08 | Gibson |
| 10/20/2010 | 122878 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,753.86 | Gibson |
| 10/20/2010 | 122886 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,297.54 | Gibson |
| 10/20/2010 | 122862 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,275.73 | Gibson |
| 10/20/2010 | 122870 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,413.57 | Gibson |
| 10/20/2010 | 122803 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 471,024.64 | Gibson |
| 10/20/2010 | 122796 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,049.84 | Gibson |
| 10/20/2010 | 122881 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 466,704.69 | Gibson |
| 10/20/2010 | 122852 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,475.52 | Gibson |
| 10/20/2010 | 122798 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448,734.16 | Gibson |
| 10/20/2010 | 122874 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,458.68 | Gibson |
| 10/20/2010 | 122806 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,791.96 | Gibson |
| 10/20/2010 | 122790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 419,016.82 | Gibson |
| 10/20/2010 | 122838 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 408,152.00 | Gibson |
| 10/20/2010 | 122794 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 402,584.78 | Gibson |
| 10/20/2010 | 122848 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,119.31 | Gibson |
| 10/20/2010 | 122843 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,962.68 | Gibson |
| 10/20/2010 | 122856 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 295,300.08 | Gibson |
| 10/20/2010 | 122866 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 2,000.00 | Gibson |
| 10/19/2010 | 122760 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,852.10 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/19/2010 | 122768 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,136.19 | Gibson |
| 10/19/2010 | 122751 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,372.45 | Gibson |
| 10/19/2010 | 122665 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,330.95 | Gibson |
| 10/19/2010 | 122771 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,209.27 | Gibson |
| 10/19/2010 | 122756 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,632.34 | Gibson |
| 10/19/2010 | 122739 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 482,372.10 | Gibson |
| 10/19/2010 | 122743 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 479,196.30 | Gibson |
| 10/19/2010 | 122669 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,788.56 | Gibson |
| 10/19/2010 | 122764 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 472,478.85 | Gibson |
| 10/19/2010 | 122735 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,294.59 | Gibson |
| 10/19/2010 | 122731 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,460.75 | Gibson |
| 10/19/2010 | 122683 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 440,328.96 | Gibson |
| 10/19/2010 | 122686 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,061.14 | Gibson |
| 10/19/2010 | 122673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 188,410.45 | Gibson |
| 10/18/2010 | 122676 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 181,021.80 | Gibson |
| 10/18/2010 | 122588 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,588.52 | Gibson |
| 10/18/2010 | 122628 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,487.49 | Gibson |
| 10/18/2010 | 122661 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,618.50 | Gibson |
| 10/18/2010 | 122565 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 486,820.36 | Gibson |
| 10/18/2010 | 122640 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 486,648.06 | Gibson |
| 10/18/2010 | 122632 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 479,526.91 | Gibson |
| 10/18/2010 | 122573 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,983.91 | Gibson |
| 10/18/2010 | 122619 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,834.56 | Gibson |
| 10/18/2010 | 122636 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 469,494.01 | Gibson |
| 10/18/2010 | 122644 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,563.82 | Gibson |
| 10/18/2010 | 122583 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,201.15 | Gibson |
| 10/18/2010 | 122624 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 459,095.95 | Gibson |
| 10/18/2010 | 122570 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 431,708.62 | Gibson |
| 10/18/2010 | 122576 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,872.52 | Gibson |
| 10/18/2010 | 122581 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,535.17 | Gibson |
| 10/18/2010 | 122647 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,435.45 | Gibson |
| 10/18/2010 | 122579 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,340.17 | Gibson |
| 10/18/2010 | 122652 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,914.91 | Gibson |
| 10/18/2010 | 122650 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,937.46 | Gibson |
| 10/18/2010 | 122654 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 317,362.41 | Gibson |
| 10/18/2010 | 122657 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 286,727.00 | Gibson |
| 10/18/2010 | 122660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 273,473.20 | Gibson |
| 10/15/2010 | 122471 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 692,379.59 | Gibson |
| 10/15/2010 | 122467 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 648,584.63 | Gibson |
| 10/15/2010 | 122460 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 619,528.44 | Gibson |
| 10/15/2010 | 122438 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 606,552.51 | Gibson |
| 10/15/2010 | 122515 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,182.00 | Gibson |
| 10/15/2010 | 122541 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,480.14 | Gibson |
| 10/15/2010 | 122491 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,209.00 | Gibson |
| 10/15/2010 | 122523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,786.84 | Gibson |
| 10/15/2010 | 122476 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,845.83 | Gibson |
| 10/15/2010 | 122527 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,461.85 | Gibson |
| 10/15/2010 | 122534 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,058.59 | Gibson |
| 10/15/2010 | 122450 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,310.67 | Gibson |
| 10/15/2010 | 122519 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,006.89 | Gibson |
| 10/15/2010 | 122455 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,715.85 | Gibson |
| 10/15/2010 | 122479 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,989.54 | Gibson |
| 10/15/2010 | 122469 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 327,019.64 | Gibson |
| 10/15/2010 | 122465 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 307,598.45 | Gibson |
| 10/15/2010 | 122495 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 290,030.00 | Gibson |
| 10/15/2010 | 122474 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 276,890.26 | Gibson |
| 10/15/2010 | 122444 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 270,511.98 | Gibson |
| 10/14/2010 | 122389 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 901,856.43 | Gibson |
| 10/14/2010 | 122420 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 640,520.35 | Gibson |
| 10/14/2010 | 122430 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 596,023.67 | Gibson |
| 10/14/2010 | 122393 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,631.34 | Gibson |
| 10/14/2010 | 122323 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,739.84 | Gibson |
| 10/14/2010 | 122403 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,789.33 | Gibson |
| 10/14/2010 | 122425 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,615.90 | Gibson |
| 10/14/2010 | 122352 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,889.03 | Gibson |
| 10/14/2010 | 122411 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,743.41 | Gibson |
| 10/14/2010 | 122307 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,535.21 | Gibson |
| 10/14/2010 | 122348 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,244.60 | Gibson |
| 10/14/2010 | 122360 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 454,011.52 | Gibson |
| 10/14/2010 | 122344 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 435,332.75 | Gibson |
| 10/14/2010 | 122315 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 435,320.62 | Gibson |
| 10/14/2010 | 122427 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,338.25 | Gibson |
| 10/14/2010 | 122415 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,790.47 | Gibson |
| 10/14/2010 | 122365 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 411,232.77 | Gibson |
| 10/14/2010 | 122407 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 401,856.32 | Gibson |
| 10/14/2010 | 122311 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 401,834.43 | Gibson |
| 10/14/2010 | 122319 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,397.83 | Gibson |
| 10/14/2010 | 122432 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,759.16 | Gibson |
| 10/14/2010 | 122305 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,706.24 | Gibson |
| 10/14/2010 | 122332 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,320.99 | Gibson |
| 10/14/2010 | 122398 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,225.09 | Gibson |
| 10/14/2010 | 122341 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,763.10 | Gibson |
| 10/14/2010 | 122327 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,888.44 | Gibson |
| 10/14/2010 | 122423 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 288,760.05 | Gibson |
| 10/14/2010 | 122336 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 282,613.01 | Gibson |
| 10/14/2010 | 122356 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 258,358.75 | Gibson |
| 10/13/2010 | 122180 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 998,994.46 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/13/2010 | 122161 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 997,912.40 | Gibson |
| 10/13/2010 | 122198 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 992,537.93 | Gibson |
| 10/13/2010 | 122171 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 836,946.36 | Gibson |
| 10/13/2010 | 122188 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 691,820.38 | Gibson |
| 10/13/2010 | 122274 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,325.89 | Gibson |
| 10/13/2010 | 122290 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 577,451.23 | Gibson |
| 10/13/2010 | 122284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 522,397.55 | Gibson |
| 10/13/2010 | 122270 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,569.54 | Gibson |
| 10/13/2010 | 122262 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,558.80 | Gibson |
| 10/13/2010 | 122286 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,112.00 | Gibson |
| 10/13/2010 | 122266 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,679.58 | Gibson |
| 10/13/2010 | 122280 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 462,385.28 | Gibson |
| 10/13/2010 | 122288 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 447,685.45 | Gibson |
| 10/13/2010 | 122252 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,074.80 | Gibson |
| 10/13/2010 | 122258 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,068.62 | Gibson |
| 10/13/2010 | 122293 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 361,174.98 | Gibson |
| 10/13/2010 | 122278 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 329,028.04 | Gibson |
| 10/13/2010 | 122240 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 313,363.44 | Gibson |
| 10/13/2010 | 122248 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 293,506.35 | Gibson |
| 10/13/2010 | 122244 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 286,707.56 | Gibson |
| 10/11/2010 | 121992 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 900,000.00 | Gibson |
| 10/11/2010 | 122015 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 900,000.00 | Gibson |
| 10/11/2010 | 122000 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 899,577.24 | Gibson |
| 10/11/2010 | 121996 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 898,994.46 | Gibson |
| 10/11/2010 | 122036 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 895,000.00 | Gibson |
| 10/11/2010 | 122017 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 894,278.83 | Gibson |
| 10/11/2010 | 122028 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 853,797.54 | Gibson |
| 10/11/2010 | 122004 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 822,537.93 | Gibson |
| 10/11/2010 | 122032 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 812,885.45 | Gibson |
| 10/11/2010 | 122008 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 805,000.00 | Gibson |
| 10/11/2010 | 122034 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 800,000.00 | Gibson |
| 10/11/2010 | 122026 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 797,912.04 | Gibson |
| 10/11/2010 | 122030 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 791,000.00 | Gibson |
| 10/11/2010 | 121987 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 730,000.00 | Gibson |
| 10/11/2010 | 122023 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 680,000.00 | Gibson |
| 10/11/2010 | 122041 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 461,568.40 | Gibson |
| 10/11/2010 | 122046 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 456,659.27 | Gibson |
| 10/11/2010 | 122021 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,000.00 | Gibson |
| 10/8/2010 | 121940 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 786,832.69 | Gibson |
| 10/8/2010 | 121924 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 777,745.90 | Gibson |
| 10/8/2010 | 121927 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 745,173.26 | Gibson |
| 10/8/2010 | 121905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 725,783.26 | Gibson |
| 10/8/2010 | 121912 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 711,522.24 | Gibson |
| 10/8/2010 | 121954 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 686,719.91 | Gibson |
| 10/8/2010 | 121901 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 669,604.43 | Gibson |
| 10/8/2010 | 121932 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 622,723.31 | Gibson |
| 10/8/2010 | 121916 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,552.00 | Gibson |
| 10/7/2010 | 121776 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 893,055.80 | Gibson |
| 10/7/2010 | 121887 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 842,073.48 | Gibson |
| 10/7/2010 | 121857 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 840,272.60 | Gibson |
| 10/7/2010 | 121860 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 789,950.82 | Gibson |
| 10/7/2010 | 121780 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 787,812.87 | Gibson |
| 10/7/2010 | 121879 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 740,297.32 | Gibson |
| 10/7/2010 | 121792 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 739,147.49 | Gibson |
| 10/7/2010 | 121765 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 734,418.82 | Gibson |
| 10/7/2010 | 121883 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 727,457.99 | Gibson |
| 10/7/2010 | 121866 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 723,303.69 | Gibson |
| 10/7/2010 | 121892 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 714,461.51 | Gibson |
| 10/7/2010 | 121876 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 678,524.63 | Gibson |
| 10/7/2010 | 121821 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 671,281.24 | Gibson |
| 10/7/2010 | 121830 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662,933.46 | Gibson |
| 10/7/2010 | 121769 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 662,867.33 | Gibson |
| 10/7/2010 | 121825 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 660,374.08 | Gibson |
| 10/7/2010 | 121816 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 659,224.98 | Gibson |
| 10/7/2010 | 121784 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 653,202.91 | Gibson |
| 10/7/2010 | 121812 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 632,781.17 | Gibson |
| 10/7/2010 | 121798 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 622,962.55 | Gibson |
| 10/7/2010 | 121802 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 611,490.94 | Gibson |
| 10/7/2010 | 121772 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,721.26 | Gibson |
| 10/7/2010 | 121836 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,698.00 | Gibson |
| 10/7/2010 | 121869 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,591.14 | Gibson |
| 10/7/2010 | 121807 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,255.10 | Gibson |
| 10/7/2010 | 121753 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,229.78 | Gibson |
| 10/7/2010 | 121787 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,830.51 | Gibson |
| 10/7/2010 | 121759 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 453,175.53 | Gibson |
| 10/7/2010 | 121743 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 247,848.70 | Gibson |
| 10/7/2010 | 121850 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 247,482.65 | Gibson |
| 10/6/2010 | 121677 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 998,352.70 | Gibson |
| 10/6/2010 | 121658 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 984,810.67 | Gibson |
| 10/6/2010 | 121650 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 951,254.76 | Gibson |
| 10/6/2010 | 121656 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 942,266.79 | Gibson |
| 10/6/2010 | 121654 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 910,781.67 | Gibson |
| 10/6/2010 | 121667 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 908,944.71 | Gibson |
| 10/6/2010 | 121660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 907,068.53 | Gibson |
| 10/6/2010 | 121680 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 902,191.74 | Gibson |
| 10/6/2010 | 121664 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 896,507.32 | Gibson |
| 10/6/2010 | 121671 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 853,787.52 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 10/6/2010 | 121662 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 834,531.35 | Gibson |
| 10/6/2010 | 121646 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 775,464.88 | Gibson |
| 10/6/2010 | 121684 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 736,073.96 | Gibson |
| 10/6/2010 | 121674 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,429.00 | Gibson |
| 10/6/2010 | 121687 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 450,000.00 | Gibson |
| 10/5/2010 | 121577 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 998,352.70 | Gibson |
| 10/5/2010 | 121557 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 984,810.67 | Gibson |
| 10/5/2010 | 121571 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 951,254.76 | Gibson |
| 10/5/2010 | 121562 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 942,266.79 | Gibson |
| 10/5/2010 | 121553 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 907,068.53 | Gibson |
| 10/5/2010 | 121573 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 775,464.88 | Gibson |
| 10/5/2010 | 121568 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 459,046.24 | Gibson |
| 10/5/2010 | 121565 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,735.43 | Gibson |
| 10/5/2010 | 121617 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 891.63 | Gibson |
| 10/4/2010 | 121487 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 951,254.76 | Gibson |
| 10/4/2010 | 121504 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 942,266.79 | Gibson |
| 10/4/2010 | 121484 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 910,781.67 | Gibson |
| 10/4/2010 | 121489 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 908,944.71 | Gibson |
| 10/4/2010 | 121514 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 902,191.74 | Gibson |
| 10/4/2010 | 121492 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 896,507.32 | Gibson |
| 10/4/2010 | 121506 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 853,787.52 | Gibson |
| 10/4/2010 | 121496 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 834,531.35 | Gibson |
| 10/4/2010 | 121518 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 624,598.01 | Gibson |
| 10/4/2010 | 121501 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,647.95 | Gibson |
| 10/4/2010 | 121510 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,429.00 | Gibson |
| 10/4/2010 | 121482 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,352.70 | Gibson |
| 10/4/2010 | 121480 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,515.76 | Gibson |
| 10/4/2010 | 121455 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448,158.88 | Gibson |
| 10/4/2010 | 121438 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448,004.96 | Gibson |
| 10/4/2010 | 121472 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 422,204.21 | Gibson |
| 10/4/2010 | 121468 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 401,670.65 | Gibson |
| 10/4/2010 | 121451 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,091.94 | Gibson |
| 10/4/2010 | 121447 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,372.94 | Gibson |
| 10/4/2010 | 121476 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,117.71 | Gibson |
| 10/4/2010 | 121459 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,267.65 | Gibson |
| 10/4/2010 | 121434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 306,929.01 | Gibson |
| 10/4/2010 | 121443 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 288,069.00 | Gibson |
| 10/4/2010 | 121463 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 284,590.03 | Gibson |
| 10/1/2010 | 121380 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 951,254.76 | Gibson |
| 10/1/2010 | 121388 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 942,266.79 | Gibson |
| 10/1/2010 | 121386 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 910,781.67 | Gibson |
| 10/1/2010 | 121382 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 908,944.71 | Gibson |
| 10/1/2010 | 121376 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 907,068.53 | Gibson |
| 10/1/2010 | 121378 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 896,507.32 | Gibson |
| 10/1/2010 | 121390 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 834,531.35 | Gibson |
| 10/1/2010 | 121384 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 624,598.01 | Gibson |
| 10/1/2010 | 121365 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,647.95 | Gibson |
| 10/1/2010 | 121357 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,429.00 | Gibson |
| 10/1/2010 | 121374 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,000.00 | Gibson |
| 10/1/2010 | 121369 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,165.36 | Gibson |
| 10/1/2010 | 121393 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,238.99 | Gibson |
| 10/1/2010 | 121359 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,548.83 | Gibson |
| 10/1/2010 | 121372 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 367,691.46 | Gibson |
| 10/1/2010 | 121353 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 289,400.87 | Gibson |
| 10/1/2010 | 121347 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 245,099.41 | Gibson |
| 9/30/2010 | 121282 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 951,254.76 | Gibson |
| 9/30/2010 | 121288 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 907,068.53 | Gibson |
| 9/30/2010 | 121193 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 896,603.43 | Gibson |
| 9/30/2010 | 121209 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 808,245.79 | Gibson |
| 9/30/2010 | 121197 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 732,941.84 | Gibson |
| 9/30/2010 | 121284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 639,128.23 | Gibson |
| 9/30/2010 | 121271 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 624,598.01 | Gibson |
| 9/30/2010 | 121214 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 621,754.21 | Gibson |
| 9/30/2010 | 121204 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 620,871.77 | Gibson |
| 9/30/2010 | 121280 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,125.69 | Gibson |
| 9/30/2010 | 121276 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,550.14 | Gibson |
| 9/30/2010 | 121219 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,582.97 | Gibson |
| 9/30/2010 | 121278 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,745.24 | Gibson |
| 9/30/2010 | 121303 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,359.92 | Gibson |
| 9/30/2010 | 121310 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,036.43 | Gibson |
| 9/30/2010 | 121293 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,238.99 | Gibson |
| 9/30/2010 | 121201 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |
| 9/30/2010 | 121307 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,171.43 | Gibson |
| 9/30/2010 | 121299 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,716.65 | Gibson |
| 9/30/2010 | 121273 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 318,819.02 | Gibson |
| 9/30/2010 | 121286 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 257,379.09 | Gibson |
| 9/29/2010 | 121163 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 951,254.76 | Gibson |
| 9/29/2010 | 121162 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 825,401.99 | Gibson |
| 9/29/2010 | 121159 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 808,245.79 | Gibson |
| 9/29/2010 | 121157 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 639,128.23 | Gibson |
| 9/29/2010 | 121161 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 624,598.01 | Gibson |
| 9/29/2010 | 121160 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 621,754.21 | Gibson |
| 9/29/2010 | 121158 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 620,871.77 | Gibson |
| 9/29/2010 | 121166 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,125.69 | Gibson |
| 9/29/2010 | 121165 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,550.14 | Gibson |
| 9/29/2010 | 121164 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,745.24 | Gibson |
| 9/29/2010 | 121184 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/28/2010 | 120981 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,922.27 | Gibson |
| 9/28/2010 | 121028 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 441,152.09 | Gibson |
| 9/28/2010 | 120963 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,755.07 | Gibson |
| 9/28/2010 | 121001 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,960.73 | Gibson |
| 9/28/2010 | 120971 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,204.56 | Gibson |
| 9/28/2010 | 121005 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,412.20 | Gibson |
| 9/28/2010 | 121021 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 415,017.92 | Gibson |
| 9/28/2010 | 120993 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 413,465.82 | Gibson |
| 9/28/2010 | 120989 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 405,932.27 | Gibson |
| 9/28/2010 | 121024 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,456.46 | Gibson |
| 9/28/2010 | 120967 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,453.56 | Gibson |
| 9/28/2010 | 120997 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 373,711.68 | Gibson |
| 9/28/2010 | 120976 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,036.50 | Gibson |
| 9/28/2010 | 121014 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,678.40 | Gibson |
| 9/28/2010 | 121010 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 319,230.99 | Gibson |
| 9/28/2010 | 121018 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 307,682.32 | Gibson |
| 9/28/2010 | 120985 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 293,918.60 | Gibson |
| 9/28/2010 | 121025 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 4,991.50 | Gibson |
| 9/27/2010 | 120937 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,785.87 | Gibson |
| 9/27/2010 | 120881 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 493,940.28 | Gibson |
| 9/27/2010 | 120902 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 461,020.88 | Gibson |
| 9/27/2010 | 120889 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,823.17 | Gibson |
| 9/27/2010 | 120869 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 431,187.82 | Gibson |
| 9/27/2010 | 120861 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,526.68 | Gibson |
| 9/27/2010 | 120922 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,407.62 | Gibson |
| 9/27/2010 | 120929 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 398,821.02 | Gibson |
| 9/27/2010 | 120914 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,965.18 | Gibson |
| 9/27/2010 | 120865 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,879.49 | Gibson |
| 9/27/2010 | 120893 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,967.78 | Gibson |
| 9/27/2010 | 120918 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 383,695.60 | Gibson |
| 9/27/2010 | 120951 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,911.01 | Gibson |
| 9/27/2010 | 120885 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,047.66 | Gibson |
| 9/27/2010 | 120855 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,464.34 | Gibson |
| 9/27/2010 | 120908 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,778.22 | Gibson |
| 9/27/2010 | 120941 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 327,047.79 | Gibson |
| 9/27/2010 | 120943 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 299,513.41 | Gibson |
| 9/27/2010 | 120933 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 299,044.48 | Gibson |
| 9/27/2010 | 120947 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 285,153.88 | Gibson |
| 9/27/2010 | 120877 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 283,826.88 | Gibson |
| 9/27/2010 | 120945 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 269,529.90 | Gibson |
| 9/27/2010 | 120898 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 240,931.06 | Gibson |
| 9/25/2010 | 120840 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 896,603.43 | Gibson |
| 9/25/2010 | 120847 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 732,941.84 | Gibson |
| 9/25/2010 | 120842 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,357.64 | Gibson |
| 9/25/2010 | 120844 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 287,147.84 | Gibson |
| 9/25/2010 | 120841 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 226,356.82 | Gibson |
| 9/25/2010 | 120849 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 211,707.74 | Gibson |
| 9/25/2010 | 120848 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 190,517.16 | Gibson |
| 9/25/2010 | 120839 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 178,417.95 | Gibson |
| 9/25/2010 | 120850 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 66,861.93 | Gibson |
| 9/25/2010 | 120843 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 34,191.28 | Gibson |
| 9/25/2010 | 120846 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 1,023.45 | Gibson |
| 9/24/2010 | 120775 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 491,188.86 | Gibson |
| 9/24/2010 | 120742 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,806.73 | Gibson |
| 9/24/2010 | 120783 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,922.56 | Gibson |
| 9/24/2010 | 120750 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,003.95 | Gibson |
| 9/24/2010 | 120754 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,525.20 | Gibson |
| 9/24/2010 | 120762 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 406,166.08 | Gibson |
| 9/24/2010 | 120738 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,968.57 | Gibson |
| 9/24/2010 | 120734 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,804.44 | Gibson |
| 9/24/2010 | 120779 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,535.01 | Gibson |
| 9/24/2010 | 120771 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,166.29 | Gibson |
| 9/24/2010 | 120730 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 365,047.98 | Gibson |
| 9/24/2010 | 120746 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 347,125.03 | Gibson |
| 9/24/2010 | 120758 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,498.77 | Gibson |
| 9/24/2010 | 120788 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 296,227.88 | Gibson |
| 9/24/2010 | 120767 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 282,976.68 | Gibson |
| 9/23/2010 | 120592 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,889.50 | Gibson |
| 9/23/2010 | 120620 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,725.62 | Gibson |
| 9/23/2010 | 120612 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 466,690.96 | Gibson |
| 9/23/2010 | 120564 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 456,427.27 | Gibson |
| 9/23/2010 | 120604 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 453,549.17 | Gibson |
| 9/23/2010 | 120572 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,256.85 | Gibson |
| 9/23/2010 | 120646 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 430,261.52 | Gibson |
| 9/23/2010 | 120641 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,796.62 | Gibson |
| 9/23/2010 | 120584 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 410,153.06 | Gibson |
| 9/23/2010 | 120637 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 401,289.85 | Gibson |
| 9/23/2010 | 120632 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,101.12 | Gibson |
| 9/23/2010 | 120655 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 392,627.21 | Gibson |
| 9/23/2010 | 120580 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,177.07 | Gibson |
| 9/23/2010 | 120596 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,895.98 | Gibson |
| 9/23/2010 | 120568 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,698.23 | Gibson |
| 9/23/2010 | 120576 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,647.43 | Gibson |
| 9/23/2010 | 120556 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 358,464.72 | Gibson |
| 9/23/2010 | 120650 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 358,066.50 | Gibson |
| 9/23/2010 | 120608 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 355,900.24 | Gibson |
| 9/23/2010 | 120588 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,226.30 | Gibson |

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/23/2010 | 120616 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,001.42 | Gibson |
| 9/23/2010 | 120628 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 329,621.63 | Gibson |
| 9/23/2010 | 120624 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 326,145.48 | Gibson |
| 9/23/2010 | 120600 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 296,029.72 | Gibson |
| 9/23/2010 | 120560 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 280,583.87 | Gibson |
| 9/23/2010 | 120552 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 255,073.59 | Gibson |
| 9/22/2010 | 120461 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,575.81 | Gibson |
| 9/22/2010 | 120449 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,908.07 | Gibson |
| 9/22/2010 | 120427 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 431,711.93 | Gibson |
| 9/22/2010 | 120465 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 416,345.36 | Gibson |
| 9/22/2010 | 120409 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 415,595.06 | Gibson |
| 9/22/2010 | 120469 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 410,393.67 | Gibson |
| 9/22/2010 | 120457 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 407,562.24 | Gibson |
| 9/22/2010 | 120453 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,192.23 | Gibson |
| 9/22/2010 | 120528 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,777.18 | Gibson |
| 9/22/2010 | 120481 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,775.54 | Gibson |
| 9/22/2010 | 120445 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,704.78 | Gibson |
| 9/22/2010 | 120507 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,343.25 | Gibson |
| 9/22/2010 | 120485 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,975.27 | Gibson |
| 9/22/2010 | 120498 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,195.21 | Gibson |
| 9/22/2010 | 120441 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 337,635.34 | Gibson |
| 9/22/2010 | 120500 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 326,836.36 | Gibson |
| 9/22/2010 | 120433 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 318,368.76 | Gibson |
| 9/22/2010 | 120437 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 315,770.36 | Gibson |
| 9/22/2010 | 120418 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 312,200.54 | Gibson |
| 9/22/2010 | 120493 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 310,306.78 | Gibson |
| 9/22/2010 | 120524 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 305,518.22 | Gibson |
| 9/22/2010 | 120489 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,194.53 | Gibson |
| 9/22/2010 | 120414 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 301,551.36 | Gibson |
| 9/22/2010 | 120423 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 290,335.56 | Gibson |
| 9/22/2010 | 120477 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 286,764.84 | Gibson |
| 9/22/2010 | 120502 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 284,742.47 | Gibson |
| 9/22/2010 | 120473 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 269,851.76 | Gibson |
| 9/21/2010 | 120375 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 259,898.06 | Gibson |
| 9/21/2010 | 120380 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,017.27 | Gibson |
| 9/21/2010 | 120392 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 413,767.54 | Gibson |
| 9/21/2010 | 120384 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,457.77 | Gibson |
| 9/21/2010 | 120389 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 334,958.79 | Gibson |
| 9/20/2010 | 120207 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,988.11 | Gibson |
| 9/20/2010 | 120273 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 569,184.05 | Gibson |
| 9/20/2010 | 120276 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,586.44 | Gibson |
| 9/20/2010 | 120255 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,384.25 | Gibson |
| 9/20/2010 | 120271 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,654.27 | Gibson |
| 9/20/2010 | 120243 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 471,970.72 | Gibson |
| 9/20/2010 | 120239 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,796.04 | Gibson |
| 9/20/2010 | 120251 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,179.36 | Gibson |
| 9/20/2010 | 120215 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,388.54 | Gibson |
| 9/20/2010 | 120247 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 383,942.51 | Gibson |
| 9/20/2010 | 120211 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 373,269.43 | Gibson |
| 9/20/2010 | 120235 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 351,669.99 | Gibson |
| 9/20/2010 | 120227 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,224.01 | Gibson |
| 9/20/2010 | 120267 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,429.28 | Gibson |
| 9/20/2010 | 120263 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 323,935.28 | Gibson |
| 9/20/2010 | 120231 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 307,603.53 | Gibson |
| 9/20/2010 | 120219 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,576.68 | Gibson |
| 9/20/2010 | 120223 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,481.76 | Gibson |
| 9/20/2010 | 120203 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,782.72 | Gibson |
| 9/20/2010 | 120259 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,364.85 | Gibson |
| 9/20/2010 | 120279 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 285,712.76 | Gibson |
| 9/20/2010 | 120312 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 265,667.90 | Gibson |
| 9/17/2010 | 120103 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 14,095.20 | Gibson |
| 9/17/2010 | 120093 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,415.66 | Gibson |
| 9/17/2010 | 120115 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,292.80 | Gibson |
| 9/17/2010 | 120052 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,564.84 | Gibson |
| 9/17/2010 | 120111 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,133.19 | Gibson |
| 9/17/2010 | 120099 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,319.10 | Gibson |
| 9/17/2010 | 120018 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,683.87 | Gibson |
| 9/17/2010 | 120065 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 479,757.84 | Gibson |
| 9/17/2010 | 120118 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 454,230.00 | Gibson |
| 9/17/2010 | 120080 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 435,794.19 | Gibson |
| 9/17/2010 | 120082 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,595.88 | Gibson |
| 9/17/2010 | 120036 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 427,152.54 | Gibson |
| 9/17/2010 | 120107 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,477.62 | Gibson |
| 9/17/2010 | 120088 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 408,517.26 | Gibson |
| 9/17/2010 | 120024 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 407,339.60 | Gibson |
| 9/17/2010 | 120030 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,028.54 | Gibson |
| 9/17/2010 | 120122 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,551.55 | Gibson |
| 9/17/2010 | 120059 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,863.51 | Gibson |
| 9/17/2010 | 120074 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 367,687.17 | Gibson |
| 9/17/2010 | 120043 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 366,572.95 | Gibson |
| 9/17/2010 | 120142 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,999.04 | Gibson |
| 9/17/2010 | 120126 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,367.58 | Gibson |
| 9/17/2010 | 120146 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,999.36 | Gibson |
| 9/17/2010 | 120138 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 326,398.86 | Gibson |
| 9/17/2010 | 120150 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 314,179.83 | Gibson |
| 9/17/2010 | 120134 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 305,428.99 | Gibson |
| | | | | | | 291,917.17 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/17/2010 | 120130 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 278,984.47 | Gibson |
| 9/16/2010 | 119898 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,514.36 | Gibson |
| 9/16/2010 | 119977 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,246.55 | Gibson |
| 9/16/2010 | 119963 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,213.63 | Gibson |
| 9/16/2010 | 119909 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 456,792.90 | Gibson |
| 9/16/2010 | 119949 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 453,478.14 | Gibson |
| 9/16/2010 | 119905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448,282.31 | Gibson |
| 9/16/2010 | 119941 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448,174.01 | Gibson |
| 9/16/2010 | 119901 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 441,506.41 | Gibson |
| 9/16/2010 | 119922 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,904.20 | Gibson |
| 9/16/2010 | 119979 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 405,054.27 | Gibson |
| 9/16/2010 | 119982 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,058.30 | Gibson |
| 9/16/2010 | 119969 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,184.08 | Gibson |
| 9/16/2010 | 119945 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,625.60 | Gibson |
| 9/16/2010 | 119987 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,437.76 | Gibson |
| 9/16/2010 | 119918 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,904.96 | Gibson |
| 9/16/2010 | 119953 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 376,635.43 | Gibson |
| 9/16/2010 | 119889 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 373,015.03 | Gibson |
| 9/16/2010 | 119894 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,130.92 | Gibson |
| 9/16/2010 | 119926 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 333,208.77 | Gibson |
| 9/16/2010 | 119930 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 323,107.44 | Gibson |
| 9/16/2010 | 119972 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 313,884.42 | Gibson |
| 9/16/2010 | 119933 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 311,055.88 | Gibson |
| 9/16/2010 | 119914 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 299,532.24 | Gibson |
| 9/16/2010 | 119959 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 297,675.61 | Gibson |
| 9/16/2010 | 119937 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 276,888.96 | Gibson |
| 9/15/2010 | 119755 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,526.32 | Gibson |
| 9/15/2010 | 119774 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,447.13 | Gibson |
| 9/15/2010 | 119735 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 510,100.51 | Gibson |
| 9/15/2010 | 119778 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,717.65 | Gibson |
| 9/15/2010 | 119804 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 486,805.55 | Gibson |
| 9/15/2010 | 119811 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,440.28 | Gibson |
| 9/15/2010 | 119800 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 463,834.98 | Gibson |
| 9/15/2010 | 119796 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 461,774.80 | Gibson |
| 9/15/2010 | 119748 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 460,634.19 | Gibson |
| 9/15/2010 | 119770 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 455,143.96 | Gibson |
| 9/15/2010 | 119760 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,681.13 | Gibson |
| 9/15/2010 | 119743 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,024.59 | Gibson |
| 9/15/2010 | 119766 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,578.45 | Gibson |
| 9/15/2010 | 119791 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,529.21 | Gibson |
| 9/15/2010 | 119782 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,957.11 | Gibson |
| 9/15/2010 | 119786 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,048.67 | Gibson |
| 9/14/2010 | 119638 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 502,304.61 | Gibson |
| 9/14/2010 | 119681 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,049.92 | Gibson |
| 9/14/2010 | 119634 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,181.64 | Gibson |
| 9/14/2010 | 119655 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,784.11 | Gibson |
| 9/14/2010 | 119673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 429,158.85 | Gibson |
| 9/14/2010 | 119693 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 429,048.18 | Gibson |
| 9/14/2010 | 119697 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,979.57 | Gibson |
| 9/14/2010 | 119664 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,606.55 | Gibson |
| 9/14/2010 | 119669 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,799.60 | Gibson |
| 9/14/2010 | 119643 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,727.93 | Gibson |
| 9/14/2010 | 119708 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,362.65 | Gibson |
| 9/14/2010 | 119660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,478.51 | Gibson |
| 9/14/2010 | 119700 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,946.71 | Gibson |
| 9/14/2010 | 119685 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,131.21 | Gibson |
| 9/14/2010 | 119649 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 347,611.61 | Gibson |
| 9/14/2010 | 119677 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,095.56 | Gibson |
| 9/14/2010 | 119703 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,757.48 | Gibson |
| 9/14/2010 | 119689 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 283,780.94 | Gibson |
| 9/13/2010 | 119531 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,326.47 | Gibson |
| 9/13/2010 | 119601 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,295.34 | Gibson |
| 9/13/2010 | 119567 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 522,239.13 | Gibson |
| 9/13/2010 | 119575 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,406.79 | Gibson |
| 9/13/2010 | 119599 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,242.89 | Gibson |
| 9/13/2010 | 119578 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 501,318.99 | Gibson |
| 9/13/2010 | 119559 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,680.89 | Gibson |
| 9/13/2010 | 119592 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,728.44 | Gibson |
| 9/13/2010 | 119539 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,760.56 | Gibson |
| 9/13/2010 | 119595 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,184.25 | Gibson |
| 9/13/2010 | 119563 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,463.12 | Gibson |
| 9/13/2010 | 119543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,365.16 | Gibson |
| 9/13/2010 | 119586 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 474,431.39 | Gibson |
| 9/13/2010 | 119555 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 472,319.04 | Gibson |
| 9/13/2010 | 119597 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,543.78 | Gibson |
| 9/13/2010 | 119547 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 463,961.44 | Gibson |
| 9/13/2010 | 119527 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 447,015.88 | Gibson |
| 9/13/2010 | 119603 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,298.56 | Gibson |
| 9/13/2010 | 119606 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 411,652.42 | Gibson |
| 9/13/2010 | 119535 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,109.14 | Gibson |
| 9/13/2010 | 119551 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,182.62 | Gibson |
| 9/13/2010 | 119588 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,785.90 | Gibson |
| 9/13/2010 | 119582 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,199.36 | Gibson |
| 9/13/2010 | 119571 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,646.04 | Gibson |
| 9/9/2010 | 119337 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,760.83 | Gibson |
| 9/9/2010 | 119335 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,683.33 | Gibson |
| 9/9/2010 | 119334 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,594.77 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/9/2010 | 119331 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,972.60 | Gibson |
| 9/9/2010 | 119395 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,273.92 | Gibson |
| 9/9/2010 | 119393 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,553.69 | Gibson |
| 9/9/2010 | 119401 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,167.00 | Gibson |
| 9/9/2010 | 119341 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,611.90 | Gibson |
| 9/9/2010 | 119397 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 493,975.64 | Gibson |
| 9/9/2010 | 119328 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,739.98 | Gibson |
| 9/9/2010 | 119415 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,948.63 | Gibson |
| 9/9/2010 | 119399 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,242.98 | Gibson |
| 9/9/2010 | 119391 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 450,991.87 | Gibson |
| 9/9/2010 | 119423 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 439,164.86 | Gibson |
| 9/9/2010 | 119349 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,321.71 | Gibson |
| 9/9/2010 | 119353 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 413,544.99 | Gibson |
| 9/9/2010 | 119360 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 406,869.72 | Gibson |
| 9/9/2010 | 119435 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,991.49 | Gibson |
| 9/9/2010 | 119403 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,164.30 | Gibson |
| 9/9/2010 | 119411 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,893.62 | Gibson |
| 9/9/2010 | 119442 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,359.54 | Gibson |
| 9/9/2010 | 119371 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,315.49 | Gibson |
| 9/9/2010 | 119366 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,030.96 | Gibson |
| 9/9/2010 | 119405 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,827.92 | Gibson |
| 9/9/2010 | 119419 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 289,627.08 | Gibson |
| 9/9/2010 | 119429 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 268,135.56 | Gibson |
| 9/8/2010 | 119204 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,531.99 | Gibson |
| 9/8/2010 | 119218 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,335.35 | Gibson |
| 9/8/2010 | 119208 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,503.16 | Gibson |
| 9/8/2010 | 119212 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,532.67 | Gibson |
| 9/8/2010 | 119200 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 439,304.03 | Gibson |
| 9/8/2010 | 119235 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,712.14 | Gibson |
| 9/8/2010 | 119196 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 430,376.05 | Gibson |
| 9/8/2010 | 119231 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 424,869.33 | Gibson |
| 9/8/2010 | 119192 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,977.93 | Gibson |
| 9/8/2010 | 119227 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 324,725.56 | Gibson |
| 9/8/2010 | 119245 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 317,258.23 | Gibson |
| 9/8/2010 | 119224 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,594.44 | Gibson |
| 9/7/2010 | 119037 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,522.77 | Gibson |
| 9/7/2010 | 119021 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,831.58 | Gibson |
| 9/7/2010 | 119092 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,340.00 | Gibson |
| 9/7/2010 | 119017 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,146.25 | Gibson |
| 9/7/2010 | 119072 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,860.45 | Gibson |
| 9/7/2010 | 119068 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,214.86 | Gibson |
| 9/7/2010 | 119097 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,479.81 | Gibson |
| 9/7/2010 | 119049 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,602.57 | Gibson |
| 9/7/2010 | 119025 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,766.32 | Gibson |
| 9/7/2010 | 119041 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,732.56 | Gibson |
| 9/7/2010 | 119144 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,568.64 | Gibson |
| 9/7/2010 | 119060 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,897.58 | Gibson |
| 9/7/2010 | 119080 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,648.66 | Gibson |
| 9/7/2010 | 119045 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 527,886.36 | Gibson |
| 9/7/2010 | 119088 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,788.69 | Gibson |
| 9/7/2010 | 119076 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,647.50 | Gibson |
| 9/7/2010 | 119154 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,088.62 | Gibson |
| 9/7/2010 | 119064 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,459.30 | Gibson |
| 9/7/2010 | 119033 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,895.55 | Gibson |
| 9/7/2010 | 119029 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,290.43 | Gibson |
| 9/7/2010 | 119084 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,501.28 | Gibson |
| 9/7/2010 | 119101 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 502,915.94 | Gibson |
| 9/7/2010 | 119001 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497,970.35 | Gibson |
| 9/7/2010 | 119009 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,427.55 | Gibson |
| 9/7/2010 | 119005 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,075.76 | Gibson |
| 9/7/2010 | 119163 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,885.13 | Gibson |
| 9/7/2010 | 119119 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,295.85 | Gibson |
| 9/7/2010 | 119125 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,134.76 | Gibson |
| 9/7/2010 | 119175 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,020.17 | Gibson |
| 9/7/2010 | 119139 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,758.22 | Gibson |
| 9/7/2010 | 119013 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,639.58 | Gibson |
| 9/7/2010 | 119167 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,131.60 | Gibson |
| 9/7/2010 | 119171 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,805.16 | Gibson |
| 9/7/2010 | 119183 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 411,188.84 | Gibson |
| 9/7/2010 | 119132 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,562.54 | Gibson |
| 9/7/2010 | 119149 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,962.04 | Gibson |
| 9/7/2010 | 119159 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 317,018.10 | Gibson |
| 9/7/2010 | 119128 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 309,412.12 | Gibson |
| 9/7/2010 | 119179 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 298,389.62 | Gibson |
| 9/7/2010 | 119108 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 130,000.00 | Gibson |
| 9/3/2010 | 118893 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,625.76 | Gibson |
| 9/3/2010 | 118881 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,861.64 | Gibson |
| 9/3/2010 | 118955 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,503.60 | Gibson |
| 9/3/2010 | 118986 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,346.70 | Gibson |
| 9/3/2010 | 118978 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,243.79 | Gibson |
| 9/3/2010 | 118935 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,869.30 | Gibson |
| 9/3/2010 | 118989 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,000.00 | Gibson |
| 9/3/2010 | 118911 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,056.73 | Gibson |
| 9/3/2010 | 118887 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,461.72 | Gibson |
| 9/3/2010 | 118927 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,589.18 | Gibson |
| 9/3/2010 | 118963 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,007.00 | Gibson |
| 9/3/2010 | 118939 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 522,711.30 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 9/3/2010 | 118982 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,245.82 | Gibson |
| 9/3/2010 | 118922 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,474.83 | Gibson |
| 9/3/2010 | 118917 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,813.60 | Gibson |
| 9/3/2010 | 118976 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,671.42 | Gibson |
| 9/3/2010 | 118951 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,265.23 | Gibson |
| 9/3/2010 | 118947 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,480.36 | Gibson |
| 9/3/2010 | 118943 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,205.12 | Gibson |
| 9/3/2010 | 118931 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,593.35 | Gibson |
| 9/3/2010 | 118967 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,822.60 | Gibson |
| 9/3/2010 | 118972 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,170.55 | Gibson |
| 9/3/2010 | 118959 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 474,768.46 | Gibson |
| 9/3/2010 | 118899 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,763.98 | Gibson |
| 9/3/2010 | 118905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 419,647.47 | Gibson |
| 9/2/2010 | 118823 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 591,407.30 | Gibson |
| 9/2/2010 | 118827 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,621.78 | Gibson |
| 9/2/2010 | 118744 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,549.42 | Gibson |
| 9/2/2010 | 118728 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,614.10 | Gibson |
| 9/2/2010 | 118748 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,689.95 | Gibson |
| 9/2/2010 | 118769 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,767.87 | Gibson |
| 9/2/2010 | 118805 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,487.31 | Gibson |
| 9/2/2010 | 118736 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,231.72 | Gibson |
| 9/2/2010 | 118815 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,505.62 | Gibson |
| 9/2/2010 | 118757 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,890.59 | Gibson |
| 9/2/2010 | 118732 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,503.86 | Gibson |
| 9/2/2010 | 118799 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,222.01 | Gibson |
| 9/2/2010 | 118740 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,485.38 | Gibson |
| 9/2/2010 | 118761 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,922.57 | Gibson |
| 9/2/2010 | 118777 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,756.34 | Gibson |
| 9/2/2010 | 118781 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,194.31 | Gibson |
| 9/2/2010 | 118724 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 510,329.58 | Gibson |
| 9/2/2010 | 118752 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,669.54 | Gibson |
| 9/2/2010 | 118765 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,205.63 | Gibson |
| 9/2/2010 | 118793 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,099.13 | Gibson |
| 9/2/2010 | 118773 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,580.78 | Gibson |
| 9/2/2010 | 118786 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,321.62 | Gibson |
| 9/2/2010 | 118818 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,769.40 | Gibson |
| 9/1/2010 | 118660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,878.52 | Gibson |
| 9/1/2010 | 118609 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,641.66 | Gibson |
| 9/1/2010 | 118597 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,143.11 | Gibson |
| 9/1/2010 | 118629 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,719.30 | Gibson |
| 9/1/2010 | 118605 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,164.94 | Gibson |
| 9/1/2010 | 118637 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,601.09 | Gibson |
| 9/1/2010 | 118645 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,046.00 | Gibson |
| 9/1/2010 | 118613 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,666.06 | Gibson |
| 9/1/2010 | 118664 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,332.60 | Gibson |
| 9/1/2010 | 118656 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 522,142.03 | Gibson |
| 9/1/2010 | 118601 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,714.81 | Gibson |
| 9/1/2010 | 118617 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,781.50 | Gibson |
| 9/1/2010 | 118684 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,644.69 | Gibson |
| 9/1/2010 | 118694 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,580.11 | Gibson |
| 9/1/2010 | 118621 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 502,578.09 | Gibson |
| 9/1/2010 | 118641 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497,547.60 | Gibson |
| 9/1/2010 | 118669 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,275.46 | Gibson |
| 9/1/2010 | 118593 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,136.35 | Gibson |
| 9/1/2010 | 118625 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,644.10 | Gibson |
| 9/1/2010 | 118633 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 481,925.20 | Gibson |
| 9/1/2010 | 118676 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,755.65 | Gibson |
| 9/1/2010 | 118651 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,830.01 | Gibson |
| 8/31/2010 | 118473 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,638.90 | Gibson |
| 8/31/2010 | 118527 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,723.46 | Gibson |
| 8/31/2010 | 118520 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 557,994.65 | Gibson |
| 8/31/2010 | 118512 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,093.21 | Gibson |
| 8/31/2010 | 118480 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,498.80 | Gibson |
| 8/31/2010 | 118484 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,546.19 | Gibson |
| 8/31/2010 | 118531 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,937.04 | Gibson |
| 8/31/2010 | 118547 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,125.79 | Gibson |
| 8/31/2010 | 118535 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,483.23 | Gibson |
| 8/31/2010 | 118504 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,250.60 | Gibson |
| 8/31/2010 | 118488 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,462.16 | Gibson |
| 8/31/2010 | 118543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,022.57 | Gibson |
| 8/31/2010 | 118523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,521.39 | Gibson |
| 8/31/2010 | 118496 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,023.81 | Gibson |
| 8/31/2010 | 118552 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,402.56 | Gibson |
| 8/31/2010 | 118492 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,640.49 | Gibson |
| 8/31/2010 | 118500 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,680.20 | Gibson |
| 8/31/2010 | 118539 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,221.11 | Gibson |
| 8/31/2010 | 118508 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,860.20 | Gibson |
| 8/31/2010 | 118469 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,971.53 | Gibson |
| 8/31/2010 | 118516 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,523.32 | Gibson |
| 8/30/2010 | 118392 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,323.51 | Gibson |
| 8/30/2010 | 118400 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,826.41 | Gibson |
| 8/30/2010 | 118429 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,301.02 | Gibson |
| 8/30/2010 | 118380 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,029.02 | Gibson |
| 8/30/2010 | 118372 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,099.08 | Gibson |
| 8/30/2010 | 118351 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,528.36 | Gibson |
| 8/30/2010 | 118445 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,202.94 | Gibson |
| 8/30/2010 | 118404 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,964.45 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/30/2010 | 118408 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 535,648.46 | Gibson |
| 8/30/2010 | 118384 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,723.01 | Gibson |
| 8/30/2010 | 118425 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,513.78 | Gibson |
| 8/30/2010 | 118441 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,559.34 | Gibson |
| 8/30/2010 | 118388 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 522,575.76 | Gibson |
| 8/30/2010 | 118368 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,150.26 | Gibson |
| 8/30/2010 | 118416 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,546.76 | Gibson |
| 8/30/2010 | 118412 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,347.28 | Gibson |
| 8/30/2010 | 118421 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,433.44 | Gibson |
| 8/30/2010 | 118364 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,887.94 | Gibson |
| 8/30/2010 | 118437 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,502.18 | Gibson |
| 8/30/2010 | 118396 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,064.61 | Gibson |
| 8/30/2010 | 118376 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,902.33 | Gibson |
| 8/30/2010 | 118433 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,199.90 | Gibson |
| 8/30/2010 | 118355 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 466,319.44 | Gibson |
| 8/30/2010 | 118359 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 392,806.26 | Gibson |
| 8/27/2010 | 118236 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,319.13 | Gibson |
| 8/27/2010 | 118265 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,219.10 | Gibson |
| 8/27/2010 | 118249 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,881.65 | Gibson |
| 8/27/2010 | 118229 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,659.04 | Gibson |
| 8/27/2010 | 118271 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,599.26 | Gibson |
| 8/27/2010 | 118233 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,069.60 | Gibson |
| 8/27/2010 | 118225 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 536,315.48 | Gibson |
| 8/27/2010 | 118288 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,509.27 | Gibson |
| 8/27/2010 | 118275 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,140.15 | Gibson |
| 8/27/2010 | 118292 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,217.04 | Gibson |
| 8/27/2010 | 118279 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,522.54 | Gibson |
| 8/27/2010 | 118260 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,386.34 | Gibson |
| 8/27/2010 | 118240 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,673.94 | Gibson |
| 8/27/2010 | 118296 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,118.24 | Gibson |
| 8/27/2010 | 118284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 510,882.57 | Gibson |
| 8/27/2010 | 118309 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,000.00 | Gibson |
| 8/26/2010 | 118205 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 569,168.81 | Gibson |
| 8/26/2010 | 118148 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,213.06 | Gibson |
| 8/26/2010 | 118122 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,269.36 | Gibson |
| 8/26/2010 | 118110 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,161.24 | Gibson |
| 8/26/2010 | 118172 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,063.34 | Gibson |
| 8/26/2010 | 118176 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,290.25 | Gibson |
| 8/26/2010 | 118090 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,720.90 | Gibson |
| 8/26/2010 | 118094 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,557.22 | Gibson |
| 8/26/2010 | 118118 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,357.29 | Gibson |
| 8/26/2010 | 118180 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,349.58 | Gibson |
| 8/26/2010 | 118210 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,167.41 | Gibson |
| 8/26/2010 | 118098 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,280.66 | Gibson |
| 8/26/2010 | 118201 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,058.58 | Gibson |
| 8/26/2010 | 118114 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,583.40 | Gibson |
| 8/26/2010 | 118086 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,402.54 | Gibson |
| 8/26/2010 | 118106 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,533.25 | Gibson |
| 8/26/2010 | 118130 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,491.79 | Gibson |
| 8/26/2010 | 118169 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,000.00 | Gibson |
| 8/26/2010 | 118126 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 510,282.14 | Gibson |
| 8/26/2010 | 118139 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,921.31 | Gibson |
| 8/26/2010 | 118197 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,854.70 | Gibson |
| 8/26/2010 | 118102 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,248.18 | Gibson |
| 8/26/2010 | 118193 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 502,635.06 | Gibson |
| 8/26/2010 | 118134 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,735.68 | Gibson |
| 8/26/2010 | 118186 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 490,698.25 | Gibson |
| 8/25/2010 | 117978 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,565.20 | Gibson |
| 8/25/2010 | 117989 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,193.65 | Gibson |
| 8/25/2010 | 118032 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,510.05 | Gibson |
| 8/25/2010 | 117993 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,422.02 | Gibson |
| 8/25/2010 | 118005 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,081.46 | Gibson |
| 8/25/2010 | 117985 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,783.63 | Gibson |
| 8/25/2010 | 118010 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,479.04 | Gibson |
| 8/25/2010 | 118038 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,242.67 | Gibson |
| 8/25/2010 | 118025 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,938.38 | Gibson |
| 8/25/2010 | 118066 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,330.04 | Gibson |
| 8/25/2010 | 118054 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,403.95 | Gibson |
| 8/25/2010 | 118072 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,089.21 | Gibson |
| 8/25/2010 | 118060 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,201.38 | Gibson |
| 8/25/2010 | 117982 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,347.50 | Gibson |
| 8/25/2010 | 118015 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,064.18 | Gibson |
| 8/25/2010 | 118001 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,216.94 | Gibson |
| 8/25/2010 | 117997 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,514.98 | Gibson |
| 8/25/2010 | 118044 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,601.50 | Gibson |
| 8/25/2010 | 118049 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,487.21 | Gibson |
| 8/25/2010 | 118020 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,906.94 | Gibson |
| 8/25/2010 | 117974 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,109.13 | Gibson |
| 8/25/2010 | 117970 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,611.95 | Gibson |
| 8/24/2010 | 117898 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 579,071.64 | Gibson |
| 8/24/2010 | 117874 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,989.94 | Gibson |
| 8/24/2010 | 117932 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,909.83 | Gibson |
| 8/24/2010 | 117914 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,589.27 | Gibson |
| 8/24/2010 | 117890 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,338.89 | Gibson |
| 8/24/2010 | 117886 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,084.06 | Gibson |
| 8/24/2010 | 117920 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,182.34 | Gibson |
| 8/24/2010 | 117894 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,601.54 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/24/2010 | 117870 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 536,402.68 | Gibson |
| 8/24/2010 | 117878 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,042.51 | Gibson |
| 8/24/2010 | 117938 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,363.14 | Gibson |
| 8/24/2010 | 117882 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,926.18 | Gibson |
| 8/24/2010 | 117902 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,284.14 | Gibson |
| 8/24/2010 | 117925 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,749.61 | Gibson |
| 8/24/2010 | 117906 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,558.69 | Gibson |
| 8/24/2010 | 117910 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,569.59 | Gibson |
| 8/23/2010 | 117826 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 583,997.49 | Gibson |
| 8/23/2010 | 117822 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 579,454.32 | Gibson |
| 8/23/2010 | 117770 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,615.62 | Gibson |
| 8/23/2010 | 117786 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 570,828.44 | Gibson |
| 8/23/2010 | 117809 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,534.15 | Gibson |
| 8/23/2010 | 117798 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,268.14 | Gibson |
| 8/23/2010 | 117782 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,681.28 | Gibson |
| 8/23/2010 | 117805 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,325.54 | Gibson |
| 8/23/2010 | 117790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,779.94 | Gibson |
| 8/23/2010 | 117813 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,852.46 | Gibson |
| 8/23/2010 | 117774 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,602.01 | Gibson |
| 8/23/2010 | 117794 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,680.29 | Gibson |
| 8/23/2010 | 117778 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,041.13 | Gibson |
| 8/23/2010 | 117832 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,050.04 | Gibson |
| 8/23/2010 | 117818 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,674.26 | Gibson |
| 8/23/2010 | 117839 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,159.58 | Gibson |
| 8/23/2010 | F13876 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 26,413.80 | Gibson |
| 8/20/2010 | 117672 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 578,935.96 | Gibson |
| 8/20/2010 | 117664 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 578,853.28 | Gibson |
| 8/20/2010 | 117676 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,612.24 | Gibson |
| 8/20/2010 | 117705 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,866.89 | Gibson |
| 8/20/2010 | 117710 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 535,253.36 | Gibson |
| 8/20/2010 | 117684 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,501.85 | Gibson |
| 8/20/2010 | 117716 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,655.06 | Gibson |
| 8/20/2010 | 117721 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,882.82 | Gibson |
| 8/20/2010 | 117668 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,887.85 | Gibson |
| 8/20/2010 | 117696 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,316.05 | Gibson |
| 8/20/2010 | 117688 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,133.11 | Gibson |
| 8/20/2010 | 117680 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,676.06 | Gibson |
| 8/20/2010 | 117701 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,950.12 | Gibson |
| 8/20/2010 | 117660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 447,384.43 | Gibson |
| 8/19/2010 | 117492 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 996,634.74 | Gibson |
| 8/19/2010 | 117556 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,823.75 | Gibson |
| 8/19/2010 | 117496 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 569,827.12 | Gibson |
| 8/19/2010 | 117510 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,230.60 | Gibson |
| 8/19/2010 | 117534 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,662.43 | Gibson |
| 8/19/2010 | 117543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,734.70 | Gibson |
| 8/19/2010 | 117568 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,083.38 | Gibson |
| 8/19/2010 | 117584 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,985.85 | Gibson |
| 8/19/2010 | 117497 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,000.00 | Gibson |
| 8/19/2010 | 117575 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,025.17 | Gibson |
| 8/19/2010 | 117504 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,845.58 | Gibson |
| 8/19/2010 | 117517 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,878.37 | Gibson |
| 8/19/2010 | 117525 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,446.74 | Gibson |
| 8/19/2010 | 117550 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,231.91 | Gibson |
| 8/19/2010 | 117498 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 450,000.00 | Gibson |
| 8/18/2010 | 117439 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,405.44 | Gibson |
| 8/18/2010 | 117443 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,713.10 | Gibson |
| 8/18/2010 | 117414 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,709.80 | Gibson |
| 8/18/2010 | 117448 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,724.46 | Gibson |
| 8/18/2010 | 117434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,568.93 | Gibson |
| 8/18/2010 | 117454 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,960.78 | Gibson |
| 8/18/2010 | 117405 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,595.64 | Gibson |
| 8/18/2010 | 117426 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,499.79 | Gibson |
| 8/18/2010 | 117430 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,066.22 | Gibson |
| 8/18/2010 | 117422 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497,954.08 | Gibson |
| 8/18/2010 | 117418 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,845.26 | Gibson |
| 8/18/2010 | 117401 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,474.05 | Gibson |
| 8/18/2010 | 117446 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |
| 8/17/2010 | 117327 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,000.00 | Gibson |
| 8/17/2010 | 117358 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,054.66 | Gibson |
| 8/17/2010 | 117314 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,588.65 | Gibson |
| 8/17/2010 | 117329 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,698.05 | Gibson |
| 8/17/2010 | 117333 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,361.78 | Gibson |
| 8/17/2010 | 117319 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 535,954.26 | Gibson |
| 8/17/2010 | 117337 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,412.00 | Gibson |
| 8/17/2010 | 117323 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,190.78 | Gibson |
| 8/17/2010 | 117343 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,563.64 | Gibson |
| 8/17/2010 | 117353 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,754.31 | Gibson |
| 8/17/2010 | 117347 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,852.80 | Gibson |
| 8/16/2010 | 117257 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 612,140.61 | Gibson |
| 8/16/2010 | 117249 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 598,561.65 | Gibson |
| 8/16/2010 | 117241 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,353.57 | Gibson |
| 8/16/2010 | 117253 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,991.25 | Gibson |
| 8/16/2010 | 117245 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,541.72 | Gibson |
| 8/16/2010 | 117225 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,346.40 | Gibson |
| 8/16/2010 | 117229 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,436.45 | Gibson |
| 8/16/2010 | 117261 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,336.81 | Gibson |
| 8/16/2010 | 117267 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 502,145.87 | Gibson |

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/16/2010 | 117233 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 479,513.94 | Gibson |
| 8/16/2010 | 117237 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 472,419.84 | Gibson |
| 8/13/2010 | 117146 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,345.81 | Gibson |
| 8/13/2010 | 117138 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,480.22 | Gibson |
| 8/13/2010 | 117142 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 589,256.38 | Gibson |
| 8/13/2010 | 117190 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,343.43 | Gibson |
| 8/13/2010 | 117150 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,903.00 | Gibson |
| 8/13/2010 | 117130 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 572,972.67 | Gibson |
| 8/13/2010 | 117134 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,155.60 | Gibson |
| 8/13/2010 | 117174 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,201.85 | Gibson |
| 8/13/2010 | 117181 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,874.30 | Gibson |
| 8/13/2010 | 117162 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,837.58 | Gibson |
| 8/13/2010 | 117168 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,522.60 | Gibson |
| 8/13/2010 | 117156 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,175.58 | Gibson |
| 8/13/2010 | 117200 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 532,159.21 | Gibson |
| 8/12/2010 | 117074 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 591,246.70 | Gibson |
| 8/12/2010 | 117082 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 587,710.52 | Gibson |
| 8/12/2010 | 117086 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 587,710.52 | Gibson |
| 8/12/2010 | 117044 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 581,913.66 | Gibson |
| 8/12/2010 | 117090 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,975.40 | Gibson |
| 8/12/2010 | 117098 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,533.06 | Gibson |
| 8/12/2010 | 117051 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,022.04 | Gibson |
| 8/12/2010 | 117078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,983.22 | Gibson |
| 8/12/2010 | 117028 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,006.53 | Gibson |
| 8/12/2010 | 117036 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,540.03 | Gibson |
| 8/12/2010 | 117066 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,298.07 | Gibson |
| 8/12/2010 | 117060 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,327.68 | Gibson |
| 8/12/2010 | 117070 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 532,762.41 | Gibson |
| 8/12/2010 | 117018 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,728.71 | Gibson |
| 8/12/2010 | 117011 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,315.99 | Gibson |
| 8/12/2010 | 117091 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 210,000.00 | Gibson |
| 8/12/2010 | F13875 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 6,867.45 | Gibson |
| 8/11/2010 | 116943 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 604,745.90 | Gibson |
| 8/11/2010 | 116918 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,687.60 | Gibson |
| 8/11/2010 | 116968 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,047.00 | Gibson |
| 8/11/2010 | 116972 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 581,357.64 | Gibson |
| 8/11/2010 | 116931 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,826.05 | Gibson |
| 8/11/2010 | 116935 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,668.08 | Gibson |
| 8/11/2010 | 116927 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,946.99 | Gibson |
| 8/11/2010 | 116939 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,632.01 | Gibson |
| 8/11/2010 | 116948 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,155.52 | Gibson |
| 8/11/2010 | 116922 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,099.50 | Gibson |
| 8/11/2010 | 116954 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 527,028.77 | Gibson |
| 8/11/2010 | 116960 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 509,318.62 | Gibson |
| 8/10/2010 | 116881 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 603,570.24 | Gibson |
| 8/10/2010 | 116887 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 596,964.27 | Gibson |
| 8/10/2010 | 116873 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 592,754.80 | Gibson |
| 8/10/2010 | 116855 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 592,264.20 | Gibson |
| 8/10/2010 | 116839 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 588,068.18 | Gibson |
| 8/10/2010 | 116867 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584,308.68 | Gibson |
| 8/10/2010 | 116871 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 579,179.69 | Gibson |
| 8/10/2010 | 116859 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 578,986.35 | Gibson |
| 8/10/2010 | 116843 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,827.25 | Gibson |
| 8/10/2010 | 116863 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,455.80 | Gibson |
| 8/10/2010 | 116847 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,653.60 | Gibson |
| 8/10/2010 | 116835 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,832.81 | Gibson |
| 8/10/2010 | 116851 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,484.69 | Gibson |
| 8/9/2010 | 116752 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 501,099.11 | Gibson |
| 8/9/2010 | 116772 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 604,519.30 | Gibson |
| 8/9/2010 | 116768 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 602,527.19 | Gibson |
| 8/9/2010 | 116782 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 601,886.39 | Gibson |
| 8/9/2010 | 116748 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 593,269.60 | Gibson |
| 8/9/2010 | 116756 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 589,979.63 | Gibson |
| 8/9/2010 | 116790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 582,908.50 | Gibson |
| 8/9/2010 | 116794 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,848.64 | Gibson |
| 8/9/2010 | 116786 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 571,685.09 | Gibson |
| 8/9/2010 | 116764 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,204.52 | Gibson |
| 8/9/2010 | 116776 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 563,804.41 | Gibson |
| 8/9/2010 | 116760 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,868.24 | Gibson |
| 8/9/2010 | 116798 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,285.76 | Gibson |
| 8/6/2010 | 116677 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,869.02 | Gibson |
| 8/6/2010 | 116657 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 602,132.56 | Gibson |
| 8/6/2010 | 116661 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 583,104.50 | Gibson |
| 8/6/2010 | 116682 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,154.85 | Gibson |
| 8/6/2010 | 116669 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,967.56 | Gibson |
| 8/6/2010 | 116693 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,515.22 | Gibson |
| 8/6/2010 | 116652 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,711.61 | Gibson |
| 8/6/2010 | 116665 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,134.50 | Gibson |
| 8/6/2010 | 116626 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 536,512.68 | Gibson |
| 8/6/2010 | 116673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,857.27 | Gibson |
| 8/6/2010 | 116688 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,137.76 | Gibson |
| 8/6/2010 | 116640 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,342.96 | Gibson |
| 8/6/2010 | 116646 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,165.10 | Gibson |
| 8/6/2010 | 116635 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 479,861.83 | Gibson |
| 8/6/2010 | 116631 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 468,852.80 | Gibson |
| 8/5/2010 | 116569 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 453,318.73 | Gibson |
| | | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 650,000.00 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/5/2010 | 116521 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 595,172.94 | Gibson |
| 8/5/2010 | 116568 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 593,033.56 | Gibson |
| 8/5/2010 | 116539 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 592,218.79 | Gibson |
| 8/5/2010 | 116531 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 591,130.70 | Gibson |
| 8/5/2010 | 116547 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 581,342.70 | Gibson |
| 8/5/2010 | 116562 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,445.79 | Gibson |
| 8/5/2010 | 116564 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,302.90 | Gibson |
| 8/5/2010 | 116556 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,125.12 | Gibson |
| 8/5/2010 | 116552 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,228.20 | Gibson |
| 8/5/2010 | 116535 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,692.71 | Gibson |
| 8/5/2010 | 116543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,752.72 | Gibson |
| 8/5/2010 | 116514 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,926.50 | Gibson |
| 8/5/2010 | 116559 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,701.45 | Gibson |
| 8/5/2010 | 116507 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 433,743.20 | Gibson |
| 8/5/2010 | 116625 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 50,000.00 | Gibson |
| 8/4/2010 | 116407 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 604,594.10 | Gibson |
| 8/4/2010 | 116455 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 598,243.94 | Gibson |
| 8/4/2010 | 116429 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,311.31 | Gibson |
| 8/4/2010 | 116440 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,111.63 | Gibson |
| 8/4/2010 | 116393 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,963.55 | Gibson |
| 8/4/2010 | 116448 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,518.42 | Gibson |
| 8/4/2010 | 116415 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,415.01 | Gibson |
| 8/4/2010 | 116423 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,303.00 | Gibson |
| 8/4/2010 | 116434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,396.30 | Gibson |
| 8/3/2010 | 116343 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,741.25 | Gibson |
| 8/3/2010 | 116334 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 582,152.41 | Gibson |
| 8/3/2010 | 116325 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 581,725.10 | Gibson |
| 8/3/2010 | 116347 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 579,447.00 | Gibson |
| 8/3/2010 | 116321 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,519.71 | Gibson |
| 8/3/2010 | 116326 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,068.15 | Gibson |
| 8/3/2010 | 116352 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,649.45 | Gibson |
| 8/3/2010 | 116330 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 497,399.47 | Gibson |
| 8/3/2010 | 116338 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,530.75 | Gibson |
| 8/2/2010 | 116257 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 592,730.60 | Gibson |
| 8/2/2010 | 116224 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 588,950.89 | Gibson |
| 8/2/2010 | 116239 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,692.54 | Gibson |
| 8/2/2010 | 116252 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,373.05 | Gibson |
| 8/2/2010 | 116220 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 572,420.42 | Gibson |
| 8/2/2010 | 116238 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,437.10 | Gibson |
| 8/2/2010 | 116244 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,177.92 | Gibson |
| 8/2/2010 | 116228 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,223.71 | Gibson |
| 8/2/2010 | 116248 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,017.83 | Gibson |
| 8/2/2010 | 116262 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,257.73 | Gibson |
| 8/2/2010 | 116284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,317.84 | Gibson |
| 8/2/2010 | 116284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 150,000.00 | Gibson |
| 7/30/2010 | 116131 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,849.56 | Gibson |
| 7/30/2010 | 116154 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,613.23 | Gibson |
| 7/30/2010 | 116126 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,865.86 | Gibson |
| 7/30/2010 | 116137 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,333.88 | Gibson |
| 7/29/2010 | 116052 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 592,801.13 | Gibson |
| 7/29/2010 | 116047 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 591,998.09 | Gibson |
| 7/29/2010 | 116023 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 582,528.34 | Gibson |
| 7/29/2010 | 116119 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,291.51 | Gibson |
| 7/29/2010 | 116041 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,045.60 | Gibson |
| 7/29/2010 | 116102 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,374.90 | Gibson |
| 7/29/2010 | 116035 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,166.26 | Gibson |
| 7/29/2010 | 116016 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,165.33 | Gibson |
| 7/29/2010 | 116030 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,423.43 | Gibson |
| 7/29/2010 | 116006 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,969.46 | Gibson |
| 7/29/2010 | 116110 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,467.58 | Gibson |
| 7/28/2010 | 115987 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 602,874.98 | Gibson |
| 7/28/2010 | 115886 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,819.59 | Gibson |
| 7/28/2010 | 115917 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,208.01 | Gibson |
| 7/28/2010 | 115909 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,293.99 | Gibson |
| 7/28/2010 | 115994 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,949.28 | Gibson |
| 7/28/2010 | 115891 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,106.10 | Gibson |
| 7/28/2010 | 115925 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,046.70 | Gibson |
| 7/28/2010 | 115896 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,879.51 | Gibson |
| 7/28/2010 | 115921 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,896.01 | Gibson |
| 7/28/2010 | 115930 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,089.93 | Gibson |
| 7/28/2010 | 115901 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,964.79 | Gibson |
| 7/28/2010 | 115905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,531.23 | Gibson |
| 7/28/2010 | 115981 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,235.46 | Gibson |
| 7/28/2010 | 115913 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,798.93 | Gibson |
| 7/27/2010 | 115825 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 603,098.39 | Gibson |
| 7/27/2010 | 115836 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,174.70 | Gibson |
| 7/27/2010 | 115821 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 570,752.24 | Gibson |
| 7/27/2010 | 115805 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,401.39 | Gibson |
| 7/27/2010 | 115843 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,988.64 | Gibson |
| 7/27/2010 | 115809 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,073.02 | Gibson |
| 7/27/2010 | 115813 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 536,332.52 | Gibson |
| 7/27/2010 | 115817 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,476.84 | Gibson |
| 7/27/2010 | 115830 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,858.65 | Gibson |
| 7/26/2010 | 115788 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 601,041.12 | Gibson |
| 7/26/2010 | 115737 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 594,181.47 | Gibson |
| 7/26/2010 | 115741 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,437.77 | Gibson |
| 7/26/2010 | 115782 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 577,190.77 | Gibson |

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/26/2010 | 115754 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 569,944.25 | Gibson |
| 7/26/2010 | 115727 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,037.18 | Gibson |
| 7/26/2010 | 115750 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 557,032.71 | Gibson |
| 7/26/2010 | 115758 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,044.10 | Gibson |
| 7/26/2010 | 115773 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,014.71 | Gibson |
| 7/26/2010 | 115745 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,917.14 | Gibson |
| 7/26/2010 | 115765 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,327.10 | Gibson |
| 7/26/2010 | 115777 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,463.16 | Gibson |
| 7/26/2010 | 115769 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,440.24 | Gibson |
| 7/26/2010 | 115733 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,454.96 | Gibson |
| 7/23/2010 | 115680 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,357.85 | Gibson |
| 7/23/2010 | 115676 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584,103.30 | Gibson |
| 7/23/2010 | 115673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,951.60 | Gibson |
| 7/23/2010 | 115665 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,060.42 | Gibson |
| 7/23/2010 | 115668 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,858.48 | Gibson |
| 7/23/2010 | 115671 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,374.54 | Gibson |
| 7/23/2010 | 115656 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,958.40 | Gibson |
| 7/23/2010 | 115652 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,346.67 | Gibson |
| 7/23/2010 | 115631 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,790.05 | Gibson |
| 7/23/2010 | 115642 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 427,855.37 | Gibson |
| 7/23/2010 | 115648 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,131.00 | Gibson |
| 7/23/2010 | 115636 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 413,350.39 | Gibson |
| 7/22/2010 | 115556 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,227.10 | Gibson |
| 7/22/2010 | 115594 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 595,417.90 | Gibson |
| 7/22/2010 | 115549 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,336.86 | Gibson |
| 7/22/2010 | 115525 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,001.42 | Gibson |
| 7/22/2010 | 115543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,262.09 | Gibson |
| 7/22/2010 | 115537 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,667.44 | Gibson |
| 7/22/2010 | 115531 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,940.84 | Gibson |
| 7/22/2010 | 115600 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,973.98 | Gibson |
| 7/22/2010 | 115606 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,480.02 | Gibson |
| 7/22/2010 | 115611 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 479,729.80 | Gibson |
| 7/21/2010 | 115506 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 603,609.60 | Gibson |
| 7/21/2010 | 115512 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,022.80 | Gibson |
| 7/21/2010 | 115517 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,910.53 | Gibson |
| 7/21/2010 | 115427 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,003.97 | Gibson |
| 7/21/2010 | 115417 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,290.88 | Gibson |
| 7/20/2010 | 115336 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 572,161.90 | Gibson |
| 7/20/2010 | 115380 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,545.86 | Gibson |
| 7/20/2010 | 115372 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,316.47 | Gibson |
| 7/20/2010 | 115353 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,727.13 | Gibson |
| 7/20/2010 | 115332 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,254.71 | Gibson |
| 7/20/2010 | 115376 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,104.60 | Gibson |
| 7/20/2010 | 115384 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,153.55 | Gibson |
| 7/20/2010 | 115346 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,460.10 | Gibson |
| 7/20/2010 | 115368 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,884.26 | Gibson |
| 7/20/2010 | 115363 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,148.22 | Gibson |
| 7/19/2010 | 115279 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,505.03 | Gibson |
| 7/19/2010 | 115272 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,096.62 | Gibson |
| 7/19/2010 | 115264 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,204.41 | Gibson |
| 7/19/2010 | 115288 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,204.34 | Gibson |
| 7/16/2010 | 115208 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,544.58 | Gibson |
| 7/16/2010 | 115188 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,614.83 | Gibson |
| 7/16/2010 | 115211 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,201.50 | Gibson |
| 7/16/2010 | 115197 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,380.24 | Gibson |
| 7/16/2010 | 115202 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 467,428.39 | Gibson |
| 7/16/2010 | 115177 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 463,764.57 | Gibson |
| 7/16/2010 | 115192 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 462,721.84 | Gibson |
| 7/16/2010 | 115183 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 441,587.97 | Gibson |
| 7/15/2010 | 115075 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,210.85 | Gibson |
| 7/15/2010 | 115069 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,097.51 | Gibson |
| 7/15/2010 | 115130 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 572,000.00 | Gibson |
| 7/15/2010 | 115121 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 571,648.53 | Gibson |
| 7/15/2010 | 115091 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,635.74 | Gibson |
| 7/15/2010 | 115108 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,227.65 | Gibson |
| 7/15/2010 | 115083 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,931.90 | Gibson |
| 7/15/2010 | 115099 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,261.22 | Gibson |
| 7/15/2010 | 115114 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,551.66 | Gibson |
| 7/15/2010 | 115104 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,000.00 | Gibson |
| 7/14/2010 | 115012 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 595,134.27 | Gibson |
| 7/14/2010 | 114988 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 593,031.50 | Gibson |
| 7/14/2010 | 114992 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,151.45 | Gibson |
| 7/14/2010 | 115000 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 582,505.32 | Gibson |
| 7/14/2010 | 115004 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 570,883.50 | Gibson |
| 7/14/2010 | 115008 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,915.61 | Gibson |
| 7/14/2010 | 114996 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,887.90 | Gibson |
| 7/14/2010 | 115017 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,536.40 | Gibson |
| 7/13/2010 | 114903 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 579,529.74 | Gibson |
| 7/13/2010 | 114915 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,340.32 | Gibson |
| 7/13/2010 | 114895 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,213.67 | Gibson |
| 7/13/2010 | 114925 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,042.90 | Gibson |
| 7/13/2010 | 114912 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,058.75 | Gibson |
| 7/13/2010 | 114899 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,108.31 | Gibson |
| 7/13/2010 | 114907 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,962.71 | Gibson |
| 7/13/2010 | 114919 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,157.25 | Gibson |
| 7/13/2010 | 114968 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 41,500.00 | Gibson |
| 7/12/2010 | 114849 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,726.73 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/12/2010 | 114878 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,190.78 | Gibson |
| 7/12/2010 | 114862 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,116.08 | Gibson |
| 7/12/2010 | 114858 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,423.74 | Gibson |
| 7/12/2010 | 114870 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,906.01 | Gibson |
| 7/12/2010 | 114866 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,413.04 | Gibson |
| 7/12/2010 | 114874 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,548.33 | Gibson |
| 7/12/2010 | 114854 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,773.65 | Gibson |
| 7/12/2010 | 114882 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 447,224.60 | Gibson |
| 7/9/2010 | 114822 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 597,106.49 | Gibson |
| 7/9/2010 | 114816 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 553,327.80 | Gibson |
| 7/9/2010 | 114801 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,025.56 | Gibson |
| 7/9/2010 | 114808 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,649.20 | Gibson |
| 7/9/2010 | 114781 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,074.00 | Gibson |
| 7/9/2010 | 114788 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,047.07 | Gibson |
| 7/9/2010 | 114795 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,192.43 | Gibson |
| 7/9/2010 | 114774 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 473,254.68 | Gibson |
| 7/9/2010 | 114764 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 215,000.00 | Gibson |
| 7/8/2010 | 114730 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,688.13 | Gibson |
| 7/8/2010 | 114713 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,841.38 | Gibson |
| 7/8/2010 | 114746 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,157.92 | Gibson |
| 7/8/2010 | 114738 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,485.18 | Gibson |
| 7/8/2010 | 114705 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,329.75 | Gibson |
| 7/8/2010 | 114756 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,985.38 | Gibson |
| 7/8/2010 | 114722 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,938.62 | Gibson |
| 7/8/2010 | 114699 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,724.62 | Gibson |
| 7/8/2010 | 114690 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 270,000.00 | Gibson |
| 7/7/2010 | 114623 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 583,463.00 | Gibson |
| 7/7/2010 | 114645 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,187.72 | Gibson |
| 7/7/2010 | 114659 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,819.01 | Gibson |
| 7/7/2010 | 114652 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,026.27 | Gibson |
| 7/7/2010 | 114675 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,712.04 | Gibson |
| 7/7/2010 | 114637 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,081.80 | Gibson |
| 7/7/2010 | 114630 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 482,403.17 | Gibson |
| 7/7/2010 | 114666 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 463,802.62 | Gibson |
| 7/7/2010 | 114622 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 225,000.00 | Gibson |
| 7/6/2010 | 114607 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 604,914.20 | Gibson |
| 7/6/2010 | 114566 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,555.51 | Gibson |
| 7/6/2010 | 114593 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,217.50 | Gibson |
| 7/6/2010 | 114580 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,905.70 | Gibson |
| 7/6/2010 | 114600 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,609.06 | Gibson |
| 7/6/2010 | 114586 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,293.42 | Gibson |
| 7/6/2010 | 114573 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,992.72 | Gibson |
| 7/6/2010 | 114558 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,664.32 | Gibson |
| 7/5/2010 | 114527 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 604,630.40 | Gibson |
| 7/5/2010 | 114509 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,290.90 | Gibson |
| 7/5/2010 | 114521 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,040.95 | Gibson |
| 7/5/2010 | 114537 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,552.34 | Gibson |
| 7/5/2010 | 114491 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,723.65 | Gibson |
| 7/5/2010 | 114545 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,558.66 | Gibson |
| 7/5/2010 | 114531 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,744.95 | Gibson |
| 7/5/2010 | 114497 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,467.26 | Gibson |
| 7/5/2010 | 114515 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,763.20 | Gibson |
| 7/5/2010 | 114503 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,750.93 | Gibson |
| 7/2/2010 | 114426 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 569,724.05 | Gibson |
| 7/2/2010 | 114450 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,037.30 | Gibson |
| 7/2/2010 | 114434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,572.21 | Gibson |
| 7/2/2010 | 114456 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,799.20 | Gibson |
| 7/2/2010 | 114430 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,001.00 | Gibson |
| 7/2/2010 | 114442 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,679.16 | Gibson |
| 7/2/2010 | 114438 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 491,500.46 | Gibson |
| 7/2/2010 | 114454 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 482,047.40 | Gibson |
| 7/2/2010 | 114446 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,341.95 | Gibson |
| 7/1/2010 | 114408 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 593,886.24 | Gibson |
| 7/1/2010 | 114420 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,958.96 | Gibson |
| 7/1/2010 | 114412 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,857.31 | Gibson |
| 7/1/2010 | 114406 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 116,641.37 | Gibson |
| 6/30/2010 | 114307 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 606,095.60 | Gibson |
| 6/30/2010 | 114274 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 592,431.67 | Gibson |
| 6/30/2010 | 114266 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 584,006.85 | Gibson |
| 6/30/2010 | 114254 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 582,923.00 | Gibson |
| 6/30/2010 | 114319 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,710.73 | Gibson |
| 6/30/2010 | 114311 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,353.81 | Gibson |
| 6/30/2010 | 114323 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,324.56 | Gibson |
| 6/30/2010 | 114331 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,460.24 | Gibson |
| 6/30/2010 | 114339 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,601.47 | Gibson |
| 6/30/2010 | 114278 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,757.00 | Gibson |
| 6/30/2010 | 114258 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,439.92 | Gibson |
| 6/30/2010 | 114335 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,628.90 | Gibson |
| 6/30/2010 | 114327 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,370.92 | Gibson |
| 6/30/2010 | 114262 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,896.73 | Gibson |
| 6/30/2010 | 114270 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,261.87 | Gibson |
| 6/30/2010 | 114315 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 501,210.03 | Gibson |
| 6/30/2010 | 114284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |
| 6/29/2010 | 114213 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,899.88 | Gibson |
| 6/29/2010 | 114190 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,509.28 | Gibson |
| 6/29/2010 | 114219 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,308.40 | Gibson |
| 6/29/2010 | 114232 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,548.74 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/29/2010 | 114225 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,995.25 | Gibson |
| 6/29/2010 | 114195 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,304.16 | Gibson |
| 6/29/2010 | 114207 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,640.89 | Gibson |
| 6/29/2010 | 114229 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 115,000.00 | Gibson |
| 6/28/2010 | 114127 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 601,572.65 | Gibson |
| 6/28/2010 | 114133 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,536.74 | Gibson |
| 6/28/2010 | 114145 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,649.90 | Gibson |
| 6/28/2010 | 114161 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,610.65 | Gibson |
| 6/28/2010 | 114151 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,275.17 | Gibson |
| 6/28/2010 | 114139 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 412,276.80 | Gibson |
| 6/28/2010 | 114165 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 120,000.00 | Gibson |
| 6/25/2010 | 114065 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 783,607.24 | Gibson |
| 6/25/2010 | 114096 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 498,570.66 | Gibson |
| 6/25/2010 | 114074 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 492,199.97 | Gibson |
| 6/25/2010 | 114109 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,639.49 | Gibson |
| 6/25/2010 | 114089 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 476,021.03 | Gibson |
| 6/25/2010 | 114066 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 471,293.34 | Gibson |
| 6/25/2010 | 114084 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,517.22 | Gibson |
| 6/25/2010 | 114078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 455,729.34 | Gibson |
| 6/25/2010 | 114070 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 454,174.28 | Gibson |
| 6/25/2010 | 114102 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 442,812.79 | Gibson |
| 6/24/2010 | 114057 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 799,061.84 | Gibson |
| 6/24/2010 | 113970 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 598,321.69 | Gibson |
| 6/24/2010 | 113995 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 597,330.23 | Gibson |
| 6/24/2010 | 113985 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 563,811.98 | Gibson |
| 6/24/2010 | 113980 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,668.56 | Gibson |
| 6/24/2010 | 113989 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,002.20 | Gibson |
| 6/24/2010 | 113974 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 518,186.14 | Gibson |
| 6/24/2010 | 113966 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,394.81 | Gibson |
| 6/24/2010 | 114056 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 111,327.22 | Gibson |
| 6/24/2010 | 113963 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 100,000.00 | Gibson |
| 6/23/2010 | 113896 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 620,104.70 | Gibson |
| 6/23/2010 | 113909 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 587,627.87 | Gibson |
| 6/23/2010 | 113917 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,388.09 | Gibson |
| 6/23/2010 | 113913 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 563,483.04 | Gibson |
| 6/23/2010 | 113906 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,539.20 | Gibson |
| 6/23/2010 | 113892 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,347.91 | Gibson |
| 6/23/2010 | 113900 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,771.06 | Gibson |
| 6/22/2010 | 113829 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,602.31 | Gibson |
| 6/22/2010 | 113839 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,477.25 | Gibson |
| 6/22/2010 | 113849 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,113.36 | Gibson |
| 6/22/2010 | 113825 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 527,333.48 | Gibson |
| 6/22/2010 | 113833 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 526,812.38 | Gibson |
| 6/22/2010 | 113845 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,432.96 | Gibson |
| 6/21/2010 | 113762 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 595,941.99 | Gibson |
| 6/21/2010 | 113804 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 595,391.71 | Gibson |
| 6/21/2010 | 113780 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,662.69 | Gibson |
| 6/21/2010 | 113774 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 574,520.48 | Gibson |
| 6/21/2010 | 113786 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 572,884.13 | Gibson |
| 6/21/2010 | 113768 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,562.56 | Gibson |
| 6/21/2010 | 113795 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,192.83 | Gibson |
| 6/21/2010 | 113809 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 68,000.00 | Gibson |
| 6/18/2010 | 113726 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 588,718.75 | Gibson |
| 6/18/2010 | 113710 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,204.88 | Gibson |
| 6/18/2010 | 113722 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 585,466.60 | Gibson |
| 6/18/2010 | 113718 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 578,816.33 | Gibson |
| 6/18/2010 | 113706 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,263.70 | Gibson |
| 6/18/2010 | 113714 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,685.75 | Gibson |
| 6/18/2010 | 113730 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 485,483.26 | Gibson |
| 6/17/2010 | 113586 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,290.50 | Gibson |
| 6/17/2010 | 113604 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,678.36 | Gibson |
| 6/17/2010 | 113592 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,976.70 | Gibson |
| 6/17/2010 | 113598 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,378.81 | Gibson |
| 6/17/2010 | 113578 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,842.64 | Gibson |
| 6/17/2010 | 113582 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 481,412.45 | Gibson |
| 6/16/2010 | 113507 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 601,788.39 | Gibson |
| 6/16/2010 | 113501 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,847.16 | Gibson |
| 6/16/2010 | 113525 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,508.56 | Gibson |
| 6/16/2010 | 113513 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 532,595.51 | Gibson |
| 6/16/2010 | 113519 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,258.48 | Gibson |
| 6/16/2010 | 113539 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 132,000.00 | Gibson |
| 6/15/2010 | 113447 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,592.01 | Gibson |
| 6/15/2010 | 113453 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,373.61 | Gibson |
| 6/15/2010 | 113434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,150.03 | Gibson |
| 6/15/2010 | 113440 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,292.95 | Gibson |
| 6/14/2010 | 113377 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 586,750.95 | Gibson |
| 6/14/2010 | 113389 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,946.70 | Gibson |
| 6/14/2010 | 113371 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,353.75 | Gibson |
| 6/14/2010 | 113383 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,519.85 | Gibson |
| 6/14/2010 | 113366 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,848.96 | Gibson |
| 6/14/2010 | 113399 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 31,000.00 | Gibson |
| 6/11/2010 | 113295 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,623.74 | Gibson |
| 6/11/2010 | 113326 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,727.90 | Gibson |
| 6/11/2010 | 113288 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,892.20 | Gibson |
| 6/11/2010 | 113312 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,728.38 | Gibson |
| 6/11/2010 | 113324 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,787.96 | Gibson |
| 6/11/2010 | 113317 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,688.26 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/11/2010 | 113301 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 478,834.98 | Gibson |
| 6/11/2010 | 113306 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 410,683.95 | Gibson |
| 6/10/2010 | 113217 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 581,826.49 | Gibson |
| 6/10/2010 | 113199 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,186.09 | Gibson |
| 6/10/2010 | 113210 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 520,722.40 | Gibson |
| 6/9/2010 | 113127 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 585,210.61 | Gibson |
| 6/9/2010 | 113133 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,172.69 | Gibson |
| 6/9/2010 | 113121 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 532,529.93 | Gibson |
| 6/9/2010 | 113139 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 416,075.43 | Gibson |
| 6/8/2010 | 113059 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,135.63 | Gibson |
| 6/8/2010 | 113065 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 549,630.87 | Gibson |
| 6/8/2010 | 113078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,521.85 | Gibson |
| 6/8/2010 | 113072 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 439,386.86 | Gibson |
| 6/7/2010 | 113008 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 594,153.94 | Gibson |
| 6/7/2010 | 112990 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 583,731.28 | Gibson |
| 6/7/2010 | 113012 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 578,764.59 | Gibson |
| 6/7/2010 | 113000 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,461.87 | Gibson |
| 6/7/2010 | 113019 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,295.74 | Gibson |
| 6/7/2010 | 112995 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,528.15 | Gibson |
| 6/7/2010 | 113004 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,318.18 | Gibson |
| 6/7/2010 | 113016 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,790.64 | Gibson |
| 6/4/2010 | 112942 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 590,074.74 | Gibson |
| 6/4/2010 | 112934 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,417.18 | Gibson |
| 6/4/2010 | 112955 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 557,054.38 | Gibson |
| 6/4/2010 | 112950 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 537,477.60 | Gibson |
| 6/4/2010 | 112938 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,054.34 | Gibson |
| 6/4/2010 | 112946 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,886.88 | Gibson |
| 6/4/2010 | 112930 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,971.11 | Gibson |
| 6/3/2010 | 112819 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 565,182.28 | Gibson |
| 6/3/2010 | 112833 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,041.38 | Gibson |
| 6/3/2010 | 112795 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,050.35 | Gibson |
| 6/3/2010 | 112825 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,915.25 | Gibson |
| 6/3/2010 | 112811 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 510,396.37 | Gibson |
| 6/3/2010 | 112807 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,570.31 | Gibson |
| 6/3/2010 | 112815 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,101.68 | Gibson |
| 6/3/2010 | 112839 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 416,573.04 | Gibson |
| 6/3/2010 | 112799 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 415,001.21 | Gibson |
| 6/3/2010 | 112803 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,681.97 | Gibson |
| 6/3/2010 | 112829 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 387,169.78 | Gibson |
| 6/2/2010 | 112716 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,360.95 | Gibson |
| 6/2/2010 | 112735 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,512.94 | Gibson |
| 6/2/2010 | 112729 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,337.94 | Gibson |
| 6/2/2010 | 112723 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 504,901.32 | Gibson |
| 6/2/2010 | 112740 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,660.80 | Gibson |
| 6/1/2010 | 112662 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 591,739.35 | Gibson |
| 6/1/2010 | 112643 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,029.10 | Gibson |
| 6/1/2010 | 112639 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 542,547.51 | Gibson |
| 6/1/2010 | 112634 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,736.22 | Gibson |
| 6/1/2010 | 112668 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,633.42 | Gibson |
| 6/1/2010 | 112651 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 501,384.42 | Gibson |
| 6/1/2010 | 112625 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 465,152.10 | Gibson |
| 6/1/2010 | 112620 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,728.40 | Gibson |
| 6/1/2010 | 112657 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,881.16 | Gibson |
| 6/1/2010 | 112630 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,852.64 | Gibson |
| 6/1/2010 | 112647 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,728.59 | Gibson |
| 5/28/2010 | 112560 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 750,000.00 | Gibson |
| 5/28/2010 | 112544 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 700,000.00 | Gibson |
| 5/28/2010 | 112538 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 675,000.00 | Gibson |
| 5/28/2010 | 112554 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 195,000.00 | Gibson |
| 5/27/2010 | 112483 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,724.42 | Gibson |
| 5/27/2010 | 112478 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,226.61 | Gibson |
| 5/27/2010 | 112487 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,149.05 | Gibson |
| 5/27/2010 | 112473 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,226.16 | Gibson |
| 5/26/2010 | 112388 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 589,519.49 | Gibson |
| 5/26/2010 | 112381 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,768.37 | Gibson |
| 5/26/2010 | 112334 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,118.88 | Gibson |
| 5/26/2010 | 112385 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 548,704.51 | Gibson |
| 5/26/2010 | 112352 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 547,592.76 | Gibson |
| 5/26/2010 | 112374 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 508,683.75 | Gibson |
| 5/26/2010 | 112366 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,938.69 | Gibson |
| 5/26/2010 | 112359 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,959.31 | Gibson |
| 5/26/2010 | 112368 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,489.25 | Gibson |
| 5/26/2010 | 112340 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 431,898.00 | Gibson |
| 5/25/2010 | 112279 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 598,385.61 | Gibson |
| 5/25/2010 | 112288 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 576,124.94 | Gibson |
| 5/25/2010 | 112260 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,232.99 | Gibson |
| 5/25/2010 | 112302 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,259.52 | Gibson |
| 5/25/2010 | 112270 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 557,198.43 | Gibson |
| 5/25/2010 | 112265 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,003.98 | Gibson |
| 5/25/2010 | 112294 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,149.96 | Gibson |
| 5/25/2010 | 112332 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 20,820.02 | Gibson |
| 5/24/2010 | 112182 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 600,865.33 | Gibson |
| 5/24/2010 | 112207 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 585,068.91 | Gibson |
| 5/24/2010 | 112178 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 572,314.60 | Gibson |
| 5/24/2010 | 112187 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,360.14 | Gibson |
| 5/24/2010 | 112199 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 545,130.16 | Gibson |
| 5/24/2010 | 112174 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,215.17 | Gibson |

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/24/2010 | 112193 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,498.30 | Gibson |
| 5/21/2010 | 112126 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 577,730.58 | Gibson |
| 5/21/2010 | 112105 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,785.79 | Gibson |
| 5/21/2010 | 112096 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 562,303.20 | Gibson |
| 5/21/2010 | 112118 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,168.35 | Gibson |
| 5/21/2010 | 112109 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,794.42 | Gibson |
| 5/21/2010 | 112100 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,506.73 | Gibson |
| 5/21/2010 | 112122 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 532,542.70 | Gibson |
| 5/21/2010 | 112113 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 519,004.22 | Gibson |
| 5/21/2010 | 112092 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,915.29 | Gibson |
| 5/21/2010 | 112133 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 2,269.74 | Gibson |
| 5/20/2010 | 112050 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 595,274.53 | Gibson |
| 5/20/2010 | 112076 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 589,501.80 | Gibson |
| 5/20/2010 | 112015 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,757.28 | Gibson |
| 5/20/2010 | 111998 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,433.84 | Gibson |
| 5/20/2010 | 112088 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,298.52 | Gibson |
| 5/20/2010 | 112044 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,737.44 | Gibson |
| 5/20/2010 | 112008 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 532,628.85 | Gibson |
| 5/20/2010 | 112038 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,518.51 | Gibson |
| 5/20/2010 | 111988 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,735.61 | Gibson |
| 5/20/2010 | 112082 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 513,769.36 | Gibson |
| 5/20/2010 | 112032 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,670.44 | Gibson |
| 5/20/2010 | 112026 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,820.57 | Gibson |
| 5/19/2010 | 111981 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 524,386.08 | Gibson |
| 5/19/2010 | 111939 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 45,000.00 | Gibson |
| 5/18/2010 | 111824 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,032.21 | Gibson |
| 5/18/2010 | 111873 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 2,697.85 | Gibson |
| 5/17/2010 | 111738 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 588,900.32 | Gibson |
| 5/17/2010 | 111767 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,359.52 | Gibson |
| 5/17/2010 | 111787 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,764.38 | Gibson |
| 5/17/2010 | 111793 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,479.33 | Gibson |
| 5/17/2010 | 111785 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 552,499.52 | Gibson |
| 5/17/2010 | 111763 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,494.56 | Gibson |
| 5/17/2010 | 111759 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,703.39 | Gibson |
| 5/17/2010 | 111742 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,429.51 | Gibson |
| 5/17/2010 | 111726 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,986.45 | Gibson |
| 5/17/2010 | 111751 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,762.75 | Gibson |
| 5/17/2010 | 111734 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 527,087.16 | Gibson |
| 5/17/2010 | 111747 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 525,368.41 | Gibson |
| 5/17/2010 | 111797 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 515,406.30 | Gibson |
| 5/17/2010 | 111783 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,123.63 | Gibson |
| 5/17/2010 | 111802 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,408.70 | Gibson |
| 5/17/2010 | 111730 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 507,148.92 | Gibson |
| 5/17/2010 | 111755 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,179.93 | Gibson |
| 5/17/2010 | 111780 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,447.70 | Gibson |
| 5/17/2010 | 111771 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 452,652.92 | Gibson |
| 5/17/2010 | 111790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 450,054.01 | Gibson |
| 5/17/2010 | 111775 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,955.19 | Gibson |
| 5/17/2010 | 111722 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,577.23 | Gibson |
| 5/17/2010 | 111795 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 116.43 | Gibson |
| 5/14/2010 | 111651 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,982.73 | Gibson |
| 5/14/2010 | 111667 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 566,945.75 | Gibson |
| 5/14/2010 | 111647 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 563,505.13 | Gibson |
| 5/14/2010 | 111685 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 556,407.94 | Gibson |
| 5/14/2010 | 111671 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 501,021.33 | Gibson |
| 5/14/2010 | 111679 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,821.31 | Gibson |
| 5/14/2010 | 111694 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 488,911.15 | Gibson |
| 5/14/2010 | 111655 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 462,316.74 | Gibson |
| 5/14/2010 | 111663 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 458,118.05 | Gibson |
| 5/14/2010 | 111659 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,332.30 | Gibson |
| 5/14/2010 | 111675 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,371.62 | Gibson |
| 5/14/2010 | 111690 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 333,204.70 | Gibson |
| 5/12/2010 | 111502 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,687.60 | Gibson |
| 5/12/2010 | 111541 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 559,104.19 | Gibson |
| 5/12/2010 | 111517 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 554,228.40 | Gibson |
| 5/12/2010 | 111488 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 551,221.91 | Gibson |
| 5/12/2010 | 111530 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 529,749.60 | Gibson |
| 5/12/2010 | 111475 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 510,205.30 | Gibson |
| 5/12/2010 | 111509 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,439.55 | Gibson |
| 5/12/2010 | 111523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,666.44 | Gibson |
| 5/12/2010 | 111554 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,077.53 | Gibson |
| 5/12/2010 | 111494 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,554.24 | Gibson |
| 5/12/2010 | 111481 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,242.39 | Gibson |
| 5/12/2010 | 111534 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 15,516.48 | Gibson |
| 5/11/2010 | 111404 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 580,911.60 | Gibson |
| 5/11/2010 | 111433 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,362.27 | Gibson |
| 5/11/2010 | 111384 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 557,594.96 | Gibson |
| 5/11/2010 | 111420 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,068.57 | Gibson |
| 5/11/2010 | 111439 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 543,668.53 | Gibson |
| 5/11/2010 | 111390 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 511,364.83 | Gibson |
| 5/11/2010 | 111427 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 500,756.93 | Gibson |
| 5/11/2010 | 111398 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,689.00 | Gibson |
| 5/11/2010 | 111378 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,018.09 | Gibson |
| 5/11/2010 | 111414 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,628.62 | Gibson |
| 5/11/2010 | 111443 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,057.80 | Gibson |
| 5/10/2010 | 111309 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 575,104.63 | Gibson |
| 5/10/2010 | 111328 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,747.28 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/10/2010 | 111321 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,980.82 | Gibson |
| 5/10/2010 | 111334 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,287.60 | Gibson |
| 5/10/2010 | 111315 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,144.31 | Gibson |
| 5/7/2010 | 111242 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,871.09 | Gibson |
| 5/7/2010 | 111224 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,708.59 | Gibson |
| 5/7/2010 | 111251 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,260.73 | Gibson |
| 5/7/2010 | 111248 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,902.00 | Gibson |
| 5/7/2010 | 111236 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 454,802.97 | Gibson |
| 5/7/2010 | 111230 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 424,226.42 | Gibson |
| 5/6/2010 | 111094 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 585,869.19 | Gibson |
| 5/6/2010 | 111187 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 573,464.43 | Gibson |
| 5/6/2010 | 111124 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 571,295.32 | Gibson |
| 5/6/2010 | 111174 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 567,887.15 | Gibson |
| 5/6/2010 | 111106 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 561,138.85 | Gibson |
| 5/6/2010 | 111112 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,853.84 | Gibson |
| 5/6/2010 | 111180 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,413.02 | Gibson |
| 5/6/2010 | 111155 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 540,457.63 | Gibson |
| 5/6/2010 | 111206 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 539,957.53 | Gibson |
| 5/6/2010 | 111193 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 538,183.44 | Gibson |
| 5/6/2010 | 111148 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 534,094.31 | Gibson |
| 5/6/2010 | 111199 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 533,501.10 | Gibson |
| 5/6/2010 | 111138 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 527,297.00 | Gibson |
| 5/6/2010 | 111118 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 523,371.75 | Gibson |
| 5/6/2010 | 111088 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,875.91 | Gibson |
| 5/6/2010 | 111131 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,049.99 | Gibson |
| 5/6/2010 | 111082 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,857.51 | Gibson |
| 5/6/2010 | 111161 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 486,082.84 | Gibson |
| 5/6/2010 | 111100 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,461.20 | Gibson |
| 5/6/2010 | 111168 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,285.73 | Gibson |
| 5/6/2010 | 111165 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 213,500.00 | Gibson |
| 5/6/2010 | 111181 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 12,793.93 | Gibson |
| 5/5/2010 | 111026 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 499,529.55 | Gibson |
| 5/5/2010 | 111044 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 491,922.18 | Gibson |
| 5/5/2010 | 111007 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 487,299.29 | Gibson |
| 5/5/2010 | 111019 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,613.68 | Gibson |
| 5/5/2010 | 111013 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 448,155.25 | Gibson |
| 5/5/2010 | 111048 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 446,864.43 | Gibson |
| 5/5/2010 | 111038 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 442,683.30 | Gibson |
| 5/5/2010 | 111000 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,712.75 | Gibson |
| 5/5/2010 | 111058 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,543.39 | Gibson |
| 5/5/2010 | 111032 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,066.98 | Gibson |
| 5/5/2010 | 111053 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 351,565.10 | Gibson |
| 5/5/2010 | 111059 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 250,000.00 | Gibson |
| 5/4/2010 | 110949 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 560,962.66 | Gibson |
| 5/4/2010 | 110962 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,716.10 | Gibson |
| 5/4/2010 | 110963 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 550,000.00 | Gibson |
| 5/4/2010 | 110911 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 546,413.09 | Gibson |
| 5/4/2010 | 110967 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 541,837.89 | Gibson |
| 5/4/2010 | 110905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 506,958.10 | Gibson |
| 5/4/2010 | 110956 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 496,772.60 | Gibson |
| 5/4/2010 | 110923 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,822.33 | Gibson |
| 5/4/2010 | 110935 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 435,507.57 | Gibson |
| 5/4/2010 | 110917 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 428,014.70 | Gibson |
| 5/4/2010 | 110942 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,525.87 | Gibson |
| 5/4/2010 | 110929 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,026.85 | Gibson |
| 5/3/2010 | 110868 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 558,781.88 | Gibson |
| 5/3/2010 | 110837 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 544,898.54 | Gibson |
| 5/3/2010 | 110882 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 530,573.06 | Gibson |
| 5/3/2010 | 110843 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,086.64 | Gibson |
| 5/3/2010 | 110850 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,971.68 | Gibson |
| 5/3/2010 | 110856 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 433,643.60 | Gibson |
| 5/3/2010 | 110876 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 427,647.00 | Gibson |
| 5/3/2010 | 110862 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,267.76 | Gibson |
| 5/3/2010 | 110831 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,579.52 | Gibson |
| 5/3/2010 | 110888 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 250,000.00 | Gibson |
| 4/29/2010 | 110667 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 583,865.70 | Gibson |
| 4/29/2010 | 110642 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 564,608.05 | Gibson |
| 4/29/2010 | 110661 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,552.41 | Gibson |
| 4/29/2010 | 110648 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 527,123.00 | Gibson |
| 4/29/2010 | 110636 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 517,598.64 | Gibson |
| 4/29/2010 | 110655 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 429,521.87 | Gibson |
| 4/29/2010 | 110676 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 293,126.13 | Gibson |
| 4/28/2010 | F09679 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 17,932.85 | Gibson |
| 4/27/2010 | 110566 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 568,036.67 | Gibson |
| 4/27/2010 | 110590 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 563,876.38 | Gibson |
| 4/27/2010 | 110535 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 555,818.05 | Gibson |
| 4/27/2010 | 110572 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 531,737.84 | Gibson |
| 4/27/2010 | 110584 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 521,289.66 | Gibson |
| 4/27/2010 | 110529 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 502,047.02 | Gibson |
| 4/27/2010 | 110541 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 495,583.49 | Gibson |
| 4/27/2010 | 110554 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 494,689.32 | Gibson |
| 4/27/2010 | 110505 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 454,087.92 | Gibson |
| 4/27/2010 | 110448 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,633.72 | Gibson |
| 4/27/2010 | 110523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,788.26 | Gibson |
| 4/27/2010 | 110467 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,676.55 | Gibson |
| 4/27/2010 | 110548 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 431,697.22 | Gibson |
| 4/27/2010 | 110486 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 429,448.92 | Gibson |

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/27/2010 | 110461 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 428,092.00 | Gibson |
| 4/27/2010 | 110560 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 402,430.08 | Gibson |
| 4/27/2010 | 110578 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,290.97 | Gibson |
| 4/27/2010 | 110511 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,117.40 | Gibson |
| 4/27/2010 | 110473 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 373,975.07 | Gibson |
| 4/27/2010 | 110493 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,472.80 | Gibson |
| 4/27/2010 | 110518 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,327.69 | Gibson |
| 4/27/2010 | 110480 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,808.08 | Gibson |
| 4/27/2010 | 110499 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 342,125.01 | Gibson |
| 4/27/2010 | 110454 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 311,370.52 | Gibson |
| 4/27/2010 | 110455 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 225,000.00 | Gibson |
| 4/26/2010 | 110356 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 482,848.64 | Gibson |
| 4/26/2010 | 110368 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,335.79 | Gibson |
| 4/26/2010 | 110350 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,539.06 | Gibson |
| 4/26/2010 | 110419 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 452,153.85 | Gibson |
| 4/26/2010 | 110344 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 437,886.12 | Gibson |
| 4/26/2010 | 110393 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 428,048.09 | Gibson |
| 4/26/2010 | 110415 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,229.90 | Gibson |
| 4/26/2010 | 110374 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 424,712.22 | Gibson |
| 4/26/2010 | 110399 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,291.10 | Gibson |
| 4/26/2010 | 110412 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 407,610.47 | Gibson |
| 4/26/2010 | 110387 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,400.73 | Gibson |
| 4/26/2010 | 110362 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,537.54 | Gibson |
| 4/26/2010 | 110434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,666.70 | Gibson |
| 4/26/2010 | 110405 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,211.81 | Gibson |
| 4/26/2010 | 110380 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 337,971.43 | Gibson |
| 4/26/2010 | 110427 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 21,098.97 | Gibson |
| 4/23/2010 | 110269 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,149.47 | Gibson |
| 4/23/2010 | 110318 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,132.89 | Gibson |
| 4/23/2010 | 110244 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 444,111.78 | Gibson |
| 4/23/2010 | 110305 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,845.99 | Gibson |
| 4/23/2010 | 110329 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,492.31 | Gibson |
| 4/23/2010 | 110252 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,741.51 | Gibson |
| 4/23/2010 | 110299 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,167.84 | Gibson |
| 4/23/2010 | 110230 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 411,399.47 | Gibson |
| 4/23/2010 | 110325 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 410,261.51 | Gibson |
| 4/23/2010 | 110236 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,059.23 | Gibson |
| 4/23/2010 | 110275 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,803.73 | Gibson |
| 4/23/2010 | 110287 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,082.08 | Gibson |
| 4/23/2010 | 110311 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,376.16 | Gibson |
| 4/23/2010 | 110281 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,083.33 | Gibson |
| 4/23/2010 | 110293 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,279.79 | Gibson |
| 4/23/2010 | 110339 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 9,190.04 | Gibson |
| 4/22/2010 | 110202 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 493,119.44 | Gibson |
| 4/22/2010 | 110196 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 481,149.13 | Gibson |
| 4/22/2010 | 110181 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 459,859.01 | Gibson |
| 4/22/2010 | 110155 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 451,590.52 | Gibson |
| 4/22/2010 | 110190 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 428,549.14 | Gibson |
| 4/22/2010 | 110167 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,440.42 | Gibson |
| 4/22/2010 | 110161 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,242.56 | Gibson |
| 4/22/2010 | 110174 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,212.84 | Gibson |
| 4/22/2010 | 110201 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,000.00 | Gibson |
| 4/21/2010 | 110112 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 462,176.88 | Gibson |
| 4/21/2010 | 110137 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 457,103.33 | Gibson |
| 4/21/2010 | 110129 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 434,666.23 | Gibson |
| 4/21/2010 | 110143 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,162.57 | Gibson |
| 4/21/2010 | 110123 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 404,466.41 | Gibson |
| 4/21/2010 | 110117 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,000.65 | Gibson |
| 4/20/2010 | 110029 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 200,000.00 | Gibson |
| 4/20/2010 | 110048 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 2,991.16 | Gibson |
| 4/19/2010 | 109950 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,498.35 | Gibson |
| 4/19/2010 | 109925 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 468,845.92 | Gibson |
| 4/19/2010 | 109913 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 452,662.90 | Gibson |
| 4/19/2010 | 109960 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,094.72 | Gibson |
| 4/19/2010 | 109943 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 433,914.92 | Gibson |
| 4/19/2010 | 109876 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,516.09 | Gibson |
| 4/19/2010 | 109901 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 415,508.22 | Gibson |
| 4/19/2010 | 109931 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,644.10 | Gibson |
| 4/19/2010 | 109907 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,553.05 | Gibson |
| 4/19/2010 | 109937 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,970.33 | Gibson |
| 4/19/2010 | 109956 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,529.62 | Gibson |
| 4/19/2010 | 109919 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,740.55 | Gibson |
| 4/19/2010 | 109895 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,759.59 | Gibson |
| 4/19/2010 | 109883 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 362,667.15 | Gibson |
| 4/19/2010 | 109889 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,560.93 | Gibson |
| 4/19/2010 | 109959 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 95,000.00 | Gibson |
| 4/16/2010 | 109846 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,000.00 | Gibson |
| 4/15/2010 | 109773 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 471,965.22 | Gibson |
| 4/15/2010 | 109790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 435,339.37 | Gibson |
| 4/15/2010 | 109752 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,090.97 | Gibson |
| 4/15/2010 | 109745 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 427,045.04 | Gibson |
| 4/15/2010 | 109767 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,170.18 | Gibson |
| 4/15/2010 | 109779 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,177.03 | Gibson |
| 4/15/2010 | 109761 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 373,985.54 | Gibson |
| 4/14/2010 | 109647 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 460,874.62 | Gibson |
| 4/14/2010 | 109660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 457,876.52 | Gibson |
| 4/14/2010 | 109726 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,856.70 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/14/2010 | 109673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,257.14 | Gibson |
| 4/14/2010 | 109633 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,332.22 | Gibson |
| 4/14/2010 | 109666 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 419,084.60 | Gibson |
| 4/14/2010 | 109622 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 407,954.07 | Gibson |
| 4/14/2010 | 109699 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,343.20 | Gibson |
| 4/14/2010 | 109706 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,365.13 | Gibson |
| 4/14/2010 | 109641 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 366,394.44 | Gibson |
| 4/14/2010 | 109720 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,415.25 | Gibson |
| 4/14/2010 | 109712 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 301,190.24 | Gibson |
| 4/14/2010 | 109732 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 299,601.75 | Gibson |
| 4/14/2010 | 109653 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,601.14 | Gibson |
| 4/13/2010 | 109499 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 522,060.10 | Gibson |
| 4/13/2010 | 109511 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,006.93 | Gibson |
| 4/13/2010 | 109535 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 452,904.09 | Gibson |
| 4/13/2010 | 109616 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,582.76 | Gibson |
| 4/13/2010 | 109560 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 433,287.15 | Gibson |
| 4/13/2010 | 109572 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,588.45 | Gibson |
| 4/13/2010 | 109523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,663.95 | Gibson |
| 4/13/2010 | 109597 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,946.66 | Gibson |
| 4/13/2010 | 109529 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 405,799.20 | Gibson |
| 4/13/2010 | 109547 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 402,417.62 | Gibson |
| 4/13/2010 | 109578 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 392,439.86 | Gibson |
| 4/13/2010 | 109566 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,496.58 | Gibson |
| 4/13/2010 | 109505 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,917.87 | Gibson |
| 4/13/2010 | 109585 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,544.96 | Gibson |
| 4/13/2010 | 109604 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 362,149.90 | Gibson |
| 4/13/2010 | 109541 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,226.06 | Gibson |
| 4/13/2010 | 109591 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 334,199.95 | Gibson |
| 4/13/2010 | 109610 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 319,155.76 | Gibson |
| 4/13/2010 | 109517 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 307,070.41 | Gibson |
| 4/13/2010 | 109554 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 288,217.41 | Gibson |
| 4/12/2010 | 109422 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,281.80 | Gibson |
| 4/12/2010 | 109465 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 445,374.57 | Gibson |
| 4/12/2010 | 109440 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 430,099.97 | Gibson |
| 4/12/2010 | 109416 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 420,887.92 | Gibson |
| 4/12/2010 | 109477 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 413,026.50 | Gibson |
| 4/12/2010 | 109446 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,691.06 | Gibson |
| 4/12/2010 | 109404 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,178.43 | Gibson |
| 4/12/2010 | 109410 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 407,975.71 | Gibson |
| 4/12/2010 | 109434 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,119.13 | Gibson |
| 4/12/2010 | 109429 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,584.57 | Gibson |
| 4/12/2010 | 109452 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,928.90 | Gibson |
| 4/12/2010 | 109471 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,046.50 | Gibson |
| 4/12/2010 | 109458 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 318,631.86 | Gibson |
| 4/9/2010 | 109359 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 422,901.40 | Gibson |
| 4/9/2010 | 109338 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 412,063.20 | Gibson |
| 4/9/2010 | 109350 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,978.68 | Gibson |
| 4/8/2010 | 109325 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 514,690.03 | Gibson |
| 4/8/2010 | 109303 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 480,086.98 | Gibson |
| 4/8/2010 | 109269 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,535.12 | Gibson |
| 4/8/2010 | 109319 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 455,503.84 | Gibson |
| 4/8/2010 | 109243 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 435,323.43 | Gibson |
| 4/8/2010 | 109255 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 413,303.33 | Gibson |
| 4/8/2010 | 109293 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 406,183.92 | Gibson |
| 4/8/2010 | 109207 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,585.26 | Gibson |
| 4/8/2010 | 109237 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,630.57 | Gibson |
| 4/8/2010 | 109225 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,786.32 | Gibson |
| 4/8/2010 | 109287 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,358.38 | Gibson |
| 4/8/2010 | 109250 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,227.40 | Gibson |
| 4/8/2010 | 109275 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,102.01 | Gibson |
| 4/8/2010 | 109263 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,631.07 | Gibson |
| 4/8/2010 | 109219 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,096.65 | Gibson |
| 4/8/2010 | 109231 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,696.44 | Gibson |
| 4/8/2010 | 109213 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 317,273.58 | Gibson |
| 4/8/2010 | 109312 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 315,119.22 | Gibson |
| 4/8/2010 | 109196 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 297,676.31 | Gibson |
| 4/7/2010 | 109093 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 484,856.24 | Gibson |
| 4/7/2010 | 109160 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 421,221.73 | Gibson |
| 4/7/2010 | 109122 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,244.29 | Gibson |
| 4/7/2010 | 109165 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,930.17 | Gibson |
| 4/7/2010 | 109138 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 383,996.09 | Gibson |
| 4/7/2010 | 109172 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,987.27 | Gibson |
| 4/7/2010 | 109156 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,918.80 | Gibson |
| 4/7/2010 | 109152 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,654.80 | Gibson |
| 4/7/2010 | 109103 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,274.48 | Gibson |
| 4/7/2010 | 109131 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,120.57 | Gibson |
| 4/7/2010 | 109114 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 296,572.73 | Gibson |
| 4/6/2010 | 108897 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 516,917.19 | Gibson |
| 4/6/2010 | 109003 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 483,013.57 | Gibson |
| 4/6/2010 | 109079 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,381.05 | Gibson |
| 4/6/2010 | 109009 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 446,858.04 | Gibson |
| 4/6/2010 | 108966 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 445,367.11 | Gibson |
| 4/6/2010 | 109041 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,550.71 | Gibson |
| 4/6/2010 | 109073 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,459.90 | Gibson |
| 4/6/2010 | 109061 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 406,876.61 | Gibson |
| 4/6/2010 | 109032 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,616.73 | Gibson |
| 4/6/2010 | 109067 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,762.40 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/6/2010 | 108979 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,519.21 | Gibson |
| 4/6/2010 | 108985 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,035.27 | Gibson |
| 4/6/2010 | 108991 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,716.07 | Gibson |
| 4/6/2010 | 108973 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,304.84 | Gibson |
| 4/6/2010 | 109036 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,726.70 | Gibson |
| 4/6/2010 | 109055 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,407.61 | Gibson |
| 4/6/2010 | 109026 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,126.55 | Gibson |
| 4/6/2010 | 108952 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 454,563.18 | Gibson |
| 4/5/2010 | 108904 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,162.21 | Gibson |
| 4/5/2010 | 108936 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,128.24 | Gibson |
| 4/5/2010 | 108918 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 411,803.48 | Gibson |
| 4/5/2010 | 108912 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 392,457.31 | Gibson |
| 4/5/2010 | 108876 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,346.51 | Gibson |
| 4/5/2010 | 108890 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,080.04 | Gibson |
| 4/5/2010 | 108897 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,620.16 | Gibson |
| 4/5/2010 | 108925 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 303,896.58 | Gibson |
| 4/5/2010 | 108882 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,297.78 | Gibson |
| 4/2/2010 | 108803 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,987.03 | Gibson |
| 4/2/2010 | 108814 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,987.02 | Gibson |
| 4/2/2010 | 108798 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |
| 4/2/2010 | 108809 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |
| 4/2/2010 | 108812 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,288.79 | Gibson |
| 4/2/2010 | 108801 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,288.76 | Gibson |
| 4/2/2010 | 108829 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,235.76 | Gibson |
| 4/2/2010 | 108818 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,739.86 | Gibson |
| 4/2/2010 | 108835 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 240,797.78 | Gibson |
| 4/2/2010 | 108871 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 43,037.78 | Gibson |
| 4/2/2010 | 108870 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 30,600.36 | Gibson |
| 4/1/2010 | 108761 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 408,815.73 | Gibson |
| 4/1/2010 | 108748 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,449.41 | Gibson |
| 4/1/2010 | 108772 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,658.93 | Gibson |
| 4/1/2010 | 108789 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,114.05 | Gibson |
| 4/1/2010 | 108744 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,341.80 | Gibson |
| 4/1/2010 | 108738 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 355,846.03 | Gibson |
| 3/31/2010 | 108629 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,150.25 | Gibson |
| 3/31/2010 | 108697 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,835.71 | Gibson |
| 3/31/2010 | 108685 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,797.23 | Gibson |
| 3/31/2010 | 108714 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,967.29 | Gibson |
| 3/31/2010 | 108613 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,649.29 | Gibson |
| 3/31/2010 | 108598 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,393.76 | Gibson |
| 3/31/2010 | 108572 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,336.82 | Gibson |
| 3/31/2010 | 108606 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,956.26 | Gibson |
| 3/31/2010 | 108691 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 365,039.58 | Gibson |
| 3/31/2010 | 108626 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 364,588.68 | Gibson |
| 3/31/2010 | 108679 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 351,193.90 | Gibson |
| 3/31/2010 | 108703 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 333,209.13 | Gibson |
| 3/31/2010 | 108673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 321,048.77 | Gibson |
| 3/31/2010 | 108581 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 317,068.38 | Gibson |
| 3/31/2010 | 108707 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 310,382.62 | Gibson |
| 3/31/2010 | 108589 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 309,051.47 | Gibson |
| 3/31/2010 | 108620 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,576.77 | Gibson |
| 3/31/2010 | 108667 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,088.32 | Gibson |
| 3/31/2010 | 108726 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 9,125.00 | Gibson |
| 3/30/2010 | 108523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,175.08 | Gibson |
| 3/30/2010 | 108504 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,902.23 | Gibson |
| 3/30/2010 | 108530 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 367,581.00 | Gibson |
| 3/30/2010 | 108543 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,020.70 | Gibson |
| 3/30/2010 | 108516 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,757.65 | Gibson |
| 3/30/2010 | 108510 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,311.79 | Gibson |
| 3/30/2010 | 108498 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,723.73 | Gibson |
| 3/30/2010 | 108537 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,686.33 | Gibson |
| 3/29/2010 | 108456 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 401,122.73 | Gibson |
| 3/29/2010 | 108450 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,625.77 | Gibson |
| 3/29/2010 | 108420 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,942.00 | Gibson |
| 3/29/2010 | 108432 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,410.42 | Gibson |
| 3/29/2010 | 108438 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 328,640.70 | Gibson |
| 3/29/2010 | 108462 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 325,903.50 | Gibson |
| 3/29/2010 | 108469 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,421.41 | Gibson |
| 3/29/2010 | 108444 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,069.56 | Gibson |
| 3/29/2010 | 108426 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 305,557.76 | Gibson |
| 3/29/2010 | 108487 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 2,400.00 | Gibson |
| 3/26/2010 | 108392 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,129.21 | Gibson |
| 3/25/2010 | 108349 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,731.47 | Gibson |
| 3/25/2010 | 108284 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,322.19 | Gibson |
| 3/25/2010 | 108355 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,553.15 | Gibson |
| 3/25/2010 | 108311 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,148.62 | Gibson |
| 3/25/2010 | 108292 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,977.35 | Gibson |
| 3/25/2010 | 108361 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,561.32 | Gibson |
| 3/25/2010 | 108334 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,046.88 | Gibson |
| 3/25/2010 | 108321 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 291,888.12 | Gibson |
| 3/25/2010 | 108301 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 283,470.80 | Gibson |
| 3/24/2010 | 108223 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,983.44 | Gibson |
| 3/24/2010 | 108236 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,203.20 | Gibson |
| 3/24/2010 | 108168 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,317.36 | Gibson |
| 3/24/2010 | 108244 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 383,035.29 | Gibson |
| 3/24/2010 | 108229 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,768.34 | Gibson |
| 3/24/2010 | 108217 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,142.98 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/24/2010 | 108180 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 372,027.43 | Gibson |
| 3/24/2010 | 108188 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,197.90 | Gibson |
| 3/24/2010 | 108262 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,518.02 | Gibson |
| 3/24/2010 | 108174 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,581.11 | Gibson |
| 3/24/2010 | 108253 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 341,499.22 | Gibson |
| 3/24/2010 | 108156 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 333,672.90 | Gibson |
| 3/24/2010 | 108198 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,877.41 | Gibson |
| 3/24/2010 | 108273 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,965.38 | Gibson |
| 3/24/2010 | 108162 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 320,585.66 | Gibson |
| 3/24/2010 | 108208 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 296,595.70 | Gibson |
| 3/23/2010 | 108106 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,099.71 | Gibson |
| 3/23/2010 | 108116 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,180.29 | Gibson |
| 3/23/2010 | 108072 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,009.34 | Gibson |
| 3/23/2010 | 108085 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 361,106.43 | Gibson |
| 3/23/2010 | 108091 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,505.95 | Gibson |
| 3/23/2010 | 108078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 351,467.55 | Gibson |
| 3/23/2010 | 108059 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 333,761.70 | Gibson |
| 3/23/2010 | 108097 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 333,522.15 | Gibson |
| 3/23/2010 | 108066 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 291,392.66 | Gibson |
| 3/22/2010 | 108002 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,297.19 | Gibson |
| 3/22/2010 | 107993 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 306,463.93 | Gibson |
| 3/22/2010 | 108010 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 302,856.72 | Gibson |
| 3/22/2010 | 108029 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 18,593.26 | Gibson |
| 3/19/2010 | 107936 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 422,810.87 | Gibson |
| 3/19/2010 | 107946 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,335.01 | Gibson |
| 3/19/2010 | 107964 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,682.20 | Gibson |
| 3/19/2010 | 107955 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,356.23 | Gibson |
| 3/19/2010 | 107973 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,524.17 | Gibson |
| 3/19/2010 | 107937 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,621.91 | Gibson |
| 3/18/2010 | 107824 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 200,000.00 | Gibson |
| 3/17/2010 | 107736 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 443,736.04 | Gibson |
| 3/17/2010 | 107780 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,326.55 | Gibson |
| 3/17/2010 | 107790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 381,347.09 | Gibson |
| 3/17/2010 | 107796 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,296.53 | Gibson |
| 3/17/2010 | 107753 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 362,737.14 | Gibson |
| 3/17/2010 | 107762 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,791.96 | Gibson |
| 3/17/2010 | 107771 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 312,402.54 | Gibson |
| 3/17/2010 | 107821 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 301,550.86 | Gibson |
| 3/17/2010 | 107730 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 130,000.00 | Gibson |
| 3/16/2010 | 107624 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,235.34 | Gibson |
| 3/16/2010 | 107652 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 423,836.72 | Gibson |
| 3/16/2010 | 107675 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 419,019.97 | Gibson |
| 3/16/2010 | 107667 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,651.28 | Gibson |
| 3/16/2010 | 107642 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,599.86 | Gibson |
| 3/16/2010 | 107684 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 345,574.76 | Gibson |
| 3/16/2010 | 107661 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,152.27 | Gibson |
| 3/16/2010 | 107633 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,677.67 | Gibson |
| 3/16/2010 | 107700 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 260,000.00 | Gibson |
| 3/16/2010 | 107659 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 15,000.00 | Gibson |
| 3/15/2010 | 107558 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 472,089.44 | Gibson |
| 3/15/2010 | 107598 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 453,486.35 | Gibson |
| 3/15/2010 | 107591 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,825.83 | Gibson |
| 3/15/2010 | 107563 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 387,150.37 | Gibson |
| 3/15/2010 | 107573 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 361,078.24 | Gibson |
| 3/15/2010 | 107579 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,353.82 | Gibson |
| 3/15/2010 | 107600 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 350,000.00 | Gibson |
| 3/15/2010 | 107585 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 296,503.18 | Gibson |
| 3/12/2010 | 107467 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 489,089.45 | Gibson |
| 3/12/2010 | 107473 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 477,473.52 | Gibson |
| 3/12/2010 | 107479 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 470,904.63 | Gibson |
| 3/12/2010 | 107491 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,787.34 | Gibson |
| 3/12/2010 | 107457 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,113.02 | Gibson |
| 3/12/2010 | 107487 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 327,229.22 | Gibson |
| 3/12/2010 | 107450 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 274,055.36 | Gibson |
| 3/12/2010 | 107444 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 249,644.50 | Gibson |
| 3/11/2010 | 107410 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 445,543.38 | Gibson |
| 3/11/2010 | 107377 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,175.04 | Gibson |
| 3/11/2010 | 107389 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,680.72 | Gibson |
| 3/11/2010 | 107405 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,529.76 | Gibson |
| 3/11/2010 | 107383 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 361,418.10 | Gibson |
| 3/11/2010 | 107371 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 358,872.45 | Gibson |
| 3/11/2010 | 107397 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,416.84 | Gibson |
| 3/11/2010 | 107362 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 277,435.10 | Gibson |
| 3/10/2010 | 107274 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 457,618.52 | Gibson |
| 3/10/2010 | 107296 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,023.98 | Gibson |
| 3/10/2010 | 107283 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,968.50 | Gibson |
| 3/10/2010 | 107265 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,290.03 | Gibson |
| 3/10/2010 | 107246 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,134.63 | Gibson |
| 3/10/2010 | 107256 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,920.98 | Gibson |
| 3/9/2010 | 107148 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 455,216.02 | Gibson |
| 3/9/2010 | 107157 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 411,763.65 | Gibson |
| 3/9/2010 | 107166 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,683.48 | Gibson |
| 3/9/2010 | 107196 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,390.33 | Gibson |
| 3/9/2010 | 107175 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 350,302.91 | Gibson |
| 3/9/2010 | 107184 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,688.40 | Gibson |
| 3/9/2010 | 107149 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 230,000.00 | Gibson |
| 3/9/2010 | 107137 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 15,000.00 | Gibson |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/9/2010 | 107202 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,000.00 | Gibson |
| 3/8/2010 | 107097 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 512,864.08 | Gibson |
| 3/8/2010 | 107087 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,320.75 | Gibson |
| 3/8/2010 | 107115 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 449,042.12 | Gibson |
| 3/8/2010 | 107078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,905.02 | Gibson |
| 3/8/2010 | 107106 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 314,835.63 | Gibson |
| 3/5/2010 | 106956 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 475,154.76 | Gibson |
| 3/5/2010 | 106983 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 427,088.83 | Gibson |
| 3/5/2010 | 106968 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 410,887.36 | Gibson |
| 3/5/2010 | 106990 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,076.46 | Gibson |
| 3/5/2010 | 106976 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,066.83 | Gibson |
| 3/5/2010 | 107012 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 275,000.00 | Gibson |
| 3/4/2010 | 106852 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 450,000.00 | Gibson |
| 3/4/2010 | 106893 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 431,009.71 | Gibson |
| 3/4/2010 | 106860 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 345,264.55 | Gibson |
| 3/4/2010 | 106869 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 321,653.77 | Gibson |
| 3/4/2010 | 106878 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 290,992.71 | Gibson |
| 3/4/2010 | 106905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 284,666.91 | Gibson |
| 3/4/2010 | 106898 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 265,178.20 | Gibson |
| 3/3/2010 | 106752 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,854.06 | Gibson |
| 3/3/2010 | 106761 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 445,714.76 | Gibson |
| 3/3/2010 | 106815 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,000.00 | Gibson |
| 3/3/2010 | 106791 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,267.61 | Gibson |
| 3/3/2010 | 106781 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 284,195.21 | Gibson |
| 3/3/2010 | 106771 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 276,972.93 | Gibson |
| 3/2/2010 | 106683 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 336,380.78 | Gibson |
| 3/2/2010 | 106692 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,594.13 | Gibson |
| 3/2/2010 | 106673 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,323.71 | Gibson |
| 3/2/2010 | 106664 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 265,267.31 | Gibson |
| 3/2/2010 | 106660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 260,000.00 | Gibson |
| 3/2/2010 | 106702 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 113,419.72 | Gibson |
| 3/1/2010 | 106635 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 415,768.42 | Gibson |
| 3/1/2010 | 106618 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,795.90 | Gibson |
| 3/1/2010 | 106600 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,711.70 | Gibson |
| 3/1/2010 | 106641 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 341,007.70 | Gibson |
| 3/1/2010 | 106626 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 323,993.50 | Gibson |
| 3/1/2010 | 106609 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 264,781.16 | Gibson |
| 3/1/2010 | 106644 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 218,847.87 | Gibson |
| 3/1/2010 | 106648 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 75,000.00 | Gibson |
| 2/26/2010 | 106518 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 268,377.36 | Gibson |
| 2/25/2010 | 106429 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 380,702.71 | Gibson |
| 2/25/2010 | 106438 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,691.38 | Gibson |
| 2/25/2010 | 106480 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 342,712.46 | Gibson |
| 2/25/2010 | 106420 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,303.24 | Gibson |
| 2/25/2010 | 106489 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 228,614.73 | Gibson |
| 2/24/2010 | 106412 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 376,210.85 | Gibson |
| 2/24/2010 | 106318 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 373,114.05 | Gibson |
| 2/24/2010 | 106403 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,489.07 | Gibson |
| 2/24/2010 | 106385 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,922.51 | Gibson |
| 2/24/2010 | 106329 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 309,368.41 | Gibson |
| 2/24/2010 | 106394 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 298,257.89 | Gibson |
| 2/23/2010 | 106281 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,408.73 | Gibson |
| 2/23/2010 | 106244 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,201.60 | Gibson |
| 2/23/2010 | 106303 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 365,686.64 | Gibson |
| 2/23/2010 | 106294 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,532.90 | Gibson |
| 2/23/2010 | 106253 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,538.09 | Gibson |
| 2/23/2010 | 106275 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,987.65 | Gibson |
| 2/23/2010 | 106262 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,001.60 | Gibson |
| 2/23/2010 | 106285 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 334,676.16 | Gibson |
| 2/23/2010 | 106269 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 309,025.63 | Gibson |
| 2/22/2010 | 106186 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,916.78 | Gibson |
| 2/22/2010 | 106167 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,288.87 | Gibson |
| 2/22/2010 | 106231 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,639.91 | Gibson |
| 2/22/2010 | 106123 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,691.87 | Gibson |
| 2/22/2010 | 106141 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,419.68 | Gibson |
| 2/22/2010 | 106132 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,832.18 | Gibson |
| 2/22/2010 | 106220 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,315.44 | Gibson |
| 2/22/2010 | 106176 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 327,898.03 | Gibson |
| 2/22/2010 | 106210 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,735.28 | Gibson |
| 2/22/2010 | 106198 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 260,000.00 | Gibson |
| 2/19/2010 | 106104 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 424,000.00 | Gibson |
| 2/19/2010 | 106083 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,045.34 | Gibson |
| 2/19/2010 | 106078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,818.01 | Gibson |
| 2/19/2010 | 106068 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 367,898.24 | Gibson |
| 2/18/2010 | 106021 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,919.07 | Gibson |
| 2/18/2010 | 106042 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 335,859.25 | Gibson |
| 2/18/2010 | 106019 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,000.00 | Gibson |
| 2/18/2010 | 106003 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 281,347.66 | Gibson |
| 2/18/2010 | 106012 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 242,749.55 | Gibson |
| 2/18/2010 | 106033 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 236,298.76 | Gibson |
| 2/17/2010 | 105974 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,161.79 | Gibson |
| 2/17/2010 | 105940 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,492.55 | Gibson |
| 2/17/2010 | 105930 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,220.78 | Gibson |
| 2/17/2010 | 105963 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,318.71 | Gibson |
| 2/17/2010 | 105921 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 342,118.64 | Gibson |
| 2/17/2010 | 105910 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,520.72 | Gibson |
| 2/17/2010 | 105953 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,152.46 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/17/2010 | 105904 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 225,000.00 | Gibson |
| 2/16/2010 | 105850 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,398.90 | Gibson |
| 2/16/2010 | 105841 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,183.80 | Gibson |
| 2/12/2010 | 105757 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 438,119.57 | Gibson |
| 2/12/2010 | 105747 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,353.44 | Gibson |
| 2/12/2010 | 105782 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,269.71 | Gibson |
| 2/12/2010 | 105769 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,263.32 | Gibson |
| 2/12/2010 | 105746 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 196,000.00 | Gibson |
| 2/11/2010 | 105660 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 200,000.00 | Gibson |
| 2/11/2010 | 105700 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 158,045.14 | Gibson |
| 2/11/2010 | 105706 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 125,069.64 | Gibson |
| 2/10/2010 | 105609 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,041.40 | Gibson |
| 2/10/2010 | 105621 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 432,573.63 | Gibson |
| 2/10/2010 | 105634 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,387.11 | Gibson |
| 2/10/2010 | 105631 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 285,000.00 | Gibson |
| 2/9/2010 | 105599 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 505,802.49 | Gibson |
| 2/9/2010 | 105590 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 503,019.46 | Gibson |
| 2/9/2010 | 105581 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 464,656.59 | Gibson |
| 2/9/2010 | 105564 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,899.94 | Gibson |
| 2/9/2010 | 105529 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,834.40 | Gibson |
| 2/9/2010 | 105538 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 358,122.67 | Gibson |
| 2/9/2010 | 105570 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,087.68 | Gibson |
| 2/9/2010 | 105547 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,809.44 | Gibson |
| 2/9/2010 | 105556 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 312,273.89 | Gibson |
| 2/9/2010 | 105571 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 165,000.00 | Gibson |
| 2/8/2010 | 105462 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 425,016.75 | Gibson |
| 2/8/2010 | 105481 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 417,494.22 | Gibson |
| 2/8/2010 | 105471 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,091.55 | Gibson |
| 2/8/2010 | 105490 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 385,504.86 | Gibson |
| 2/8/2010 | 105500 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,914.77 | Gibson |
| 2/8/2010 | 105453 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 351,175.15 | Gibson |
| 2/8/2010 | 105444 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,570.05 | Gibson |
| 2/8/2010 | 105510 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 318,098.76 | Gibson |
| 2/8/2010 | 105479 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 145,000.00 | Gibson |
| 2/5/2010 | 105402 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 422,014.65 | Gibson |
| 2/5/2010 | 105374 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 418,586.22 | Gibson |
| 2/5/2010 | 105356 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 409,277.31 | Gibson |
| 2/5/2010 | 105380 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,561.04 | Gibson |
| 2/5/2010 | 105365 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 376,960.47 | Gibson |
| 2/5/2010 | 105411 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,161.32 | Gibson |
| 2/5/2010 | 105386 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 289,367.57 | Gibson |
| 2/4/2010 | 105335 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 440,677.85 | Gibson |
| 2/4/2010 | 105292 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 383,574.63 | Gibson |
| 2/4/2010 | 105298 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,728.40 | Gibson |
| 2/4/2010 | 105304 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,088.16 | Gibson |
| 2/4/2010 | 105341 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,958.87 | Gibson |
| 2/4/2010 | 105347 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 369,655.54 | Gibson |
| 2/4/2010 | 105324 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,315.75 | Gibson |
| 2/4/2010 | 105318 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,534.70 | Gibson |
| 2/4/2010 | 105310 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,009.58 | Gibson |
| 2/3/2010 | 105193 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 410,000.28 | Gibson |
| 2/3/2010 | 105245 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,162.29 | Gibson |
| 2/3/2010 | 105212 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,399.07 | Gibson |
| 2/3/2010 | 105267 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,309.50 | Gibson |
| 2/3/2010 | 105221 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,801.62 | Gibson |
| 2/3/2010 | 105276 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 334,987.75 | Gibson |
| 2/3/2010 | 105257 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 320,406.73 | Gibson |
| 2/3/2010 | 105254 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 312,392.00 | Gibson |
| 2/3/2010 | 105203 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 303,044.24 | Gibson |
| 2/2/2010 | 105171 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,991.68 | Gibson |
| 2/2/2010 | 105116 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,632.90 | Gibson |
| 2/2/2010 | 105159 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,546.24 | Gibson |
| 2/2/2010 | 105125 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,767.70 | Gibson |
| 2/2/2010 | 105150 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,963.97 | Gibson |
| 2/2/2010 | 105098 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,233.79 | Gibson |
| 2/2/2010 | 105144 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,986.74 | Gibson |
| 2/2/2010 | 105168 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,342.20 | Gibson |
| 2/2/2010 | 105135 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,767.32 | Gibson |
| 2/2/2010 | 105107 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 311,656.66 | Gibson |
| 2/1/2010 | 105062 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,290.72 | Gibson |
| 2/1/2010 | 105044 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 365,545.35 | Gibson |
| 2/1/2010 | 105053 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 364,785.51 | Gibson |
| 2/1/2010 | 105071 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 336,908.20 | Gibson |
| 2/1/2010 | 105080 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,584.74 | Gibson |
| 2/1/2010 | 105082 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 190,000.00 | Gibson |
| 1/29/2010 | 104977 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 395,541.87 | Gibson |
| 1/29/2010 | 104968 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 355,399.00 | Gibson |
| 1/29/2010 | 104958 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 305,203.60 | Gibson |
| 1/29/2010 | 104986 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 278,341.28 | Gibson |
| 1/28/2010 | 104872 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 577,698.79 | Gibson |
| 1/28/2010 | 104937 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 306,389.81 | Gibson |
| 1/28/2010 | 104861 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 302,629.43 | Gibson |
| 1/28/2010 | 104946 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 272,041.63 | Gibson |
| 1/28/2010 | 104928 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 232,068.45 | Gibson |
| 1/27/2010 | 104845 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,447.60 | Gibson |
| 1/27/2010 | 104836 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 376,184.31 | Gibson |
| 1/27/2010 | 104827 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 274,542.18 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 1/26/2010 | 104738 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,367.95 | Gibson |
| 1/26/2010 | 104696 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,844.60 | Gibson |
| 1/26/2010 | 104719 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 350,114.90 | Gibson |
| 1/26/2010 | 104758 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,713.80 | Gibson |
| 1/26/2010 | 104679 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,344.82 | Gibson |
| 1/26/2010 | 104685 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 255,627.96 | Gibson |
| 1/26/2010 | 104705 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 177,268.27 | Gibson |
| 1/26/2010 | 104771 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 153,545.86 | Gibson |
| 1/25/2010 | 104627 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 399,580.42 | Gibson |
| 1/25/2010 | 104618 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,880.42 | Gibson |
| 1/25/2010 | 104605 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,888.81 | Gibson |
| 1/25/2010 | 104638 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 250,620.90 | Gibson |
| 1/25/2010 | 104611 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 100,000.00 | Gibson |
| 1/22/2010 | 104544 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 403,682.29 | Gibson |
| 1/22/2010 | 104555 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,788.74 | Gibson |
| 1/22/2010 | 104569 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,239.08 | Gibson |
| 1/21/2010 | 104486 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 245,000.00 | Gibson |
| 1/20/2010 | 104387 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 285,000.00 | Gibson |
| 1/20/2010 | 104423 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 252,496.35 | Gibson |
| 1/20/2010 | 104441 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 179,631.70 | Gibson |
| 1/20/2010 | 104432 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 179,377.57 | Gibson |
| 1/19/2010 | 104338 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 100,000.00 | Gibson |
| 1/14/2010 | 104195 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 461,226.33 | Gibson |
| 1/14/2010 | 104212 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 384,978.75 | Gibson |
| 1/14/2010 | 104183 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,312.76 | Gibson |
| 1/14/2010 | 104206 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,291.13 | Gibson |
| 1/14/2010 | 104223 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 340,224.26 | Gibson |
| 1/14/2010 | 104217 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 321,375.05 | Gibson |
| 1/14/2010 | 104189 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 306,763.75 | Gibson |
| 1/14/2010 | 104201 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 288,869.53 | Gibson |
| 1/13/2010 | 104117 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,852.82 | Gibson |
| 1/13/2010 | 104109 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,043.22 | Gibson |
| 1/12/2010 | 104001 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,431.78 | Gibson |
| 1/12/2010 | 103976 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 375,360.60 | Gibson |
| 1/12/2010 | 103988 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,515.29 | Gibson |
| 1/12/2010 | 104050 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 349,863.46 | Gibson |
| 1/12/2010 | 104038 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,528.72 | Gibson |
| 1/12/2010 | 103995 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,506.73 | Gibson |
| 1/12/2010 | 104056 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 324,226.26 | Gibson |
| 1/12/2010 | 104044 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 323,719.38 | Gibson |
| 1/12/2010 | 103967 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 289,567.66 | Gibson |
| 1/12/2010 | 103970 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 287,103.06 | Gibson |
| 1/12/2010 | 104068 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 285,742.02 | Gibson |
| 1/12/2010 | 103982 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 284,367.76 | Gibson |
| 1/11/2010 | 103953 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,846.61 | Gibson |
| 1/11/2010 | 103947 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 334,071.32 | Gibson |
| 1/11/2010 | 103941 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 291,235.17 | Gibson |
| 1/11/2010 | 103935 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 260,421.73 | Gibson |
| 1/11/2010 | 103959 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 238,422.02 | Gibson |
| 1/8/2010 | 103931 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 100,000.00 | Gibson |
| 1/7/2010 | 103867 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,193.95 | Gibson |
| 1/7/2010 | 103898 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 379,173.78 | Gibson |
| 1/7/2010 | 103905 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,465.56 | Gibson |
| 1/7/2010 | 103884 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 367,194.44 | Gibson |
| 1/7/2010 | 103851 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,510.96 | Gibson |
| 1/7/2010 | 103892 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 328,665.60 | Gibson |
| 1/7/2010 | 103842 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 325,124.31 | Gibson |
| 1/7/2010 | 103913 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 319,154.39 | Gibson |
| 1/7/2010 | 103877 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,411.65 | Gibson |
| 1/7/2010 | 103860 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,834.09 | Gibson |
| 1/7/2010 | 103871 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 216,135.34 | Gibson |
| 1/7/2010 | 103874 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 90,000.00 | Gibson |
| 1/6/2010 | 103790 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 325,090.28 | Gibson |
| 1/6/2010 | 103796 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 311,275.49 | Gibson |
| 1/6/2010 | 103813 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 132,416.42 | Gibson |
| 1/5/2010 | 103773 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 326,099.91 | Gibson |
| 1/5/2010 | 103767 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 218,333.30 | Gibson |
| 1/5/2010 | 103762 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 35,000.00 | Gibson |
| 1/4/2010 | 103723 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 392,440.52 | Gibson |
| 1/4/2010 | 103694 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 382,094.57 | Gibson |
| 1/4/2010 | 103691 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 362,307.16 | Gibson |
| 1/4/2010 | 103702 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 361,443.26 | Gibson |
| 1/4/2010 | 103732 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,892.85 | Gibson |
| 1/4/2010 | 103740 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,074.78 | Gibson |
| 1/4/2010 | 103745 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 320,051.34 | Gibson |
| 1/4/2010 | 103714 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 318,399.49 | Gibson |
| 1/4/2010 | 103685 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 304,644.10 | Gibson |
| 1/4/2010 | 103708 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 240,499.56 | Gibson |
| 1/4/2010 | 103697 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 200,000.00 | Gibson |
| 12/31/2009 | 103613 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 401,381.61 | Gibson |
| 12/31/2009 | 103629 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 397,718.94 | Gibson |
| 12/31/2009 | 103650 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,672.66 | Gibson |
| 12/31/2009 | 103619 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,867.86 | Gibson |
| 12/31/2009 | 103655 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 355,453.68 | Gibson |
| 12/31/2009 | 103633 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,407.92 | Gibson |
| 12/31/2009 | 103664 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,852.81 | Gibson |
| 12/31/2009 | 103604 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 324,072.91 | Gibson |

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 12/31/2009 | 103640 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 320,001.35 | Gibson |
| 12/31/2009 | 103644 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,024.03 | Gibson |
| 12/31/2009 | 103636 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 130,000.00 | Gibson |
| 12/30/2009 | 103569 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 441,461.85 | Gibson |
| 12/30/2009 | 103581 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 414,688.49 | Gibson |
| 12/30/2009 | 103575 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,839.16 | Gibson |
| 12/30/2009 | 103598 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,515.94 | Gibson |
| 12/30/2009 | 103588 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 355,324.44 | Gibson |
| 12/30/2009 | 103563 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 319,944.27 | Gibson |
| 12/29/2009 | 103511 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 396,584.57 | Gibson |
| 12/29/2009 | 103514 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,070.12 | Gibson |
| 12/29/2009 | 103528 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 359,087.44 | Gibson |
| 12/29/2009 | 103520 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 353,411.76 | Gibson |
| 12/29/2009 | 103523 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,018.13 | Gibson |
| 12/29/2009 | 103517 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,993.21 | Gibson |
| 12/29/2009 | 103525 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 200,282.85 | Gibson |
| 12/29/2009 | 103562 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 160,000.00 | Gibson |
| 12/28/2009 | 103463 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 436,729.67 | Gibson |
| 12/28/2009 | 103487 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,260.87 | Gibson |
| 12/28/2009 | 103504 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,148.70 | Gibson |
| 12/28/2009 | 103493 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,221.84 | Gibson |
| 12/28/2009 | 103475 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 348,043.51 | Gibson |
| 12/28/2009 | 103481 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,966.78 | Gibson |
| 12/28/2009 | 103469 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 324,829.98 | Gibson |
| 12/28/2009 | 103500 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 102,051.31 | Gibson |
| 12/24/2009 | 103449 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,219.61 | Gibson |
| 12/24/2009 | 103441 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 283,051.67 | Gibson |
| 12/24/2009 | 103432 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 255,763.50 | Gibson |
| 12/23/2009 | 103344 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 371,968.10 | Gibson |
| 12/23/2009 | 103422 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,566.50 | Gibson |
| 12/23/2009 | 103379 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 365,968.27 | Gibson |
| 12/23/2009 | 103371 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 365,110.86 | Gibson |
| 12/23/2009 | 103353 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 314,888.06 | Gibson |
| 12/23/2009 | 103362 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 313,343.81 | Gibson |
| 12/23/2009 | 103407 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 270,273.30 | Gibson |
| 12/23/2009 | 103396 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 264,522.72 | Gibson |
| 12/23/2009 | 103391 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 184,135.03 | Gibson |
| 12/22/2009 | 103278 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,758.83 | Gibson |
| 12/22/2009 | 103269 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 374,103.39 | Gibson |
| 12/22/2009 | 103287 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,549.74 | Gibson |
| 12/22/2009 | 103295 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 349,488.47 | Gibson |
| 12/22/2009 | 103252 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,811.27 | Gibson |
| 12/22/2009 | 103303 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 292,147.95 | Gibson |
| 12/22/2009 | 103258 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 223,368.83 | Gibson |
| 12/21/2009 | 103200 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,793.40 | Gibson |
| 12/21/2009 | 103218 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 342,700.58 | Gibson |
| 12/21/2009 | 103209 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,017.32 | Gibson |
| 12/21/2009 | 103236 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,017.32 | Gibson |
| 12/21/2009 | 103227 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 321,157.54 | Gibson |
| 12/21/2009 | 103229 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 316,888.91 | Gibson |
| 12/21/2009 | 103187 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 276,789.22 | Gibson |
| 12/18/2009 | 103121 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 447,188.29 | Gibson |
| 12/18/2009 | 103160 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,247.13 | Gibson |
| 12/18/2009 | 103152 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 391,101.81 | Gibson |
| 12/18/2009 | 103133 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 388,546.88 | Gibson |
| 12/18/2009 | 103174 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 367,342.35 | Gibson |
| 12/18/2009 | 103146 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 344,166.75 | Gibson |
| 12/18/2009 | 103167 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 339,396.69 | Gibson |
| 12/18/2009 | 103139 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 332,048.80 | Gibson |
| 12/18/2009 | 103127 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 296,180.91 | Gibson |
| 12/18/2009 | 103176 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 150,000.00 | Gibson |
| 12/17/2009 | 103021 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 528,127.08 | Gibson |
| 12/17/2009 | 103042 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,627.21 | Gibson |
| 12/17/2009 | 103012 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,978.28 | Gibson |
| 12/17/2009 | 103097 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 387,347.56 | Gibson |
| 12/17/2009 | 103051 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 364,041.35 | Gibson |
| 12/17/2009 | 103059 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,788.15 | Gibson |
| 12/17/2009 | 103065 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 357,741.15 | Gibson |
| 12/17/2009 | 103071 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 355,215.62 | Gibson |
| 12/17/2009 | 103031 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 354,422.01 | Gibson |
| 12/17/2009 | 103003 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,694.10 | Gibson |
| 12/17/2009 | 103103 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 331,478.78 | Gibson |
| 12/17/2009 | 103078 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 315,632.17 | Gibson |
| 12/17/2009 | 103109 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 242,077.99 | Gibson |
| 12/16/2009 | 102958 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 426,450.04 | Gibson |
| 12/16/2009 | 102910 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 377,421.14 | Gibson |
| 12/16/2009 | 102919 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,090.76 | Gibson |
| 12/16/2009 | 102939 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,445.08 | Gibson |
| 12/16/2009 | 102928 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 342,485.03 | Gibson |
| 12/16/2009 | 102949 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 302,112.09 | Gibson |
| 12/16/2009 | 102929 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 100,000.00 | Gibson |
| 12/15/2009 | 102809 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 400,776.33 | Gibson |
| 12/15/2009 | 102845 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 398,371.30 | Gibson |
| 12/15/2009 | 102854 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 383,561.90 | Gibson |
| 12/15/2009 | 102863 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 370,005.45 | Gibson |
| 12/15/2009 | 102818 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 368,994.91 | Gibson |
| 12/15/2009 | 102836 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 363,871.56 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 12/15/2009 | 102877 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 362,902.40 | Gibson |
| 12/15/2009 | 102827 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 356,911.88 | Gibson |
| 12/15/2009 | 102885 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 330,405.11 | Gibson |
| 12/15/2009 | 102892 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 324,375.17 | Gibson |
| 12/15/2009 | 102898 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 307,800.11 | Gibson |
| 12/14/2009 | 102779 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 352,075.68 | Gibson |
| 12/14/2009 | 102761 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 350,081.46 | Gibson |
| 12/14/2009 | 102787 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,159.97 | Gibson |
| 12/14/2009 | 102770 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 322,887.44 | Gibson |
| 12/14/2009 | 102737 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 308,844.34 | Gibson |
| 12/14/2009 | 102751 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 260,357.43 | Gibson |
| 12/11/2009 | 102702 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 389,121.00 | Gibson |
| 12/11/2009 | 102711 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 360,984.40 | Gibson |
| 12/11/2009 | 102694 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 343,472.80 | Gibson |
| 12/11/2009 | 102681 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 338,197.37 | Gibson |
| 12/11/2009 | 102688 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 300,998.50 | Gibson |
| 12/11/2009 | 102675 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 264,296.79 | Gibson |
| 12/11/2009 | 102666 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 255,938.77 | Gibson |
| 12/10/2009 | 102573 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 378,365.71 | Gibson |
| 12/10/2009 | 102597 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 364,937.64 | Gibson |
| 12/10/2009 | 102585 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 346,364.21 | Gibson |
| 12/10/2009 | 102627 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 325,770.45 | Gibson |
| 12/10/2009 | 102618 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 267,486.50 | Gibson |
| 12/10/2009 | 102608 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 254,499.35 | Gibson |
| 12/9/2009 | 102560 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 1,886,489.62 | Gibson |
| 12/9/2009 | 102511 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 394,136.17 | Gibson |
| 12/9/2009 | 102528 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 342,912.62 | Gibson |
| 12/9/2009 | 102498 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 325,505.84 | Gibson |
| 12/9/2009 | 102475 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 323,174.65 | Gibson |
| 12/9/2009 | 102486 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 315,504.59 | Gibson |
| 12/8/2009 | 102372 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 441,593.50 | Gibson |
| 12/8/2009 | 102405 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 390,539.17 | Gibson |
| 12/8/2009 | 102384 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 278,728.62 | Gibson |
| 12/8/2009 | 102395 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 247,683.69 | Gibson |
| 12/8/2009 | 102461 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 2,495.20 | Gibson |
| 12/7/2009 | 102294 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 439,076.21 | Gibson |
| 12/7/2009 | 102336 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 419,100.96 | Gibson |
| 12/7/2009 | 102326 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 393,652.65 | Gibson |
| 12/7/2009 | 102314 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 386,746.07 | Gibson |
| 12/7/2009 | 102304 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 323,033.70 | Gibson |
| 12/7/2009 | 102285 | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 302,322.99 | Gibson |
| | | | | | | 1,127,500,096.93 | |
| | | | | | | | |
| 11/3/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 10/20/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 10/6/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 9/22/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 9/8/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 8/25/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 8/11/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 7/28/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 7/14/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 6/30/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 6/16/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 6/2/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 5/19/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 5/5/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 4/21/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 4/7/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 3/24/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 3/10/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 2/24/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 2/10/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 1/27/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.52 | Gibson |
| 1/13/2010 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,214.50 | Gibson |
| 12/30/2009 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 3,524.04 | Gibson |
| 12/16/2009 | Payroll | THOMAS P GIBSON | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 1,762.00 | Gibson |
| | | | | | | 76,005.22 | |
| | | | | | | | |
| 10/5/2010 | 121629 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 8/30/2010 | 118419 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 8/2/2010 | 116273 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 7/1/2010 | 114391 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 6/1/2010 | 112703 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 5/2/2010 | 110830 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 4/2/2010 | 108821 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 3/1/2010 | 106651 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 2/3/2010 | 105279 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| 1/4/2010 | 103680 | THOMAS P GIBSON/GST | | 7536 TANDY ROAD | LANESVILLE, IN 47136 | 7,103.78 | Related Party |
| | | | | | | 71,037.80 | |
| | | | | | | | |
| 10/18/2010 | 122605 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 4,286.84 | Gibson |
| 9/29/2010 | 121183 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 5,052.04 | Gibson |
| 9/13/2010 | 119622 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 3,074.67 | Gibson |
| 8/31/2010 | 118577 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,966.20 | Gibson |
| 8/25/2010 | 118076 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,717.70 | Gibson |
| 8/10/2010 | 116901 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,086.11 | Gibson |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/4/2010 | 116496 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,003.13 | Gibson |
| 7/26/2010 | 115789 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,062.77 | Gibson |
| 7/9/2010 | 114773 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,430.00 | Gibson |
| 7/2/2010 | 114482 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,303.01 | Gibson |
| 6/25/2010 | 114120 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 357.96 | Gibson |
| 6/15/2010 | 113499 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,830.35 | Gibson |
| 6/1/2010 | 112680 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,806.99 | Gibson |
| 5/20/2010 | 112075 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,514.24 | Gibson |
| 5/12/2010 | 111564 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,128.65 | Gibson |
| 5/6/2010 | 111149 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,160.22 | Gibson |
| 4/28/2010 | 110620 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,034.14 | Gibson |
| 4/16/2010 | 109850 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,179.45 | Gibson |
| 3/31/2010 | 108725 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 2,729.36 | Gibson |
| 3/18/2010 | 107874 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,568.78 | Gibson |
| 3/9/2010 | 107223 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 820.33 | Gibson |
| 3/4/2010 | 106955 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 30,694.61 | Gibson |
| 2/17/2010 | 105905 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 259.90 | Gibson |
| 1/22/2010 | 104599 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 5,000.00 | Gibson |
| 1/15/2010 | 104266 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 483.32 | Gibson |
| 12/24/2009 | 103454 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 43,502.43 | Gibson |
| 12/24/2009 | 103455 | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,055.88 | Gibson |
| | | | | | | 125,109.13 | |
| | | | | | | | |
| 12/1/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,507.76 | x |
| 11/17/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,015.82 | |
| 11/3/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 10/20/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 10/6/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 9/22/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 9/8/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 8/25/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 8/11/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 7/28/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 7/14/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 6/30/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 6/16/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.77 | |
| 6/2/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 5/19/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 5/5/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 4/21/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 4/7/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 3/24/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 3/10/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.75 | |
| 2/24/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 2/10/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 1/27/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 971.76 | |
| 1/13/2010 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,121.75 | |
| 12/30/2009 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 1,126.63 | |
| 12/16/2009 | Payroll | THOMAS S GIBSON | | 4906 PRALL HILL ROAD | HENRYVILLE, IN 47126 | 563.30 | |
| | | | | | | 25,742.17 | |
| | | | | | | | |
| 9/13/2010 | 119550 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 49,556.56 | Branch Manager |
| 7/26/2010 | 115732 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 49,599.19 | Branch Manager |
| 6/14/2010 | 113375 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 50,715.21 | Branch Manager |
| 4/20/2010 | 110049 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 105,049.45 | Branch Manager |
| 3/22/2010 | 107998 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 49,225.44 | Branch Manager |
| 3/11/2010 | 107374 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 46,838.33 | Branch Manager |
| 2/22/2010 | 106131 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 29,806.58 | Branch Manager |
| 2/15/2010 | 105809 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 45,265.96 | Branch Manager |
| 1/15/2010 | 104231 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 91,303.98 | Branch Manager |
| 1/13/2010 | 104132 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 104,907.01 | Branch Manager |
| 1/13/2010 | 104133 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 99,244.07 | Branch Manager |
| 1/13/2010 | 104131 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 60,605.85 | Branch Manager |
| 12/23/2009 | 103345 | VERNON INMAN | | 4460 PULASKI HWY | CULLEOKA, TN 38451 | 83,087.40 | Branch Manager |
| | | | | | | 865,205.03 | |
| | | | | | | | |
| 10/26/2010 | 100288 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 224,809.92 | Related Party |
| 10/21/2010 | 100282 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 10/19/2010 | 100276 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 57,452.30 | Related Party |
| 10/12/2010 | 100267 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 14,712.93 | Related Party |
| 10/5/2010 | 100253 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 66,303.45 | Related Party |
| 9/28/2010 | 100244 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 18,353.45 | Related Party |
| 9/28/2010 | 100246 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 11,910.30 | Related Party |
| 9/21/2010 | 100229 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 180,206.14 | Related Party |
| 9/14/2010 | 100213 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 522,404.72 | Related Party |
| 9/3/2010 | 100202 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 177.23 | Related Party |
| 8/31/2010 | 100196 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 224,757.93 | Related Party |
| 8/24/2010 | 100186 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 220,563.84 | Related Party |
| 8/24/2010 | 100187 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 10,126.86 | Related Party |
| 8/17/2010 | 100169 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 58,283.35 | Related Party |
| 8/10/2010 | 100165 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 87,339.15 | Related Party |
| 8/10/2010 | 100168 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 10,000.00 | Related Party |
| 8/10/2010 | 100167 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 8/3/2010 | 100154 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 33,677.70 | Related Party |
| 7/26/2010 | 100146 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 53,611.65 | Related Party |
| 7/23/2010 | 100143 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 7/20/2010 | 100133 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 35,863.15 | Related Party |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/16/2010 | 100127 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 7/13/2010 | 100119 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 190,864.03 | Related Party |
| 7/6/2010 | 100103 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 164,185.14 | Related Party |
| 6/21/2010 | 100082 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 83,128.00 | Related Party |
| 6/18/2010 | 100080 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 6/18/2010 | 100079 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 3,000.00 | Related Party |
| 6/14/2010 | 100074 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 96,431.70 | Related Party |
| 6/8/2010 | 100063 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 157,926.11 | Related Party |
| 5/24/2010 | 100038 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 49,775.45 | Related Party |
| 5/18/2010 | 100031 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 157,751.35 | Related Party |
| 5/11/2010 | 100017 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 198,586.16 | Related Party |
| 5/4/2010 | 100011 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 33,141.20 | Related Party |
| 4/28/2010 | 100004 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 840.00 | Related Party |
| 4/27/2010 | 99999 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 39,216.60 | Related Party |
| 4/27/2010 | 100000 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 4/27/2010 | 100002 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 4/20/2010 | 99994 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 153,190.95 | Related Party |
| 4/13/2010 | 99976 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 241,677.45 | Related Party |
| 4/6/2010 | 99965 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 362,793.78 | Related Party |
| 4/2/2010 | 99962 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 4/2/2010 | 99963 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 5,000.00 | Related Party |
| 3/30/2010 | 99958 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 130,277.13 | Related Party |
| 3/30/2010 | 99959 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 2,090.00 | Related Party |
| 3/23/2010 | 99946 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 75,943.20 | Related Party |
| 3/15/2010 | 99931 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 125,914.23 | Related Party |
| 3/11/2010 | F23547 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 187,871.71 | Related Party |
| 3/2/2010 | 99903 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 75,360.28 | Related Party |
| 2/23/2010 | 99892 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 170,304.42 | Related Party |
| 2/23/2010 | 99891 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 10,000.00 | Related Party |
| 2/23/2010 | 99890 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 6,500.00 | Related Party |
| 2/23/2010 | 99893 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 730.00 | Related Party |
| 2/16/2010 | 99878 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 39,841.83 | Related Party |
| 2/9/2010 | 99865 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 75,696.90 | Related Party |
| 2/6/2010 | 99863 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 439,696.48 | Related Party |
| 2/6/2010 | 99864 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 2,620.00 | Related Party |
| 2/2/2010 | 99852 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 9,884.63 | Related Party |
| 1/26/2010 | 99840 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 112,838.35 | Related Party |
| 1/19/2010 | 99833 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 128,590.45 | Related Party |
| 1/12/2010 | 99827 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 74,651.48 | Related Party |
| 1/9/2010 | 99822 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 351,819.18 | Related Party |
| 1/9/2010 | 99823 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 5,895.00 | Related Party |
| 1/5/2010 | 99811 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 115,340.38 | Related Party |
| 12/15/2009 | 59791 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 32,250.35 | Related Party |
| 12/8/2009 | 59780 | WEST KENTUCKY LIVEST | | 1781 US HWY 60 E | MARION, KY 42064 | 59,358.70 | Related Party |
| | | | | | | 6,053,536.69 | |
| | | | | | | | |
| 12/18/2009 | F07030 | WHITLEY GIBSON | | NONE | | 426.71 | Gibson |
| | | | | | | | |
| 9/28/2010 | F28547 | WILLIE DOWNS FARMS | | 1300 RITCHIE LANE | BARDSTOWN, KY 40004 | 4,136.75 | Branch Manager's Company |
| | | | | | | | |
| 10/29/2010 | 124934 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 139.38 | Branch Manager's Company |
| 10/28/2010 | F32860 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 382,992.50 | Branch Manager's Company |
| 10/28/2010 | F32859 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 323,596.42 | Branch Manager's Company |
| 10/28/2010 | F32858 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 67,846.68 | Branch Manager's Company |
| 10/28/2010 | F32857 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 57,521.97 | Branch Manager's Company |
| 10/27/2010 | F32854 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 290,451.66 | Branch Manager's Company |
| 10/27/2010 | F32856 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 262,454.40 | Branch Manager's Company |
| 10/27/2010 | F32855 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 230,563.04 | Branch Manager's Company |
| 10/26/2010 | F32852 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 412,181.86 | Branch Manager's Company |
| 10/26/2010 | F32849 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 384,626.90 | Branch Manager's Company |
| 10/26/2010 | F32850 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 359,832.33 | Branch Manager's Company |
| 10/26/2010 | F32853 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 303,993.37 | Branch Manager's Company |
| 10/26/2010 | F32851 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 8,168.60 | Branch Manager's Company |
| 10/19/2010 | F32848 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 430,625.88 | Branch Manager's Company |
| 10/19/2010 | F32847 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 321,602.27 | Branch Manager's Company |
| 10/15/2010 | F32846 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 244,571.50 | Branch Manager's Company |
| 10/15/2010 | F32843 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 165,790.85 | Branch Manager's Company |
| 10/15/2010 | F32844 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 104,415.34 | Branch Manager's Company |
| 10/15/2010 | F32845 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 101,283.62 | Branch Manager's Company |
| 10/13/2010 | 122169 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 7,374.30 | Branch Manager's Company |
| 10/12/2010 | F32841 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 262,604.55 | Branch Manager's Company |
| 10/12/2010 | F32840 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 243,670.13 | Branch Manager's Company |
| 10/12/2010 | F32842 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 176,947.48 | Branch Manager's Company |
| 10/6/2010 | F32836 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 300,102.00 | Branch Manager's Company |
| 10/6/2010 | F32837 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 105,277.93 | Branch Manager's Company |
| 10/6/2010 | F32838 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 95,318.53 | Branch Manager's Company |
| 10/6/2010 | F32839 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 95,012.80 | Branch Manager's Company |
| 10/5/2010 | F32833 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 263,744.64 | Branch Manager's Company |
| 10/5/2010 | F32834 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 170,504.46 | Branch Manager's Company |
| 10/5/2010 | F32835 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 150,407.73 | Branch Manager's Company |
| 10/1/2010 | 121395 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 2,712.00 | Branch Manager's Company |
| 9/30/2010 | F28548 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 6,060.00 | Branch Manager's Company |
| 9/29/2010 | F32830 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 222,080.07 | Branch Manager's Company |
| 9/29/2010 | F32831 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 214,146.31 | Branch Manager's Company |
| 9/29/2010 | F32832 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 77,399.56 | Branch Manager's Company |
| 9/28/2010 | F28546 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 87,291.78 | Branch Manager's Company |
| 9/2/2010 | F28543 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 14,300.00 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 8/30/2010 | F32828 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 310,000.00 | Branch Manager's Company |
| 8/27/2010 | F32827 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 390,284.23 | Branch Manager's Company |
| 8/27/2010 | F32826 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 351,692.32 | Branch Manager's Company |
| 8/26/2010 | F32825 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 640,780.29 | Branch Manager's Company |
| 8/26/2010 | F32824 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 627,513.38 | Branch Manager's Company |
| 8/26/2010 | F32823 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 617,659.61 | Branch Manager's Company |
| 8/26/2010 | F32822 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 609,917.15 | Branch Manager's Company |
| 8/25/2010 | F32821 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 732,056.42 | Branch Manager's Company |
| 8/25/2010 | F32820 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 661,658.49 | Branch Manager's Company |
| 8/25/2010 | F32819 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 643,327.70 | Branch Manager's Company |
| 8/25/2010 | F32818 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 574,082.37 | Branch Manager's Company |
| 8/24/2010 | F32817 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 711,106.94 | Branch Manager's Company |
| 8/24/2010 | F32816 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 704,267.13 | Branch Manager's Company |
| 8/24/2010 | F32815 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 635,762.21 | Branch Manager's Company |
| 8/24/2010 | F32814 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 556,706.50 | Branch Manager's Company |
| 8/23/2010 | F32813 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 835,649.04 | Branch Manager's Company |
| 8/23/2010 | F32812 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 657,131.55 | Branch Manager's Company |
| 8/23/2010 | F32811 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 622,150.58 | Branch Manager's Company |
| 8/23/2010 | F32810 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 540,768.08 | Branch Manager's Company |
| 8/20/2010 | F32809 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 831,866.80 | Branch Manager's Company |
| 8/20/2010 | F32808 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 716,868.49 | Branch Manager's Company |
| 8/20/2010 | F32807 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 634,379.31 | Branch Manager's Company |
| 8/20/2010 | F32806 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 606,727.88 | Branch Manager's Company |
| 8/19/2010 | F32805 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 868,045.24 | Branch Manager's Company |
| 8/19/2010 | F32804 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 746,547.18 | Branch Manager's Company |
| 8/19/2010 | F32803 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 558,413.74 | Branch Manager's Company |
| 8/19/2010 | F32802 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 545,792.40 | Branch Manager's Company |
| 8/18/2010 | F32801 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 779,968.71 | Branch Manager's Company |
| 8/18/2010 | F32799 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 691,713.49 | Branch Manager's Company |
| 8/18/2010 | F32800 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 691,679.81 | Branch Manager's Company |
| 8/17/2010 | F32796 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 600,899.73 | Branch Manager's Company |
| 8/17/2010 | F32795 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 734,969.71 | Branch Manager's Company |
| 8/17/2010 | F32794 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 723,398.30 | Branch Manager's Company |
| 8/17/2010 | F31746 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 681,056.05 | Branch Manager's Company |
| 8/16/2010 | F31744 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 677,275.77 | Branch Manager's Company |
| 8/16/2010 | F31743 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 824,055.17 | Branch Manager's Company |
| 8/16/2010 | F31745 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 736,853.16 | Branch Manager's Company |
| 8/16/2010 | F31742 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 721,367.64 | Branch Manager's Company |
| 8/13/2010 | F31741 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 603,640.49 | Branch Manager's Company |
| 8/13/2010 | F31740 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 744,754.26 | Branch Manager's Company |
| 8/13/2010 | F31739 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 736,864.35 | Branch Manager's Company |
| 8/13/2010 | F31738 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 714,199.23 | Branch Manager's Company |
| 8/12/2010 | F31737 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 647,795.89 | Branch Manager's Company |
| 8/12/2010 | F31736 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 871,597.02 | Branch Manager's Company |
| 8/12/2010 | F31735 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 689,218.14 | Branch Manager's Company |
| 8/12/2010 | F31734 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 670,919.81 | Branch Manager's Company |
| 8/11/2010 | F31730 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 656,747.85 | Branch Manager's Company |
| 8/11/2010 | F31731 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 840,752.64 | Branch Manager's Company |
| 8/11/2010 | F31732 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 739,937.25 | Branch Manager's Company |
| 8/11/2010 | F31733 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 728,160.84 | Branch Manager's Company |
| 8/10/2010 | F31729 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 677,911.83 | Branch Manager's Company |
| 8/10/2010 | F31728 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 879,021.19 | Branch Manager's Company |
| 8/10/2010 | F31727 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 773,103.38 | Branch Manager's Company |
| 8/10/2010 | F31726 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 714,005.87 | Branch Manager's Company |
| 8/9/2010 | F31725 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 668,497.48 | Branch Manager's Company |
| 8/9/2010 | F31724 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 800,668.86 | Branch Manager's Company |
| 8/9/2010 | F31723 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 798,388.44 | Branch Manager's Company |
| 8/6/2010 | F31722 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 780,855.61 | Branch Manager's Company |
| 8/6/2010 | F31721 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 774,039.09 | Branch Manager's Company |
| 8/6/2010 | F31720 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 845,357.70 | Branch Manager's Company |
| 8/6/2010 | F31719 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 823,341.77 | Branch Manager's Company |
| 8/6/2010 | F31718 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 795,133.97 | Branch Manager's Company |
| 8/5/2010 | F31716 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 767,321.76 | Branch Manager's Company |
| 8/5/2010 | F31715 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 946,470.51 | Branch Manager's Company |
| 8/5/2010 | F31717 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 945,895.32 | Branch Manager's Company |
| 8/5/2010 | F31714 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 945,398.42 | Branch Manager's Company |
| 7/30/2010 | F31709 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 901,534.56 | Branch Manager's Company |
| 7/30/2010 | F31708 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,861.11 | Branch Manager's Company |
| 7/30/2010 | F31713 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,821.57 | Branch Manager's Company |
| 7/30/2010 | F31712 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 982,134.61 | Branch Manager's Company |
| 7/30/2010 | F31711 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 974,179.81 | Branch Manager's Company |
| 7/30/2010 | F31705 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 969,967.01 | Branch Manager's Company |
| 7/30/2010 | F31701 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 967,460.90 | Branch Manager's Company |
| 7/30/2010 | F31704 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 966,629.21 | Branch Manager's Company |
| 7/30/2010 | F31710 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 947,105.02 | Branch Manager's Company |
| 7/30/2010 | F31700 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 942,286.22 | Branch Manager's Company |
| 7/30/2010 | F31699 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 934,887.92 | Branch Manager's Company |
| 7/30/2010 | F31707 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 932,931.04 | Branch Manager's Company |
| 7/30/2010 | F31706 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 927,133.99 | Branch Manager's Company |
| 7/30/2010 | F31703 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 924,304.69 | Branch Manager's Company |
| 7/30/2010 | F31702 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 923,456.36 | Branch Manager's Company |
| 7/30/2010 | F31698 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 918,510.25 | Branch Manager's Company |
| 7/29/2010 | F31697 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 868,185.14 | Branch Manager's Company |
| 7/29/2010 | F31696 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 967,805.77 | Branch Manager's Company |
| 7/29/2010 | F31695 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 929,574.42 | Branch Manager's Company |
| 7/29/2010 | F31694 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 927,757.52 | Branch Manager's Company |
| | | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 918,555.51 | Branch Manager's Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 7/28/2010 | F31693 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 963,936.00 | Branch Manager's Company |
| 7/28/2010 | F31692 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,589.32 | Branch Manager's Company |
| 7/28/2010 | F31665 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 939,840.54 | Branch Manager's Company |
| 7/28/2010 | F31691 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 930,867.98 | Branch Manager's Company |
| 7/28/2010 | F31664 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 922,429.23 | Branch Manager's Company |
| 7/28/2010 | F31690 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 886,112.68 | Branch Manager's Company |
| 7/27/2010 | F31686 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 999,504.35 | Branch Manager's Company |
| 7/27/2010 | F31689 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 983,840.91 | Branch Manager's Company |
| 7/27/2010 | F31687 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 963,110.92 | Branch Manager's Company |
| 7/27/2010 | F31688 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 880,623.52 | Branch Manager's Company |
| 7/26/2010 | F31685 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 915,324.22 | Branch Manager's Company |
| 7/26/2010 | F31684 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 884,458.61 | Branch Manager's Company |
| 7/26/2010 | F31683 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 884,340.39 | Branch Manager's Company |
| 7/26/2010 | F31682 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 867,330.66 | Branch Manager's Company |
| 7/23/2010 | F31681 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 937,429.92 | Branch Manager's Company |
| 7/23/2010 | F31680 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 932,387.72 | Branch Manager's Company |
| 7/23/2010 | F31679 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 870,451.68 | Branch Manager's Company |
| 7/23/2010 | F31678 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 862,176.55 | Branch Manager's Company |
| 7/22/2010 | F31677 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 943,999.42 | Branch Manager's Company |
| 7/22/2010 | F31676 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 929,315.48 | Branch Manager's Company |
| 7/22/2010 | F31675 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 926,621.07 | Branch Manager's Company |
| 7/22/2010 | F31674 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 890,524.11 | Branch Manager's Company |
| 7/21/2010 | F31670 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 974,625.53 | Branch Manager's Company |
| 7/21/2010 | F31671 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 930,415.60 | Branch Manager's Company |
| 7/21/2010 | F31672 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 890,633.45 | Branch Manager's Company |
| 7/21/2010 | F31673 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 883,674.37 | Branch Manager's Company |
| 7/20/2010 | F31666 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 970,129.49 | Branch Manager's Company |
| 7/20/2010 | F31667 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,202.21 | Branch Manager's Company |
| 7/20/2010 | F31668 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 960,597.30 | Branch Manager's Company |
| 7/20/2010 | F31669 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 715,281.07 | Branch Manager's Company |
| 7/19/2010 | F31662 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 902,756.23 | Branch Manager's Company |
| 7/19/2010 | F31663 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 902,301.00 | Branch Manager's Company |
| 7/16/2010 | F31661 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 940,835.84 | Branch Manager's Company |
| 7/16/2010 | F31660 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 936,147.20 | Branch Manager's Company |
| 7/16/2010 | F31659 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 932,214.73 | Branch Manager's Company |
| 7/16/2010 | F31658 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 894,585.20 | Branch Manager's Company |
| 7/15/2010 | F31657 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,665.55 | Branch Manager's Company |
| 7/15/2010 | F31656 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 949,964.68 | Branch Manager's Company |
| 7/15/2010 | F31655 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 942,046.04 | Branch Manager's Company |
| 7/15/2010 | F31654 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 937,619.70 | Branch Manager's Company |
| 7/14/2010 | F31653 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 938,326.46 | Branch Manager's Company |
| 7/14/2010 | F31651 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 896,433.22 | Branch Manager's Company |
| 7/14/2010 | F31650 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 896,258.02 | Branch Manager's Company |
| 7/14/2010 | F31652 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 891,315.51 | Branch Manager's Company |
| 7/13/2010 | F31649 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 934,747.77 | Branch Manager's Company |
| 7/13/2010 | F31648 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 925,532.66 | Branch Manager's Company |
| 7/13/2010 | F31647 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 922,677.44 | Branch Manager's Company |
| 7/13/2010 | F31646 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 906,088.49 | Branch Manager's Company |
| 7/12/2010 | F31642 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 957,093.34 | Branch Manager's Company |
| 7/12/2010 | F31643 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 941,357.64 | Branch Manager's Company |
| 7/12/2010 | F31644 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 932,754.05 | Branch Manager's Company |
| 7/12/2010 | F31645 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 903,414.70 | Branch Manager's Company |
| 7/9/2010 | F31641 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 963,722.25 | Branch Manager's Company |
| 7/9/2010 | F31640 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 949,981.69 | Branch Manager's Company |
| 7/9/2010 | F31639 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 931,951.34 | Branch Manager's Company |
| 7/8/2010 | F31637 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,692.49 | Branch Manager's Company |
| 7/8/2010 | F31636 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,553.76 | Branch Manager's Company |
| 7/8/2010 | F31635 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 944,868.99 | Branch Manager's Company |
| 7/8/2010 | F31634 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 923,461.75 | Branch Manager's Company |
| 7/7/2010 | F31630 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 978,943.94 | Branch Manager's Company |
| 7/7/2010 | F31631 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 955,951.22 | Branch Manager's Company |
| 7/7/2010 | F31632 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,609.67 | Branch Manager's Company |
| 7/7/2010 | F31633 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 931,584.71 | Branch Manager's Company |
| 7/5/2010 | F31626 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,752.20 | Branch Manager's Company |
| 7/5/2010 | F31627 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 983,732.21 | Branch Manager's Company |
| 7/5/2010 | F31628 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 972,994.67 | Branch Manager's Company |
| 7/5/2010 | F31629 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 963,095.62 | Branch Manager's Company |
| 6/30/2010 | F31622 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 994,018.46 | Branch Manager's Company |
| 6/30/2010 | F31614 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 993,097.44 | Branch Manager's Company |
| 6/30/2010 | F31623 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 984,346.40 | Branch Manager's Company |
| 6/30/2010 | F31624 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 984,051.51 | Branch Manager's Company |
| 6/30/2010 | F31615 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,952.37 | Branch Manager's Company |
| 6/30/2010 | F31620 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 972,778.48 | Branch Manager's Company |
| 6/30/2010 | F31625 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 971,617.18 | Branch Manager's Company |
| 6/30/2010 | F31612 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,248.85 | Branch Manager's Company |
| 6/30/2010 | F31619 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,153.53 | Branch Manager's Company |
| 6/30/2010 | F31621 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 960,460.30 | Branch Manager's Company |
| 6/30/2010 | F31616 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 948,343.56 | Branch Manager's Company |
| 6/30/2010 | F31617 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 936,034.48 | Branch Manager's Company |
| 6/30/2010 | F31618 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 935,607.77 | Branch Manager's Company |
| 6/29/2010 | F31611 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 961,427.90 | Branch Manager's Company |
| 6/29/2010 | F31610 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 955,063.41 | Branch Manager's Company |
| 6/29/2010 | F31613 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 940,941.24 | Branch Manager's Company |
| 6/28/2010 | F31606 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 991,763.49 | Branch Manager's Company |
| 6/28/2010 | F31607 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,646.59 | Branch Manager's Company |
| 6/28/2010 | F31608 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 959,348.36 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 6/28/2010 | F31609 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 946,714.44 | Branch Manager's Company |
| 6/25/2010 | F31602 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,960.83 | Branch Manager's Company |
| 6/25/2010 | F31603 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 973,333.04 | Branch Manager's Company |
| 6/25/2010 | F31604 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 973,279.56 | Branch Manager's Company |
| 6/25/2010 | F31605 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 966,266.11 | Branch Manager's Company |
| 6/24/2010 | F31598 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 934,068.07 | Branch Manager's Company |
| 6/24/2010 | F31599 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 932,367.08 | Branch Manager's Company |
| 6/24/2010 | F31600 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 931,678.83 | Branch Manager's Company |
| 6/24/2010 | F31601 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 928,127.18 | Branch Manager's Company |
| 6/23/2010 | F31594 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 929,827.37 | Branch Manager's Company |
| 6/23/2010 | F31595 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 929,797.28 | Branch Manager's Company |
| 6/23/2010 | F31596 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 923,565.69 | Branch Manager's Company |
| 6/23/2010 | F31597 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 918,483.86 | Branch Manager's Company |
| 6/22/2010 | F31590 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 964,679.49 | Branch Manager's Company |
| 6/22/2010 | F31591 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 963,549.81 | Branch Manager's Company |
| 6/22/2010 | F31592 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 918,733.41 | Branch Manager's Company |
| 6/22/2010 | F31593 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 914,947.28 | Branch Manager's Company |
| 6/21/2010 | F30485 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 967,193.39 | Branch Manager's Company |
| 6/21/2010 | F31586 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 938,562.93 | Branch Manager's Company |
| 6/21/2010 | F31587 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 935,566.53 | Branch Manager's Company |
| 6/21/2010 | F31588 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 923,889.02 | Branch Manager's Company |
| 6/21/2010 | F31589 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 914,149.49 | Branch Manager's Company |
| 6/18/2010 | F30492 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 984,819.16 | Branch Manager's Company |
| 6/18/2010 | F30493 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 971,773.21 | Branch Manager's Company |
| 6/18/2010 | F30494 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 946,823.42 | Branch Manager's Company |
| 6/18/2010 | F30495 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 818,360.41 | Branch Manager's Company |
| 6/17/2010 | F30488 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 982,258.41 | Branch Manager's Company |
| 6/17/2010 | F30489 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 974,030.23 | Branch Manager's Company |
| 6/17/2010 | F30490 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 925,801.05 | Branch Manager's Company |
| 6/17/2010 | F30491 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 918,880.60 | Branch Manager's Company |
| 6/16/2010 | F30484 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 973,677.81 | Branch Manager's Company |
| 6/16/2010 | F30486 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 959,126.06 | Branch Manager's Company |
| 6/16/2010 | F30487 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 958,283.58 | Branch Manager's Company |
| 6/15/2010 | F30483 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 992,067.87 | Branch Manager's Company |
| 6/15/2010 | F30480 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,385.32 | Branch Manager's Company |
| 6/15/2010 | F30481 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 986,933.38 | Branch Manager's Company |
| 6/15/2010 | F30482 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,280.95 | Branch Manager's Company |
| 6/14/2010 | F30475 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 979,080.38 | Branch Manager's Company |
| 6/14/2010 | F30476 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 977,073.15 | Branch Manager's Company |
| 6/14/2010 | F30477 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,653.81 | Branch Manager's Company |
| 6/14/2010 | F30478 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 970,306.12 | Branch Manager's Company |
| 6/11/2010 | F30471 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 967,174.78 | Branch Manager's Company |
| 6/11/2010 | F30472 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 957,323.72 | Branch Manager's Company |
| 6/11/2010 | F30473 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 951,496.65 | Branch Manager's Company |
| 6/11/2010 | F30474 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 944,528.41 | Branch Manager's Company |
| 6/10/2010 | F30467 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,813.87 | Branch Manager's Company |
| 6/10/2010 | F30468 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 977,776.84 | Branch Manager's Company |
| 6/10/2010 | F30469 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 965,400.21 | Branch Manager's Company |
| 6/10/2010 | F30470 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 960,528.84 | Branch Manager's Company |
| 6/9/2010 | F30463 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 995,421.04 | Branch Manager's Company |
| 6/9/2010 | F30464 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 991,021.06 | Branch Manager's Company |
| 6/9/2010 | F30465 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,693.32 | Branch Manager's Company |
| 6/9/2010 | F30466 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 975,981.35 | Branch Manager's Company |
| 6/8/2010 | F30459 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 984,775.05 | Branch Manager's Company |
| 6/8/2010 | F30460 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,307.48 | Branch Manager's Company |
| 6/8/2010 | F30461 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 949,484.79 | Branch Manager's Company |
| 6/8/2010 | F30462 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 932,993.81 | Branch Manager's Company |
| 6/7/2010 | F30456 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 989,536.57 | Branch Manager's Company |
| 6/7/2010 | F30455 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 988,216.53 | Branch Manager's Company |
| 6/7/2010 | F30457 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 959,634.99 | Branch Manager's Company |
| 6/7/2010 | F30458 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 926,106.07 | Branch Manager's Company |
| 6/4/2010 | F30450 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 998,232.45 | Branch Manager's Company |
| 6/4/2010 | F30451 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 964,141.54 | Branch Manager's Company |
| 6/4/2010 | F30452 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 960,308.80 | Branch Manager's Company |
| 6/4/2010 | F30453 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 950,061.59 | Branch Manager's Company |
| 6/4/2010 | F30454 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 72,000.00 | Branch Manager's Company |
| 6/3/2010 | F30446 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 993,274.71 | Branch Manager's Company |
| 6/3/2010 | F30447 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 986,916.36 | Branch Manager's Company |
| 6/3/2010 | F30448 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,127.51 | Branch Manager's Company |
| 6/3/2010 | F30449 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 970,146.10 | Branch Manager's Company |
| 6/2/2010 | F30442 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 978,782.14 | Branch Manager's Company |
| 6/2/2010 | F30443 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 975,250.97 | Branch Manager's Company |
| 6/2/2010 | F30444 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 967,447.12 | Branch Manager's Company |
| 6/2/2010 | F30445 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 954,974.13 | Branch Manager's Company |
| 6/2/2010 | F30426 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 908,780.52 | Branch Manager's Company |
| 5/26/2010 | F30441 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 991,395.08 | Branch Manager's Company |
| 5/26/2010 | F30440 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 977,088.20 | Branch Manager's Company |
| 5/26/2010 | F30439 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 966,911.54 | Branch Manager's Company |
| 5/26/2010 | F30438 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 954,853.40 | Branch Manager's Company |
| 5/25/2010 | F30422 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 989,243.17 | Branch Manager's Company |
| 5/25/2010 | F30434 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 983,182.21 | Branch Manager's Company |
| 5/25/2010 | F30423 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 978,732.54 | Branch Manager's Company |
| 5/25/2010 | F30431 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 978,128.89 | Branch Manager's Company |
| 5/25/2010 | F30424 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 977,226.94 | Branch Manager's Company |
| 5/25/2010 | F30427 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 976,177.05 | Branch Manager's Company |
| 5/25/2010 | F30428 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 974,143.04 | Branch Manager's Company |
| 5/25/2010 | F30432 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 966,324.15 | Branch Manager's Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 5/25/2010 | F30437 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 964,442.80 | Branch Manager's Company |
| 5/25/2010 | F30430 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 960,061.62 | Branch Manager's Company |
| 5/25/2010 | F30429 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,677.56 | Branch Manager's Company |
| 5/25/2010 | F30433 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 950,388.84 | Branch Manager's Company |
| 5/25/2010 | F30436 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 931,118.01 | Branch Manager's Company |
| 5/25/2010 | F30425 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 928,568.61 | Branch Manager's Company |
| 5/25/2010 | F30435 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 925,090.49 | Branch Manager's Company |
| 5/21/2010 | F30420 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 990,683.50 | Branch Manager's Company |
| 5/21/2010 | F30421 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 980,470.60 | Branch Manager's Company |
| 5/21/2010 | F30418 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 969,883.54 | Branch Manager's Company |
| 5/21/2010 | F30419 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 964,448.59 | Branch Manager's Company |
| 5/20/2010 | F30414 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 999,850.54 | Branch Manager's Company |
| 5/20/2010 | F30416 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 988,578.64 | Branch Manager's Company |
| 5/20/2010 | F30417 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 924,753.18 | Branch Manager's Company |
| 5/20/2010 | F30415 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 896,979.07 | Branch Manager's Company |
| 5/19/2010 | F30412 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 999,473.71 | Branch Manager's Company |
| 5/19/2010 | F30413 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 993,405.22 | Branch Manager's Company |
| 5/19/2010 | F30410 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 965,232.19 | Branch Manager's Company |
| 5/19/2010 | F30411 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 949,244.61 | Branch Manager's Company |
| 5/18/2010 | F30407 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 979,843.57 | Branch Manager's Company |
| 5/18/2010 | F30408 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,672.71 | Branch Manager's Company |
| 5/18/2010 | F30406 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 922,339.71 | Branch Manager's Company |
| 5/18/2010 | F30409 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 915,133.12 | Branch Manager's Company |
| 5/16/2010 | F30405 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 998,653.99 | Branch Manager's Company |
| 5/16/2010 | F30402 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 984,211.07 | Branch Manager's Company |
| 5/16/2010 | F30403 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 962,477.87 | Branch Manager's Company |
| 5/16/2010 | F30404 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 886,338.74 | Branch Manager's Company |
| 5/14/2010 | F30397 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 989,452.76 | Branch Manager's Company |
| 5/14/2010 | F30401 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 979,048.51 | Branch Manager's Company |
| 5/14/2010 | F30398 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 978,492.35 | Branch Manager's Company |
| 5/14/2010 | F30400 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 949,303.92 | Branch Manager's Company |
| 5/13/2010 | F30395 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 988,883.01 | Branch Manager's Company |
| 5/13/2010 | F30394 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 985,577.83 | Branch Manager's Company |
| 5/13/2010 | F30396 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 979,208.36 | Branch Manager's Company |
| 5/13/2010 | F30393 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 940,575.68 | Branch Manager's Company |
| 5/12/2010 | F30390 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 992,975.01 | Branch Manager's Company |
| 5/12/2010 | F30391 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 951,913.52 | Branch Manager's Company |
| 5/12/2010 | F30389 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 936,492.13 | Branch Manager's Company |
| 5/12/2010 | F30392 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 912,735.25 | Branch Manager's Company |
| 5/11/2010 | F30386 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 977,761.77 | Branch Manager's Company |
| 5/11/2010 | F30388 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 943,578.63 | Branch Manager's Company |
| 5/11/2010 | F30385 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 933,504.53 | Branch Manager's Company |
| 5/11/2010 | F30387 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 912,609.90 | Branch Manager's Company |
| 5/10/2010 | F30382 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 946,364.88 | Branch Manager's Company |
| 5/10/2010 | F30381 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 934,986.00 | Branch Manager's Company |
| 5/10/2010 | F30383 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 912,183.81 | Branch Manager's Company |
| 5/10/2010 | F30384 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 867,998.18 | Branch Manager's Company |
| 5/7/2010 | F30377 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,529.98 | Branch Manager's Company |
| 5/7/2010 | F30379 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 924,344.28 | Branch Manager's Company |
| 5/7/2010 | F30378 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 892,011.03 | Branch Manager's Company |
| 5/7/2010 | F30380 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 886,399.23 | Branch Manager's Company |
| 5/6/2010 | F30375 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 961,276.75 | Branch Manager's Company |
| 5/6/2010 | F30373 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 927,335.27 | Branch Manager's Company |
| 5/6/2010 | F30372 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 922,053.52 | Branch Manager's Company |
| 5/6/2010 | F30374 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 921,789.86 | Branch Manager's Company |
| 5/5/2010 | F30368 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 896,875.88 | Branch Manager's Company |
| 5/5/2010 | F30370 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 891,869.06 | Branch Manager's Company |
| 5/5/2010 | F30371 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 884,153.18 | Branch Manager's Company |
| 5/5/2010 | F30369 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 879,656.40 | Branch Manager's Company |
| 4/30/2010 | F30364 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 970,043.50 | Branch Manager's Company |
| 4/30/2010 | F30357 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 955,420.61 | Branch Manager's Company |
| 4/30/2010 | F30365 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,290.15 | Branch Manager's Company |
| 4/30/2010 | F30359 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 952,111.95 | Branch Manager's Company |
| 4/30/2010 | F30361 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 930,679.84 | Branch Manager's Company |
| 4/30/2010 | F30356 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 927,620.04 | Branch Manager's Company |
| 4/30/2010 | F30358 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 926,043.27 | Branch Manager's Company |
| 4/30/2010 | F30360 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 921,008.66 | Branch Manager's Company |
| 4/30/2010 | F30366 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 917,977.82 | Branch Manager's Company |
| 4/30/2010 | F30362 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 902,143.34 | Branch Manager's Company |
| 4/30/2010 | F30363 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 900,109.37 | Branch Manager's Company |
| 4/30/2010 | F30367 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 890,643.33 | Branch Manager's Company |
| 4/29/2010 | F30353 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 963,119.16 | Branch Manager's Company |
| 4/29/2010 | F30352 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 957,083.18 | Branch Manager's Company |
| 4/29/2010 | F30354 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 943,641.06 | Branch Manager's Company |
| 4/29/2010 | F30355 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 917,859.98 | Branch Manager's Company |
| 4/28/2010 | F30348 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 931,105.29 | Branch Manager's Company |
| 4/28/2010 | F30351 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 913,509.89 | Branch Manager's Company |
| 4/28/2010 | F30349 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 903,581.98 | Branch Manager's Company |
| 4/28/2010 | F30350 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 892,145.16 | Branch Manager's Company |
| 4/27/2010 | F30346 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 946,850.47 | Branch Manager's Company |
| 4/27/2010 | F30344 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 942,860.04 | Branch Manager's Company |
| 4/27/2010 | F30345 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 914,821.83 | Branch Manager's Company |
| 4/27/2010 | F30347 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 830,797.17 | Branch Manager's Company |
| 4/26/2010 | F30340 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 935,592.33 | Branch Manager's Company |
| 4/26/2010 | F30341 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 912,081.06 | Branch Manager's Company |
| 4/26/2010 | F30342 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 896,501.25 | Branch Manager's Company |
| 4/26/2010 | F30343 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 848,973.00 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 4/23/2010 | F30337 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 924,091.22 | Branch Manager's Company |
| 4/23/2010 | F30336 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 914,878.66 | Branch Manager's Company |
| 4/23/2010 | F30338 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 883,350.92 | Branch Manager's Company |
| 4/23/2010 | F30339 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 846,067.30 | Branch Manager's Company |
| 4/22/2010 | F30333 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 943,649.64 | Branch Manager's Company |
| 4/22/2010 | F30335 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 921,676.25 | Branch Manager's Company |
| 4/22/2010 | F30334 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 920,128.07 | Branch Manager's Company |
| 4/22/2010 | F30332 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 871,639.40 | Branch Manager's Company |
| 4/21/2010 | F30328 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 949,215.60 | Branch Manager's Company |
| 4/21/2010 | F30330 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 911,259.43 | Branch Manager's Company |
| 4/21/2010 | F30331 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 874,930.61 | Branch Manager's Company |
| 4/21/2010 | F30329 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 867,254.49 | Branch Manager's Company |
| 4/20/2010 | F30324 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 923,391.84 | Branch Manager's Company |
| 4/20/2010 | F30325 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 921,322.42 | Branch Manager's Company |
| 4/20/2010 | F30327 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 874,759.05 | Branch Manager's Company |
| 4/20/2010 | F30326 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 834,194.69 | Branch Manager's Company |
| 4/19/2010 | F30322 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 919,634.16 | Branch Manager's Company |
| 4/19/2010 | F30320 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 895,518.52 | Branch Manager's Company |
| 4/19/2010 | F30323 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 881,955.76 | Branch Manager's Company |
| 4/19/2010 | F30321 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 879,925.80 | Branch Manager's Company |
| 4/16/2010 | F30318 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 939,886.10 | Branch Manager's Company |
| 4/16/2010 | F30316 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 903,245.93 | Branch Manager's Company |
| 4/16/2010 | F30319 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 877,903.84 | Branch Manager's Company |
| 4/16/2010 | F30317 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 828,440.09 | Branch Manager's Company |
| 4/15/2010 | F30313 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 927,513.73 | Branch Manager's Company |
| 4/15/2010 | F30314 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 899,681.85 | Branch Manager's Company |
| 4/15/2010 | F30312 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 897,457.84 | Branch Manager's Company |
| 4/15/2010 | F30315 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 843,837.50 | Branch Manager's Company |
| 4/14/2010 | F30310 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 934,256.44 | Branch Manager's Company |
| 4/14/2010 | F30309 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 931,209.34 | Branch Manager's Company |
| 4/14/2010 | F30308 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 929,742.71 | Branch Manager's Company |
| 4/14/2010 | F30311 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 856,933.64 | Branch Manager's Company |
| 4/13/2010 | F30305 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 925,734.25 | Branch Manager's Company |
| 4/13/2010 | F30303 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 923,777.72 | Branch Manager's Company |
| 4/13/2010 | F30304 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 912,790.37 | Branch Manager's Company |
| 4/13/2010 | F30306 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 888,218.72 | Branch Manager's Company |
| 4/12/2010 | F30299 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 920,070.79 | Branch Manager's Company |
| 4/12/2010 | F30298 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 899,466.62 | Branch Manager's Company |
| 4/12/2010 | F30301 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 895,775.28 | Branch Manager's Company |
| 4/12/2010 | F30300 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 890,655.90 | Branch Manager's Company |
| 4/9/2010 | F30296 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 925,577.67 | Branch Manager's Company |
| 4/9/2010 | F30295 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 922,944.53 | Branch Manager's Company |
| 4/9/2010 | F30294 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 874,354.81 | Branch Manager's Company |
| 4/9/2010 | F30297 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 830,948.14 | Branch Manager's Company |
| 4/8/2010 | F30292 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 980,199.43 | Branch Manager's Company |
| 4/8/2010 | F30291 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 967,193.99 | Branch Manager's Company |
| 4/8/2010 | F30293 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 897,706.08 | Branch Manager's Company |
| 4/8/2010 | F30290 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 730,555.29 | Branch Manager's Company |
| 4/7/2010 | F30289 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 855,325.34 | Branch Manager's Company |
| 4/7/2010 | F30287 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 843,147.34 | Branch Manager's Company |
| 4/7/2010 | F30288 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 821,963.31 | Branch Manager's Company |
| 4/7/2010 | F30286 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 815,853.31 | Branch Manager's Company |
| 4/6/2010 | F30283 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 888,986.03 | Branch Manager's Company |
| 4/6/2010 | F29909 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 886,594.57 | Branch Manager's Company |
| 4/6/2010 | F30281 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 883,886.17 | Branch Manager's Company |
| 4/6/2010 | F30282 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 874,901.34 | Branch Manager's Company |
| 4/6/2010 | F30284 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 817,824.20 | Branch Manager's Company |
| 4/6/2010 | F30285 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 728,036.61 | Branch Manager's Company |
| 4/6/2010 | F29910 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 721,952.65 | Branch Manager's Company |
| 4/6/2010 | F30280 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 700,118.39 | Branch Manager's Company |
| 3/31/2010 | F29901 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 895,524.94 | Branch Manager's Company |
| 3/31/2010 | F29903 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 882,895.75 | Branch Manager's Company |
| 3/31/2010 | F29906 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 860,936.66 | Branch Manager's Company |
| 3/31/2010 | F29897 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 860,707.98 | Branch Manager's Company |
| 3/31/2010 | F29902 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 841,691.96 | Branch Manager's Company |
| 3/31/2010 | F29898 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 833,717.42 | Branch Manager's Company |
| 3/31/2010 | F29899 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 743,061.80 | Branch Manager's Company |
| 3/31/2010 | F29905 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 701,134.31 | Branch Manager's Company |
| 3/31/2010 | F29907 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 667,498.24 | Branch Manager's Company |
| 3/31/2010 | F29908 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 634,831.34 | Branch Manager's Company |
| 3/31/2010 | F29900 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 446,580.40 | Branch Manager's Company |
| 3/31/2010 | F29904 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 235,881.14 | Branch Manager's Company |
| 3/30/2010 | F29896 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 869,160.75 | Branch Manager's Company |
| 3/30/2010 | F29894 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 866,861.73 | Branch Manager's Company |
| 3/30/2010 | F29895 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 794,007.99 | Branch Manager's Company |
| 3/27/2010 | F29893 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 872,960.82 | Branch Manager's Company |
| 3/27/2010 | F29892 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 860,286.13 | Branch Manager's Company |
| 3/27/2010 | F29891 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 783,561.85 | Branch Manager's Company |
| 3/26/2010 | F29887 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 810,203.82 | Branch Manager's Company |
| 3/26/2010 | F29888 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 795,003.64 | Branch Manager's Company |
| 3/26/2010 | F29889 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 794,453.88 | Branch Manager's Company |
| 3/26/2010 | F29890 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 241,895.22 | Branch Manager's Company |
| 3/26/2010 | F24221 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 28,476.50 | Branch Manager's Company |
| 3/25/2010 | F29885 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 831,804.87 | Branch Manager's Company |
| 3/25/2010 | F29884 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 784,671.02 | Branch Manager's Company |
| 3/25/2010 | F29886 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 774,619.33 | Branch Manager's Company |
| 3/24/2010 | F29883 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 813,646.67 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 3/24/2010 | F29882 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 810,290.39 | Branch Manager's Company |
| 3/24/2010 | F29881 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 800,209.63 | Branch Manager's Company |
| 3/23/2010 | F29879 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 811,143.12 | Branch Manager's Company |
| 3/23/2010 | F29878 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 779,650.26 | Branch Manager's Company |
| 3/23/2010 | F29880 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 764,289.66 | Branch Manager's Company |
| 3/22/2010 | F29875 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 781,039.69 | Branch Manager's Company |
| 3/22/2010 | F29877 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 767,254.28 | Branch Manager's Company |
| 3/22/2010 | F29876 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 731,258.74 | Branch Manager's Company |
| 3/19/2010 | F29873 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 813,747.15 | Branch Manager's Company |
| 3/19/2010 | F29872 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 808,557.23 | Branch Manager's Company |
| 3/19/2010 | F29874 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 707,211.39 | Branch Manager's Company |
| 3/18/2010 | F29871 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 876,517.63 | Branch Manager's Company |
| 3/18/2010 | F29870 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 827,455.76 | Branch Manager's Company |
| 3/18/2010 | F29869 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 772,777.25 | Branch Manager's Company |
| 3/17/2010 | F29867 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 726,533.44 | Branch Manager's Company |
| 3/17/2010 | F29868 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 719,490.69 | Branch Manager's Company |
| 3/17/2010 | F29866 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 703,585.60 | Branch Manager's Company |
| 3/16/2010 | F29865 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 794,451.42 | Branch Manager's Company |
| 3/16/2010 | F29863 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 684,354.38 | Branch Manager's Company |
| 3/16/2010 | F29864 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 673,497.42 | Branch Manager's Company |
| 3/15/2010 | F29862 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 783,918.85 | Branch Manager's Company |
| 3/15/2010 | F29860 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 728,382.78 | Branch Manager's Company |
| 3/15/2010 | F29861 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 693,598.64 | Branch Manager's Company |
| 3/12/2010 | F29859 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 718,543.87 | Branch Manager's Company |
| 3/12/2010 | F29857 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 714,669.88 | Branch Manager's Company |
| 3/12/2010 | F29858 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 687,865.87 | Branch Manager's Company |
| 3/11/2010 | F29855 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 787,499.33 | Branch Manager's Company |
| 3/11/2010 | F29854 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 668,200.20 | Branch Manager's Company |
| 3/11/2010 | F29856 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 644,984.77 | Branch Manager's Company |
| 3/10/2010 | F29852 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 742,906.10 | Branch Manager's Company |
| 3/10/2010 | F29851 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 695,902.98 | Branch Manager's Company |
| 3/10/2010 | F29853 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 632,906.24 | Branch Manager's Company |
| 3/9/2010 | F29848 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 741,664.49 | Branch Manager's Company |
| 3/9/2010 | F29849 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 731,154.90 | Branch Manager's Company |
| 3/9/2010 | F29850 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 716,814.16 | Branch Manager's Company |
| 3/8/2010 | F29846 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 727,021.37 | Branch Manager's Company |
| 3/8/2010 | F29847 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 692,805.38 | Branch Manager's Company |
| 3/8/2010 | F29845 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 588,839.77 | Branch Manager's Company |
| 3/5/2010 | F29844 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 767,925.33 | Branch Manager's Company |
| 3/5/2010 | F29843 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 758,146.53 | Branch Manager's Company |
| 3/5/2010 | F29842 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 664,400.69 | Branch Manager's Company |
| 3/4/2010 | F29839 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 702,580.10 | Branch Manager's Company |
| 3/4/2010 | F29840 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 697,254.87 | Branch Manager's Company |
| 3/4/2010 | F29841 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 653,845.81 | Branch Manager's Company |
| 3/3/2010 | F29837 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 703,559.31 | Branch Manager's Company |
| 3/3/2010 | F29838 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 686,692.35 | Branch Manager's Company |
| 3/3/2010 | F29836 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 668,735.24 | Branch Manager's Company |
| 2/26/2010 | F29830 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 763,658.13 | Branch Manager's Company |
| 2/26/2010 | F29834 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 760,012.46 | Branch Manager's Company |
| 2/26/2010 | F29827 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 745,570.91 | Branch Manager's Company |
| 2/26/2010 | F29828 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 726,250.45 | Branch Manager's Company |
| 2/26/2010 | F29831 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 724,912.67 | Branch Manager's Company |
| 2/26/2010 | F29832 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 680,153.17 | Branch Manager's Company |
| 2/26/2010 | F29835 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 678,798.85 | Branch Manager's Company |
| 2/26/2010 | F29833 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 666,628.94 | Branch Manager's Company |
| 2/26/2010 | F29829 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 660,775.86 | Branch Manager's Company |
| 2/25/2010 | F29824 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 735,350.57 | Branch Manager's Company |
| 2/25/2010 | F29826 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 719,606.45 | Branch Manager's Company |
| 2/25/2010 | F29825 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 573,728.23 | Branch Manager's Company |
| 2/24/2010 | F29821 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 734,815.79 | Branch Manager's Company |
| 2/24/2010 | F29823 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 721,262.87 | Branch Manager's Company |
| 2/24/2010 | F29822 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 694,338.53 | Branch Manager's Company |
| 2/23/2010 | F29819 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 771,212.99 | Branch Manager's Company |
| 2/23/2010 | F29818 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 669,189.96 | Branch Manager's Company |
| 2/23/2010 | F29820 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 589,958.89 | Branch Manager's Company |
| 2/22/2010 | F29817 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 775,309.70 | Branch Manager's Company |
| 2/22/2010 | F29816 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 750,727.45 | Branch Manager's Company |
| 2/22/2010 | F29815 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 679,064.07 | Branch Manager's Company |
| 2/18/2010 | F29809 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 568,168.93 | Branch Manager's Company |
| 2/17/2010 | F29110 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 774,375.70 | Branch Manager's Company |
| 2/17/2010 | F29112 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 681,080.14 | Branch Manager's Company |
| 2/17/2010 | F29111 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 577,795.39 | Branch Manager's Company |
| 2/16/2010 | F29111 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 778,483.92 | Branch Manager's Company |
| 2/16/2010 | F29110 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 650,553.50 | Branch Manager's Company |
| 2/15/2010 | F29803 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 650,044.95 | Branch Manager's Company |
| 2/12/2010 | F29806 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 807,043.44 | Branch Manager's Company |
| 2/12/2010 | F29805 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 495,972.48 | Branch Manager's Company |
| 2/12/2010 | F29807 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 466,643.26 | Branch Manager's Company |
| 2/12/2010 | F29808 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 448,415.36 | Branch Manager's Company |
| 2/11/2010 | F29804 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 662,539.16 | Branch Manager's Company |
| 2/11/2010 | F29802 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 659,391.26 | Branch Manager's Company |
| 2/10/2010 | F29800 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 732,421.15 | Branch Manager's Company |
| 2/10/2010 | F29801 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 714,841.87 | Branch Manager's Company |
| 2/10/2010 | F29799 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 680,307.49 | Branch Manager's Company |
| 2/9/2010 | F29797 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 710,797.27 | Branch Manager's Company |
| 2/9/2010 | F29796 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 701,995.43 | Branch Manager's Company |
| 2/9/2010 | F29798 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 659,651.28 | Branch Manager's Company |

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 2/9/2010 | F32150 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 460,230.75 | Branch Manager's Company |
| 2/8/2010 | F32147 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 724,418.85 | Branch Manager's Company |
| 2/8/2010 | F32148 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 712,517.86 | Branch Manager's Company |
| 2/8/2010 | F32146 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 441,086.50 | Branch Manager's Company |
| 2/8/2010 | F32149 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 438,900.02 | Branch Manager's Company |
| 2/5/2010 | F32142 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 789,044.84 | Branch Manager's Company |
| 2/5/2010 | F32141 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 446,511.76 | Branch Manager's Company |
| 2/5/2010 | F32144 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 444,056.78 | Branch Manager's Company |
| 2/5/2010 | F32143 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 425,671.41 | Branch Manager's Company |
| 2/5/2010 | F32145 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 410,236.75 | Branch Manager's Company |
| 2/4/2010 | F32137 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 660,535.81 | Branch Manager's Company |
| 2/4/2010 | F32139 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 530,306.04 | Branch Manager's Company |
| 2/4/2010 | F32138 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 461,768.07 | Branch Manager's Company |
| 2/4/2010 | F32140 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 454,468.37 | Branch Manager's Company |
| 2/3/2010 | F32136 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 785,520.71 | Branch Manager's Company |
| 2/3/2010 | F32134 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 752,495.96 | Branch Manager's Company |
| 2/3/2010 | F32135 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 690,212.04 | Branch Manager's Company |
| 2/2/2010 | F32130 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 796,292.79 | Branch Manager's Company |
| 2/2/2010 | F32131 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 730,618.09 | Branch Manager's Company |
| 2/2/2010 | F32132 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 462,664.66 | Branch Manager's Company |
| 2/2/2010 | F32133 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 457,438.76 | Branch Manager's Company |
| 2/1/2010 | F32129 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 742,713.74 | Branch Manager's Company |
| 2/1/2010 | F32126 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 726,745.76 | Branch Manager's Company |
| 2/1/2010 | F32127 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 569,425.23 | Branch Manager's Company |
| 2/1/2010 | F32128 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 428,101.92 | Branch Manager's Company |
| 1/29/2010 | F32124 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 731,867.29 | Branch Manager's Company |
| 1/29/2010 | F32122 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 667,339.72 | Branch Manager's Company |
| 1/29/2010 | F32123 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 424,690.55 | Branch Manager's Company |
| 1/29/2010 | F32125 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 395,067.78 | Branch Manager's Company |
| 1/28/2010 | F32118 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 698,226.51 | Branch Manager's Company |
| 1/28/2010 | F32119 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 588,084.74 | Branch Manager's Company |
| 1/28/2010 | F32120 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 398,132.00 | Branch Manager's Company |
| 1/28/2010 | F32121 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 379,317.00 | Branch Manager's Company |
| 1/27/2010 | F32115 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 760,180.38 | Branch Manager's Company |
| 1/27/2010 | F32114 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 632,821.78 | Branch Manager's Company |
| 1/27/2010 | F32116 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 436,362.49 | Branch Manager's Company |
| 1/27/2010 | F32117 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 387,690.99 | Branch Manager's Company |
| 1/26/2010 | F32111 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 654,559.14 | Branch Manager's Company |
| 1/26/2010 | F32110 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 651,276.99 | Branch Manager's Company |
| 1/26/2010 | F32112 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 422,048.79 | Branch Manager's Company |
| 1/26/2010 | F32113 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 397,080.42 | Branch Manager's Company |
| 1/25/2010 | F32106 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 754,960.18 | Branch Manager's Company |
| 1/25/2010 | F32107 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 467,638.30 | Branch Manager's Company |
| 1/25/2010 | F32108 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 440,837.86 | Branch Manager's Company |
| 1/25/2010 | F32109 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 433,574.78 | Branch Manager's Company |
| 1/22/2010 | F32103 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 674,893.39 | Branch Manager's Company |
| 1/22/2010 | F32104 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 641,365.79 | Branch Manager's Company |
| 1/22/2010 | F32105 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 419,649.59 | Branch Manager's Company |
| 1/21/2010 | F32099 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 523,473.55 | Branch Manager's Company |
| 1/21/2010 | F32098 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 438,428.95 | Branch Manager's Company |
| 1/21/2010 | F32100 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 430,531.06 | Branch Manager's Company |
| 1/21/2010 | F32101 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 426,602.37 | Branch Manager's Company |
| 1/21/2010 | F32102 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 387,949.72 | Branch Manager's Company |
| 1/21/2010 | F32094 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 387,742.14 | Branch Manager's Company |
| 1/20/2010 | F32096 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 674,442.99 | Branch Manager's Company |
| 1/20/2010 | F32089 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 650,065.99 | Branch Manager's Company |
| 1/20/2010 | F32097 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 648,499.39 | Branch Manager's Company |
| 1/20/2010 | F32095 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 466,063.47 | Branch Manager's Company |
| 1/19/2010 | F32093 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 775,736.15 | Branch Manager's Company |
| 1/19/2010 | F32091 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 490,576.29 | Branch Manager's Company |
| 1/19/2010 | F32092 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 450,928.97 | Branch Manager's Company |
| 1/15/2010 | F32090 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 704,886.84 | Branch Manager's Company |
| 1/15/2010 | F32088 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 644,065.99 | Branch Manager's Company |
| 1/14/2010 | F32087 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 765,872.77 | Branch Manager's Company |
| 1/14/2010 | F32086 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 685,055.54 | Branch Manager's Company |
| 1/14/2010 | F32085 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 677,977.54 | Branch Manager's Company |
| 1/14/2010 | F32082 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 672,339.27 | Branch Manager's Company |
| 1/14/2010 | F32077 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 56.91 | Branch Manager's Company |
| 1/13/2010 | F32083 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 677,423.54 | Branch Manager's Company |
| 1/13/2010 | F32084 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 637,641.30 | Branch Manager's Company |
| 1/12/2010 | F32079 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 631,375.47 | Branch Manager's Company |
| 1/12/2010 | F32078 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 607,379.37 | Branch Manager's Company |
| 1/12/2010 | F32072 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 438,214.71 | Branch Manager's Company |
| 1/12/2010 | F32081 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 423,530.10 | Branch Manager's Company |
| 1/12/2010 | F32080 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 405,690.91 | Branch Manager's Company |
| 1/11/2010 | F32076 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 766,791.33 | Branch Manager's Company |
| 1/11/2010 | F32075 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 727,707.27 | Branch Manager's Company |
| 1/11/2010 | F32073 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 444,032.98 | Branch Manager's Company |
| 1/11/2010 | F32074 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 419,520.97 | Branch Manager's Company |
| 1/8/2010 | F32070 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 704,143.62 | Branch Manager's Company |
| 1/8/2010 | F32069 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 687,684.24 | Branch Manager's Company |
| 1/8/2010 | F32071 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 449,301.30 | Branch Manager's Company |
| 1/7/2010 | F32065 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 679,873.43 | Branch Manager's Company |
| 1/7/2010 | F32067 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 426,232.44 | Branch Manager's Company |
| 1/7/2010 | F32068 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 417,631.51 | Branch Manager's Company |
| 1/7/2010 | F32066 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 386,151.37 | Branch Manager's Company |
| 1/6/2010 | F32064 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 768,602.10 | Branch Manager's Company |

Eastern Livestock Co., LLC
Bankruptcy Case #10-93904
Southern District of Indiana

SOFA #3c; Payments within one year of petition date to insiders

| Check Date | Check Number | Payee | Address 1 | Address 2 | City, State & Zip | Check Amount | Relationship to Debtor |
|---|---|---|---|---|---|---|---|
| 1/6/2010 | F32063 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 734,787.54 | Branch Manager's Company |
| 1/6/2010 | F32061 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 437,159.94 | Branch Manager's Company |
| 1/6/2010 | F32062 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 432,455.22 | Branch Manager's Company |
| 1/5/2010 | F32059 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 821,324.40 | Branch Manager's Company |
| 1/5/2010 | F32058 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 696,982.55 | Branch Manager's Company |
| 1/5/2010 | F32060 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 447,438.16 | Branch Manager's Company |
| 1/4/2010 | F32056 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 795,481.42 | Branch Manager's Company |
| 1/4/2010 | F32057 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 759,860.89 | Branch Manager's Company |
| 1/4/2010 | F32055 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 731,962.27 | Branch Manager's Company |
| 12/28/2009 | F32051 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 691,164.92 | Branch Manager's Company |
| 12/28/2009 | F32053 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 478,147.45 | Branch Manager's Company |
| 12/28/2009 | F32054 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 432,223.09 | Branch Manager's Company |
| 12/28/2009 | F32052 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 391,683.00 | Branch Manager's Company |
| 12/23/2009 | F32048 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 663,137.19 | Branch Manager's Company |
| 12/23/2009 | F32047 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 624,340.51 | Branch Manager's Company |
| 12/23/2009 | F32050 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 461,481.66 | Branch Manager's Company |
| 12/23/2009 | F32049 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 458,661.09 | Branch Manager's Company |
| 12/23/2009 | F32044 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 441,930.16 | Branch Manager's Company |
| 12/23/2009 | F32045 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 438,597.80 | Branch Manager's Company |
| 12/23/2009 | F32039 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 420,037.41 | Branch Manager's Company |
| 12/21/2009 | F32040 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 775,249.15 | Branch Manager's Company |
| 12/21/2009 | F32038 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 752,953.90 | Branch Manager's Company |
| 12/21/2009 | F32041 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 749,812.94 | Branch Manager's Company |
| 12/21/2009 | F32042 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 749,165.95 | Branch Manager's Company |
| 12/21/2009 | F32043 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 697,465.78 | Branch Manager's Company |
| 12/18/2009 | F32034 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 392,171.47 | Branch Manager's Company |
| 12/18/2009 | F32036 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 789,177.84 | Branch Manager's Company |
| 12/18/2009 | F32037 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 781,701.30 | Branch Manager's Company |
| 12/18/2009 | F32035 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 775,310.74 | Branch Manager's Company |
| 12/17/2009 | F32033 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 747,640.28 | Branch Manager's Company |
| 12/17/2009 | F32032 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 800,207.74 | Branch Manager's Company |
| 12/17/2009 | F32031 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 754,524.90 | Branch Manager's Company |
| 12/17/2009 | F32030 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 718,279.55 | Branch Manager's Company |
| 12/16/2009 | F32029 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 655,321.75 | Branch Manager's Company |
| 12/16/2009 | F32028 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 688,397.88 | Branch Manager's Company |
| 12/16/2009 | F32026 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 659,979.14 | Branch Manager's Company |
| 12/16/2009 | F32027 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 579,974.51 | Branch Manager's Company |
| 12/15/2009 | F32023 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 577,116.46 | Branch Manager's Company |
| 12/15/2009 | F32024 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 746,769.84 | Branch Manager's Company |
| 12/15/2009 | F32025 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 683,146.93 | Branch Manager's Company |
| 12/15/2009 | F32022 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 620,356.62 | Branch Manager's Company |
| 12/14/2009 | F32019 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 528,783.46 | Branch Manager's Company |
| 12/14/2009 | F32021 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 771,720.42 | Branch Manager's Company |
| 12/14/2009 | F32020 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 724,587.78 | Branch Manager's Company |
| 12/11/2009 | F32017 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 691,678.37 | Branch Manager's Company |
| 12/11/2009 | F32015 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 726,087.52 | Branch Manager's Company |
| 12/11/2009 | F32016 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 678,948.16 | Branch Manager's Company |
| 12/11/2009 | F31986 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 654,077.30 | Branch Manager's Company |
| 12/11/2009 | F32018 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 508,968.46 | Branch Manager's Company |
| 12/10/2009 | F32011 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 413,997.98 | Branch Manager's Company |
| 12/10/2009 | F32013 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 593,328.35 | Branch Manager's Company |
| 12/10/2009 | F32012 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 581,934.73 | Branch Manager's Company |
| 12/10/2009 | F32014 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 537,119.12 | Branch Manager's Company |
| 12/9/2009 | F32009 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 381,577.98 | Branch Manager's Company |
| 12/9/2009 | F32007 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 718,554.94 | Branch Manager's Company |
| 12/9/2009 | F32008 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 582,050.72 | Branch Manager's Company |
| 12/8/2009 | F32010 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 464,874.17 | Branch Manager's Company |
| 12/8/2009 | F32004 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 430,858.58 | Branch Manager's Company |
| 12/8/2009 | F32003 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 653,898.20 | Branch Manager's Company |
| 12/8/2009 | F32005 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 576,308.67 | Branch Manager's Company |
| 12/8/2009 | F31997 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 575,009.64 | Branch Manager's Company |
| 12/8/2009 | F32006 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 551,181.08 | Branch Manager's Company |
| 12/7/2009 | F32001 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 395,738.09 | Branch Manager's Company |
| 12/7/2009 | F32002 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 585,303.96 | Branch Manager's Company |
| 12/7/2009 | F32000 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 580,763.70 | Branch Manager's Company |
| 12/7/2009 | F31999 | WILLIE DOWNS LIVESTO | | 4840 NEW HAVEN RD. | BARDSTOWN, KY 40004 | 559,099.44 | Branch Manager's Company |
| | | | | | | 530,122.04 | Branch Manager's Company |

542,693,608.73

2,783,505,517.22