# Notice Recipients

District/Off: 0756–4                    User: kgoss2                    Date Created: 7/26/2012
Case: 10–93904–BHL–11                   Form ID: SF11250                Total: 1504

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
10669855    AB Livestock, LLC
10483719    David Alexander
10669364    Friona Industries, LP
10483823    Garrett Dennison

TOTAL: 4

**Recipients of Notice of Electronic Filing:**
tr      James A. Knauer          jak@kgrlaw.com
aty     Allen Morris             amorris@stites.com
aty     Amelia Martin Adams              aadams@dlgfirm.com
aty     Andrea L Wasson          andrea@wassonthornhill.com
aty     Anthony G. Raluy         traluy@fbhlaw.net
aty     Bret S. Clement          bclement@acs–law.com
aty     C. R. Bowles, Jr         cbowles@bgdlegal.com
aty     Christie A. Moore        cm@gdm.com
aty     Christopher M. Trapp             ctrapp@rubin–levin.net
aty     Daniel J. Donnellon      ddonnellon@ficlaw.com
aty     David A. Laird           david.laird@moyewhite.com
aty     David Alan Domina        dad@dominalaw.com
aty     David L. Abt     davidabt@mwt.net
aty     David L. LeBas           dlebas@namanhowell.com
aty     Deborah Caruso           dcaruso@daleeke.com
aty     Dustin R. DeNeal         dustin.deneal@faegrebd.com
aty     Edward M King            tking@fbtlaw.com
aty     Elliott D. Levin         robin@rubin–levin.net
aty     Elliott D. Levin         edl@rubin–levin.net
aty     Eric W. Richardson       ewrichardson@vorys.com
aty     Harmony A Mappes                 harmony.mappes@faegrebd.com
aty     Ivana B. Shallcross      ishallcross@bgdlegal.com
aty     James A. Knauer          jak@kgrlaw.com
aty     James B. Lind    jblind@vorys.com
aty     James Bryan Johnston             bjtexas59@hotmail.com
aty     James E Rossow, Jr.              jim@rubin–levin.net
aty     James Edwin McGhee, III          mcghee@derbycitylaw.com
aty     James M. Carr    jim.carr@faegrebd.com
aty     Jason W. Cottrell        jwc@stuartlaw.com
aty     Jay P. Kennedy           jpk@kgrlaw.com
aty     Jeffrey J. Graham        jgraham@taftlaw.com
aty     Jeffrey L Hunter         jeff.hunter@usdoj.gov
aty     Jeffrey R. Erler         jeffe@bellnunnally.com
aty     Jerald I. Ancel         jancel@taftlaw.com
aty     Jeremy S Rogers          Jeremy.Rogers@dinslaw.com
aty     Jessica E. Yates         jyates@swlaw.com
aty     Jill Zengler Julian      Jill.Julian@usdoj.gov
aty     John Huffaker            john.huffaker@sprouselaw.com
aty     John David Hoover                jdhoover@hooverhull.com
aty     John Frederick Massouh           john.massouh@sprouselaw.com
aty     John Hunt Lovell         john@lovell–law.net
aty     John M. Rogers           johnr@rubin–levin.net
aty     John M. Thompson         john.thompson@crowedunlevy.com
aty     John R. Carr, III        jrciii@acs–law.com
aty     John W Ames              james@bgdlegal.com
aty     Joshua N. Stine          kabritt@vorys.com
aty     Judy Hamilton Morse              judy.morse@crowedunlevy.com
aty     Karen L. Lobring         lobring@msn.com
aty     Kelly Greene McConnell           lisahughes@givenspursley.com
aty     Kent A Britt            kabritt@vorys.com
aty     Kevin M. Toner          kevin.toner@faegrebd.com
aty     Kim Martin Lewis         kim.lewis@dinslaw.com
aty     Kirk Crutcher            kcrutcher@mcs–law.com
aty     Laura Day DelCotto       ldelcotto@dlgfirm.com
aty     Lisa Koch Bryant         courtmail@fbhlaw.net
aty     Mark A. Robinson         mrobinson@vhrlaw.com
aty     Matthew J. Ochs          kim.maynes@moyewhite.com
aty     Melissa S. Giberson      msgiberson@vorys.com
aty     Meredith R. Thomas       mthomas@daleeke.com
aty     Michael W. McClain       mike@kentuckytrial.com
aty     Michael Wayne Oyler      moyler@rwsvlaw.com

| | | |
|---|---|---|
| aty | Peter M Gannott | pgannott@gannottlaw.com |
| aty | Randall D. LaTour | RDLatour@vorys.com |
| aty | Robert A. Bell, Jr | rabell@vorys.com |
| aty | Robert H. Foree | robertforee@bellsouth.net |
| aty | Robert K Stanley | robert.stanley@FaegreBD.com |
| aty | Ross A. Plourde | ross.plourde@mcafeetaft.com |
| aty | Sandra D. Freeburger | sfreeburger@dsf-atty.com |
| aty | Sean T. White | swhite@hooverhull.com |
| aty | Shawna M Eikenberry | shawna.eikenberry@faegrebd.com |
| aty | Stephen A. Weigand | sweigand@ficlaw.com |
| aty | Steven A. Brehm | sbrehm@bgdlegal.com |
| aty | T. Kent Barber | kbarber@dlgfirm.com |
| aty | Terry E. Hall | terry.hall@faegrebd.com |
| aty | Theodore A Konstantinopoulos | ndohbky@jbandr.com |
| aty | Thomas C Scherer | tscherer@bgdlegal.com |
| aty | Timothy T. Pridmore | tpridmore@mcjllp.com |
| aty | Todd J. Johnston | tjohnston@mcjllp.com |
| aty | Trevor L. Earl | tearl@rwsvlaw.com |
| aty | Walter Scott Newbern, III | wsnewbern@msn.com |
| aty | Wendy W Ponader | wendy.ponader@faegrebd.com |
| aty | William E Smith, III | wsmith@k--glaw.com |
| aty | William Robert Meyer, II | rmeyer@stites.com |

TOTAL: 83

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | |
|---|---|---|
| adb | Eastern Livestock Co., LLC   135 W. Market Street   New Albany, IN 47150 | |
| ptcrd | David L. Rings   1288 Frontage Road   Russell Springs, KY 42642 | |
| ptcrd | Southeast Livestock Exchange LLC   PO Box 1306   Waynesville, NC 28786 | |
| ptcrd | Moseley Cattle Auction, LLC   1044 Arlington Avenue   Blakely, GA 39823 | |
| op | Elizabeth M. Lynch   Development Specialists, Inc.   6375 Riverside Drive   Suite 200   Dublin, OH 43017 | |
| cr | First Bank and Trust Company, The   c/o Ayres Carr &Sullivan, P.C.   251 East Ohio Street, Suite 500   Indianapolis, IN 46204--2184 | |
| cr | Republic Bank and Trust Company   661 South Hurstbourne Parkway   Louisville, KY 40222 | |
| cr | Gary S. Bell   PO Box 122   Edmonton, KY 42129 | |
| op | National Cattlemen's Beef Association   Alice Devine   Devine &Donley, LLC   534 S KS Ave Suite 1420   Topeka, KA 66603 | |
| ptcrd | Southland Haulers, LLC   Howard &Myra Compton   P O Box 142   Bratley, AL 36009 | |
| ptcrd | Ike's Trucking, Inc.   Ike and Cherie Jacobs   3087 Ervin Town Rd.   Castlewood, VA 24224 | |
| ptcrd | Breeding Brothers   Attn: Wade Breeding   9440 Columbia Hwy.   Greensburg, KY 42743 | |
| ptcrd | BBFarms   Attn: Keith Breeding   8090 Greensburg Road   Greensburg, KY 42743 | |
| ptcrd | Jeremy Coffey   6205 Greensburg Road   Columbia, KY 42728 | |
| ptcrd | Brent Keith   505 Marlo--Campbell Road   Columbia, KY 42728 | |
| ptcrd | Dennis Neat   6198 Burkesville Road   Columbia, KY 42728 | |
| ptcrd | Billy Neat   705 B. Neat Road   Columbia, KY 42728 | |
| ptcrd | Jimmy Brummett   7594 Hwy. 555   Glens Fork, KY 42741 | |
| ptcrd | Mike Loy   668 P.D. Pyles Road   Columbia, KY 42728 | |
| ptcrd | Superior Livestock Auction, Inc.   1155 North Colorado Ave.   Bush, CO 80723 | |
| ptcrd | Gary S. Bell   P.O. Box 122   Edmonton, KY 42129 | |
| op | David L. Abt   210 N Main St   PO Box 128   Westby, WI 54667 | |
| cr | Eddie Eicke   Eicke Ranch II   1188 County Rd 1202   Snyder, TX 79549 | |
| cr | Heritage Feeders LP   c/o Crowe &Dunlevy   20 North Broadway   Suite 1800   Oklahoma City, ok 73102 | |
| cr | Bobby Bynum   P. O. Box 43   Rankin, TX 79778 UNITED STATES | |
| cr | Bill Davis   7726 W. FM 2335   Christoval, TX 76935 UNITED STATES | |
| cr | Johnny Mayo, Jr.   P. O. Box 317   Eldorado, TX 76936 UNITED STATES | |
| cr | Frank Powell   700 W. Denger   Midland, TX 79705 UNITED STATES | |
| cr | Davis Quarter Horse   7726 W. FM 2335   Christoval, TX 76935 UNITED STATES | |
| cr | Tom Svoboda   3065 AA Avenue   Herrington, KS 67449 UNITED STATES | |
| cr | Bynum Ranch Co.   P. O. Box 104   Sterling City, TX 76951 UNITED STATES | |
| cr | Florida Association Livestock Markets   P.O. Box 421929   Kissimmee, FL 34742--1929 | |
| cr | Gene Shipman   11401 E. Fm 1075   Happy, TX 79042 | |
| cr | Gabriel Moreno   c/o Todd J. Johnston   McWhorter, Cobb &Johnson   1722 Broadway   Lubbock, TX 79401 | |
| cr | Gabriel Moreno   c/o Timothy T. Pridmore   McWhorter, Cobb &Johnson   1722 Broadway   Lubbock, TX 79401 | |
| cr | Estate of John S. Gibson, Anna Gayle Gibson, Execu   13140 Nebo Rd   Providence, KY 42450 | |
| cr | Gibson Farms. LLC   13140 Nebo Rd.   Providence, KY 42450 | |
| cr | Bovine Medical Associates, LLC   1500 Soper Road   Carlisle, KY 40311 | |
| cr | Phillip Taylor Reed   a/k/a Taylor Reed | |
| op | Greenebaum Doll &McDonald PLLC   3500 National City Tower   101 South Fifth Street   ?Louisville, KY 40202--3103 | |
| cr | Todd Rosenbaum   P.O. Box 141   Glade Spring, VA 24340 | |
| cr | Rosenbaum Feeder Cattle Company, LLC   P.O. Box 141   Glade Spring, VA 24340 | |
| cr | Rex Elmore   1817 Tobacco Road   Glasgow, KY 42141--8486 | |

| | | | | |
|---|---|---|---|---|
| cr | Lytle Street Development | c/o Edward C. Airhart | 440 South Seventh Street | Louisville, KY 40203–1967 |
| cr | Cullman Stockyard, Inc. | c/o Thomas C. Scherer, Esq. | Bingham McHale LLP | 2700 Market Tower 10 West Market Street Indianapolis, IN 46204 |
| cr | Russell DeCordova d/b/a deCordova Cattle Company | c/o Jeffrey J. Graham | Taft Stettinius &Hollister LLP | One Indiana Square, Suite 3500 Indianapolis, IN 46204 |
| aty | Ashley S Rusher | Blanco Tackabery &Matamoros PA | PO Drawer 25008 | Winston–Salem, NC 27114–5008 |

10483524 2 Z Cattle Co.     4460 Pulaski Hwy     Culleoka, TN 38451
10482920 24 Trading Co., LLC     PO Box 1530     Canutillo, TX 79835
10483525 3 B Farms     709 N. Pratt     P.O. Box 6     Yates Center, KS 66783
10482921 3 B Farms, LLC     709 N. Pratt St., PO Box 6     Yates Center, KS 66783
10483526 4 Legs Down LLC     10418 N. 300 E.     Morristown, IN 46161
10483527 A &B Cattle &Farm Inc     PO Box 5     Thaxton, MS 38871
10483551 A T &T     PO Box 105262     Atlanta, GA 30348–5262
10482923 A T &T     PO Box 105262     Br 15 – Lexington     Atlanta, GA 30348
10482924 A T &T     PO Box 105503     Br 02 – Marion     Atlanta, GA 30348
10483528 A T &T     PO Box 8100     Aurora, IL 60507–8100
10483366 AMOS KROPF     6987 HWY 278 WEST     OZAN, AR 71855
10483368 ATS FARM     1454 E MOSLEY LANE     SPRINGFIELD, MO 65803
10483529 Acosta Trucking     PO Box 503     Alliance, NE 69301
10483530 Adair Progress, Inc     98 Grant Lane     P.O. Box 595     Columbia, KY 42728
10482925 Airespring     PO Box 7420     Van Nuys, CA 91409
10483532 Airespring/Globalfibernet     P.O. Box 7420     Van Nuys, CA 91409–7420
10482926 Alabama Livestock Auction, Inc.     PO Box 279     Uniontown, AL 36786
10482927 Alfred Keeton Cooper     1397 Upper Hilham Rd.     Livingston, TN 38570
10482928 Allen B. Brown     248 A.B. Brown Rd.     Cave City, KY 42127
10483534 Allen B. Brown     248 Brown Rd     Cave City, KY 42127
10483535 Allen Dietrich     Farmers Bank Of Carnegie     RR 2 Box 416     Carnegie, OK 73015–1066
10483536 Allen Edwards     1950 Owens Ln     Corydon, IN 47112
10482929 Allen Miller     701 Falling Springs Hollow     Horse Caves, KY 42749
10483537 Alton Darnell     480 Blevins Hollow Rd     Piney Creek, NC 28663
10482930 Alvin Barbee     9730 Brownsville Rd.     Park City, KY 42160
10483538 American Express     P.O. Box 650448     Dallas, TX 75265–0448
10488847 American Express Travel Related Services Co Inc     Corp Card     c/o Becket and Lee LLP     POB 3001     Malvern PA 19355–0701
10482931 American International Services Corp.     1010 S 9th Street     Louisville, KY 40203
10482932 American Rock     131 Industrial Park Dr. Suite 3     c/o Dane Braden     Hollister, MO 65672
10483539 American Rock LLC     131 Industrial Park, Suite 3     Hollister, MO 65672
10482933 Andrew Beau Tabor     166 Edgar Ford Rd.     Summer Shade, KY 42166
10483540 Andrew Sturdivant     740 Coles Bend Rd     Smiths Grove, KY 42171
10483541 Andy Wilson     2415 Byrdstown Hwy     Monroe, TN 38573
10482934 Angie Honaker     1186 Leatherwood Rd.     Tompkinsville, KY 42167
10483542 Animal Clinic     Steve Young, DVM     PO Box 781     Morganfield, KY 42437
10483543 Animal Clinic Of Diamond     20160 Hwy J     Diamond, MO 64840
10483544 Animal House Vet Clinic     Dr. Jon Holloman     712 W. Main     Providence, KY 42450
10669071 Anna Gayle Gibson     534 Justice Ln     Providence KY 42450
10483545 Anthony Leath     3916 Thaxton Rd     Thaxton, MS 38871–9797
10482935 Arab Livestock Market Inc.     PO Box 178     c/o Robbie Gibbs     Arab, AL 35016
10483546 Arab Livestock Market,Inc     P. O. Box 178     Arab, AL 35016
10483547 Arcadia Stockyard     P.O. Drawer 1418     Arcadia, FL 34265
10483548 Arnold Farms     9845 Weatherly Rd     Lascassas, TN 37085
10482936 Arnold Farms     9845 Weatherly Rd.     c/o Howard B. Arnold     Lascassas, TN 37085
10482937 Arthur Andrew Sturdivant     740 Coles Bend Rd.     Smiths Grove, KY 42171
10482938 Arthur Lowhorn     3160 Letterhead Oak Road     Albany, KY 42602
10483549 Arthur Lowhorn     Rt 2     Albany, KY 42602
10482939 Ash Flat Livestock Auction, Inc.     PO Box 308     Ash Flat, AR 72513
10482941 Athens Stockyard, LLC     c/o Thomas E Ray     130 Jordan Dr     Chattanooga, TN 37421
10482942 Avalon Russell     2727 Poplar Springs Rd.     Glasgow, KY 42141
10482943 Avaya     14400 Hertz Quail Spring Pkwy     Oklahoma City, OK 73134
10483553 Avery Matney     3673 Iron Mountain Rd     Center, KY 42214
10483369 B &F CATTLE CO     RT.1 BOX 136     RICHLAND, TX 76681
10483554 B &F Cattle Co     Ag Texas Farm Credit     Rt.1 Box 136     Richland, TX 76681
10483555 B &M Cattle Co.     P.O. Box 634     Carthage, MO 64836
10483557 B &P Trucking     P.O. Box 236     Chrisman, TX 77838
10482944 BBFarms     8090 Greensburg Rd.     c/o Keith Breeding     Greensburg, KY 42743
10483558 BBLand And Livestock     D.l. Evans Bank, Boise, ID     P.O. Box 50175     Billings, MT 59105
10482945 BFCattle (Joe Farmer)     300 W Lamar St     Richland, TX 76681
10483559 B–5 Farms     PO Box 23     Inverness, MS 38753
10483370 BACA COUNTY FEED YARD     45445 HIGHWAY 160     WALSH, CO 81090
10483497 BAR K CATTLE     1275 7TH AVE     SIOUX CENTER, IA 51250
10483565 BBL Cattle     Box 39     Blackwell, TX 79506
10483498 BEEF MARKETING GROUP COOP     PO BOX 1506     GREAT BEND, KS 67530
10483372 BILL JONES     865 MERIDIAN ROAD     MITCHELL, IN 47446
10483373 BILL WARD     BOX 104     COOLIDGE, TX 76635
10483374 BLUEGRASS STOCKYARDS INTERNET     P.O. BOX 1023     LEXINGTON, KY 40588
10483375 BOB LANGE     P.O. BOX 331     ORD, NE 68862
10483376 BOBBY LEWIS     HC 65, BOX 101A     OVERBROOK, OK 73453

| | | | |
|---|---|---|---|
| 10483377 | BRANDON FUNKHOUSER | 1401 S BROADWAY | HOBART, OK 73651 |
| 10483378 | BRENT POLLET | PO BOX 132 | OAKS, OK 74359–0132 |
| 10483379 | BRIAN JOHNSON | ROUTE 1, BOX 28A | GOTEBO, OK 73041 |
| 10483380 | BRIAN WITT | P.O. BOX 57 | FALLS CITY, NE 68355 |
| 10483499 | BRIGGS FEED YARD | 3044 ALVO ROAD | SEWARD, NE 68434 |
| 10483381 | BROOK PORT CATTLE CO. | 3042 LAKEVIEW DR | METROPOLIS, IL 62960 |
| 10483382 | BUCKHANNON STOCKYARDS, INC. | P.O. BOX 46 | BUCKHANNON, WV 26201 |
| 10483383 | BUD HEINE | 412 STERLING STREET | VERMILLION, SD 57069 |
| 10483384 | BUFFALO LIVESTOCK AUCTION | 44 TW RD. P.O. BOX 427 | BUFFALO, WY 82834 |
| 10482946 | Baca County Feed Yard, Inc. | 45445 Hwy 160 | Walsh, CO 81090 |
| 10483560 | Bailey Moore | c/o Joplin Regional Stockyard | 10131 Cimmaron Road     Carthage, MO 64836 |
| 10483561 | Barbara Muir–Kissel | 2990 State Route 62 | Corydon, IN 47112 |
| 10482947 | Barnes Trucking | 21936 Lawrence 2222 | c/o Shannon Barnes     Aurora, MO 65605 |
| 10483562 | Barnes Trucking | Shannon Barnes | 219 36 Lawrence 2222     Aurora, MO 65605 |
| 10482948 | Barren County Sheriff | 117–1B N Public Square | Glasgow, KY 42141 |
| 10483563 | Barry Hale | P.O. Box 8205 | Longview, TX 75607 |
| 10483566 | Beau Tabor | 166 Edgar Ford Rd | Summer Shade, KY 42166 |
| 10483567 | Beef Transport | 7892 Tandy Rd | Lanesville, IN 47136 |
| 10453765 | Ben Armstrong | Rt 2 Box 256 | Albany, KY 42602 |
| 10483568 | Ben Gibson | 207 Fairway Drive | Providence, KY 42450 |
| 10482949 | Ben H. Armstrong | 2290 Lettered Oak Rd. | Albany, KY 42602 |
| 10482950 | Bennie Mutter | 527 Mutter Rd | Glasgow, KY 42141 |
| 10483569 | Benton Farms | 306 4th Street | Benton, AL 36785 |
| 10483570 | Bertolino Livestock And Transportation | P.O. Box 21425 | Billings, MT 59104 |
| 10483571 | Bertram Cattle Hauling | P.O. Box 437 | Vinita, OK 74301 |
| 10482951 | Beth Royalty | 8350 Heinze Road NE | Lanesville, IN 47136 |
| 10483576 | Bill Chase | P O Box 2038 | 1157 Harry King Rd.     Glasgow, KY 42142–2038 |
| 10483577 | Bill Crist | 353 Hiseville E Main | Glasgow, KY 42141 |
| 10667193 | Bill Davis | 726 W. FM 2335 | Christoval, Texas 76935 |
| 10483579 | Bill Ward | American Bank | Box 104     Coolidge, TX 76635 |
| 10482952 | Bill Warren | 108 Qualls Lane | Livingston, TN 38570 |
| 10482953 | Billie W. Hurt | 29 Barren River Dam Rd | Scottsville, KY 42164 |
| 10483581 | Billingsley Auction Sale, Inc. | P.O. Box 505 | Senatobia, MS 38668 |
| 10483582 | Billy Hurt | 29 Barren River Dam Rd | Scottsville, KY 42164 |
| 10483583 | Billy Milby | 3210 J.E. Jones Rd | Magnolia, KY 42757 |
| 10482954 | Billy Neat | 705 B Neat Road | Columbia, KY 42728 |
| 10482955 | Billy Wayne Price | 1391 Summersville Rd. | Greensburg, KY 42743 |
| 10483585 | Blue Grass South Livestock Market, LLC | P.O. Box 438 | Stanford, KY 40484 |
| 10482956 | Blue Grass South Livestock Market, LLC | PO Box 438 | 277 Cordier Lane     Stanford, KY 40484 |
| 10483586 | Blue Grass Stockyards Co., Inc. | P.O. Box 1023 | Lexington, KY 40588 |
| 10482957 | Blue Grass Stockyards of Richmond, LLC | 348 K Street | Richmond, KY 40475 |
| 10483587 | Bluegrass Maysville Stockyard, LLC | 7124 AA Highway East | Maysville, KY 41056 |
| 10482958 | Bluegrass Maysville Stockyard, LLC | 7124 AA Hwy East | Maysville, KY 41056 |
| 10482959 | Bluegrass Stockyards East, LLC | PO Box 765 | Mt. Sterling, KY 40353 |
| 10483588 | Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023     Lexington, KY 40588 |
| 10483589 | Bluegrass Stockyards Of Richmond, LLC | 340 K Street | Richmond, KY 40475 |
| 10482960 | Bluegrass Stockyards of Campbellsville, | PO Box 509 | Campbellsville, KY 42719 |
| 10667744 | Bluegrass Stockyards, LLC | Attn: Jim Akers, COO | P. O. Box 1023     Lexington, KY 40588 |
| 10482961 | Bluegrass Stockyards, LLC | PO Box 1623 | Lexington, KY 40588 |
| 10483590 | Bob Everett | Box 1887 | Woodward, OK 73802 |
| 10482962 | Bob Sawyers | 616 Willis Creek Rd. | Albany, KY 42602 |
| 10483591 | Bob Sawyers | Rt 4 | Albany, KY 42602 |
| 10483592 | Bob Stinnett | 300 Charlie Hickey Rd | Sparta, TN 38583 |
| 10483599 | Bob's Auto Supply | P.O. Box 419 | Edmonton, KY 42129 |
| 10667196 | Bobby &Debby Bynum | P. O. Box 43 | Rankin, Texas 79778 |
| 10483593 | Bobby Farmer | P.O. Box 77 | Warrensville, NC 28693 |
| 10482963 | Bobby Groce | 1567 Oil City Rd. | Glasgow, KY 42141 |
| 10482964 | Bobby L. Stinnett | 62 Tatesville Rd. | Palmer, TN 37365 |
| 10483594 | Bobby Lewis | Citizens Bank Of Clovis | Hc 65, Box 101A     Overbrook, OK 73453 |
| 10483595 | Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 |
| 10483596 | Bobby Newman | P.O. Box 1002 | Bixby, OK 74008 |
| 10483597 | Bobby Smith | 1105 Grady Road | Munfordville, KY 42765–9264 |
| 10483600 | Bomhak Trucking | 5704 North Shephard | El Reno, OK 73036 |
| 10483601 | Bovine Medical Assoc.,LLC | Dawn Bush | 1500 Soper Road     Carlisle, KY 40311 |
| 10482965 | Bovine Medical Associates | 1500 Soper Rd. | Carlisle, KY 40311 |
| 10483602 | Boyd Copas | 2195 E Phillipi Church Rd | Tompkinsville, KY 42167 |
| 10482966 | Boyd Copas | 2195 E. Phillippi Church Rd. | Tompkinsville, ky 42167 |
| 10483603 | Bpt Livestock | Bryan Pruitt | 100 Old Carpenter Lane     Harrison, AR 72601 |
| 10482967 | Brack Briscoe | 2069 South Meridian Rd | Mitchell, IN 47446 |
| 10483606 | Brad Daughety | 2154 E County Rd 200 N | Paoli, IN 47454 |
| 10482968 | Brad Flood | 910 W. Main St. | Cloverport, KY 40111 |
| 10483607 | Brad Hagan | 9305 Hwy 54 | Whitesville, KY 42378 |
| 10482969 | Bradbury &York Cattle | PO Box 588 | Tatum, TX 75691 |
| 10462137 | Bradley Rummel | 8860 W. Farm Road 112 | Willard, MO 65781 |
| 10483609 | Brandon Zeisler | 30155 354th | Saint Charles, SD 57571 |
| 10482970 | Brantley Security Services | 2929 S Floyd Street | Louisville, KY 40209 |
| 10483610 | Breeding Bros | 9440 Columbia Hwy | Greensburg, KY 42743 |
| 10482971 | Brenda Gayle Hunt | 1419 Akersville Rd. | Fountain Run, KY 42133 |

| | | | |
|---|---|---|---|
| 10483611 | Brenda Hunt | 1419 Akersville Rd | Fountain Run, KY 42133 |
| 10483612 | Brent Keith | 505 Marlowe Campbell Rd | Columbia, KY 42728 |
| 10483616 | Brian Lovell | 8394 Tandy Ln | Lanesville, IN 47136 |
| 10483617 | Brian Robertson | 3523 Edmonton Rd | Columbia, KY 42728 |
| 10482972 | Brian Scott | 4163 Aetna Grove Church Rd. | Summersville, KY 42782 |
| 10483618 | Brian Scott | 4220 Aetna Grove Church Rd | Summersville, KY 42782 |
| 10483619 | Brilyn Garrett | 4567 Randolph Goodluck Rd | Summer Shade, KY 42166 |
| 10483620 | Broughton Cattle, Inc. | 577 Lanarkshire Place | Lexington, KY 40509 |
| 10482973 | Brown Trucking | 2725 N. 383 | Wetumka, OK 74883 |
| 10483621 | Brown Trucking | Richard Brown | 2725 N. CR 383 | Wetumka, OK 74883 |
| 10482974 | Brystice Amanger Wright | 198 Dry Fork Rd. | Brush Creek, TN 38457 |
| 10483622 | Brystice Wright | 198 Dry Fork Rd | Brush Creek, TN 38457 |
| 10483623 | Buddy Head | 1830 Safari Camp Road | Lebanon, TN 37087 |
| 10483624 | Buetow Lemastus &Dick, PLLC | Attn: Terry L. Stapp | 1510 Cit. Plaza, 500 W. Jeff. | Louisville, KY 40202 |
| 10423405 | Buetow, LeMastus &Dick PLLC | Terry L Stapp | 1510 PNC Plaza | Louisville, KY 40202 |
| 10482975 | Buffalo Livestock Auction, LLC | Box 427 | Buffalo, WY 82834 |
| 10483625 | Burke Livestock Auction | RR2 Box 33 | Burke, SD 57523 |
| 10483626 | Burkmann Feeds | 319 North Main | Edmonton, KY 42129 |
| 10482977 | Butch Gibson | 2431 Breeding Rd. | Edmonton, KY 42129 |
| 10667192 | Bynum Ranch Company c/o Tommy Bynum | P. O. Box 104 | Sterling City, Texas 76951 |
| 10483627 | Byron Lang Inc. | P.O. Box 301 | Jackson, MO 63755 |
| 10483628 | C &C Farms | 293 Chapman Rd | Tompkinsville, KY 42167 |
| 10483629 | C &H Cattle | P O Box 7 | Fountain Run, KY 42133 |
| 10483385 | C &M CATTLE | PO BOX 627 | BOISE CITY, OK 73933 |
| 10483630 | C &M Cattle | P.O. Box 67 | Boise City, OK 73933 |
| 10483631 | C L F Feeders | 2123 West Mill Street | Buffalo, MO 65622 |
| 10483632 | C V Farm | 70 Roberts Rd | Watertown, TN 37184 |
| 10483633 | C W Haines | 1925 Loren Collins Rd | Glens Fork, KY 42741 |
| 10482978 | CCFarms | 293 Chapman Rd. | c/o Teddy &Toby Chapman | Tompkinsville, KY 42167 |
| 10483644 | C–H Cattle Co | Chipper Hicks | 1357 Highway 6 E | Oxford, MS 38655 |
| 10483634 | C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 |
| 10483635 | C4 Cattle/Scott Dean | 1388 Erin Drive | Chester, SC 29706 |
| 10483500 | CACTUS FEEDERS, INC. | P.O BOX 3050 | AMARILLO, TX 79116–3050 |
| 10483501 | CATTLCO | P.O. BOX 488 | FT MORGAN,CO 80701 |
| 10483386 | CATTLE COUNTRY VIDEO | P.O. BOX 399 | TORRINGTON, WY 82240 |
| 10483502 | CIRCLE 3 FEEDYARD | BOX 830 | HEREFORD, TX 79045 |
| 10483387 | CLAY J. CARTER | RT. 2 BOX 215 | WAURIKA, OK 73573 |
| 10483503 | COTTONWOOD FEEDERS | P.O. BOX 249 | STUART, NE 68780 |
| 10483688 | CPC Feed Store | 721 W Main St | Glasgow, KY 42141 |
| 10483003 | CPC Livestock | 13196 Holland Road | Fountain Run, KY 42133 |
| 10483689 | CPC Livestock | Farm Credit Services | 13196 Holland Road | Fountain Run, KY 42133 |
| 10483004 | CPD | 9016 Taylorville Rd | Box 216 | Louisville, KY 40299 |
| 10483504 | CRAIG CATTLE LLC | 255 CO RD 21 | CRAIG, NE 68019 |
| 10483388 | CROSSED J CATTLE | PO BOX 729 | BARTLESVILLE, OK 74005 |
| 10483505 | CURT JONES | 4820 220TH AVE | SIOUX RAPIDS, IA 50585 |
| 10483008 | CV Farms | 70 Roberts Rd. | c/o Paul George | Watertown, TN 37184 |
| 10482979 | Cactus Feedyard (Big Cabin, OK) | 2209 West 7th Street | Amarillo, TX 79116 |
| 10482980 | Cactus Feedyard (Happy, TX) | 2210 West 7th Street | Amarillo, TX 79117 |
| 10482981 | Cactus Feedyard (Strington, OK) | 2211 West 7th Street | Amarillo, TX 79118 |
| 10669876 | Cactus Growers, Inc. | c/o John H. Lovell | Lovell, Lovell, Newsom &Isern, LLP | 112 W. 8th Ave., Suite 1000 | Amarillo, Texas 79101 |
| 10483636 | Cambridge Transportation | 36392 Treasury Center | Chicago, IL 60694–6300 |
| 10509695 | Capitol Indemnity Corporation | P.O. Box 5900 | Madison, WI 53705–0900 |
| 10482982 | Carl Jeffries | 471 Hubbard Harris Rd. | Edmonton, KY 42129 |
| 10482983 | Carol T. Walden | 1341 Kino Rd. | Glasgow, KY 42141 |
| 10483638 | Carol Walden | 1341 Kino Rd | Glasgow, KY 42141 |
| 10482984 | Carolyn Bledsoe | 1131 Weed Sparksville Rd. | Columbia, KY 42728 |
| 10482985 | Carolyn Thompson | 1300 Ritchie Lane | Bardstown, KY 40004 |
| 10483639 | Carroll Co L/S Sale Barn, Inc. | PO Box 279 | Carrollton, GA 30117–0279 |
| 10483640 | Carusco Trucking LLC | PO Box 671 | Richfield, UT 84701 |
| 10361078 | Cattlco, LLC | c/o Nolan M. Johnson, Esq. | BASS, BERRY &SIMS PLC | 100 Peabody Place, Suite 900 | Memphis, TN 38103 |
| 10482986 | Cattleman's Livestock | PO Box 26 | Lakeland, FL 33802 |
| 10483641 | Cattleman's Livestock Auction | P.O. Box 26 | Lakeland, FL 33802 |
| 10667081 | Cattlemen's Livestock Auction Market, Inc. | 3305 U.S. Highway 92 E. | Lakeland, Florida 33802 |
| 10666561 | Cattlemen's Livestock Auction Market, Inc. | 3305 US Highway 92 E | Lakeland, FL 33802 |
| 10483642 | Center Point Animal Hospital | 2360 Hwy 26 West | Nashville, AR 71852 |
| 10483643 | Central Printing Co., Inc. | 2418 West Main St | Louisville, KY 40212 |
| 10483645 | Chad Baker | 11755 North Tobacco Landing | Laconia, IN 47135 |
| 10482987 | Chad Daniel Withrow | 2100 Bishop Rd | Glasgow, KY 42141 |
| 10483646 | Chad Houck | 409 County Rd 6 | Black, AL 36314 |
| 10483647 | Chad Schuchmann | 1912 Winged Foot Drive | Nixa, MO 65714 |
| 10483648 | Chad Whithrow | 2100 Bishop Rd | Glasgow, KY 42141 |
| 10482988 | Champ Colley | 2002 Law 2120 | Sarcoxie, MO 64657 |
| 10483649 | Chandler Burton | 4088 Blackburn Hollow Rd | Pulaski, TN 38478 |
| 10483651 | Charles Douglas Copher | 1280 Peastick Road | Owingsville, KY 40360 |
| 10483652 | Charles Graham | PO Box 775 | Gatesville, TX 76528 |

| | | | |
|---|---|---|---|
| 10482989 | Charles Graham Farms | PO Box 775 | Gatesville, TX 76528 |
| 10456544 | Charles Leon Isenberg | 4942 Edmonton Rd | Tompkinsville, KY 42167 |
| 10482990 | Charles M. Rush | 5335 Tompkinsville Rd. | Summer Shade, KY 42166 |
| 10483653 | Charles Rush | 5335 Tompkinsville Rd | Summer Shade, KY 42166 |
| 10482991 | Charles W. Haines Jr | 1925 Loren Collins Rd | Glen Fork, Ky 42741 |
| 10483654 | Charles Watkins | 108 Lecta Coral Hill Rd | Glasgow, KY 42141 |
| 10483655 | Charlie Brown | 4931 Old Burkesville Rd | Albany, KY 42602 |
| 10482992 | Charlie Dee Brown | 4931 Old Burkesville Rd. | Albany, KY 42602 |
| 10483656 | Charlie Fisher | 448 Lambert Rd | Scottsville, KY 42164 |
| 10483657 | Charlie Robinson | CRCattle Co | 191 Carson Street | Pontotoc, MS 38863 |
| 10482993 | Charlie T. Fisher | 448 Lambert Rd. | Scottsville, KY 42164 |
| 10483658 | Chase Stapleton | 200 Silver Maple Court | Versailles, KY 40383 |
| 10483659 | Chastain Feeds | 3363 State Hwy D | Crane, MO 65633 |
| 10483660 | Chester Bay | 31166 Hwy 50 East | La Junta, CO 81050 |
| 10482994 | Chip Miller Trucking | PO Box 126 | c/o Chip Lee Miller | St. George, KY 66535 |
| 10482995 | Chris Barton | 1172 Bridge Hollow Rd. | Scottsville, KY 42164 |
| 10483662 | Chris Blankenship | 23594 Lawrence 1200 | Aurora, MO 65605 |
| 10483663 | Chris Greathouse | 1801 Greathous Road | New Harmony, IN 47631 |
| 10483664 | Chris Martin | 251 Pond Road | Canmer, KY 42722 |
| 10483665 | Christie Family Enterprises In | 5161 Eagle Feather Rd | Delta, CO 81416 |
| 10433429 | Christine Family Enterprises, Inc. | Lincoln and Amber Crhistie | 5161 Eagle Feather Rd. | Delta, CO 81416 |
| 10483666 | Chuck Robinson | 5255 Veterans Hwy W | Pontotoc, MS 38863 |
| 10483667 | Citt Cumberland | City Of Edmonton | P.O. Box 374 | Edmonton, KY 42129 |
| 10482996 | City of Edmonton | PO Box 374 | Edmonton, KY 42129 |
| 10482997 | Clarence B. Gilbert | 4374 Bloomfield Rd. | Taylorsville, KY 40071 |
| 10483668 | Clark Christensen | PO Box 442 | Okolona, MS 38860 |
| 10482998 | Claude Jones | 6 Claude Jones Rd. | Edmonton, KY 42129 |
| 10483669 | Clem Nelson | 490A South Road I | Johnson, KS 67855 |
| 10483670 | Clerk Of The Supreme Court | Court Of Appeals &Tax Court | 200 W. Washington St., Rm 216 | Indianapolis, IN 46204–2795 |
| 10483671 | Cline Wood Agency, Inc. | P.O. Box 415035 | Kansas City, MO 64141–5035 |
| 10482999 | Clinton Alton Darnell | 480 Blevins Hollow Rd. | Piney Creek, NC 28663 |
| 10483672 | Cloonen Trucking Co. | 5881 West Rt. 115 | Kankakee, IL 60901 |
| 10483000 | Coffeyville Livestock Market LLC | PO Box 1074 | Coffeyville, KS 67337 |
| 10552611 | Coffeyville Livestock Market, LLC | c/o William E. Smith, III | Kightlinger &Gray, LLP | Bonterra Building, Suite 200 | 3620 Blackiston Blvd. | New Albany, IN 47150 |
| 10483675 | Coffeyville Livestock Mkt, LLC | P.O. Box 1074 | Coffeyville, KS 67337 |
| 10483676 | Cole Brothers Trucking | PO Box 209 | Connerville, OK 74836 |
| 10483677 | Colley Farms | 2002 Lawrence 2120 | Sarcoxie, MO 64862 |
| 10483678 | Colton Downey | c/o Bobby Downey | P O Box 88 | Columbia, KY 42728 |
| 10483001 | Columbia Gas Company | PO Box 742523 | Cincinnati, OH 45274–2523 |
| 10483679 | Columbia Gas Company Of Kentucky | 200 Civic Center Dr., 11th Floor | Columbus, OH 43215 |
| 10483680 | Columbia Livestock Market | P.O. Box 354 | Lake City, FL 32056 |
| 10483681 | Commonwealth Of Kentucky | Revenue Cabinet | P.O. Box 491 | Frankfort, KY 40602 |
| 10483682 | Companion Life Insurance Co. | 7909 Parklane Road | Suite 200 | Columbia, SC 29223 |
| 10483683 | Cook Trucking Inc | Bryan | RRT Box225–C | Stroud, OK 74075 |
| 10483684 | Cooper Christenson | P.O. Box 442 | Okolona, MS 38860 |
| 10483002 | Corcoran Trucking, Inc. | 221 Lomond Lane | Billings, MT 59101 |
| 10483686 | Corcoran Trucking, Inc. | P.O. Box 1472 | Billings, MT 59103 |
| 10483690 | Craig Burns Trucking | PO Box 1265 | Fostville, IA 52162 |
| 10483691 | Criswell, Inc. | Marvin Criswell Lvstk &Truckg | 2310 45 Bypass | Trenton, TN 38382 |
| 10483692 | Crooked Oak Services | Quintin Crowley | 19515 Crooked Oaks Grove | St. Onge, SD 57779 |
| 10483006 | Crumpler Brothers | 4925 Friberg Church Rd. | Wichita Falls, TX 76305 |
| 10483693 | Crumpler Brothers | 4925 Frieberg Church Rd | Wichita Falls, TX 76305 |
| 10483694 | Crystal's Livestock Express | Dave Crystal | 692 E 600 Ave | Pittsburg, KS 66762 |
| 10483695 | Culleoka Stockyards | 4460 Pulaski Highway | Culleoka, TN 38451 |
| 10483007 | Cullman Stockyard, Inc. | 75 County Rd. 1339 | Cullman, AL 35058 |
| 10706719 | Cullman Stockyard, Inc. | c/o Thomas C. Scherer, Esq. | Bingham McHale LLP | 2700 Market Tower | 10 West Market Street | Indianapolis, IN 46204 |
| 10483697 | Custom Feed Mill, Inc. | 630 N Hughes St | Morganfield, KY 42437 |
| 10483009 | D &B Cattle Company | 100 Bonita St. | c/o Bill Moler | Elk City, OK 73644 |
| 10483698 | D &B Cattle Company | Bill Moler | 100 Bonita St. | Elk City, OK 73644 |
| 10483506 | D B FEEDYARD | 2370 COUNTY RD. D | TEKAMAH, NE 68061 |
| 10483699 | DRFarms | P.O. Box 1005 | Terry, MS 39170 |
| 10483700 | DRTrucking, Inc | P.O. Box 267 | Anthon, IA 51004 |
| 10483010 | D.S. Johnson Farms | 1420 Mill Creek Rd. | Tompkinsville, KY 42167 |
| 10483389 | DALLAS MCPHAIL | RT 1, BOX 106 | MT. PARK, OK 73559 |
| 10483390 | DARREN BAKER | RT. 1 BOX 20B | MT. PARK, OK 73559 |
| 10483391 | DAVE WINGO | 4231 NORTH 371 RD | HOLDENVILLE, OK 74848 |
| 10483392 | DAVID HILBERT | ROUTE 3, BOX 280 | WALTERS, OK 73572 |
| 10483393 | DON STALLBAUMER | 1832 UTAH ROAD | FRANKFORT, KS 66427 |
| 10483507 | DOUG SHEPPARD | HC 80 BOX 30 | MILLES, NE 68753 |
| 10483508 | DOUGLAS D. SUNDERMAN | 83386 556TH AVE | NORFOLK, NE 68701 |
| 10445917 | DUKE ENERGY | EF–367 | P.O. Box 960 | CINCINNATI, OHIO 45273–9598 |
| 10483701 | Dale Page | 9525 Edmonton Rd | Summer Shade, KY 42166 |
| 10483702 | Dale Stull Trucking | Box 41 | Nara Visa, NM 88430 |
| 10483703 | Dalton Bragg | 869 Society Hill Rd | Edmonton, KY 42129 |

| | | | |
|---|---|---|---|
| 10483011 | Dalton W Bragg | 869 Society Hill Rd | Edmonton, KY 42129 |
| 10483704 | Dan Byrd | P.O. Box 2057 | Okeechobee, FL 34973 |
| 10483705 | Dan Werne | 12031 East County Rd 200N | Ferdinand, IN 47532–7650 |
| 10483706 | Daniel G Fulkerson | 237 Dekoven Rd | Sturgis, KY 42459 |
| 10483707 | Daniel Harmon | 4295 N Burgess Circle Road | Depauw, IN 47115 |
| 10666754 | Daniel Martin Byrd | c/o Oak Lake Cattle Co. | 1055 U.S. Highway 98 North      Okeechobee, Florida 34973 |
| 10483708 | Danny Billingsley | 197 Barbour Cemetery Rd | Glasgow, KY 42141 |
| 10483012 | Danny Clifton Billingsley | 197 Barbour Cemetary Rd. | Glasgow, KY 42141 |
| 10483709 | Danny Miller | 1690 Safari Camp Road | Lebanon, TN 37090 |
| 10483013 | Dante Zago | 8201 Couchville Pk. | Mt. Juliet, TN 37122 |
| 10483710 | Dante Zago &Farm Credit | 3461 Underwood Road | Mount Juliet, TN 37122–4724 |
| 10483712 | Darby Montgomery | 36 Thompson Road | Lancaster, KY 40444 |
| 10483714 | Darrell Blackman | 3200 Schaffer Lane | Elizabeth, IN 47117 |
| 10483014 | Darrell Lynn Wood | 845 Captain Redford Rd. | Cave City, KY 42127 |
| 10483715 | Darrell Walker | Dl Walker    498 Lakeview Road | New Tazewell, TN 37825 |
| 10483716 | Darrell Wood | 845 Cap Redford Rd | Cave City, KY 42127 |
| 10483015 | Data Copy Inc | 3508 Hillcreek Road | Louisville, KY 40220 |
| 10483016 | Dave Dufour | 405 S Sherrin Ave | Louisville, KY 40207 |
| 10483717 | Dave Lewis Trucking LLC | 4133 Lane 67 | Fowler, CO 71039 |
| 10411904 | David Bowles dba Amos Development LLC | 1401 Pigeon fork Rd | Lawrenceburg, KY 40342 |
| 10483722 | David Cassady | 1497 Pleasant Valley Ch | Horse Cave, KY 42749 |
| 10483017 | David E. Read | 583 Love Knob Rd. | Glasgow, KY 42141 |
| 10483018 | David Gordon | 1758 Old Temple Hill Rd. | Tompkinsville, KY 42167 |
| 10483019 | David Holley | 377 Blue Springs Rd. | Knob Lick, KY 42154 |
| 10483021 | David Lynn Cassady | 1497 Pleasant Valley Church Rd. | Horse Cave, KY 42749 |
| 10428402 | David Marrs Gordon | 1758 Old Temple Hill Road | Tompkinsville, KY 42167 |
| 10483022 | David Michael Burgess | 360 Cherokee Rd. | Lucas, KY 42156 |
| 10483723 | David Read | 583 Love Knob Road | Glasgow, KY 42141 |
| 10467583 | David Rings | 1288 Frontage Road | Russell Springs KY 42642 |
| 10667194 | Davis Quarter Horse c/o Bill Davis | 7726 W. FM 2335 | Christoval, Texas 76935 |
| 10483726 | De Cordova Cattle Co. | P.O. Box 517 | Groesbeck, TX 76642 |
| 10483728 | Deborah Carnathan | 3380 Hwy 8 East | Houston, MS 38851 |
| 10667675 | Deere &Company | Robert Allen, c/o John Deere Credit | 23176 Network Place      Chicago, IL 60673–1231 |
| 10483023 | Delphia Ann Garrett | 4567 Randolph–Good Luck Rd. | Summer Shade, KY 42166 |
| 10483729 | Delphia Garrett | 4567 Randolph Goodluck Rd | Summer Shade, KY 42166 |
| 10483730 | Dennis Neat | 6198 Burkesville Rd | Columbia, KY 42728 |
| 10483024 | Dennis Ray Neat | 6098 Burkesville Rd. | Columbia, KY 42728 |
| 10483731 | Dennis Schroeder | 1st National Bank Of Elk City | 29304 CR 110      Freedom, OK 73842 |
| 10483732 | Denver Capps | P O Box 975 | Burkesville, KY 42717 |
| 10483025 | Denwalt &Son Cattle Co. | 10004 Reno W. | El Reno, OK 73036 |
| 10483733 | Denwalt &Sons Cattle Co. LLC | 10004 Reno W | El Reno, OK 73036 |
| 10483026 | Development Specialists, Inc. | Suite 2300    70 W. Madison | Chicago, IL 60602 |
| 10483734 | Diamond 3 | 546 Debra Ct. | Versailles, KY 40383 |
| 10483027 | Dick Wallace | 8045 FM 182 | Gatesville, TX 76528 |
| 10483736 | Dick Wallace | National Bank Of Gatesville | 8045 Fm Rd 182      Gatesville, TX 76528 |
| 10483735 | Dick and Jim Carr | James Carr    2404 Lexington Rd | Richmond, KY 40475 |
| 10483737 | Dickson Livestock Center, Inc | P.O. Box 591 | Dickson, TN 37055 |
| 10483028 | Dickson Livestock Center, Inc. | PO Box 591    c/o Terry Lemons | Dickson, TN 37056 |
| 10483738 | Diedrichsen Cattle Company | 52271 Baker Rd | Neligh, NE 68756 |
| 10483029 | Dinsmore &Shohl | 255 East Fifth Street, Suite 1900 | Cincinnati, OH 45202 |
| 10483030 | DirecTV | PO Box 60036 | Los Angeles, CA 90060 |
| 10483031 | Dish Network | PO Box 105169 | Atlanta, GA 30348 |
| 10483740 | Div. Of Child Support Enforce. | P.O. Box 14059 | Lexington, KY 40512 |
| 10483741 | Dogi LLC | 135 West Market St. | New Albany, IN 47150 |
| 10483742 | Dollar General Store | 109 US Highway 41A N | Providence, KY 42450–2126 |
| 10483032 | Dollar K Cattle | PO Box 125 | Elmore City, OK 73433 |
| 10483743 | Dollar K Feedyard | 29239 N CR 3150, PO Box 125 | Elmore City, OK 73433 |
| 10483744 | Don Green | 9973 County Rd. 87 | Roanoke, AL 36274 |
| 10483745 | Donald Alexander | 615 Saint John Rd | Lascassas, TN 37005 |
| 10483033 | Donald Hawks | 8829 Finney Rd. | Glasgow, KY 42141 |
| 10483034 | Donald R. Alexander | 16550 Cainsville Rd. | Lancassas, TN 37085 |
| 10483035 | Donald R. Sympson | 151 Murrays Run Rd. | Bardstown, KY 40004 |
| 10483036 | Donald Richard Lyle | 8627 New Glasgow Rd. | Scottsville, KY 42164 |
| 10483037 | Donna Good | 247 Delmont Ave | Louisville, KY 40206 |
| 10483038 | Donnie Coomer | 150 Coomer Rd. | Edmonton, KY 42129 |
| 10483747 | Donnie Sympson | 151 Murray Run Rd | Bardstown, KY 40004 |
| 10483748 | Donrinda Ann Morrison | Dorris Jean Depp    PO Box 43163 | Louisville, KY 40253 |
| 10483039 | Dorinda Morrison | 8035 Fairplay Rd. | Columbia, KY 42728 |
| 10483040 | Doris Jean Depp | PO Box 43163 | Louisville, KY 40253 |
| 10483041 | Dothan Livestock Co | 9711 Hwy 231 South | Dothan, AL 36301 |
| 10483749 | Dothan Livestock Co. | P.O. Drawer 6596 | Dothan, AL 36302 |
| 10483750 | Double D Land And Livestock | PO Box 929 | Shelbyville, TN 37162 |
| 10483751 | Double M Transportation LLC | River Valley Express    643 Deon St | Burley, ID 83318 |
| 10483042 | Doug Browning | 3730 Edmonton Rd. | Glasgow, KY 42141 |
| 10483752 | Doug Smith | 1654 Henson Rd | Moss, TN 38575 |
| 10483753 | Dr. Bud Willis | Rt. 2 Box 59 | Sulphur, OK 73086 |

| | | | |
|---|---|---|---|
| 10483754 | Dr. James M. Boyer | P.O. Box 551 | Houston, MS 38851 |
| 10483755 | Dragonfly Trucking LLC | 609 Pass Creek Rd | Parkman, WY 82838 |
| 10483756 | Drover's Livestock Hauling | 3040 Gigal Rd | Turner Station, KY 40075 |
| 10483043 | Duke Energy | PO Box 9001076 | Louisville, KY 40290–1076 |
| 10483044 | Dwayne Smith | 4238 Garfield Hinds Rd. | Monroe, TN 38573 |
| 10483394 | EBEN BAILEY RANCH | 504 HOWARD ST | BONESTEEL, SD 57317 |
| 10361254 | ELI J. PATTEN | CROWLEY FLECK PLLP | P.O. BOX 2529 | BILLINGS, MT 59103 | epatten@crowleyfleck.com |
| 10483757 | Eagle Bay, Inc | P.O. Box 1284 | Okeechobee, FL 34973 |
| 10483758 | Earl Veterinary Supply, Inc | P.O. Box 70 | Fayette, MO 65248 |
| 10483759 | East Miss. Farmers Livestock | 12190 Pecan Avenue | Philadelphia, MS 39350–5232 |
| 10483045 | East Mississippi Farmers Livestock Co | 12190 Pecan Ave. | Philadelphia, MS 39350 |
| 10483760 | East Tennessee Livestock Cent. | P.O. Box 326 | Sweetwater, TN 37874 |
| 10662496 | East Tennessee Livestock Center, Inc. | Attn: jennifer Houston, Treasurer | P.O. Box 326 | Sweetwater, TN 37874 |
| 10483762 | East–West Trucking Co., LLC | 135 West Market Street | New Albany, IN 47150 |
| 10483761 | Eastern Cattle Co., LLC | 135 West Market Street | New Albany, IN 47150 |
| 10483763 | Ecco 1 LLC &Cattle Consultants, LLC | 14111 Co. Rd. 2 | Wiggins, CO 80654 |
| 10483046 | Ecomputer Services, Inc. | 6201 Broadway Ave | Evansville, IN 47712 |
| 10483764 | Ed Arterburn | P O Box 186 | Park City, KY 42160 |
| 10483765 | Ed Edens Farm | P.O. Box 55 | Okolona, MS 38860 |
| 10483766 | Ed Edens IV | 4724 Hwy 32 | P.O. Box 570 | Okolona, MS 38860 |
| 10483047 | Ed Vander Brink | 319 Main St. | Alvord, IA 51230 |
| 10483048 | Eddie Claywell | Harlan E Judd III | PO Box 27 | Bowling Green, KY 42102 |
| 10483049 | Eddie Eicke | 11888 CR 1202 | Snyder, TX 79549 |
| 10483767 | Eddie Strickland | Bank First | 3408 Hwy 389 | Pheba, MS 39755 |
| 10483768 | Edens/Matt Eller | P.O. Box 570 | Okolona, MS 38860 |
| 10483050 | Edmonton Water, Sewer &Gas | PO Box 880 | Edmonton, KY 42129 |
| 10483774 | Edmonton Water, Sewer &Gas Systems | P.O. Box 880 | Edmonton, KY 42129 |
| 10483051 | Edward L. Arterburn | 775 Old Dixie Hwy | Park City, KY 42160–7704 |
| 10483052 | Edwin A. Strickland | 3408 Hwy 389 | Phela, MS 39755 |
| 10667191 | Eicke Ranch II | 11888 Co. Rd 1202 | Snyder, Texas 79549 |
| 10483776 | Eischeid Trucking LLC | 32390 454th Street | Motley, MN 56466 |
| 10483053 | Eischeid Trucking, LLC | 32390 454th | c/o Joseph Leonard Eischeid | Motley, MN 56466 |
| 10483054 | Elizabeth Lynch | c/o Development Specialists, Inc. | 70 W. Madison, Suite 2300 | Chicago, IL 60602 |
| 10483055 | Elmer C. Rigdon | 1320 Horton Rigdon Rd. | Glasgow, KY 42141 |
| 10483777 | Elmer Rigdon | 1320 Horton Rigdon Rd | Glasgow, KY 42141 |
| 10483778 | Emberton &High | Sulphur Lick Rd. | Tompkinsville, KY 42167 |
| 10483056 | Ephriam Wilson | 5614 County House Rd | Tompkinsville, KY 42167 |
| 10483779 | Eric Paul Brown | 707 Cleveland Ave | Glasgow, KY 42141 |
| 10483057 | Erik Paul Brown | 707 Cleveland Ave. | Glasgow, KY 42141 |
| 10483780 | Ernie Elder | P.O. Box 153 | Byrdstown, TN 38549 |
| 10483781 | Eugene Barber &Sons, Inc | 1228 Lisle Road | P.O. Box 1327 | Lexington, KY 40511 |
| 10483782 | Eugene Pedigo | 8313 Randolph Summer Shade Rd | Summer Shade, KY 42166 |
| 10483783 | Exchange | PO Box 490 | 404 South Main Ave. | Fayetteville, TN 37334 |
| 10483784 | FMFarms | PO Box 14 | Bullard, TX 75757 |
| 10483396 | FAITH CATTLE CO. | 409 CR 6, | BLACK, AL 36314 |
| 10483509 | FIVE RIVERS CATTLE FEEDING | 1770 PROMONTORY CIRCLE | GREELEY, CO 80634 |
| 10483063 | FNJ, LLC | PO Box 596 | Wisner, NE 68791 |
| 10483397 | FOREST GOOMAN | 679 HWY 245 | DADEVILLE, MO 65635 |
| 10667545 | FPC Financial, f.s.b | Robert Allen, c/o John Deere Credit | 23176 Network Place | Chicago, IL 60673–1231 |
| 10483786 | Farm Data Services | Clay Burtrum | 1770 West Lakeview Road | Stillwater, OK 74075 |
| 10483787 | Farmers Feed Mill, Inc | 251 West Loudon Ave | Lexington, KY 40508–1273 |
| 10483788 | Farmers Livestock Auction | P.O. Box 91 | 14747 Old Hwy 40 | Boonville, MO 65233 |
| 10483789 | Farmers Livestock Market–AAL | Hwy 16 East | P.O. Box 87 | Carthage, MS 39051 |
| 10483058 | Farmers Livestock Marketing | PO Box 87 | Carthage, MS 39051 |
| 10483790 | Federal Express Corporation | P.O. Box 94515 | Palatine, IL 60094–4515 |
| 10483791 | Ferrell Moore | 691 S. Farm Road 35 | Bois D Arc, MO 65612 |
| 10436742 | Fia Card Services, NA As Successor In Interest to | Bank of America NA and Mbna America Bank | 1000 Samoset Drive | DE5–023–03–03 | Newark, DE 19713 |
| 10483059 | Fifth Third Bank | 38 Fountain Square Plaza | MD 10AT63 | Cincinnati, OH 45263 |
| 10483792 | Fifth Third Bank | 401 South 4th Ave | Louisville, KY 402023411 |
| 10448547 | Fifth Third Bank | c/o Randall D. LaTour, Esq. | 52 East Gay Street | Columbus, OH 43215 |
| 10483793 | Fischer Bros | 29549–431st Ave | Lesterville, SD 57047 |
| 10483060 | Fischer Bros. Trucking, LLC | 29549 431st Ave. | Lesterville, SD 57040 |
| 10483794 | Five Rivers Cattle Feeding | Yuma Feedlot | 38002 County Road North | Yuma, CO 80759 |
| 10483795 | Five Star Livestock LLC | 10319 Highway 62 | Charlestown, IN 47111 |
| 10483061 | Floyd County Treasurer | PO Box 2010 | New Albany, IN 47151 |
| 10483062 | Floyd Haywood Marr | 4532 Sandhill Rd. | Louisville, KY 40219 |
| 10483797 | Flying M Ranch | 1016 CR 416 North | Lake Panasoffke, FL 33538–6128 |
| 10483798 | Forbis Farm | 230 Walnut Hill Rd | Summer Shade, KY 42166 |
| 10483064 | Forbis Farms | 230 Walnut Hills Rd. | Summer Shade, KY 42166 |
| 10483799 | Forever Communications | 1919 Scottsville Rd | Bowling Green, KY 42104 |
| 10483800 | Fort &Worth Co | Efren Saavedra Dba | P.O. Box 67050 | Alburquerque, NM 87193 |
| 10483065 | Fort Payne Stockyard, Inc. | PO Box 681126 | Fort Payne, AL 35968 |
| 10483801 | Fort Payne Stockyards | P.O. Box 681126 | Fort Payne, AL 35968–1612 |

| | | | | |
|---|---|---|---|---|
| 10483802 | Foster Feed &Farm | c/o Kenneth Don Foster | P.O. Box 7 | Bakersfield, MO 65609 |
| 10483066 | Four Way Cattle Co. | Box 130 | c/o Tom Estes | Adrian, TX 79001 |
| 10483803 | Four Way Cattle Co. | c/o Tom Estas | P.O. Box 130 | Adrian, TX 79001 |
| 10483804 | Fousek Farm &Trucking, LLC | 28474 391st Avenue | Armour, SD 57313 | |
| 10483067 | Fousek Farms &Trucking, LLC | 28381 US Hwy 281 | Armour, SD 57313 | |
| 10483805 | Frank Gibson | P.O. Box 392 | Edmonton, KY 42129 | |
| 10667197 | Frank Powell | 700 W. Denger | Midland, Texas 79705 | |
| 10483806 | Fred Birdwell | 1543 Tommy Dotson Hwy | Cookeville, TN 38506 | |
| 10483807 | Fred Dickson | 1636 Prices Creek Rd | Edmonton, KY 42129 | |
| 10483808 | Fred Garnett | 2222 John Rives Rd | Hopkinsville, KY 42240 | |
| 10483068 | Fred L. Dickson | 1636 Prices Creek Rd. | Edmonton, KY 42129 | |
| 10483809 | Fred Thomas | 1150 Christie Sano Rd | Columbia, KY 42728 | |
| 10483810 | Fred Young | 1017 J A Young Rd | Edmonton, KY 42129 | |
| 10483069 | Frederick David Thomas | 1150 Christin Sano Rd. | Columbia, KY 42728 | |
| 10483070 | Fredin Brothers | Highway 14E Box 37 | Springfield, Mn 56087 | |
| 10659775 | Fredin Brothers, Inc. | P.O. Box 37 | Springfield, MN 56087 | |
| 10483811 | Friona Industries, L.P. | 500 S Taylor | P.O. Box 15568 | Amarillo, TX 79105 |
| 10483812 | Frontier | PO Box 2951 | Phoenix, AZ 85062–2951 | |
| 10483071 | Frontier | PO Box 6000 | Hayden, ID 83835 | |
| 10483813 | Ft. Scott Livestock Market Inc. | P.O. Box 270 | Fort Scott, KS 66701 | |
| 10483814 | G &C Trucking | P.O. Box 24 | Munday, TX 76371 | |
| 10483815 | G &G Trucking Inc | P.O. Box 335 | Ecru, MS 38841 | |
| 10483816 | G &H Cattle | 5826 Hwy 223 N | Viola, AR 72583 | |
| 10483817 | G Deal | 135 West Market | New Albany, IN 47150 | |
| 10483818 | G P Cattle Company | 7827 Tandy Rd. | Lanesville, IN 47136 | |
| 10483819 | G W Transport | P.O. Box 2125 | Deming, NM 88031 | |
| 10483820 | GTrucking, Inc | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 | |
| 10483821 | G7 Ranch Inc | 1137 N. Lake Shore Blvd | Lakewales, FL 33853 | |
| 10483398 | GARY CARTER | ROUTE 2, BOX 215 | WAURIKA, OK 73573 | |
| 10483399 | GARY HERRIN | 2106 INDIAN RD | FORT SCOTT, KS 66701 | |
| 10483511 | GARY KRANTZ | 1500 SHARPSTONE DRIVE | MITCHELL, SD 57301 | |
| 10483400 | GARY RIGGS | 3292 FM 55 | BLOONING GROVE, TX 76626 | |
| 10483401 | GARY SEALS | P.O. BOX 935 | DUNLAP, TN 37327 | |
| 10483403 | GENE ALLOWAY | 101 E MAIN ST | LYONS, KS 67554 | |
| 10483404 | GERALD GOODMAN | 615 STATE HIGHWAY 245 | DADEVILLE, MO 65635–8142 | |
| 10661314 | GP Cattle, LLC | c/o Michael W. McClain, Esq. | Ballinger McClain, PLLC | 9720 Park Plaza |
| | Avenue | Suite 102 | Louisville, KY 40241 | |
| 10483405 | GREG EBNER | P.O. BOX 4404 | WICHITA FALLS, TX 76308 | |
| 10483072 | Gabriel Moreno Medina | c/o The Law Offices of Stephen H. Nickey | | 1201 N Mesa Ste B | El Paso TX 79902 |
| 10483073 | Garrett Farms | 31 W Plantation Rd | Steve A. Garrett | Amarillo, TX 79118 |
| 10483725 | Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120–1541 |
| 10483824 | Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 |
| 10483075 | Gary Franklin Whitley | 794 Lawrence Rd. | Smiths Grove, KY 42171 | |
| 10483826 | Gary Pickett | 2721 Coral Hill Halfway Rd | Glasgow, KY 42141 | |
| 10612973 | Gary S. Bell | PO Box 122 | Edmonton, KY 42129 | |
| 10483076 | Gary Tate | 6510 West Lake Rd. | Abilene, TX 79601 | |
| 10483827 | Gary Thompson | P.O. Box 113 | Pitkin, La 70656 | |
| 10483077 | Gary W. Campbell | 3191 Caudill Rd. | Franklin, KY 42134 | |
| 10483078 | Gary Welch Cattle Company | PO Box 10 | Norman, NC 28367 | |
| 10483828 | Gary Whitley | GE Transportation Finance | P.O. Box 822108 | Philadelphia, PA 19182–2108 |
| 10483079 | Gene Shipman Cattle Co. | 11401 E. FM 1075 | Happy, TX 79042 | |
| 10633550 | General Electric Capital Corporation | 300 John Carpenter Fwy Suite 207 | | Irving, Texas 75062 |
| 10483080 | George E. Logsdon | 11045 Hardyville Rd. | Hardyville, KY 42746 | |
| 10483830 | George Hora Trucking | 1894 N. Dubuque Rd | Iowa City, IA 52245 | |
| 10483081 | George Hora Trucking, LLC | 1894 N. Dubuque Rd. | c/o George E. Hora | Iowa City, IA 52245 |
| 10483831 | George Logsdon | 11045 Hardyville Rd | Hardyville, KY 42746 | |
| 10483833 | George Washer | 261 Gibbons Rd | Cave City, KY 42127 | |
| 10483834 | Gerald Peterman | 627 Old Celina Road | Allons, TN 38541 | |
| 10669164 | Gibson Farms LLC | c/o Anna Gayle Gibson | 534 Justice Ln | Providence KY 42450 |
| 10648752 | Glen Franklin | PO Box 703 | House NM 88121 | |
| 10483082 | Glen Hurt | 7950 Old Glasgow Rd. | Scottsville, KY 42164 | |
| 10483083 | Glen R. Franklin | PO Box 703 | House, NM 88121 | |
| 10483836 | Glenn Franklin | PCA Of Eastern New Mexico | Box 703 | House, NM 88121 |
| 10483084 | Glenwild Stockyard, Inc. | 3383 Hwy 51 S. | Grenada, MS 38901 | |
| 10483839 | Glenwild Stockyards | 3383 Hwy 51 S | Grenada, MS 38901 | |
| 10483840 | Gowan Stockyard Inc | P O Box 336 | Kosciusko, MS 39090 | |
| 10483841 | Grain Processing Corp. | P.O. Box 92670 | Chicago, IL 60675–2670 | |
| 10483842 | Grant Gibson | 7827 Tandy Road | Lanesville, IN 47136 | |
| 10661220 | Grant Gibson | c/o Michael W. McClain, Esq. | Ballinger McClain, PLLC | 9720 Park Plaza |
| | Avenue | Suite 102 | Louisville, KY 40241 | |
| 10483085 | Great America Leasing Corp. | PO Box 75266–0831 | Dallas, TX 75266 | |
| 10483843 | Green Leaf Farms | 268 Hurt Rd | Coldwater, MS 38618 | |
| 10483844 | Green Valley LLC | P.O. Box 65 | Salvisa, KY 40372 | |
| 10483845 | Greensburg Record Herald | PO Box 130 | Greensburg, KY 42743 | |
| 10483846 | Greg Johson | 2750 Pleasant Valley Ch Rd | Center, KY 42144 | |
| 10483847 | Greg Waycaster | 450 CR 373 | Tupelo, MS | |
| 10483848 | Greg White | 571 Mt Moriah Rd | Summer Shade, KY 42166 | |

| | | | | |
|---|---|---|---|---|
| 10483086 | Gregory Lynn Johnson | 2750 Pleasant Valley Church Rd. | Center, KY 42214 | |
| 10483849 | Gungoll, Jackson, &Collins | Bradley Gungoll | P. O. Box 1549 | Enid, OK 73702 |
| 10483850 | H &B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15 | Arnett, OK 73832 |
| 10483406 | HENRY &CLAYTON KNOX | 30231 LEE RD | SEDALIA, MO 65301 | |
| 10483407 | HENRY SIMS | 291 SIMS RD | FAUNSDALE, AL 36738 | |
| 10483512 | HERITAGE FEEDERS | 123 ROBERT S. KERR AVE, PO BOX 2410 | OKLAHOMA CITY, OK 73101 | |
| 10483408 | HOWARD WILLIAMSON | 1951 FM 2384 NORTH | ELECTRA, TX 76360 | |
| 10483851 | Haigh Livestock,LLC | P.O. Box 447 | Merrill, OR 97633 | |
| 10483852 | Halee Bunch | 2821 Columbia Rd | Burkesville, KY 42717 | |
| 10483087 | Halee Bunch | 2821 Columbia Rd. | Burkesvile, KY 42717 | |
| 10453764 | Halee Bunch | Harlan E Judd III | McCracken &Judd PLLC | PO Box 27    Bowling Green, KY 42102 |
| 10483088 | Hardee Livestock Market, Inc. | PO Box 1479 | Wauchula, FL 33873 | |
| 10483853 | Hardin County Stockyard | P.O. Box 189 | Waynesboro, TN 38485 | |
| 10483090 | Harold Whitaker Livestock Transportation | PO Box 1179 | Roswell, NM 88202 | |
| 10483855 | Haywood Marr | 4532 Sand Hill Rd | Louisville, KY 40219 | |
| 10483856 | Heath &Turpin, Inc. | P.O. Box 1078 | Lamar, CO 81052 | |
| 10624217 | Heritage Feeders, LP | c/o Judy Hamilton Morse and John M. Thom | Crowe &Dunlevy,P.C. | 20 North Broadway, Ste. 1800    Oklahoma City,OK 73102 |
| 10483859 | Herrboldt Trucking | 29449 432nd Ave | Lesterville, SD 57040 | |
| 10483860 | High &High | 1150 Sulphur Lick Rd | Tompkinsville, KY 42167 | |
| 10483091 | Hilliard–McKettrick Investments, Inc. | d/b/a Arcadia Stockyard | PO Box 1418 | Arcadia, FL 34265 |
| 10659451 | Hirsch Partnership | c/o Lynn D. Hirsch and Steven K. Hirsch | 502 Locust Lane | Shelbyville KY 40065–9700 |
| 10483861 | Hodge Livestock Network | P.O. Box 627 | Newport, TN 37822 | |
| 10483862 | Holladay Farm | 760 Beachnut Drive | Pontotoc, MS 38863 | |
| 10483092 | Homer Copeland | 295 Copeland Ln. | Celina, TN 38551 | |
| 10483864 | Horizon Beef, Inc. | 216 Main, Box 525 | Sanborn, IA 51248 | |
| 10483865 | Hoy P Hodges Collection | Trust Acct | 319 E 10th Ave | Bowling Green, KY 42102–1865 |
| 10483866 | Humana Insurance Co | P.O. Box 533 | Carol Stream, IL 60132–0533 | |
| 10483870 | IMI Global Inc. | Suite A | 221 Wilcox St | Castle Rock, CO 80104 |
| 10483867 | Iii M Transportation, LLC. | PO Box 31 | Okolona, MS 38860 | |
| 10483868 | Ike Boutwell | 1815 Cann School Ln | Eastview, KY 42752 | |
| 10483869 | Ike's Trucking Inc. | Ike Jacobs | P.O. Box 81 | St. Paul, VA 24283 |
| 10426340 | Ike's Trucking Inc. | P O Box 81 | St. Paul, VA 24283 | |
| 10483093 | Ike's Trucking, Inc. | PO Box 81 | c/o Charlie Isaac Jacobs | St. Paul, VA 24283 |
| 10520834 | Indiana American Water | P.O. Box 578 | Alton, IL 62002 | |
| 10483871 | Indiana Beef Council | P.O. Box 2857 | Indianapolis, IN 462062857 | |
| 10483872 | Indiana Department Of Revenue | Collection Division | P.O. Box 1028 | Indianapolis, IN 46206–1028 |
| 10483094 | Indiana–American Water Co. | PO Box 94551 | Palatine, IL 60094–4551 | |
| 10483874 | Industrial Disposal Co | P O Box 9001825 | Louisville, KY 40290–1825 | |
| 10483095 | Industrial Disposal Co. | 1423 S Jackson Street | Louisville, KY 40208–2720 | |
| 10483875 | Ingland Trucking | Jim Ingland | 11932 Road 6 | Liberal, KS 67901 |
| 10483096 | Insight Communications | PO Box 740273 | Cincinnati, OH 45274 | |
| 10483877 | Intrade Consultants, Inc. | US Customs Brokers | 7101 Chino Dr. | El Paso, TX 79915 |
| 10642670 | Intrust Bank, NA | c/o Jeffrey E. Ramsey, Esq. | Hopper Blackwell, P.C. | 111 Monument Circle, Suite 452    Indianapolis, IN 46204 |
| 10661105 | Irsik &Doll Feed Services, Inc. | P.O. Box 847 | Cimarron, KS 67835–0847 | |
| 10483097 | Issac M. Boutwell | 1815 Camn School LN | Eastview, KY 42752 | |
| 10483878 | J &B Farms | 446 Magnolia Hill, PO Box 199 | Duncan, MS 38740 | |
| 10669717 | J &L Farms, LLC | c/o Thompson Hine LLP | Attention John Kopf | 41 South High Street, 17th Floor    Columbus, Ohio 43215 |
| 10483879 | J &S Livestock | P.O. Box 398 | Armuchee, GA 30105 | |
| 10483880 | J C Bar Trucking,Inc. | 210 Windy Lane | Gatesville, TX 76528 | |
| 10483881 | J R Brown | 107 Karakal Dr | Glasgow, KY 42141 | |
| 10669461 | JFOklahoma Holdings, Inc. | c/o David LeBas, Attorney | Naman Howell Smith &Lee, PLLC | 8310 Capital of Texas Hwy., North, Suite    Austin, Texas 78731 |
| 10483882 | JJLivestock | P.O. Box 202 | Darrouzette, TX 79024 | |
| 10483098 | JJLivestock Trucking | PO Box 202 | Darrouzett, TX 79024 | |
| 10483099 | J.C. Bar Trucking, Inc. | 210 Windy Lane | c/o Charles Graham | Gatesville, TX 76528 |
| 10483883 | J.C. Powell | Box 1389 | Lindale, TX 75771 | |
| 10483100 | J.C. Willis | 7449 Greensburg Rd. | Greensburg, KY 42743 | |
| 10483884 | J.D.Nabors | P.O. Box 323 | Houston, MS 38851 | |
| 10483411 | JAMES H. HALE | 3575 SUMMERWOOD | OLIVE BRANCH, MS 38654 | |
| 10483412 | JASON GIBSON | 114 WALNUT ST | BYRDSTOWN, TN 38549 | |
| 10483413 | JAY MCLEMORE | 7567 E 129 RD | HOLDENVILLE, OK 74848 | |
| 10483115 | JC Billingsley | 2621 Kino Rd. | Glasgow, KY 42141 | |
| 10483116 | JD Cattle Company, Inc. | 1196 Twin Forks Lane | St. Paul, NE 68873 | |
| 10483414 | JERRY THOMPSON | 320 E. NEBRASKA | WALTERS, OK 73572 | |
| 10483514 | JF CATTLE | 1710 SOUTH 2450 EAST | MALTA, ID 83342 | |
| 10483415 | JIM FRITZ | 90837 479TH AVE | BUTTE, NE 68722 | |
| 10483416 | JIMMY HARRYMAN | 208 FROST CREEK | GROESBECK, TX 76642 | |
| 10483417 | JOE THOMPSON | 320 E NEBRASKA | WALTERS, OK 73572 | |
| 10483418 | JOHN ROSS | 107 SOUTH HIGH STREET | WAURIKA, OK 73573 | |
| 10483419 | JOHNNY FARRIS | PO BOX 97 | ADDINGTON, OK 73520 | |

| | | | |
|---|---|---|---|
| 10483420 | JONATHON ESPARZA | 504 N. JOYNER | WILLOW, OK 73673 |
| 10483421 | JOPLIN STOCKYARDS VIDEO | P.O. BOX 634 | CARTHAGE, MO 64836–0363 |
| 10483950 | JR Byars | 419 Byars Crossing | Winfield, AL 35594 |
| 10483422 | JUNIOR HICKS | RT.1    MT.PARK, OK 73559 | |
| 10483423 | JUSTIN POLIFKA | 2099 CO RD 70 | QUINTER, KS 67752 |
| 10483515 | JVCO,LLC | 11347 BUSINESS PARK CIRCLE | FIRESTONE, CO 80504 |
| 10483885 | Jack Roth Trucking | 22147 Y Hwy | Boonville, MO 65233 |
| 10483101 | Jack Roth Trucking | 22147 Y Hwy. | Booneville, MO 65233 |
| 10483886 | Jack Schlessiger | 1266 N E 120 Road | Claflin, KS 67525 |
| 10483102 | Jack Stevens | 1121 Chapel Hill Rd. | Morganfield, KY 42437 |
| 10483103 | Jackie Estel Young | 312 Beauty Swamp Rd. | Monroe, TN 38573 |
| 10483104 | Jackie Young | 1336 Claude Jones Road | Edmonton, KY 42129 |
| 10483888 | Jackie Young | 1337 Claude Jones Rd | Edmonton, KY 42129 |
| 10483887 | Jackie Young | 796 Big Springs Rd | Monroe, TN 38573 |
| 10483889 | Jacob Massey | 2713 Tollgate Rd | Petersburg, TN 37144 |
| 10483890 | James &Roman Elmore | 1215 Hudgins Hwy | Summersville, KY 42782 |
| 10669629 | James A. Knauer, Trustee | 111 Monument Circle, Suite 900 | Indianapolis, IN 46204 |
| 10483105 | James G. Sympson | 608 Murray's Run Rd. | Bardstown, KY 40004 |
| 10483106 | James H. Brass | PO Box 777 | Coldwater, KS 67029 |
| 10483107 | James H. Gibson | 1990 Columbia Rd. | Edmonton, KY 42129 |
| 10483108 | James Lee Elmore | 1215 Hudgins Hwy | Summersville, KY 42782 |
| 10483892 | James Nolley | 1106 CR56 | Myrtle, MS |
| 10483109 | James R.Thompson | 1300 Ritchie Ln. | Bardstown, KY 40004 |
| 10483110 | James Robert Flickinger | 417 Flickinger Ln. | Glasgow, KY 42141 |
| 10483895 | Jane, LLC | 21767 E. 1580 Rd. | Mt. Park, OK 73559 |
| 10483111 | Janousek Farms, Inc. | 36982 US Hwy 18 | Fairfax, SD 57335 |
| 10483112 | Jared Ross Smith | 989 West Black Dot Rd. | Knob Lick, KY 42154 |
| 10483897 | Jared Smith | 989 West Black Dot Rd | Knob Lick, KY 42154 |
| 10483898 | Jason Farmer Transportation | Jason Farmer | 192 County Road 427    Lorena, TX 76655 |
| 10483113 | Jason Haley | 265 Haley Rd. | Watertown, TN 31784 |
| 10483899 | Jay Buford | 108 Glen Oaks Ct | McDonough, GA 30253 |
| 10483114 | Jay Burford | 108 Glen Oaks Rd | McDonough, GA 30253 |
| 10462219 | Jay Burford | 108 Glenoaks Court | McDonough, GA 30223 |
| 10483117 | Jeff A. Mowers | 1200 Blacks Ferry Rd. | Burkesville, KY 42717 |
| 10483900 | Jeff Mowers | 1200 Blacks Ferry Rd | Burkesville, KY 42717 |
| 10483902 | Jeff Reece | 195 Locust Grove Church Road | Knob Lick, KY 42154 |
| 10483903 | Jeff Young | 1299 Willow Grove School Rd | Allons, TN 38541 |
| 10483901 | Jeff or Josh Pitcock | 679 Pitcock Rd | Summer Shade, KY 42166 |
| 10417341 | Jeffery L. Young | 518 Willow Grove School Road | Allons, TN 38541 |
| 10483118 | Jeffery Lynn Young | 518 Willow Grove School Rd. | Allons, TN 38541 |
| 10483119 | Jerel Smith | 819 Black Dot Rd. | Knob Lick, KY 42154 |
| 10483120 | Jerry Bagby | 5360 Hwy. 1464 | Greensburg, KY 42743 |
| 10483121 | Jerry Herald | 1191 Oakhill School Rd. | Smiths Grove, KY 42171 |
| 10483905 | Jerry Jordan | 6046 Simmons Bluff Rd | Lebanon, TN 37090 |
| 10483122 | Jerry Middletom | 1108 W. Ridge | McAlester, OK 74501 |
| 10483906 | Jerry Middleton | 1108 West Ridge | McAlester, OK 74501 |
| 10657446 | Jerry N. Bagby | 5360 Hwy. 1464 | Greensburg, KY 42743 |
| 10483907 | Jerry Ollerich | Ollerich Trucking | 46884 267 Street    Sioux Falls, SD 57106 |
| 10483123 | Jerry Wayne Jordan | 6046 Simmons Bluff Rd. | Lebanon, TN 37090 |
| 10483908 | Jerry Wolfe | 105 West Shore | Richardson, TX 75080 |
| 10483910 | Jesse Horseman | 1080 Gwinn Island | Danville, KY 40422 |
| 10483124 | Jesse Phillip Whitlow | 5180 Randolph–Goodluck Rd | Summer Shade, KY 42166 |
| 10483125 | Jesse R. Brown | 107 Karakal Dr. | Glasgow, KY 42141 |
| 10483126 | Jesse W. Simpson | 415 Jesse Simpson Rd. | Tompkinsville, KY 42167 |
| 10483911 | Jessie Simpson | 415 Jessy Simpson Road | Tompkinsville, KY 42167 |
| 10483912 | Jessie Whitlow | 5180 Randolph Goodluck Rd | Summer Shade, KY 42166 |
| 10483913 | Jim Brass | 110 N New York St | Coldwater, KS 67029 |
| 10483914 | Jim F. Bonham,D.V.M. | 1735 S Hwy 183 | Clinton, OK 73601 |
| 10483915 | Jim Flickinger | 417 Flickinger Lane | Glasgow, KY 42141 |
| 10483916 | Jim Minor | 2105 View Street | Shelbyville, KY 40065 |
| 10483917 | Jim Mitten Trucking, Inc. | 3660 US 40 | Oakley, KS 67748 |
| 10483127 | Jimmie Dale High | 1150 Sulphur Lick Rd | Tompkinsville, KY 42167 |
| 10483128 | Jimmie Rogers, Inc. | 5042 Hwy 54 | Liberal, KS 67901 |
| 10483918 | Jimmy Brummett | 7594 Hwy 55 South Road | Columbia, KY 42728 |
| 10483919 | Jimmy Collums | 130 CR 409 | Houlka, MS 38850 |
| 10483129 | Jimmy Finchum | 4220 Royal Oak Dr | New Albany, IN 47150 |
| 10483130 | Jimmy Harmon | 4028 Greensburg Rd. | Columbia, KY 42728 |
| 10483131 | Jimmy Hendrick | PO Box 127 | Smiths Grove, KY 42171 |
| 10483920 | Jimmy Hendricks | P.O. Box 127 | Smiths Grove, KY 42171 |
| 10483921 | Jimmy High | Sulphur Lick Rd | Tompkinsville, KY 42167 |
| 10483132 | Jimmy Manion | 107 Indie Circle | Glasgow, KY 42141 |
| 10483922 | Jimmy McMillen | 1096 CR 88 | New Albany, MS |
| 10483923 | Jimmy Rogers, Inc. | 5042 Hwy 54 | Liberal, KS 67901 |
| 10483924 | Jimmy Stapp | 1609 Cedar Grove Rd | Greensburg, KY 42743 |
| 10483925 | Jimmy Sympson | 608 Murray Run Rd | Bardstown, KY 40004 |
| 10483926 | Jimmy Thompson | 1300 Ritchie Lane | Bardstown, KY 40004 |
| 10483927 | Jimmy Wayne Kinder | 1st State Bank Of Temple | Rt 1 Box 25    Walters, OK 73572 |
| 10483928 | Jobe Publishing Inc | PO Box 546 | Cave City, KY 42127 |

| | | | |
|---|---|---|---|
| 10483929 | Joe Bishop | 1198 Country Road 188 | Blue Springs, MS 38828 |
| 10483933 | Joe Kanthak Trucking | 48640 161st St | Revillo, SD 57259 |
| 10483934 | Joey Newton | 275 Manton Road | Laretto, KY 40037 |
| 10483935 | John &Levi Sexton | 6813 Old Glasgow Rd | Scottsville, KY 42164 |
| 10483936 | John Cowherd | Attorney At Law,PC | P.O. Box 268 | Mount Vernon, MO 65712 |
| 10452731 | John D. Thompson | P.O. Box 224 | Edmonton, KY 42129 |
| 10483937 | John Deer Credit | P.O. Box 4450 | Carol Stream, IL 60197–4450 |
| 10483938 | John Doyle Trucking | 43787 202nd Street | Erwin, SD 57233 |
| 10483939 | John Eschbacher | 11220 Otterbein Rd. | Laconia, IN 47135 |
| 10483133 | John L. Page | PO Box 250 | Tompkinsville, KY 42167 |
| 10483941 | John M Page | P O Box 250 | Tompkinsville, KY 42167 |
| 10483134 | John Neagle | 2043 Hayes Pondsville Rd. | Smiths Grove, KY 42171 |
| 10483135 | John Thomas Sexton | 3711 Knob Lick–Wisdom Rd. | Knob Lick, KY 42154 |
| 10483942 | John Thompson | 2284 Tompkinsville Rd | Edmonton, KY 42129 |
| 10483943 | John Toole | 9550 Barbee Rd | Hernando, MS 38672 |
| 10483944 | John Wood | P.O. Box 937 | Dalhart, TX 79022 |
| 10483945 | Johnny Bell | 108 N Green St | Glasgow, KY 42141 |
| 10483136 | Johnny Bell | 108 North Green Street | Glasgow, KY 42141 |
| 10667195 | Johnny Mayo, Jr. | P. O. Box 317 | Eldorado, Texas 76936 |
| 10483946 | Jon Washer | 1308 Alaska Ave. | Fort Campbell, KY 42223 |
| 10483947 | Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836–0363 |
| 10483137 | Joplin Regional Stockyards , Inc. | d/b/a BMCattle Co. | PO Box 634 | Carthage, MO 64836 |
| 10483138 | Joplin Regional Stockyards, Inc. | PO Box 634 | Carthage, MO 64836 |
| 10483948 | Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836–0363 |
| 10483139 | Joshua Brian Loftis | 460 Stockton Lane | Gainesboro, TN 38562 |
| 10483140 | Joshua Pitcock | 33 Moore Rd | Summer Shade, KY 42166 |
| 10483141 | Joyce Barnes | 1715 Karen Circle | Bowling Green, KY 42104 |
| 10483949 | Joyce Lamb | 600 Princeton St | Providence, KY 42450 |
| 10483142 | Judy Cebelak | 614 Lane Allen Rd | Lexington, KY 40504 |
| 10483951 | Judy Cebelak | 614 Lane Allen Road | Lexington, KY 40504 |
| 10483143 | Julie Platt | PO Box 164 | New Castle, UT 84756 |
| 10483952 | Junior Hicks | Bank of the Wichitas | Rt.1 | Mt. Park, OK 73559 |
| 10483144 | Junior Martin | 1233 Hollow Rd | Glasgow, KY 42141 |
| 10483953 | Just–a–Burg's | 305 N Main St | Marion, KY 42064 |
| 10483954 | Justin Garrett | 2578 E SR 252 | Franklin, IN 46131 |
| 10483956 | K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050–0330 |
| 10483145 | KD Farm Service, LLC | PO Box 330 | c/o Ken Davis | Grandview, TX 76050 |
| 10483424 | KEITH VARNER | 621 N. 17TH | FREDERICK, OK 73542 |
| 10483426 | KENNETH BURTON | RT. 1 BOX 83 | DEVOL, OK 73531 |
| 10483427 | KENNETH COOK | P.O. BOX 10 | VEGA, TX 79092 |
| 10483516 | KENNETH TIMMS | 13723 E APPLE RD | ADAMS, NE 68301 |
| 10483428 | KENNY OGDEN | 1050 W DADE 72 | LOCKWOOD, MO 65682 |
| 10483429 | KENT DONICA | 6862 HWY 199 | ARDMORE, OK 73401 |
| 10483976 | KJS Investments | 455 County Road 50 | Guin, AL 35563 |
| 10483981 | KU | 1 Quality Street | Lexington, KY 40507 |
| 10483161 | KU | PO Box 539013 | Atlanta, GA 30353–9013 |
| 10483957 | Kansas City Life Insurance Co | P.O. Box 219846 | Kansas City, MO 64121–9846 |
| 10668327 | Kathryn L. Pry, Chapter 7 Trustee of the Bankruptc | c/o Meredith R. Thomas | Dale &Eke, P.C. | 9100 Keystone Crossing, Suite 400 | Indianapolis, IN 46240 |
| 10483958 | Keeton Cooper | 1397 Upper Hilham Rd | Livingston, TN 38570 |
| 10483146 | Keith Kilmon | 8095 Edmonton Rd | Summer Shade, KY 42166 |
| 10483147 | Kelly Jeffries | 471 Hubbard Harris Rd. | Edmonton, KY 42129 |
| 10483959 | Kendall Branstetter | 6310 S Jackson Hwy | Horse Cave, KY 42749 |
| 10483148 | Kenergy Corp | 6402 Old Corydon Rd | Henderson, KY 42419–0018 |
| 10483149 | Kenneth Bryant | 6565 Russell Springs Rd. | Columbia, KY 42728 |
| 10483150 | Kenneth Cowles | 1690 Chalybeate School Rd. | Bowling Green, KY 42101 |
| 10483151 | Kenneth Froedge | 207 Tuney Geralds Rd. | Edmonton, KY 42129 |
| 10483960 | Kenneth Pritchard | 805 Short Cut Road | Horse Cave, KY 42749 |
| 10483152 | Kenneth Sanders | 2487 Win School Rd. | Glasgow, KY 42141 |
| 10483961 | Kenneth Sanders | 2487 Winn School Rd | Glasgow, KY 42141 |
| 10483962 | Kenneth Williams | 677 County Road 373 | Shannon, MS 38868 |
| 10483963 | Kenny Nolley | 1082 County Road 56 | Myrtle, MS 38650 |
| 10483964 | Kenny Plowman | 1010 Tattle Branch Rd. | Chilhowie, VA 24319 |
| 10483154 | Kenny Plowman | Centurylink | PO Box 1319 | Charlotte, NC 28201 |
| 10483155 | Kenny Plowman | Centurylink | PO Box 1319 | Charlotte, NC 28201–1319 |
| 10483965 | Kent Donica | 6862 St Hwy 199 | Ardmore, OK 73401 |
| 10483966 | Kentuckiana Animal Clinic | 1500 East 18th Street | Owensboro, KY 42303 |
| 10483967 | Kentuckiana Livestock Market | P O Box 774 | Owensboro, KY 42302 |
| 10483158 | Kentucky American Water | PO Box 371880 | Pittsburgh, PA 15250–7880 |
| 10483968 | Kentucky American Water | PO Box 578 | Alton, IL 62002–0578 |
| 10483969 | Kentucky Proud | 100 Fair Oaks | Frankfort, KY 40601 |
| 10483970 | Kerry Gilley | 511 Wisdom Rd | Edmonton, KY 42129 |
| 10483971 | Kevin Manthey | 30038 361 Ave | Bonesteel, SD 57317 |
| 10483972 | Kevin Marsh | 1770 Old Lexington Rd | Cave City, KY 42127 |
| 10483973 | Kevin Seatz | Little Dry Run Rd | Butler, TN 37640 |
| 10483974 | Keywood Animal Clinic, LLC | P.O. Box 2195 | 21492 Vances Mill Rd. | Abingdon, VA 24211 |
| 10483975 | Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 |
| 10483977 | Kness Trucking Inc. | P.O. Box 463 | Chadwick, IL 61046 |

| | | | | |
|---|---|---|---|---|
| 10483159 | Kness Trucking, Inc. | PO Box 463 | c/o Judith Kness | Chadwick, IL 61014 |
| 10483160 | Knoxville Livestock Auction Center | 8706 Mascot Road | Knoxville, TN 37924 | |
| 10483978 | Knoxville Lvst. Center, Inc. | P.O. Box 167 | Mascot, TN 37806 | |
| 10483979 | Korth Feeding | 86678 560 Ave | Randolph, NE 68771 | |
| 10483980 | Kropf Farms | 17718 B Road | Delta, CO 81416 | |
| 10483982 | L H Gibson | 8310 Subtle Rd | Edmonton, KY 42129 | |
| 10483983 | L S Supply, Inc. | 1202 West Stockton St. | Edmonton, KY 42129 | |
| 10483162 | LFCattle | 8365 W. FM 217 | c/o Troy Lathan &Joe Foote | Gatesville, TX 76528 |
| 10483984 | LLCattle | The National Bank | Gatesville, TX 76528 | |
| 10483985 | L.W. Miller Trucking Inc. | 94 N. 400 West | No. Salt Lake, UT 84054 | |
| 10483430 | LACY BROTHERS | 2873 LUELLA ROAD | SHERMAN, TX 75090 | |
| 10483431 | LARRY NICHOLS | 1008 13TH STREET | SNYDER, OK 73566 | |
| 10483172 | LC Cattle Co. | Cox | PO Box 679 | Wichita, KS 67201 |
| 10483173 | LC Cattle Co. | Verizon Wireless | PO Box 105378 | Atlanta, GA 30348 |
| 10483432 | LEN MILLER | 1949 ROOSEVELT RD 1 NORTH | PORTALES, NM 88130 | |
| 10483433 | LHL PARTNERSHIP | 216 PASEO DE VIDA ST | ALTUS, OK 73521 | |
| 10483434 | LONE OAK FEEDERS INC. | P.O. BOX 1949 | STEPHENVILLE, TX 76401 | |
| 10483435 | LUIS CERNOCH | 6711 GREEN MEADOW LANE | TERRELL, TX 75160 | |
| 10483436 | LUKE HOOVER | 1540 TRESS SHOP RD | TRENTON, KY 42286 | |
| 10483188 | LW Miller Livestock, Inc. | 94 N 400 W | North Salt Lake, UT 84054 | |
| 10483988 | Lang Trucking | Lynn Lang | PO Box 187 | Jackson, MO 63755 |
| 10483989 | Larry &Pat Summers | 493 Dickerson Ranch Ln | Conway, MO 65632 | |
| 10483163 | Larry Bragg | 305 Bradshaw Rd. | Austin, KY 42123 | |
| 10483990 | Larry Carter | 6007 Lone Star Ridge Rd | Edmonton, KY 42129 | |
| 10483991 | Larry Congleton | 5502 Campbellsburg Rd. | Campbellsburg, KY 40011 | |
| 10483165 | Larry Howard | A T &T | 1217 North Rushcreek Road | Salem, IN 47167 |
| 10483164 | Larry Howard | PO Box 824 | New Albany, IN 47150 | |
| 10483992 | Larry Kirby | 1441 Ft. Chiswell Rd | Max Meadows, VA 24360 | |
| 10483993 | Larry Memmott | State National Bank, Las Cruces | P.O. Box 1542 | Deming, NM 88031 |
| 10483994 | Larry Nichols | Bank of the Wichitas | 1008 13th Street | Snyder, OK 73566 |
| 10483998 | Larry Williams | 225 County Road 141 | Okolona, MS 38860 | |
| 10483997 | Larry Williams | 826 Grady Williams R | Decherd, TN 37324 | |
| 10483167 | Larry Woody | 2245 Sanders Ridge Rd. | Columbia, KY 42728 | |
| 10483999 | Larry Worley | 187 Worley Loop | Monroe, TN 38573 | |
| 10484000 | Las Animas Transfer | 242 Bent Avenue | Los Animas, CO 81054 | |
| 10483168 | Las Animas Transfer Inc. | 242 Bent Ave. | Las Animas, CO 81054 | |
| 10483169 | Laura Arrieta | 1129 Stockwell Ln. | El Paso, TX 79902–2151 | |
| 10484003 | Laurel Livestock | PO Box 606 | London, KY 40743 | |
| 10484004 | Lauri Hogenes | dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 |
| 10484005 | Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 |
| 10509706 | Lawrence County Treasurer | 916 15th Street, Ste. 27 | Bedford, IN 47421–3852 | |
| 10483170 | Lawrence O. Richard | 3151 Edmonton Rd. | Columbia, KY 42728 | |
| 10484006 | Lawrence Richard | 3151 Edmonton Rd | Columbia, KY 42728 | |
| 10484007 | Lazy Y Cattle &Transportation | Marty Bundy | P.O. Box 1249 | St George, UT 84771 |
| 10483174 | Leland Douglas Glass | 1814 Hiseville Park Rd. | Cave City, KY 42127 | |
| 10484008 | Leland Glass | 1814 Hiseville Park Rd | Cave City, KY 42127 | |
| 10484009 | Len Miller | Ag New Mexico Of PCA | 1949 Roosevelt Rd 1 North | Portales, NM 88130 |
| 10483175 | Lenice H. Gibson | 8310 Subtle Rd. | Edmonton, KY 42129 | |
| 10483176 | Lenny Asbury | 650 Mahogany Lane | Hardyville, KY 42746 | |
| 10483177 | Leon Bogard Trucking | 2003 N. Spruce | McAlester, OK 74501 | |
| 10484011 | Leon Isenberg | 4942 Edmonton Road | Tompkinsville, KY 42167–9411 | |
| 10483178 | Leonard Clifton Smith | 1133 Brown Road | Park City, KY 42160 | |
| 10484012 | Leonard Smith | 1321 Brown Rd | Park City, KY 42160 | |
| 10483179 | Lewis Randall Richard | 2557 Richard Hollow Rd | Columbia, KY 42728 | |
| 10483180 | Linda C. Wilson | 399 Weed–Keltner | Edmonton, KY 42129 | |
| 10484014 | Linda Wilson | 399 Weed Keltner Rd | Edmonton, KY 42129 | |
| 10483181 | Linden Stockyard Inc. | PO Box 480160 | Linden, AL 36748 | |
| 10484015 | Lindsay Farm | Lipscomb Bros LS Mkt,inc. | P.O. Box 383 | Como, MS 38619 |
| 10483182 | Lipscomb Bros Livestock Market | PO Box 383 | Como, MS 38619 | |
| 10484016 | Livestock Dispatch Service | Steve Hendershot | P.O. Box 133 | La Porte City, IA 50651 |
| 10483183 | Livingston Stockyard | PO Box 398 | c/o William Tinsley | Livingston, AL 35470 |
| 10484017 | Livingston Stockyards | P.O. Box 398 | Livingston, AL 35470 | |
| 10484018 | Loftis Farm | 460 Stockton Lane | Gainesboro, TN 38562 | |
| 10484019 | London Impressions | 921 Beasley Street Suite 220 | Lexington, KY 40555–5467 | |
| 10484020 | Long Farm | 992 Morrison Park Rd | Glasgow, KY 42141 | |
| 10483184 | Long Farms | 992 Morrison Park Rd. | c/o Keith Long | Glasgow, KY 42141 |
| 10483185 | Louis Cernoch, Jr. | 6711 Green Meadow Ln. | Terrell, TX 75160 | |
| 10484021 | Louisiana Secretary Of State | UCC Division/Central Registry | P.O. Box 94125 | Baton Rouge, LA 70804–9125 |
| 10484022 | Louisville Geek | 3900 Shelbyville Rd | Suite 12 | Louisville, KY 40207 |
| 10483186 | Louisville Geek | 3900 Shelbyville Rd #12 | Louisville, KY 40207 | |
| 10483187 | Loyd Dale Page | 9253 Edmonton Rd. | Summer Shade, KY 42166 | |
| 10484023 | Luis Cernoch | American National Bank | 6711 Green Meadow Lane | Terrell, TX 75160 |
| 10483189 | Lynn D. Hirsch | 502 Locust Lane | Shelbyville, KY 40065 | |
| 10484024 | Lynn Hirsch | 502 Locust Lane | Shelbyville, KY 40065 | |
| 10484025 | Lytle Street Development LLC | 1416 Lytle Street | Louisville, KY 40203 | |
| 10483437 | M &H LAND &CATTLE | RT. #1 | CHATTANOOGA, OK 73528 | |
| 10484026 | M W Borda Trucking | Mark Borda | P O Box 461 | Tabernash, CO 80478 |

| | | | |
|---|---|---|---|
| 10484027 | M. Larson Transfer | 800 County Rd C | Oakland, NE 68045 |
| 10484028 | M.C. Merritt | 1495 CR 51 | Myrtle, MS 38650 |
| 10483438 | MARK FREEMAN | 227 70 RD | PONCA CITY, OK 74604 |
| 10483439 | MARK GLASGOW | ROUTE 1, BOX 236A | TEMPLE, OK 73568 |
| 10483440 | MARK VAUGHN | 2441 POLLY BELL ROAD | PHEBA, MS 39755 |
| 10483200 | MCI | 27732 Network Place | Br 15 – Lexington    Chicago, IL 60673 |
| 10483441 | MCPHAIL LAND &CATTLE | ROUTE 1, BOX 106 | MT PARK, OK 73559 |
| 10484060 | MFA Oil &Propane | 2738 E Kearney St | Springfield, MO 65803 |
| 10483442 | MIDWESTERN CATTLE MARKETING | 2853 RD 121 | SIDNEY, NE 69162 |
| 10483443 | MIKE &CLAY GAINES | 133 TAFF ROAD | TAYLORSVILLE, GA 30178 |
| 10483444 | MIKE CARTER | 3899 N 372 RD | HOLDENVILLE, OK 74848 |
| 10483445 | MIKE CRIBBS | 1360 E 410TH RD | BOLIVAR, MO 65613 |
| 10483446 | MITCH WORRELL | 20404 E COUNTY RD 166 | ALTUS, OK 73521 |
| 10483447 | MOCK BROTHERS CATTLE CO. | P.O. BOX 858 | ALTUS, OK 73521 |
| 10483448 | MOSELEY CATTLE CO &1ST BANK | 25934 AL HWY. 25 | FAUNSDALE, AL 36738 |
| 10483449 | MOSLEY CATTLE AUCTION LLC | P.O. BOX 548 | BLAKELY, GA 39823 |
| 10483517 | MULL FARMS &FEEDING | RT. 1 BOX 74 | PAWNEE ROCK, KS 67567 |
| 10484030 | Mac's Vet Supply, LLC | 601 Front St | Monett, MO 65610 |
| 10484029 | Macon Stockyard | P O Box 476 | Macon, MS 39341 |
| 10483190 | Macon Stockyard, Inc. | PO Box 476; 12409 Hwy 145 | Macon, MS 39341 |
| 10483191 | Madison A. Welch | 4030 N. 900 E. | Lafayette, IN 47905 |
| 10484031 | Madison Welch | 4030 N. 900 E. | Lafayette, IN 47905 |
| 10483192 | Marcia Cloud | 2078 Whitney Woods Rd | Cave City, KY 42127 |
| 10484032 | Marcia Cloyd | 2078 Whitney Woods Rd | Cave City, KY 42127 |
| 10462217 | Marion Bradford | 197 Hidden Lake Rd. | Hendersonville, TN 37075 |
| 10484033 | Marion Bradford | P O Box 771 | Glasgow, KY 42141 |
| 10484034 | Marion Miller | 30143 Kapok Dr | Stark City, MO 64866 |
| 10483193 | Marion Water &Sewer | 217 South Main Street | Marion, KY 42064 |
| 10484035 | Mark Allen Wedel | Bank of Kremlin    Box 144 | Ringwood, OK 73768 |
| 10484036 | Mark Edmonds | 1177 Beltline Rd Ms 5001m | Coppell, TX 75019 |
| 10484037 | Mark Faughn | 10595 Hwy 902E | Fredonia, KY 42411 |
| 10483194 | Mark Faughn | A T &T    10595 Hwy 902 E | Fredonia, KY 42411 |
| 10669490 | Mark Freeman, III | c/o Guy Clark, Esq. | Northcutt, Clark, Gardner, Hron &Brune    PO Box 1669    Ponca City, OK 74602 |
| 10484038 | Mark Guthrie | 5120 Prall Hill Rd | Henryville, IN 47126 |
| 10484039 | Mark Shirley | 2127 Cave Ridge New Liberty Rd | Knob Lick, KY 42154 |
| 10483195 | Mark W. Shirley | 2127 Cave Ridge New Liberty Rd | Knob Lick, KY 42154 |
| 10483196 | Mark Wayne Richmond | 5121 Oak Ridge Rd | Ravenden Springs, AR 72460 |
| 10484040 | Mark White | PO Box 306 | Guntown, MS 38849 |
| 10484041 | Maron Water &Sewer Dept. | 217 South Main St | Marion, KY 42064 |
| 10484042 | Martin Bros | 3160 N. Jackson Hwy | Canmer, KY 42722–9437 |
| 10484044 | Martin Farms Inc | c/o Bobby Martin    3160 N Jackson Hwy | Canmer, KY 42722 |
| 10484045 | Matt Eller | PO Box 570 | Okolona, MS 38860 |
| 10484046 | Matt Williams | 269 Lawrence 2140 | Sarcoxie, MO 64862 |
| 10483197 | Matthew Cameron White | 577 Jamestown Hwy. | Livingston, TN 38570 |
| 10484047 | Matthew Parrish Gibson | 7827 Tandy Rd. | Lanesville, IN 47136 |
| 10484048 | Matthew White | 577 Jamestown Hwy | Livingston, TN 38570 |
| 10484049 | Maxie Harlan | 402 W 5th St. | Tompkinsville, KY 42167 |
| 10484050 | Maxine Morgan | 3965 Lawson Bottom Rd | Burkesville, KY 42717 |
| 10483198 | Maxine Morgan Estate | 3965 Lawson Bottom Rd. | Burkesville, KY 42717 |
| 10483199 | Maydell Whitlow | 634 Philip Whitlow Rd. | Summer Shade, KY 42166 |
| 10484052 | McCubbin Farm | 2075 Spurlington Rd | Campbellsville, KY 42718 |
| 10484054 | McDonald Veterinary Clinic | 7749 East Us 150 | Hardinsburg, IN 47125 |
| 10483201 | McPhail Land &Cattle | 15888 N. 2235 Rd. | Mt. Park, OK 73559 |
| 10484055 | McPhail Land &Cattle | Stockman's Bank    Route 1, Box 106 | Mt Park, OK 73559 |
| 10484058 | Meridian Stockyard | P.O. Box 581 | Meridian, MS 39302–581 |
| 10483202 | Meridian Stockyards, Inc. | PO Box 581 | Meridian, MS 39305 |
| 10483203 | Metcalf County Sheriff's Department | PO Box 371    Property Tax Division | Edmonton, KY 42129 |
| 10484059 | Metcalfe Co Sheriff Dept | Property Tax Division    P.O. Box 371 | Edmonton, KY 42129 |
| 10483204 | Michael Emberton | 1491 Sulphur Lick Rd. | Tompkinsville, KY 42164 |
| 10576614 | Michael J. Walro, Trustee for | East West Trucking Co., LLC | 426 East Main Street    Madison, IN 47250 |
| 10484061 | Michael Page | 1310 County House Rd | Tompkinsville, KY 42167 |
| 10483205 | Michael Perry Travis | 208 Oak Street | Marion, KY 42064 |
| 10483206 | Michael Wade Loula | Rt. 1 Box 50 | Colony, OK 73021 |
| 10483207 | Mid State Stockyards, LLP | PO Box 210 | Letohatchee, AL 36047 |
| 10484062 | Mid State Waste | P.O. Box 2068 | Glasgow, KY 42142 |
| 10484063 | Mid–Kentucky Livestock Market | P.O. Box 134 | Upton, KY 42784 |
| 10483209 | Mid–South Livestock Center, LLC | PO Box 3033 | Lebanon, TN 37088 |
| 10484064 | Midwestern Insurance Alliance | PO Box 436909 | Louisville, KY 40253–6909 |
| 10484065 | Mike Bradbury | Texas Bank    4304 John Reagan | Marshall, TX 75670 |
| 10484066 | Mike Burgess | 360 Cherokee Road | Lucas, KY 42156 |
| 10484067 | Mike Loula | Farm Credit | Colony, OK 73021 |
| 10484069 | Mike Luke | 4845 Cook Boatdock Rd | Baxter, TN 38544 |
| 10483210 | Mike Luke | 4845 Cookeville Boatdock Rd. | Baxter, TN 38344 |
| 10484070 | Mike Smith | 339 Euclatubba Rd | Guntown, MS 38849 |
| 10484071 | Mike Travis | 208 Oak Street | Marion, KY 42064 |

| | | | |
|---|---|---|---|
| 10484072 | Mike White | 177 Breeding Road | Edmonton, KY 42129 |
| 10484073 | Miles Spurling | 2120 Spurlington Rd | Campbellsville, KY 42718 |
| 10484074 | Milligan Farms | 590 Mud College | Hartford, KY 42347 |
| 10483211 | Milligan Farms | 651 Grassy Springs Rd. | Columbia, KY 42728 |
| 10484075 | Milton Shepard | 625 W Egypt Rd | Columbia, KY 42728 |
| 10483212 | Mitchell Kinser | 2991 Jim Glover Rd | Glasgow, KY 42141 |
| 10484076 | Mitchell Kinzer | 2991 Jim Glover Rd | Glasgow, KY 42141 |
| 10484077 | Mitchell Livestock Auction, Inc | P.O. Box 516 | Mitchell, SD 57301 |
| 10484078 | Montana Secretary Of State | Linda McCulloch | P O Box 202801 | Helena, MT 59620–2801 |
| 10484079 | Monte Haiar | R.R.1, Box 2 | Fairfax, SD 57335 |
| 10484080 | Montgomery Stock Yard, Inc. | P.O. Box 250108 | Montgomery, AL 36125–0108 |
| 10484081 | Moose Sulivan | 5241 Rickman Rd | Cookeville, TN 38506 |
| 10483213 | Moose Sullivan (Leonard) | 5241 Rickman Rd. | Cookeville, TN 38506 |
| 10484082 | Morgan Livestock LLC | Randall Morgan | P.O. Box 196 | Trenton, KY 42286 |
| 10653236 | Moseley Cattle Auction LLC | PO Box 548 | Blakely Ga 39823 |
| 10483214 | Mosley Cattle Auction, LLC | 1044 Arlington Ave. | Blakely, GA 39823 |
| 10483215 | Moulton Stockyard, Inc. | 13130 AL Hwy 157 | c/o William Whiteshell | Moulton, AL 35650 |
| 10483483 | Moulton Stockyards | 13130 Alabama Hwy 157 | Moulton, AL 35650 |
| 10484084 | Mountain Valley | 615 Walnut Street | Jeffersonville, IN 47130 |
| 10664065 | Mr. Louis Cernoch, Jr. | c/o Laura L. Worsham | Jones, Allen &Fuquay, LLP | 8828 Greenville Ave. | Dallas, TX 75243 |
| 10484085 | Mulder Trucking Inc | P.O. Box 205 | Doon, IA 51235 |
| 10483216 | Myles Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 |
| 10483450 | NORTHEAST GEORGIA LIVESTOCK | P.O.BOX 80062 | ATHENS, GA 30608 |
| 10483451 | NORTHERN LIVESTOCK VIDEO | 2443 N FRONTAGE RD | BILLINGS, MT 59101 |
| 10483519 | NU–TECHNOLOGIES | 9203 VALARETTA DR. | GRETNA, NE 68028 |
| 10483518 | NUTECH, INC | 518 ROAD 9 | SCHICKLEY, NE 68436 |
| 10484086 | Nance Floral Shoppe, Inc. | 624 E. Spring St. | New Albany, IN 47150 |
| 10484087 | Nash, Cleveland, &Godfrey Dvm – Psc | 3260 Harrodsburg Road | Danville, KY 40422 |
| 10484088 | Nathan Acree | 175 Donald Hurt Road | Summer Shade, KY 42166–7600 |
| 10484089 | Nathan Nichols | 21767 E. 1580 Rd. | Mt. Park, OK 73559 |
| 10484090 | Natural Bridge Stockyard | 1987 Co Rd 1422 | Cullman, AL 35058 |
| 10483217 | Natural Bridge Stockyard | PO Box 401 | Natural Bridge, AL 35577 |
| 10484091 | Nelson Trucking Inc | Jefferey Nelson | 2547 Cold Spring Road | Mountain City, TN 37683 |
| 10484092 | New Albany Municipal Utilities | 311 Hauss Square Rm 309 | City County Building | New Albany, IN 47150 |
| 10483218 | New Albany Municipal Utilities | PO Box 909 | New Albany, IN 47151 |
| 10484093 | Nichols Livestock | 21767 E. 1580 Rd. | Mt. Park, OK 73559 |
| 10484094 | Nick's Pest Management | 80 Curtis Mine Rd | Madisonville, KY 42431 |
| 10484095 | Nolan Henderson | P.O. Box 64 | Tehuacana, TX 76686 |
| 10484096 | Nora P. Dean | 916 Thunderbird | El Paso, TX 79912 |
| 10484097 | North Florida Farmers L.S. | PO Box 3235 | Lake City, FL 32056–3235 |
| 10667082 | North Florida Livestock Market, Inc. | 12171 S. U.S. Highway 441 | Lake City, FL 32025 |
| 10483219 | Northern Livestock Video Auction | 2443 N, Frontage Rd. | Billings, MT 59101 |
| 10483220 | Northwest Alabama Livestock Auction | PO Box 459 | Russellville, AL 35653 |
| 10607907 | Nu Technologiesm Inc. | 9203 Valaretta Drive | Gretna, NE 68208 |
| 10483452 | OMAN CATTLE FEEDERS | ROUTE 1, BOX 94 | AVOCA, TX 79503 |
| 10666686 | Oak Lake Cattle Co. | 1055 U.S. Highway 98 North | Okeechobee, FL 34973 |
| 10484098 | Oaklake Cattle Company | P.O. Box 1284 | Okeechobee, FL 34973 |
| 10484099 | Ocala Livestock Market | P.O. Box 539 | Lowell, FL 32663 |
| 10483221 | Ocala Livestock Market | PO Box 539 | c/o Michael A. Yeomans | Lowell, FL 32663 |
| 10666602 | Ocala Livestock Market, Inc. | 9100 NW Highway 25A | Ocala, FL 3348 |
| 10483222 | Oce Imagistics, Inc. | 7555 E Hampden Avenue, Suite 200 | Denver, CO 80231 |
| 10484100 | Office Depot | Box 88040 | Chicago, IL 60680–1040 |
| 10484101 | Ohio Dept. Of Agriculture | Division Of Animal Industry | 8995 East Main Street | Reynoldsburg, OH 43068 |
| 10483223 | Okeechobee Livestock Market, Inc. | PO Box 1288 | Okeechobee, FL 34973 |
| 10484102 | Okeechobee Livestock Mkt. | P.O. Box 1288 | Okeechobee, FL 34973 |
| 10484103 | Orender Truck Line, Inc | 7562 West 349th Street | Lebo, KS 66856 |
| 10484104 | Osbond Copher | 1280 Peasticks Rd | Owingsville, KY 40360 |
| 10483224 | Ozark Electric Cooperative | PO Box 420 | Mount Vernon, MO 65712–0420 |
| 10484105 | Ozark Electric Cooperative | P.O. Box 420 | Mt. Vernon, MO 65712–0420 |
| 10484106 | Ozark Regional Stockyard Inc | P.O. Box 928 | West Plains, MO 65775 |
| 10483225 | Ozarks Regional Stockyards, Inc | PO Box 928 | West Plains, MO 65775 |
| 10483453 | PATRICK L. GAINES | ROUTE 2, BOX 144A | WAURIKA, OK 73573 |
| 10483454 | PAUL LANGFORD | ROUTE 1, BOX 57 | WALTERS, OK 73572 |
| 10484114 | PBI Bank | P.O. Box 549 | Glasgow, KY 42142 |
| 10483455 | PIEDMONT LIVESTOCK, INC. | PO BOX 217 | ALTAMAHAW, NC 27202 |
| 10483456 | PRODUCERS CATTLE AUCTION | 7441 JOHNSON COURT | MOBILE, AL 36695 |
| 10483457 | PRODUCERS LIVESTOCK | 230 WEST CENTER, PO BOX 540477 | N. SALT LAKE CITY, UT 84054 |
| 10484107 | Pacific Life Insurance Co. | Tri State Regional Life Office | 625 Eden Park Dr #850 | Cincinnati, OH 45202 |
| 10484108 | Paco Anuez | Anuez Trucking | P.O. Box 640 | Okeechobee, FL 34972 |
| 10484109 | Pam Fergurson | 2535 Meeting Creek Rd | Eastview, KY 42732 |
| 10483226 | Pamela Gibson | 8843 Tandy Rd | Lanesville, IN 47136 |
| 10484110 | Parks Livestock Inc | Box 429 | Oakwood, IL 61858 |
| 10484111 | Paul George | 70 Roberts Road | Watertown, TN 37184 |

| | | | |
|---|---|---|---|
| 10484112 | Paul Kropf | 574 Blue Bayou Road S | Nashville, AR 71852 |
| 10484113 | Paul Langford | Farm Service Agency, Waurika | Route 1, Box 57 | Walters, OK 73572 |
| 10484115 | Peggy Cary | 1321 Brown Rd | Park City, KY 42160 |
| 10483227 | Peggy Smith Carey | 1321 Brown Road | Park City, KY 42160 |
| 11061487 | Peoples Bank and Trust Company of Pickett County | c/o Lisa Koch Bryant | Foley Bryant Holloway &Raluy | 500 West Jefferson Street, Suite 2450 | Louisville, KY 40202 |
| 10663191 | Peoples Bank of Coldwater Kansas | Attn: Wynn Alexander | 101 E. Main Street | Coldwater, KS 67029 |
| 10484117 | Peoples Livestock Auction | P.O. Box 268 | Houston, MS 38851 |
| 10483228 | Peoples Stockyard | PO Box 3064 | Cookeville, TN 38502 |
| 10484118 | Phil Clevenger | 10653 Hwy 127 | Sweet Springs, MO 65351 |
| 10484119 | Phil Hewitt | 2350 Wilkes Hollow Rd | Lynnville, TN 38472 |
| 10483229 | Phil Mulder Trucking, Inc. | PO Box 205 Main St. | Doon, IA 51235 |
| 10483231 | Phillip E. Martin | 6853 Fairview Rd. | Cookeville, TN 38501 |
| 10484120 | Phillip Gray | 3448 Park City Bon Ayr Rd | Park City, KY 42160 |
| 10483232 | Phillip L. Richey | 111 J.W. York Rd. | Scottsville, KY 42164 |
| 10484121 | Phillip Martin Livestock | 6853 Fairview Road | Cookeville, TN 38501 |
| 10483233 | Phillip Nathan Acree | 175 Donald Hurt Rd. | Summer Shade, KY 42166 |
| 10484122 | Phillip Richey | 111 York Rd | Scottsville, KY 42164 |
| 10484123 | Phillip Sims Trucking LLC | 35147 County Road 42 | Otis, CO 80743 |
| 10483234 | Phillip Taylor Reed | 21 Reed Rd. | Foraker, OK 74652 |
| 10484124 | Phillip Whitlow | 476 P Whitlow Road | Summer Shade, KY 42166 |
| 10483235 | Phillip's Farms | 560 Monterey Hwy. | c/o Terry H. Phillips, Jr. | Livingston, TN 38570 |
| 10483236 | Piedmont Livestock Inc. | PO Box 217 | c/o Joseph R. Jones | Altamahaw, NC 27202 |
| 10484126 | Pine Ridge Farm | 1160 The Ridings | Winchester, KY 40391 |
| 10484127 | Platt Livestock, LLC | P.O. Box 164 | New Castle, UT 84756 |
| 10484128 | Poe Brothers | 8171 Highway 41 | Pontotoc, MS 38863 |
| 10484129 | Pontotoc Stockyard | P.O. Box 1026 | Pontotoc, MS 38863–0817 |
| 10483238 | Pontotoc Stockyard | PO Box 1026 | c/o Ron Herndon | Pontotoc, MS 38863 |
| 10484131 | Prime Time Express LLC | Brian | 850 S. Dakota Road | Corsica, SD 57328 |
| 10484132 | Producers Vet Supply | 1028 Story Ave | Louisville, KY 40206 |
| 10484133 | Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 |
| 10484135 | QBE Insurance Corporation | Administrative Service Center | PO Box 90702 | Bellevue, WA 98009–0702 |
| 10484136 | Quill | PO Box 37600 | Philadelphia, PA 19101–0600 |
| 10484137 | R Bar Ranch Trucking LLC | 701 South Main | Yates Center, KS 66783 |
| 10484138 | R C Buckley | 3096 Pinyon Place | Grand Jct., CO 81504 |
| 10484139 | RJTrucking | Ronald Sexton | 1200 Highway 1808 | Monticello, KY 42633 |
| 10484140 | R.D. Lane | 370 Maple Grove Lane | Munfordville, KY 42765 |
| 10483458 | RAFTER K FARMS | 116 WILD LIFE RD. | BUFFALO, MO 65622 |
| 10483459 | RALPH HOODENPYLE | ROUTE 3, BOX 218 | WALTERS, OK 73572 |
| 10483460 | RANDY HALSTED | RT.2, BOX 85 | MT. VIEW, OK 73062 |
| 10483246 | RD Lane | 370 Maple Grove Lane | Rowletts, KY 42765 |
| 10483461 | RICKY BEARD | ROUTE 1, BOX 36K | DEVOL, OK 73531 |
| 10483462 | RITTER FEEDYARD | 1376 10TH ROAD | BEEMER, NE 68716 |
| 10483463 | RIVER BY CATTLE | 1420 SYCAMORE AVE | CORSICANA, TX 75110 |
| 10483464 | ROANOKE STOCKYARDS,INC. | P.O. BOX 307 | ROANOKE, AL 36274 |
| 10483465 | ROBERT DOBBS | RR 1, BOX 207 | TEMPLE, OK 73568 |
| 10483466 | ROBERT NICHOLS | 21767 E. 1580 RD. | MT. PARK, OK 73559 |
| 10483468 | RODNEY ANDRETTI | BOX 254 | SAUTO, TX 76472 |
| 10483469 | ROY BARTLING | 203 SOUTH MAIN | WAURIKA, OK 73573 |
| 10484141 | Rachael Phelps | 3133 Lawson Bottom Rd | Burkesville, KY 42717 |
| 10483239 | Rachel Phelps | 3079 Lawson Bottom Rd. | Burkesville, KY 42717 |
| 10484143 | Rain And Hail LLC | PO Box 14490 | Des Moines, IA 50306–3490 |
| 10484144 | Randall C. Spurling Trucking | Randall C. Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 |
| 10484145 | Randall Ellis | Ellis Livestock Hauling | 5359 Mt. Hebron Road | Lancaster, KY 40444 |
| 10484146 | Randall Richards | 2557 Richard Hollow Rd | Columbia, KY 42728 |
| 10464561 | Randall Spurling Trucking | 2120 Spurling Rd. | Campbellsville, KY 42718 |
| 10483240 | Randall Spurling Trucking | 2120 Spurlington Rd. | Campbellsville, KY 42718 |
| 10483241 | Randy Carden, Inc. | 376 Wallis Rd. | Villa Rica, GA 30180 |
| 10484148 | Randy Gray | 60051 Stonewall Road | Amory, MS 38821 |
| 10484150 | Randy Hodge Livestock, Inc | P.O. Box 627 | Newport, TN 37822 |
| 10484151 | Randy Hoover And Son | 3973 St Rd 14 | West Plains, MO 65775 |
| 10484152 | Randy Lloyd | P.O. Box 390 | Blackwell, TX 79506 |
| 10483242 | Randy Nelson | 208 Butler St. | Columbia, KY 42728 |
| 10484153 | Randy Richey | 111 York Rd | Scottsville, KY 42164 |
| 10483243 | Randy Richey | 500 J.W. York Rd. | Scottsville, KY 42164 |
| 10483244 | Randy Roberts | 5055 W. Swamp Rd. | Winchester, OH 45697 |
| 10484154 | Randy Sherrard | 2763 Oak Hill Rd. | Sonora, KY 42776–9438 |
| 10484155 | Rayburn Smith | 103 Smith Thomas Road | Natchitoches, LA 71457 |
| 10484156 | Razorback Farms Of Missouri | 131 Industrial Park Dr, Ste #3 | Hollister, MO 65672 |
| 10483245 | Razorback Farms of Missouri | 131 Industrial Park Dr. Suite 3 | c/o Dane Braden | Hollister, MO 65672 |
| 10467586 | Reiter Trucking | 324 Elm St | Hereford, TX 79045 |
| 10440153 | Reps Dispatch LLC | 16150 MCR 19 | Fort Morgan, CO 80701 |
| 10484157 | Republic Bank &Trust Co | P.O. Box 70749 | Louisville, KY 40270 |

| | | | | |
|---|---|---|---|---|
| 10483247 | Republic Bank &Trust Company | 661 S. Hurstbourne Parkway | PO Box 70749 | Louisville, KY 40222–5040 |
| 10534761 | Republic Bank and Trust Company | 661 South Hurstbourne Parkway | Louisville, KY 40222–5040 | |
| 10484158 | Rex Bunch | P O Box 212 | Edmonton, KY 42129 | |
| 10484159 | Rex Elmore | 1817 Tobacco Rd | Glasgow, KY 42141 | |
| 10483248 | Richard Banks | 400 Johnson Cemetary Rd. | Columbia, KY 42728 | |
| 10484160 | Richard Banks | 400 Johnson Cemetery Rd | Columbia, KY 42728 | |
| 10483249 | Richard Hope | 3000 Mt. Moriah Rd. | Summer Shade, KY 42166 | |
| 10484161 | Richard Hope | Kaye Hope | 3000 Mt Moriah Rd | Summer Shade, KY 42166 |
| 10484162 | Richard Lyle | 8627 New Glasgow Rd | Scottsville, KY 42164 | |
| 10483250 | Richard Rivers Trucking | 11510 Tanner Williams Rd. | Lucedale, MS 39452 | |
| 10483251 | Richard Ross | 2463 Dragstrip Rd. | Tompkinsville, KY 42167 | |
| 10484164 | Richard Turner | 11729 Burkesville Hwy | Summer Shade, KY 42166 | |
| 10484166 | Richardson, Inc | P.O. Box 172 | Lucerne, CO 80646 | |
| 10484167 | Richey Melson | 2628 Melson Ridge Rd | Columbia, KY 42728 | |
| 10483252 | Richie Melson | 2628 Melson Ridge Rd. | Columbia, KY 42728 | |
| 10484168 | Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 |
| 10484169 | Richy Robins | 250 Neals Creek Road | Stanford, KY 40484 | |
| 10484170 | Ricky Ross | 2463 Drag Strip Rd | Tompkinsville, KY 42167 | |
| 10440125 | Rita Cravens | 1525 Dogwalk Rd. | Alpine, TN 38543 | |
| 10483253 | River Region Propane Gas | PO Box 2250 | Paducah, KY 42002 | |
| 10483254 | Roanoke Stockyard, Inc. | 1009 Chestnut St.; PO Box 307 | Roanoke, AL 36274 | |
| 10484172 | Roberson Transportation, Inc. | P.O. Box 84 | Moffett, OK 74946 | |
| 10484173 | Robert Alberson | 215 Landmark Lane | Hilham, TN 38568 | |
| 10470005 | Robert Brown | 325 Flat Lick Lane | Herndon KY 42236 | |
| 10483255 | Robert Douglas Alberson | Landmark Ln. | Hillman, TN 38568 | |
| 10484174 | Robert Hyde | 937 Phillips Lane | Franklin, KY 42134 | |
| 10484175 | Robert M. Rodenberger, Jr. | 9009 North May Ave | Sutton Place #171 | Oklahoma City, OK 73120 |
| 10484176 | Robert Nichols | Bank of Wichitas &Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 |
| 10484177 | Robert Rawls Livestock | P.O. Box 3220 | Brookhaven, MS 39603 | |
| 10484178 | Robert Sprouls | S &S | 395 Bakerton Road | Bakerton, KY 42711 |
| 10484179 | Rockin M Farms LLC | Michael Market Jr. | 12041 Hwy 136 East | Henderson, KY 42420 |
| 10484180 | Rod Case | P.O. Box 108 | Flemingsburg, KY 41041 | |
| 10483256 | Rodney &Judy Burgess | 4457 Peters Creek Rd. | Austin, KY 42123 | |
| 10484182 | Rodney Burgess &Judy Burgess | 4457 Peters Creek Rd | Austin, KY 42123 | |
| 10483257 | Rodney Lane Richardson | 376 South Jackson Hwy. | Hardyville, KY 42746 | |
| 10484183 | Rodney Richardson | 376 S Jackson Hwy | Hardyville, KY 42746 | |
| 10484184 | Roger Burris | 1414 Love Knob Rd | Knob Lick, KY 42154 | |
| 10483258 | Roger Dale Thomas | 199 Rhoton Cave Rd. | Tompkinsville, KY 42167 | |
| 10483259 | Roger P. Burris | 1414 Love Knob Rd. | Knob Lick, KY 42154 | |
| 10483260 | Roger Payne | 115 Beverly Drive | Glasgow, KY 42141 | |
| 10484185 | Roger Thomas | 199 Rhoton Cave Rd | Tompkinsville, KY 42167 | |
| 10484186 | Roger Turner | 10060 Glasgow Rd | Mt Hermon, KY 42157 | |
| 10483261 | Roger Turner | 9046 Old Glasgow Rd. | Mt. Hermon, KY 42157 | |
| 10483262 | Rolando Acotsa–Reza | PO Box 503 | Alliance, NE 69301 | |
| 10484187 | Ron Neufeld | 5590 NE 157th Terr | Williston, FL 32696 | |
| 10483263 | Ron Neufeld Trucking | 5590 NE 157th Terr | Williston, FL 32696 | |
| 10651171 | Ron P. Reed | PO Box 695 | Pawhuska OK 74056 | |
| 10484188 | Ron Rabich | 5920 Dry Creek Rd | Elk Horn, KY 42733 | |
| 10667078 | Ron Sizemore Trucking, Inc. | 9871 S.E. 22nd Avenue | Webster, FLORIDA 33597 | |
| 10483264 | Ronald Rabich | 5920 Dry Creek Road | Elk Horn, KY 42733 | |
| 10484189 | Ronnie Geralds | 13216 Center Point Rd | Tompkinsville, KY 42167 | |
| 10484190 | Ronnie Lemons | HC 81, Box 287 | Lewisburg, WV 24901 | |
| 10483265 | Ronnie Reiter | 324 Elm Street | Hereford, TX 79045 | |
| 10484191 | Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 |
| 10484192 | Ronnie Sizemore | 9871 S.E. 22nd Street | Webster, FL 33597 | |
| 10483266 | Roy Anthony Depolitte | 112 Hull Rd. | Monroe, TN 38573 | |
| 10484193 | Roy Blythe | 210 R Blythe Rd | Summer Shade, KY 42166 | |
| 10483267 | Roy Dee Blythe | 210 Roy Blythe Rd. | Summer Shade, KY 42166 | |
| 10484194 | Roy Depolitte | 112 Hall Rd | Monroe, TN 38573 | |
| 10483268 | Roy Kinslow | 1844 Dripping Springs | Glasgow, KY 42141 | |
| 10484195 | Roy Kinslow | 1844 Dripping Springs Rd | Glasgow, KY 42141 | |
| 10484196 | Roy Leffler | 4235 Rothrock Mill Road Nw | Depauw, IN 47115 | |
| 10483269 | Roy Pace | 720 Judd Road | Edmonton, KY 42129 | |
| 10483270 | Roy Starnes | 398 Starnes Rd. | Mt. Hermon, KY 42157 | |
| 10484198 | Roy Starnes | 8300 Clasgow Rd | Mt Hermon, KY 42157 | |
| 10484199 | Royal Beef | &Nations Bank | 11060 N. Falcon Rd. | Scott City, KS 67871 |
| 10483271 | Royal Beef | 11060 N Falcon Rd | Scott City, KS 67871 | |
| 10484200 | Rts Livestock Hauling | 454 Blackhawk Rd. | Galens, MO 65656 | |
| 10484201 | Russell Bros | 4193 Polar Grove School Rd | Greensburg, KY 42743 | |
| 10483272 | Russell Bros. | 4193 Poplar Grove School Rd. | Greensburg, KY 42743 | |
| 10483273 | Russell Spradin Farm | 766 Bishop Rd | Glasgow, KY 42141 | |
| 10484202 | Russell Spradlin | 766 Bishop Rd | Glasgow, KY 42141 | |
| 10483274 | S &S Cattle | 407 Bakerton Rd. | Burkesville, KY 42717 | |
| 10484203 | S &S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 |
| 10484204 | S &T Trucking | P.O. Box 875 | Ranchester, WY 82839–0875 | |
| 10483275 | STTrucking Logistics | 803 S. Ben St. | PO Box 400 | Parkston, SD 57366 |

| | | | |
|---|---|---|---|
| 10483470 | SAM COUNTISS | RR 2, BOX 24 | WAURIKA, OK 73573 |
| 10483471 | SEALY AND SON | 700 HIGHWAY 80 E | UNIONTOWN, AL 36786 |
| 10483472 | SHELTON &MONTGOMERY | P.O. BOX 389 | WAURIKA, OK 73573 |
| 10483473 | SIDNEY HOSTETLER | 3962 CO RD 3171 | HARTMAN, AR 72840 |
| 10484374 | SKIPPER DAVIS | 111 MALARD | FULTON, AR 71838 |
| 10483475 | SOLM, INC. | P.O. BOX 939 | APACHE, OK 73006 |
| 10483476 | SONNY STOLL | RT 1 | CHATTANOOGA, OK 73528 |
| 10483479 | STEPHEN DILKS | ROUTE 2, BOX 25 | RANDLETT, OK 73562 |
| 10483480 | STEVE FLETCHER | ROUTE 3, BOX 122 | WALTERS, OK 73572 |
| 10483520 | SUPREME CATTLE FEEDERS | 19016 ROAD I | KISMET, KS 67859 |
| 10484205 | Sabrina Stapp | 1609 Cedar Grove | Greensburg, KY 42743 |
| 10484206 | Sadro Transport, LLC | 4009 Section Line Rd | Bad Axe, MI 48413 |
| 10484207 | Salem Livestock Auction | P.O. Box 1252 | Salem, MO 65560 |
| 10484208 | Sam Fousek | First National Bank | 106 RR SW | Wagner, SD 57380 |
| 10484209 | Sand Mountain Stockyard | P.O. Box 25 | Albertville, AL 35950 |
| 10483277 | Sandy Glass Trucking | 90 Circle Rd | Glasgow, KY 42141 |
| 10484210 | Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 |
| 10484211 | Schuchmann Transport | 4560 S. Campbell Suite 1 | Springfield, MO 65810 |
| 10484212 | Sconyers &Son Cattle, Inc | P.O. Box 87 | 106 S Commerce St | Geneva, AL 36340 |
| 10484213 | Scott Broughton | 577 Lanarkshire Place | Lexington, KY 40509 |
| 10484214 | Scott Browning | 3730 Edmonton Road | Glasgow, KY 42141–9511 |
| 10483278 | Scott Christopher Cowles | 2363 Otter Gap Rd. | Bowling Green, KY 42101 |
| 10484215 | Scott Cowles | 2363 Otter Gap Rd | Bowling Green, KY 42101 |
| 10484216 | Scott Ledbetter Trucking LLC | P.O. Box 373 | Bruce, MS 38915 |
| 10484218 | Scott Thompson | 38 Daniels Rd | Adel, GA 31621 |
| 10484219 | Scotts Hill Stockyard | PO Box 1796 | Savannah, TN 38372 |
| 10483279 | Scotts Hill Stockyard | PO Box 1796 | c/o James Linville | Savannah, TN 38372 |
| 10484220 | Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 |
| 10484221 | Seibert Cattle Co. | Farm Credit of Phoenix | 1136 East Campbell Ave. | Phoenix, AZ 85014 |
| 10483280 | Seibert Cattle Co., LLC | 1136 E. Campbell Ave. | Phoenix, AZ 85014 |
| 10483281 | Sharon Barnes | 143 Hodge St | Charlestown, IN 47111 |
| 10484223 | Shawn Hamilton | Rt 1, Box 3980 | Dora, MO 65637 |
| 10484224 | Sheila Magner | 704 Hwy 337 SE | Corydon, IN 47112 |
| 10483282 | Sheree Baumgart | 2755 Hwy 62 NE | Corydon, IN 47112 |
| 10484226 | Siegel Land And Livestock Trucking LLC | 2726 Pottersford Dr. | Florence, MO 65329 |
| 10484227 | Smeal Transfer, Inc. | PO Box 85 | Snyder, NE 68664 |
| 10484228 | Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 |
| 10484229 | Somerville Livestock Sales | P.O. Box 382 | Somerville, TN 38068 |
| 10484230 | South Central Rural Telephone | P.O. Box 159 | Glasgow, KY 42142 |
| 10483283 | Southeast Livestock Exchange, LLC | Attn: John M. Queen III | P.O. Box 908 | Canton, NC 28716 |
| 10664346 | Southeast Livestock Exchange, LLC | Attn: John M. Queen,III, Member Manager | PO Box 1306 | Waynesville, NC 28786 |
| 10484231 | Southeast Truck Dispatch | P.O. 282 | West Point, MS 39773 |
| 10484232 | Southern Transport LLC | 309 Connie Drive | Elk City, OK 73644 |
| 10483285 | Southern Transport LLC | 309 Connie Rd | c/o Greg Wood | Elk City, OK 73644 |
| 10484233 | Southland Haulers LLC | Howard Compton | P.O. Box 142 | Brantley, AL 36009 |
| 10483286 | Southland Haulers, LLC | PO Box 142 | Brantely, AL 36009 |
| 10484234 | Spencer Thompson | 121 Beauchamp St | Edmonton, KY 42129 |
| 10483287 | Spencer Thompson | 301 Beauchamp St. | Edmonton, KY 42129 |
| 10484235 | Staples | Dept. Det | P.O. Box 83689 | Chicago, IL 60690–3689 |
| 10484236 | Star Kan Inc | P.O. Box 130 | Edna, KS 67342 |
| 10483288 | Stephen A. Oelze | 2753 Hwy 2779 | Hardinsburg, KY 40143 |
| 10484237 | Stephen Oelze | 2753 Hwy 2779 | Hardinsburg, KY 40143 |
| 10484238 | Steve Caldwell | Box 391 | Stanford, KY 40484 |
| 10483289 | Steve Callis | 1934 Burnt House Rd | Lebanon, TN 37090 |
| 10484239 | Steve Graves Trucking LLC | 625 Ferguson Road | Wheatland, WY 82201 |
| 10483291 | Steve McDonald | 8000 Shenandoah Ln | Lanesville, IN 47136 |
| 10483292 | Steve Ray Taylor | 1010 Old Buck CK Rd. | Adolphus, KY 42120 |
| 10484240 | Steve Taylor | 589 New Mt Geliad Ch Rd | Scottsville, KY 42164 |
| 10484241 | Steve Terry | P.O. Box 448 | Red Cloud, NE 68970 |
| 10484242 | Steven Hendershot Inc. | Rt. 2, Box 67 | Laporte City, IA 50651 |
| 10447304 | Steven R Taylor | 1010 Old Buck Creek Rd | Adolphus, KY 42120 |
| 10483293 | Steven Terry | PO Box 448 | Red Cloud, NE 68970 |
| 10484243 | Stitches Farm | 551 West Rd | Red Boiling Spr, TN 37150 |
| 10483294 | Stitches Farms | PO Box 70 | Gamaliel, KY 42140 |
| 10484244 | Stoddard Trucking | 4350 Stoddaed Ln | Dillon, MT 59725 |
| 10484245 | Stokes Baird | 1448 South Jackson Hwy | Hardyville, KY 42746 |
| 10483295 | Stokes Baird | PO Box 218 | Munfordsville, KY 42765 |
| 10451049 | Stokes Baird | PO Box 218 | Munfordville KY 42765 |
| 10483296 | Sumter Co. Farmers Market, Inc. | 524 N. Market Blvd. | Webster, FL 33597 |
| 10484247 | Sumter County Farmers Market | P.O. Box 62 | Webster, FL 33597 |
| 10666603 | Sumter County Farmers Market, Inc. | 524 North Market Blvd. | Webster, FL 33597 |
| 10484248 | Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 |
| 10483297 | Superior Livestock Auction, Inc. | PO Box 38 | Brush, CO 80723 |
| 10483298 | Susan Abbott | 6028 Concord Ave | Crestwood, KY 40014 |
| 10483299 | Susan Garrett | 831 Glasgow Rd. | Edmonton, KY 42129 |
| 10484249 | Susan Ramey Livestock | 5664 Elizaville Road | Ewing, KY 41039 |

| 10484250 | Syracuse Commission Co., Inc. | P.O. Box 129 | Syracuse, KS 67878 |
| 10484251 | T R Smith Livestock | 921 West Choctaw Street | Lindsay, OK 73052 |
| 10484252 | TTFarm | 21873 Co Rd 64 | Greeley, CO 80631 |
| 10483300 | T. Harold Martin | 6204 Charlestown Pike | Charlestown, IN 47111 |
| 10483482 | TERRY BABER | 1062 SCHMOKER RD. | BURKBURNETT, TX 76354 |
| 10483483 | TERRY COURTNEY | ROUTE 3 | CARNEGIE, OK 73015 |
| 10483484 | TIM MAY | 544 BIRMINGHAM RIDGE RD | SALTILLO, MS 38866 |
| 10483485 | TIM MCCARY | 23929 CR EW 180 | CHATTANOOGA, OK 73528 |
| 10483486 | TIM RILEY | 5146 Crater Rd. | Hamptonville, NC 27020–7707 |
| 10484279 | TNCI | P.O. Box 9678 | Manchester, NH 03108–9678 |
| 10483321 | TNCI | PO Box 981038 | Boston, MA 02298 |
| 10483487 | TOM FELLHAUER | 217 RANGER | HEREFORD, TX 79045 |
| 10483488 | TOM FREEMAN | BOX 596 | FOLLETT, TX 79034 |
| 10483489 | TOM SVOBODA | 3065 AA AVE | HERINGTON, KS 67449 |
| 10483490 | TOMMY J. BEACH | P.O. 97 | ELMER, OK 73539 |
| 10483491 | TORRINGTON LIVESTOCK | P.O. BOX 1097 | TORRINGTON, WY 82240 |
| 10484294 | TSI, Inc    Tulsa Stockyards | 913 N 161 East Ave | Tulsa, OK 74116 |
| 10483492 | TURNER COUNTY STOCKYARDS | 1315 U.S. HWY 41 SOUTH | ASHBURN, GA 31714 |
| 10483301 | Tadlock Stockyard, Inc. | PO Box 42 | Forest, MS 39074 |
| 10483302 | Tate Myatt | 2163 POplar Spring Rd. | Glasgow, KY 42141 |
| 10484253 | Tate Ranch    First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 |
| 10484254 | Taylor Reed    Home National Bank, Winfield, KS | P.O. Box 695 | Pawhuska, OK 74652 |
| 10484255 | Teena Morris | 1907 McDonald Ln #2 | New Albany, IN 47150 |
| 10450276 | Televent DTN, Inc | 9110 W. Dodge Road | Omaha, NE 68114 |
| 10484256 | Telvent Dtn | P.O. Box 3546 | Omaha, NE 68103–0546 |
| 10484257 | Tennessee Livestock Producers | P.O. Box 313 | Columbia, TN 38402–0313 |
| 10483303 | Tennessee Livestock Producers, Inc. | d/b/a Somerville Livestock Sales | PO Box 382    Sommerville, TN 38068 |
| 10483304 | Tennessee Livestock Producers, Inc. (Col | PO Box 313 | Columbia, TN 33802 |
| 10483305 | Tennessee Livestock Producers, Inc. (Fay | PO Box 42 | Fayetteville, TN 37334 |
| 10484258 | Tennessee Valley Livestock | P.O. Box 189 | Waynesboro, TN 38485 |
| 10484259 | Terry Courtney    Washita Valley Bank | Route 3 | Carnegie, OK 73015 |
| 10483306 | Terry Joe Patton | 1224 New Concord Rd. | Columbia, KY 42728 |
| 10483307 | Terry L. Williams | 1525 Mt. Pisgah Rd. | Glasgow, KY 42141 |
| 10484260 | Terry Mann | 1048 East Main St. | Louisville, KY 40206 |
| 10484261 | Terry Patton | 1224 New Concord Rd | Columbia, KY 42728 |
| 10483308 | Terry Phillips | 560 Monterey Hwy. | Livingston, TN 38570 |
| 10484262 | Terry Phillips    JTFarms | 560 Monterrey Hwy | Livingston, TN 38570 |
| 10484263 | Terry Williams | 1525 Mt Pisgah Rd | Glasgow, KY 42141 |
| 10484264 | The Animal Hospital | P.O. Box 6 | Campbellsville, KY 42719 |
| 11087661 | The First Bank and Trust Company | c/o Ayres Carr &Sullivan, P.C. | 251 East Ohio Street, Suite 500    Indianapolis, IN 46204–2184 |
| 10483310 | Thomas County Stockyards, Inc | PO Box 2565 | Thomasville, GA 31799 |
| 10483311 | Thomas Gibson | 7536 Tandy Rd | Lanesville, IN 47136 |
| 10484265 | Thomas Glover | PO Box 5664 | Pine Bluff, AR 71611 |
| 10483312 | Thomas J. Logsdon | PO Box 235 | Brownsville, KY 42210 |
| 10483313 | Thomas J. Svoboda | 3065 AA Ave. | Herington, KS 67449 |
| 10484266 | Thomas P Gibson | 7536 Tandy Rd. | Lanesville, IN 47136 |
| 10483314 | Thomas Rodgers Glover | 4400 Temple Rd. | Pine Bluff, AR 71611 |
| 10484268 | Thomas S Gibson | 4906 Prall Hill Road | Henryville, IN 47126 |
| 10483309 | Thomas and Patsy Gibson | 7536 Tandy Road | Lanesville, IN 47136 |
| 10484269 | Thompson Bros | 1448 South Jackson Hwy | Hardyville, KY 42746 |
| 10483315 | Thompson Brothers | 1448 S. Jackson Hwy. | Hardyville, KY 42746 |
| 10484270 | Thompson Hine, LLP | 41 South High Street | 17th Floor    Columbus, OH 43215 |
| 10484271 | Thoreson Enterprises | P.O. Box 334 | Eldorado Spring, MO 64744 |
| 10483316 | Thoreson Ranch | PO Box 334 | c/o Tate Thoreson    El Dorado Springs, MO 64744 |
| 10662500 | Thoreson Ranch, Inc. | c/o Jerry W. Potocnik | 1200 NW South Outer Road    Blue Springs, MO 64015 |
| 10484272 | Tim Jones | P O Box 33 | Hardyville, KY 42746 |
| 10484273 | Tim McCary    Bancfirst Of Chattanooga,OK | 23929 CR EW 180 | Chattanooga, OK 73528 |
| 10484274 | Tim Moore | 13486 W Farm Road 132 | Bois D Arc, MO 65612 |
| 10484275 | Tim Napier | 4173 Peters Creek Rd | Austin, KY 42123 |
| 10484276 | Tim Nichols | 850 Centerville Rd | Mantachie, MS 38855 |
| 10483317 | Tim Vibbert | 444 Jack Brown Rd | Glasgow, KY 42141 |
| 10484277 | Timmy Blackistore | PO Box 286 | Columbia, KY 42728 |
| 10484278 | Timmy Slinker | 1967 Columbia Rd | Edmonton, KY 42129 |
| 10483318 | Timothy Blackistone | PO Box 286 | Columbia, KY 42728 |
| 10483319 | Timothy Clay Slinker | 1967 Columbia Rd. | Edmonton, KY 42129 |
| 10483323 | Todd Lynn | 195 Joe Lynn Rd. | Celing, TN 38551 |
| 10483324 | Todd Newport | 5802 Meshack Rd. | Tompkinsville, KY 42167 |
| 10394176 | Tom M Caneff    Thomson West | 610 Opperman Drive, D6– 11–3710 | Eagan, MN 55123 |
| 10484281 | Tom Talley Trucking | Rt.1, Box 1 | Tyrone, OK 73951 |
| 10484282 | Tommy Logsdon | 757 St Johns Church Rd | Sunfish, KY 42210 |
| 10484283 | Tommy Parker | P.O. Box 18 | Marlin, TX 76661–0018 |
| 10484284 | Tony F. Setzer    Farm Credit Of Western Ok, PCA | Route 1, Box 39 | Colony, OK 73021 |
| 10484285 | Torque Transport LLC | 10083 S. Queens Ferry Drive | South Jordan, UT 84095 |
| 10483325 | Torque Transportation | 10083 Queens Ferry Dr | South Jordan, UT 84095 |
| 10607820 | Torrington Livestock Cattle Company | PO Box 1097 | Torrington, WY 82240 |

| | | | |
|---|---|---|---|
| 10484286 | Townsend Livestock Market | P.O. Box 577 | Madison, FL 32341 |
| 10484287 | Trainor Business Forms &Printing | 2720 River Road | Des Plaines, IL 60018–4106 |
| 10484288 | Travis Dicke | Dicke Feedyard | 16963 415 St | Creston, NE 68631 |
| 10484289 | Travis Seals | P.O. Box 935 | Dunlap, TN 37327 |
| 10484290 | Tri County E.M.C. | P.O. Box 40 | Lafayette, TN 37083 |
| 10483326 | Tri County Electric | PO Box 40 | Lafayette, TN 37083 |
| 10484291 | Tri–County Farms | 4688 N Farm Rd 1 | Ash Grove, MO 65604 |
| 10483327 | Tri–County Livestock Exchange | PO Box 122 | Smithfield, KY 40068 |
| 10484292 | Tri–County Veterinary Services | P.O. Box 727 | Tompkinsville, KY 42167 |
| 10484293 | Truman Slatten | 3435 Southeast 726 Rd | Collins, MO 64738 |
| 10484295 | Tupper Livestock Co. | Box 20 | Kimball, SD 57355 |
| 10483328 | Tupper Livestock Co. | PO Box 20 | c/o Wayne Tupper | Kimball, SD 57355 |
| 10483329 | Turner County Stockyard | 1315 US Hwy 41 S | Ashburn, GA 31714 |
| 10662509 | Turner County Stockyards, Inc. | Attn: Roy Wiggins, Secretary/Treasurer | 1315 US Hwy 41 S | Ashburn, GA 31714 |
| 10484296 | Twenty Four Trading | P.O. Box 1530 | Canutillo, TX 79835 |
| 10483330 | Tyler McCombs | 133 Scottsborough Circle | Bowling Green, KY 42103 |
| 10642069 | UNITED PARCEL SERVICE | c/o RMS Bankruptcy Recovery Services | P.O. Box 5126 | Timonium, Maryland 21094 |
| 10484297 | Union Ganadera | P.O. Box 1345 | 100 Frontera Blvd | Santa Teresa, NM 88008 |
| 10483331 | Union Stock Yards Co., Inc. | 7510 State Rt 138 E | PO Box 129 | Hillsboro, OH 45133 |
| 10484298 | Union Stockyards | P.O. Box 129 | Hillsboro, OH 45133 |
| 10484299 | United Parcel Service | Lockbox 577 | Carol Stream, IL 60132–0577 |
| 10483332 | United Producers, Inc. | 8351 N. High St. Ste 250 | Columbus, OH 43235 |
| 10484300 | United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 |
| 10484301 | United States Postal Service | Cmrs–tms | PO Box 0527 | Carol Stream, IL 60132–0527 |
| 10484302 | Upper Cumberland Shopper | 2685 Lake Valley Dr | Cookeville, TN 38506 |
| 10483333 | Valley Stockyard | 206 Pine Ave. SW | Decatur, AL 35601 |
| 10484303 | Valley Stockyard, Inc. | 206 Pine Ave. S.W. | Decatur, AL 35601 |
| 10484304 | Vanderbrink Trucking | Ed Vanderbrink | 319 Main | Alvord, IA 51230 |
| 10484305 | Vaughn Kennemer | Rt.2, Box 4315 | Elk City, OK 73644 |
| 10483334 | Vectren Energy | PO Box 6248 | Indianapolis, IN 46206–6248 |
| 10483335 | Vectren Energy Delivery | PO Box 6248 | Indianapolis, IN 46206–6248 |
| 10483341 | Verizon | PO Box 9058 | Br 02 – Marion | Dublin, OH 43017 |
| 10483340 | Verizon | PO Box 9058 | Br 34 – Robert Brown | Dublin, OH 43017 |
| 10483338 | Verizon | PO Box 9058 | Dublin, OH 43017 |
| 10483339 | Verizon | PO Box 9058 | East–West Trucking | Dublin, OH 43017 |
| 10483337 | Verizon | PO Box 920041 | Br – Lexington | Dallas, TX 75392 |
| 10483336 | Verizon | PO Box 920041 | Dallas, TX 75392 |
| 10483342 | Verizon | PO Box 920041 | Dallas, TX 75392–0041 |
| 10590302 | Verizon Wireless | PO BOX 3397 | Bloomington, IL 61702 |
| 10484306 | Verizon Wireless | PO Box 660108 | Dallas, TX 75266–0108 |
| 10668721 | Vermilion Ranch Corporation d/b/a Northern Livesto | 2433 North Frontage Road | Billings, MT 59101 |
| 10484307 | Vernon Verhoeff | 709 West Broadway | Custer City, OK 73639 |
| 10483344 | Veteran Denver Capps | 330 Frogue Road | Burkesville, KY 42717 |
| 10483345 | Vickie Weidman | 1325 Cemetery Rd NE | New Salisbury, IN 47161 |
| 10484346 | W.C. Bush | 16660 N. 2320 Rd. | Snyder, OK 73566 |
| 10484308 | W.L. McClure | 5199 Smiths Grove Rd | Scottsville, KY 42164 |
| 10484309 | W.R. Odle | 491 Goodluck Beaumont Rd | Edmonton, KY 42129 |
| 10483521 | WEBORG FEEDING CO.,LLC | 1737 V ROAD | PENDER, NE 68047 |
| 10483494 | WEINHEIMER RANCH | P.O. BOX 327 | STONEWALL, TX 78671 | WHITWORTH CATTLE CO |
| 10483522 | WHEELER BROS. GRAIN CO. | P.O. BOX 29 | WATONGA, OK 73772 |
| 10483495 | WILLIAM BUSH | RT. 2, BOX 42 | SNYDER, OK 73566 |
| 10483496 | WINTER VIDEO AUCTION | 11802 W GARRIOTT | ENID, OK 73703 |
| 10483347 | Waddie Hills | 3377 FM 1226 N. | Anson, TX 79501 |
| 10483348 | Wade Breeding | 9440 Columbia Hwy. | Greensburg, KY 42743 |
| 10484311 | Waechter Hay &Grain, Inc. | P.O. Box 2123 | Emporia, KS 66801 |
| 10484312 | Walco International | Central Accounting Center | P O Box 911423 | Dallas, TX 75391–1423 |
| 10484313 | Walter Henry | 764 CR 131 | Okolona, MS 38860 |
| 10667198 | Walter Hills | 3377 FM 1226 N. | Anson, Texas 79501 |
| 10484314 | Wayne Firkins | 298 Judd Road | Edmonton, KY 42129–9000 |
| 10484315 | Wayne Smith | 1531 Cedar Flat Curtis Rd | Edmonton, KY 42129 |
| 10483349 | Wayne Tibbits | 214 Sandwood Dr. | Glasgow, KY 42141 |
| 10484316 | Wayne Tibbits | 227 Cedar St | Glasgow, KY 42141 |
| 10484317 | Weber Livestock | Angela M Weber | 55156 Hwy 59 | Wausa, NE 68786 |
| 10483350 | Wendy Cassell Chapman | 1371 Frisbie Lane | Cookeville, TN 38501 |
| 10484318 | Wendy Chapman | 1116 Sheraton Dr | Cookeville, TN 38501 |
| 10484319 | Wesley Kinslow | 2371 Dripping Springs Rd | Glasgow, KY 42141 |
| 10484320 | Wesley Lacy | 2194 W Fork Rd | Bakerton, KY 42711 |
| 10484321 | West Coast Livestock Express | P.O. Box 1691 | Sterling, CO 80751 |
| 10484322 | West Group Payment Center | P O Box 6292 | Carol Stream, IL 60197–6292 |
| 10483351 | West Kentucky Livestock Market | 1781 US Hwy 60 E | Marion, KY 42064 |
| 10483352 | West Plains Co. | d/b/a CT Livestock | 4800 Main St. Suite 274 | Kansas City, MO 64112 |
| 10484323 | West Plains dba CT Livestock | 14210 Hillsdale Circle | Omaha, NE 68137 |
| 10483353 | Westley Kinslow | 2371 Dripping Springs Road | Glasgow, KY 42141 |
| 10483354 | Wetstone Creek | 442 Sunfish School Rd. | Brownsville, KY 42210 |

10483355    Willard R. Odle        491 Goodluck Beaumont Rd.        Edmonton, KY 42129
10483356    William A. Milby        6869 Greensburg Rd.        Buffalo, KY 42716
10484324    William Bush        Agpreference Credit Assoc. PCA        Rt. 2, Box 42        Snyder, OK 73566
10483357    William Eugene Dedigo        8313 Randal Ph–Summer Shade Rd.        Summer Shade, KY 42166
10483358    William Fred Birdwell        1543 Tommy Dodson Hwy.        Cookeville, TN 38506
10484325    William Kruizenga        2823 Edmonton Rd        Columbia, KY 42728
10483359    William McClure        5199 Smith Grove Rd.        Scottsville, KY 42164
10483360    William Rex Elmore        1817 Tobacco Rd.        Glasgow, KY 42141
10483361    William White        99 White Rd.        Summer Shade, KY 42166
10484326    Williams Cattle Co.        P.O. Box 447        London, KY 407430447
10484327    Williams Farms        893 CR 128        Town Creek, AL 35672
10484328    Willie Downs Livestock Inc.        1300 Richie Lane        Bardstown, KY 40004
10484329    Willie Downs Livestock, Inc        4840 New Haven Road        Bardstown, KY 40004
10484330    Wilson Trailer Sales Of Kansas        P.O. Box 297        Dodge City, KS 67801
10484331    Wimberly Lawson Seale Wright &Daves, PLLC        PO Box 2231        Knoxville, TN 37901–2231
10484332    Window Unit        Airport Mail Facility        4440 Crittenden Dr        Louisville, KY 40221–9998
10483362    Windstream        1720 Galleria Blvd        Br 15 Lexington        Charlotte, NC 28270
10484333    Windstream        PO Box 9001908        Louisville, KY 40290–1908
10484334    Winner Livestock Auction        Box 611        Winner, SD 57580
10483363    Winona Stockyard        PO Box 429        Winona, MS 38967
10484335    Winona Stockyard–custodial        c/o Bank of Winona        PO Box 231        Winona, MS 38967
10462216    Wischmeier Trucking, Inc.        P.O. Box 244        Brownstown, IN 47220
10484337    Witcher Livestock        First Interstate Bank        HC 46, Box 7621        Miles City, MT 59301
10484338    Wm E. Henderson        5763 Hodgenville Rd        Summersville, KY 42782
10484339    Wyatt Trucking, Inc        1791 Co Rd 472        Kinston, AL 36453
10484340    Wyoming Livestock Board        c/o Craig Jones, Brand Inspect        Box 146        Elk Mountain, WY 82324
10483523    XIT FEEDERS        2690 US HWY 54        DALHART, TX 79022
10484341    Yankton Livestock Auction        P.O. Box 774        Yankton, SD 57078

TOTAL: 1417