Exhibit B

## ASSIGNMENT OF LIVESTOCK CONTRACTS

This Assignment of Livestock Contracts is made and effective this 8th day of November, 2010 by Eastern Livestock Co., LLC a/k/a Eastern Livestock ("Assignor") and Superior Livestock Auction, Inc. ("Assignee").

WHEREAS, Assignor has entered into 500 livestock contracts described in Exhibit A attached hereto and incorporated herein by this reference (the "Livestock Contracts").

WHEREAS, the Livestock Contracts have an exception to the "No Assignment or Delegation Provision" to permit assignment to the Assignee in the event of a default by Assignor under the Livestock Contracts.

WHEREAS, Assignor has defaulted, or there is reasonable grounds to believe that Assignor will be in default under the Livestock Contracts.

WHEREAS, Assignor desires to assign, and Assignee agrees to accept assignment of the Livestock Contracts as set forth below.

### ASSIGNMENT

Now, therefore, in consideration of the mutual covenants set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, Assignor hereby assigns to Assignee all of Assignors' right, title, and interest in and to the Livestock Contracts including, but not limited to, all of the livestock which are the subject of the Livestock Contracts and all deposits which had been made to sellers under the Livestock Contracts.

Assignee agrees to perform Assignor's purchase obligations and other obligations under the Livestock Contracts. Assignee will enforce all rights and remedies against sellers under the Livestock Contracts in the event any seller defaults under the Livestock Contracts.

| Superior Livestock Auction, Inc. | Eastern Livestock Co., LLC |
|---|---|
| By: *[signature]* | By: *[signature]* |
| James Odle | Thomas P. Gibson |
| Its: General Manager | Its: President |

Exhibit A - Eastern Delivered Accouts Receivable (1)

| unt Due | buyer no | DHead1 | DSex1 | DAvg Weight | DHead2 | DSex2 | DAvg | Seller | Town | State |
|---|---|---|---|---|---|---|---|---|---|---|
| $49,828.79 | 0016 | 67 | Feeder Steers | 708 | 0 | | | TW Cattle Company  903 882-4059 | Lindale | TX |
| $47,578.42 | 0016 | 63 | Feeder Heifers | 786 | 0 | | | I & I Cattle  918 519-4442 | Nowata | OK |
| $46,200.00 | 0016 | 67 | Feeder Steers | 688 | 0 | | | Underwood Ranch  832 444-5988 | Sealy | TX |
| $91,182.38 | 0016 | 126 | Feeder Heifers | 775 | 0 | | | Caston Farms  870 213-6197 | Onia | AR |
| $48,899.16 | 0016 | 80 | Weaned Str Calves | 584 | 0 | | | Hans Ray | 35 ml rad. Nashville | AR |
| $46,854.52 | 0016 | 75 | Weaned Hfr Calves | 646 | 0 | | | Hans Ray | 35 ml rad. Nashville | AR |
| $43,370.32 | 0016 | 80 | Feeder Heifers | 547 | 0 | | | Floyd Land & Cattle  405 364-6660 | Davis | OK |
| $40,642.88 | 0016-12 | 87 | Heifer Calves | 478 | 0 | | | SRL Farms  386 208-9383 | Live Oak | FL |
| $47,912.88 | 0016-10 | 80 | Weaned Str Calves | 578 | 0 | | | W. Morein & Sons  337 363-5795 | Ville Platte | LA |
| $42,998.55 | 0016-10 | 90 | Weaned Hfr Calves | 505 | 0 | | | W. Morein & Sons  337 363-5795 | Ville Platte | LA |
| $56,431.75 | 0016-3 | 85 | Weaned Str Calves | 591 | 0 | | | Parish Ranch  817 275-3171 | Palo Pinto | TX |
| $48,299.29 | 0016-3 | 85 | Weaned Hfr Calves | 553 | 0 | | | Parish Ranch  817 275-3171 | Palo Pinto | TX |
| $42,553.84 | 0016-2 | 74 | Weaned Hfr Calves | 579 | 0 | | | James Strittmatter  940 206-0189 | Pilot Point | TX |
| $49,052.29 | 0016-4 | 55 | Steer Calves | 490 | 43 | Heifer Calv | 490 | Bigham Ranch  806 470-5714 | Dickens | TX |
| $51,484.50 | 0016-9 | 82 | Steer Calves | 604 | 0 | | | Rollins Ranches  772 567-9001 | Okeechobee | FL |
| $50,740.67 | 0016-9 | 87 | Steer Calves | 568 | 0 | | | Rollins Ranches  772 567-9001 | Okeechobee | FL |
| $49,884.43 | 0016-9 | 87 | Steer Calves | 554 | 0 | | | Rollins Ranches  772 567-9001 | Okeechobee | FL |
| $49,080.50 | 0016-9 | 81 | Steer Calves | 597 | 0 | | | Rollins Ranches  772 567-9001 | Okeechobee | FL |
| $99,152.30 | 0016-9 | 164 | Steer Calves | 587 | 0 | | | Rollins Ranches  772 567-9001 | Okeechobee | FL |
| $97,136.38 | 0016-9 | 173 | Steer Calves | 559 | 0 | | | Rollins Ranches  772 567-9001 | Okeechobee | FL |
| $101,827.73 | 0016-9 | 222 | Heifer Calves | 428 | 0 | | | Rollins Ranches  772 567-9001 | Okeechobee | FL |
| $48,244.18 | 0016-9 | 98 | Heifer Calves | 485 | 0 | | | Rollins Ranches  772 567-9001 | Okeechobee | FL |
| $48,526.04 | 0016-9 | 93 | Heifer Calves | 521 | 0 | | | Rollins Ranches  772 567-9001 | Okeechobee | FL |
| $46,644.98 | 0016-9 | 86 | Heifer Calves | 561 | 0 | | | Rollins Ranches  772 567-9001 | Okeechobee | FL |
| $47,385.21 | 0016-9 | 96 | Heifer Calves | 490 | 0 | | | Rollins Ranches  772 567-9001 | Okeechobee | FL |
| $155,034.20 | 0016-3 | 241 | Weaned Str Calves | 532 | 0 | | | Salt Fork Ranch  806 681-9024 | Clarendon | TX |
| $123,140.28 | 0016 | 210 | Feeder Steers | 573 | 0 | | | Y Bar Ranch  830 373-4452 | San Antonio | TX |
| $133,814.53 | 0016 | 165 | Feeder Steers | 804 | 0 | | | Four of A Kind Cattle Co.  480 947-620 | Pinetop | AZ |
| $58,211.59 | 0016-7 | 90 | Steer Calves | 534 | 0 | | | Cevey Pennington  303 621-0000 | Kiowa | CO |
| $64,596.81 | 0016-7 | 104 | Steer Calves | 524 | 0 | | | Vernon Richens  435 545-2585 | Maybell | CO |
| $58,607.78 | 0016-8 | 90 | Steer Calves | 605 | 0 | | | Vernon Richens  435 545-2585 | Maybell | CO |
| $51,614.13 | 0016-8 | 87 | Steer Calves | 541 | 0 | | | Brundage Land & Cattle Company  303 | Rand | CO |
| $60,278.65 | 0016-12 | 88 | Steer Calves | 609 | 0 | | | Robert L. Herman  307 469-2247 | Hyattville | WY |
| $101,319.10 | 0016-4 | 186 | Heifer Calves | 513 | 0 | | | Ladder Livestock LLC  970 583-2415 | 25 mls E of Baggs | WY |
| $107,175.84 | 0016-12 | 180 | Steer Calves | 532 | 0 | | | Flying Triangle Ranch, LLC  970 242-0 | Wolcott Junction | WY |
| $51,212.69 | 0016-12 | 78 | Steer Calves | 612 | 0 | | | Flying Triangle Ranch, LLC  970 242-0 | Wolcott Junction | WY |

Exhibit A - Eastern Delivered Accouts Receivable (1)

| Amount | Code | Qty | Type | Head | Extra Qty | Extra Type | Customer | Location | State |
|---|---|---|---|---|---|---|---|---|---|
| $65,309.37 | 0016-12 | 98 | Steer Calves | 628 | 0 | | Walker Ranch  307 877-5906 | 85 mls W of Rock Spring | WY |
| $55,535.22 | 0016-12 | 96 | Heifer Calves | 577 | 0 | | Walker Ranch  307 877-5906 | 85 mls W of Rock Spring | WY |
| $61,549.86 | 0016-7 | 95 | Steer Calves | 574 | 0 | | Nate Cattle Co.  307 279-5220 | Cokeville | WY |
| $64,724.97 | 0016-12 | 94 | Steer Calves | 629 | 0 | | George & Betty Collins  307 828-3088 | 70 mls W of Rock Spring | WY |
| $43,953.82 | 0016-15 | 42 | Steer Calves | 514 | 43 | Heifer Calv | J. Leo Seely  435 445-3534 | 40 mls N of Salina | UT |
| $50,427.45 | 0016-7 | 50 | Steer Calves | 493 | 48 | Heifer Calv | 487 CP Cattle Co. | Kamas | UT |
| $49,862.37 | 0016-15 | 56 | Steer Calves | 609 | 23 | Heifer Calv | 443 CP Cattle Co. | Kamas | UT |
| $50,661.53 | 0016-15 | 50 | Steer Calves | 582 | 36 | Heifer Calv | 575 Gary Clayburn  435 646-3310 | Roosevelt | UT |
| $45,794.43 | 0016-8 | 46 | Steer Calves | 537 | 40 | Heifer Calv | 538 Barfuss Family Ranch | Chesterfield | ID |
| $54,077.59 | 0016-5 | 51 | Weaned Str Calves | 609 | 39 | Weaned H | 516 Diamond Ranches LLC  801 825-1098 | 20 mls W Salt Lake City | UT |
| $116,903.60 | 0016-12 | 176 | Steer Calves | 597 | 0 | | 572 Bruce & Kim Ferguson  406 485-2561 | 110 mls N of Miles City | MT |
| $90,979.12 | 0016 | 125 | Feeder Heifers | 741 | 0 | | Denton Koehn  620 356-1717 | 25 mls NE of Ulysses | KS |
| $55,027.20 | 0016-6 | 54 | Steer Calves | 539 | 39 | Heifer Calv | 498 Curt Duncan | Mobeetie | TX |
| $48,877.30 | 0016 | 75 | Weaned Hfr Calves | 648 | 0 | | Helmcamp Land & Cattle  903 626-591 | Jewett | TX |
| $46,973.54 | 0016 | 70 | Weaned Hfr Calves | 701 | 0 | | Spring Valley Ranch  254 857-4080 | Waco | TX |
| $46,438.45 | 0016 | 65 | Weaned Hfr Calves | 747 | 0 | | Spring Valley Ranch  254 857-4080 | Waco | TX |
| $54,681.36 | 0016 | 70 | Weaned Str Calves | 732 | 0 | | Jeff Harris  903 391-1672 | Palestine | TX |
| $47,939.99 | 0016 | 73 | Weaned Hfr Calves | 663 | 0 | | Jeff Harris  903 391-1672 | Palestine | TX |
| $58,403.60 | 0016-3 | 92 | Weaned Str Calves | 558 | 0 | | Thomas Ranch  208 756-2572 | Baker | ID |
| $53,615.70 | 0016-3 | 92 | Weaned Hfr Calves | 548 | 0 | | Joe Caywood  208 756-2553 | Tendoy | ID |
| $63,600.04 | 0016-7 | 81 | Weaned Str Calves | 741 | 0 | | Syd M. Dowton  208 876-4225 | 55 mls SW of Salmon | ID |
| $59,788.16 | 0016-15 | 100 | Steer Calves | 498 | 0 | | Crawford Mountain Angus Ranch  435 | Randolph | UT |
| $55,272.88 | 0016-14 | 81 | Steer Calves | 633 | 0 | | Davidson Yellow Jacket Ranch Ltd  970 | Meeker | CO |
| $107,970.34 | 0016 | 136 | Feeder Steers | 735 | 0 | | Seven Bar Ranch  903 489-0465 | Malakoff | TX |
| $35,995.43 | 0016-6 | 31 | Steer Calves | 663 | 27 | Heifer Calv | 632 Jim Allen  580 824-9001 | Waynoka | OK |
| $121,877.40 | 0016-2 | 165 | Weaned Str Calves | 655 | 0 | | Lighthouse Ranch LP  806 355-5312 | 35 mls SE of Amarillo | TX |
| $99,933.53 | 0016-2 | 150 | Weaned Hfr Calves | 600 | 0 | | Lighthouse Ranch LP  806 355-5312 | 35 mls SE of Amarillo | TX |
| $53,492.16 | 0016 | 68 | Feeder Steers | 720 | 0 | | Sulphur Bluff Ranch  903 945-2222 | Sulphur Bluff | TX |
| $48,186.83 | 0016 | 66 | Feeder Heifers | 741 | 0 | | Will & Lane Anderson  870 615-9145 | 150 mls SE of Springfiel | AR |
| $64,774.16 | 0016-9 | 90 | Steer Calves | 610 | 0 | | Kirk Ford  605 352-4279 | Huron | SD |
| $56,176.44 | 0016-15 | 71 | Steer Calves | 457 | 36 | Heifer Calv | 412 G&J Hatch Ranch  435 793-3615 | Randolph | UT |
| $55,276.86 | 0016-15 | 101 | Heifer Calves | 494 | 0 | | Argyle Ranch, Inc.  435 793-6515 | Randolph | UT |
| $63,134.58 | 0016-15 | 102 | Steer Calves | 486 | 0 | | Morrill Weston & Sons  435 793-5445 | Randolph | UT |
| $55,233.36 | 0016-15 | 104 | Heifer Calves | 473 | 0 | | Morrill Weston & Sons  435 793-5445 | Randolph | UT |
| $49,164.00 | 0016-15 | 92 | Heifer Calves | 509 | 0 | | Brannan Bros.  970 272-3223 | Maybell | CO |
| $57,079.38 | 0016-15 | 100 | Steer Calves | 481 | 0 | | Rose Ranch  719 436-2080 | 25 mls SW of Eads | CO |
| $58,476.02 | 0016-15 | 87 | Steer Calves | 592 | 0 | | Magee & Buhr  806 779-2532 | Trinidad | CO |

Page 2

Exhibit A - Eastern Delivered Accounts Receivable (1)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $109,969.97 | 0016-7 | 160 | Steer Calves | 618 | 0 | | Bill Gray  719 267-3453 | Ordway | CO |
| $159,837.60 | 0016-4 | 288 | Steer Calves | 506 | 0 | | V.C. Hollingsworth Ranch  863 494-0830 | Arcadia | FL |
| $53,432.79 | 0016 | 67 | Feeder Steers | 740 | 0 | | Tom & Michele Fanning  580 727-5530 | Selman | OK |
| $159,183.52 | 0016 | 195 | Feeder Steers | 772 | 0 | | La Escalera Ltd Partnership  210 467-2 | Seymour | TX |
| $182,969.78 | 0016 | 300 | Feeder Heifers | 606 | 0 | | Crockett Sand & Gravel  936 546-6128 | Crockett | TX |
| $47,392.04 | 0016 | 69 | Feeder Heifers | 708 | 0 | | Pruett Cattle Co.  979 429-3243 | Bay City | TX |
| $139,275.39 | 0016 | 195 | Feeder Heifers | 722 | 0 | | La Escalera Ltd Partnership  210 467-2 | Seymour | TX |
| $53,393.27 | 0016 | 60 | Feeder Steers | 908 | 0 | | G&G Livestock  712 263-7911 | Dunlap | IA |
| $95,035.42 | 0016 | 147 | Weaned Hfr Calves | 652 | 0 | | Rose Valley Ranch  817 694-3240 | Rosston | TX |
| $90,137.99 | 0016 | 156 | Weaned Hfr Calves | 585 | 0 | | David McDavid  817 546-3630 | Weatherford | TX |
| $96,511.90 | 0016 | 160 | Steer Calves | 540 | 0 | | Vaughn Ranch  970 878-5107 | 47 mi. W of Meeker, CO | CO |
| $45,132.21 | 0016 | 30 | Steer Feeders | 725 | 34 | Heifer Fee | 689 | Casados Partnership  575 588-7337 | 3 mi. N of Tierra Amarill | NM |

Page 3

Exhibit A - Eastern Delivered Accounts Receivable (2)

| unt Due | buyer r | DHead1 | DSex1 | DAvg We | DHead2 | DSex2 | DAv | DH | D | DA | D | DA | Seller | Town | State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $103,893.98 | 0016 | 120 | Feeder Steers | 859 | 0 | | | 0 | 0 | 0 | 0 | 0 | Kim Goracke 785 366-0495 | Hope | KS |
| $91,833.58 | 0016 | 77 | Weaned Str Calves | 617 | 68 | Weaned | 586 | 0 | 0 | 0 | 0 | 0 | Ekstrom Enterprises 817 77 | Fort Worth | TX |
| $94,306.83 | 0016 | 151 | Weaned Str Calves | 618 | 0 | | | 0 | 0 | 0 | 0 | 0 | La Escalera Ltd Partnership | 35 mls SW of Ft Stocktc | TX |
| $85,196.37 | 0016 | 151 | Weaned Hfr Calves | 594 | 0 | | | 0 | 0 | 0 | 0 | 0 | La Escalera Ltd Partnership | 35 mls SW of Ft Stocktc | TX |
| $44,382.21 | 0016 | 75 | Weaned Hfr Calves | 615 | 0 | | | 0 | 0 | 0 | 0 | 0 | Brookwood Land & Cattle Co | West Plains | MO |
| $42,719.03 | 0016 | 67 | Feeder Steers | 633 | 0 | | | 0 | 0 | 0 | 0 | 0 | M&M Livestock 903 762-16 | Gilmer | TX |
| $40,399.69 | 0016 | 67 | Feeder Heifers | 651 | 0 | | | 0 | 0 | 0 | 0 | 0 | M&M Livestock 903 762-16 | Gilmer | TX |
| $46,856.24 | 0016 | 61 | Feeder Heifers | 812 | 0 | | | 0 | 0 | 0 | 0 | 0 | RC Cattle Co. 785 669-220 | Yates Center | KS |
| $50,111.49 | 0016 | 72 | Weaned Hfr Calves | 736 | 0 | | | 0 | 0 | 0 | 0 | 0 | David McDavid 817 546-36 | Weatherford | TX |
| $49,124.51 | 0016-X | 72 | Weaned Str Calves | 674 | 0 | | | 0 | 0 | 0 | 0 | 0 | Bonds Ranch 817 232-355 | Ft. Worth | TX |
| $204,742.68 | 0016 | 248 | Feeder Steers | 810 | 0 | | | 0 | 0 | 0 | 0 | 0 | Clyde Frost 580 889-3697 | Lane | OK |
| $204,310.02 | 0016 | 250 | Feeder Steers | 801 | 0 | | | 0 | 0 | 0 | 0 | 0 | Clyde Frost 580 889-3697 | Lane | OK |
| $45,827.90 | 0016 | 85 | Weaned Hfr Calves | 569 | 0 | | | 0 | 0 | 0 | 0 | 0 | Patrick L. Woods 662 838-6 | Byhalia | MS |
| $141,953.65 | 0016 | 182 | Feeder Steers | 757 | 0 | | | 0 | 0 | 0 | 0 | 0 | 4M Ranch 903 479-3367 | Athens | TX |
| $48,343.59 | 0016 | 65 | Feeder Heifers | 746 | 0 | | | 0 | 0 | 0 | 0 | 0 | R&B Livestock 785 398-253 | Bazine | KS |
| $47,567.16 | 0016-7 | 83 | Steer Calves | 586 | 0 | | | 0 | 0 | 0 | 0 | 0 | 55 Ranch LLC 623 512-848 | Williams | AZ |
| $38,233.32 | 0016-7 | 78 | Heifer Calves | 548 | 0 | | | 0 | 0 | 0 | 0 | 0 | 55 Ranch LLC 623 512-848 | Williams | AZ |
| $48,069.89 | 0016 | 73 | Weaned Str Calves | 654 | 0 | | | 0 | 0 | 0 | 0 | 0 | Clay Evans 432 358-4438 | Marfa | TX |
| $47,695.76 | 0016 | 66 | Weaned Str Calves | 729 | 0 | | | 0 | 0 | 0 | 0 | 0 | Clay Evans 432 358-4438 | Marfa | TX |
| $43,849.66 | 0016 | 73 | Weaned Hfr Calves | 655 | 0 | | | 0 | 0 | 0 | 0 | 0 | Clay Evans 432 358-4438 | Marfa | TX |
| $57,678.86 | 0016-1 | 90 | Steer Calves | 568 | 0 | | | 0 | 0 | 0 | 0 | 0 | Carl A. & Bill P. Hatch 208 6 | Bancroft | ID |
| $47,989.67 | 0016-10 | 93 | Heifer Calves | 524 | 10 | STRS | 513 | 0 | 0 | 0 | 0 | 0 | Carl A. & Bill P. Hatch 208 6 | Bancroft | ID |
| $45,991.29 | 0016-3 | 78 | Heifer Calves | 571 | 0 | | | 0 | 0 | 0 | 0 | 0 | Rod & Rhonda Fitzgerald 4 | Chester | UT |
| $104,589.32 | 0016-3 | 197 | Heifer Calves | 478 | 0 | | | 0 | 0 | 0 | 0 | 0 | Bauman Bros. 605 462-646 | Long Valley | SD |
| $128,786.30 | 0016-4 | 203 | Steer Calves | 547 | 0 | | | 0 | 0 | 0 | 0 | 0 | Rex & Cheryl Burghduff & Je | Camp Crook | SD |
| $70,418.99 | 0016-4 | 120 | Steer Calves | 513 | 0 | | | 0 | 0 | 0 | 0 | 0 | Ross Williams 406 338-517 | Browning | MT |
| $40,641.23 | 0016-4 | 72 | Heifer Calves | 478 | 37 | Heifer C | 440 | 0 | 0 | 0 | 0 | 0 | Ross Williams 406 338-517 | Browning | MT |
| $57,670.15 | 0016-3 | 99 | Heifer Calves | 555 | 0 | | | 0 | 0 | 0 | 0 | 0 | Fruit Ranch | Broadus | MT |
| $49,371.95 | 0016-3 | 95 | Heifer Calves | 490 | 0 | | | 0 | 0 | 0 | 0 | 0 | C&C Partnership 701 391-3 | Wing | ND |
| $49,604.95 | 0016-4 | 68 | Steer Calves | 467 | 0 | | | 0 | 0 | 0 | 0 | 0 | SMR Farms, LLC 941 708- | Bradenton | FL |
| $50,667.16 | 0016-2 | 92 | Steer Calves | 509 | 0 | | | 0 | 0 | 0 | 0 | 0 | Franklin Gibson 505 403-68 | San Jon | NM |
| $48,140.19 | 0016-2 | 90 | Steer Calves | 482 | 0 | | | 0 | 0 | 0 | 0 | 0 | Spur Ranch LLC 806 891-4 | Spur | TX |
| $48,187.58 | 0016-1 | 100 | Heifer Calves | 468 | 0 | | | 0 | 0 | 0 | 0 | 0 | Leroy Spires Jr. Estate 325 | Clairmont | TX |
| $69,943.96 | 0016-8 | 115 | Steer Calves | 611 | 0 | | | 0 | 0 | 0 | 0 | 0 | T Bar Ranch 806 465-3278 | Tahoka | TX |
| $95,152.00 | 0016 | 115 | Feeder Steers | 826 | 0 | | | 0 | 0 | 0 | 0 | 0 | Wren Land & Cattle | Prescott | AR |
| $50,987.95 | 0016 | 79 | Feeder Heifers | 614 | 0 | | | 0 | 0 | 0 | 0 | 0 | Bar X L Ranch | Wilburton | OK |

Page 1

Exhibit A - Eastern Delivered Accounts Receivable (2)

| Amount | Code | Head | Type | Weight | | | | Name | Location | State |
|---|---|---|---|---|---|---|---|---|---|---|
| 48,034.77 | 0016-2 | 72 | Feeder Heifers | 630 | 0 | | 0 | P&P Cattle 620 635-4043 | Ashland | KS |
| 88,093.17 | 0016-12 | 264 | Feeder Heifers | 712 | 0 | | 0 | R&L Cattle Co 816 387-719 | Savannah & Trimble | MO |
| 76,749.70 | 0016 | 91 | Feeder Steers | 840 | 0 | | 0 | VR Livestock Roger Browns | Harrison | MT |
| 31,853.64 | 0016 | 290 | Feeder Steers | 785 | 0 | | 0 | Redd-Agri Charles Redd 43 | La Sal | UT |
| 63,707.45 | 0016-7 | 105 | Steer Calves | 482 | 0 | | 0 | Gary & Kristi Hill 719 655-22 | Saguache | CO |
| 16,817.21 | 0016-12 | 180 | Steer Calves | 560 | 0 | | 0 | Gary & Kristi Hill 719 655-22 | Saguache | CO |
| 57,245.23 | 0016-7 | 90 | Steer Calves | 544 | 0 | | 0 | Corey & Aubrey Hill 719 655 | Saguache | CO |
| 58,208.39 | 0016-7 | 90 | Steer Calves | 555 | 0 | | 0 | Corey & Aubrey Hill 719 655 | Saguache | CO |
| 51,119.05 | 0016-7 | 99 | Steer Calves | 515 | 0 | | 0 | Larry Pancost | Watkins | CO |
| 56,893.48 | 0016-7 | 83 | Steer Calves | 589 | 0 | | 0 | Poppe Livestock LLC 719 5 | Colorado Springs | CO |
| 58,523.02 | 0016-12 | 90 | Steer Calves | 549 | 0 | | 0 | Flying X Cattle Co. 719 655 | Saguache | CO |
| 51,647.38 | 0016-12 | 33 | Steer Calves | 587 | 56 Heifer C 534 | | 0 | Flying X Cattle Co. 719 655 | Saguache | CO |
| 54,798.59 | 0016-7 | 85 | Steer Calves | 587 | 0 | | 0 | JOD Ranch 303 903-4193 | 25 mls SE of Hugo | CO |
| 55,913.87 | 0016-12 | 40 | Steer Calves | 517 | 60 Heifer C 504 | | 0 | JOD Ranch 303 903-4193 | 25 mls SE of Hugo | CO |
| 02,333.44 | 0016-12 | 171 | Steer Calves | 532 | 0 | | 0 | Bar X Upsidedown T Ranche | Kit Carson | CO |
| 44,971.73 | 0016-8 | 70 | Steer Calves | 572 | 0 | | 0 | Sand Arroyo Ranch, Inc. 71 | Springfield | CO |
| 53,455.58 | 0016-12 | 78 | Steer Calves | 636 | 0 | | 0 | Olomon & Miller 719 371-44 | Westcliffe | CO |
| 49,022.09 | 0016-8 | 85 | Heifer Calves | 562 | 0 | | 0 | Richard & Curt Lebsack 97 | Holyoke | CO |
| 60,711.75 | 0016-7 | 103 | Steer Calves | 476 | 0 | | 0 | Bobby George & Rita Nelson | Yampa | CO |
| 43,478.04 | 0016-3 | 83 | Heifer Calves | 499 | 0 | | 0 | Myers & Poole Ranches 97 | Steamboat Springs | CO |
| 61,340.70 | 0016-12 | 108 | Steer Calves | 463 | 0 | | 0 | Saddle Butte Angus 605 45 | Allen | SD |
| 62,280.50 | 0016-12 | 100 | Steer Calves | 515 | 0 | | 0 | Campbell Ranch 406 421-5 | Reva | SD |
| 65,191.85 | 0016-12 | 100 | Steer Calves | 534 | 0 | | 0 | Stukel's Eagle Ranch 605 7 | Platte | SD |
| 65,749.85 | 0016-12 | 279 | Steer Calves | 485 | 0 | | 0 | Dena Lindsey & Will Lindsey | Newell | SD |
| 45,071.26 | 0016-12 | 380 | Steer Calves | 539 | 0 | | 0 | Little Missouri Ranch 307 2 | 40 mls SW of Buffalo | MT |
| 43,930.54 | 0016-7 | 52 | Steer Calves | 448 | 39 Heifer C 415 | | 0 | Cotton Sheehan 307 383-66 | Baggs | WY |
| 52,690.45 | 0016-7 | 104 | Heifer Calves | 474 | 0 | | 0 | Hoffman & Call 435 793-26 | Randolph | WY |
| 57,030.92 | 0016-7 | 90 | Steer Calves | 559 | 0 | | 0 | Jerry Aimone 307 782-3312 | Fort Bridger | WY |
| 54,562.53 | 0016-7 | 94 | Steer Calves | 511 | 0 | | 0 | Cole Jackson & 21 Livestock | Cokeville | WY |
| 46,244.26 | 0016-12 | 74 | Steer Calves | 584 | 0 | | 0 | Cole Jackson & 21 Livestock | Cokeville | WY |
| 52,411.24 | 0016-12 | 95 | Heifer Calves | 526 | 0 | | 0 | Cole Jackson & 21 Livestock | Cokeville | WY |
| 04,301.70 | 0016-3 | 465 | Steer Calves | 538 | 0 | | 0 | Vermillion Ranch Ltd Partner | 50 mls S of Rock Spgs | WY |
| 55,223.20 | 0016-12 | 88 | Steer Calves | 556 | 0 | | 0 | Nate Livestock LLC 307 279 | Cokeville | WY |
| 52,983.62 | 0016-12 | 77 | Steer Calves | 638 | 0 | | 0 | Eccles Fox Ranch 208 573- | La Barge | WY |
| 51,366.05 | 0016-4 | 45 | Steer Calves | 546 | 46 Heifer C 507 | | 0 | Eccles Fox Ranch 208 573- | La Barge | WY |
| 53,772.50 | 0016-7 | 86 | Steer Calves | 570 | 0 | | 0 | Elvin Bastian Trust & Sons/V | 30 ml rad. of Roosevelt | UT |
| 54,311.30 | 0016-4 | 73 | Steer Calves | 470 | 31 Heifer C 412 | | 0 | Elvin Bastian Trust & Sons/V | 30 ml rad. of Roosevelt | UT |

Page 2

Exhibit A - Eastern Delivered Accounts Receivable (2)

| Amount | Acct | Qty | Description | # | Detail | Customer | Location | City | State |
|---|---|---|---|---|---|---|---|---|---|
| 9,007.67 | 0016-7 | 263 | Steer Calves | 569 | 0 | 0 | Uintah Basin Group | 435 738 50 ml rad. of Roosevelt | UT |
| 6,084.65 | 0016-4 | 182 | Heifer Calves | 519 | 0 | 0 | Uintah Basin Group | 435 738 50 ml rad. of Roosevelt | UT |
| 9,237.00 | 0016-7 | 139 | Steer Calves | 441 | 70 Heifer C 396 | 0 | Uintah Basin Group | 435 738 50 ml rad. of Roosevelt | UT |
| 9,456.80 | 0016-7 | 94 | Steer Calves | 469 | 0 | 0 | Johnson Cattle Co. | 435 884 Grantsville | UT |
| 50,911.33 | 0016-3 | 80 | Steer Calves | 567 | 0 | 0 | Owen Van Tassell & Sons | Duchesne | UT |
| 52,519.86 | 0016-3 | 90 | Heifer Calves | 556 | 0 | 0 | Owen Van Tassell & Sons | Duchesne | UT |
| 55,933.45 | 0016-7 | 89 | Steer Calves | 542 | 0 | 0 | Grantsville LLC Darrell & Ba | Grantsville | UT |
| 9,283.04 | 0016-7 | 21 | Steer Calves | 457 | 74 Heifer C 514 | 0 | Westmoreland Ranch | 435 8 Park Valley | UT |
| 51,838.98 | 0016-7 | 54 | Steer Calves | 490 | 47 Heifer C 487 | 0 | Double Heart Ranch LLC | 43 Trenton | UT |
| 57,531.99 | 0016-12 | 98 | Steer Calves | 634 | 0 | 0 | Steve & Chip Johnson | 208 Leadore | ID |
| 4,695.00 | 0016-12 | 186 | Weaned Str Calves | 522 | 0 | 0 | Half Moon Ranches | 208 322 Glenns Ferry | ID |
| 63,397.38 | 0016-12 | 39 | Steer Calves | | 158 steer ca 561 | 0 | Mannix Bros. Ranch LLC | 40 Helmville | MT |
| 66,928.08 | 0016-12 | 166 | Steer Calves | | 73 STEER 612 | 0 | Mannix Bros. Ranch LLC | 40 Helmville | MT |
| 64,550.09 | 0016-4 | 97 | Heifer Calves | 568 | 0 | 0 | Olson, Grove & Brook Ranch | Judith Gap | MT |
| 57,093.45 | 0016-6 | 95 | Heifer Calves | 600 | 0 | 0 | Reeverts Ranch | 406 338-50 Browning | MT |
| 54,217.63 | 0016-6 | 105 | Steer Calves | 592 | 0 | 0 | Bailey Cattle Co. | 406 477-6 Colstrip | MT |
| 7,093.21 | 0016 | 60 | Feeder Steers | 759 | 0 | 0 | Bar G Ranch | Hugo | OK |
| 9,911.19 | 0016 | 60 | Feeder Steers | 813 | 0 | 0 | Bar S Cattle | 903 945-3093 Sulphur Bluff | TX |
| 51,722.00 | 0016 | 59 | Feeder Steers | 852 | 0 | 0 | 4M Ranch | 903 479-3367 Athens | TX |
| 70,360.58 | 0016-12 | 204 | Feeder Steers | 758 | 0 | 0 | SBI   970 466-0302 | Atwood | CO |
| 51,142.11 | 0016-10 | 75 | Steer Calves | 643 | 0 | 0 | Tom Wichman | 406 374-242 Moore | MT |
| 9,918.76 | 0016-3 | 68 | Steer Calves | 719 | 0 | 0 | Four Way Cattle Company | Vega | TX |
| 8,741.29 | 0016-3 | 77 | Heifer Calves | 638 | 0 | 0 | Four Way Cattle Company | Vega | TX |
| 63,635.88 | 0016-3 | 75 | Weaned Str Calves | 623 | 0 | 0 | Ute Creek Cattle Co., Inc. | 5 80 mls W of Dalhart | NM |
| 46,800.05 | 0016-3 | 31 | Weaned Str Calves | 614 | 47 Weaned 557 | 0 | Ute Creek Cattle Co., Inc. | 5 80 mls W of Dalhart | NM |
| 07,339.44 | 0016 | 140 | Weaned Str Calves | 701 | 0 | 0 | Diamond S Land & Cattle Co | Comanche | TX |
| 63,164.97 | 0016 | 65 | Weaned Str Calves | 760 | 0 | 0 | Diamond S Land & Cattle Co | Comanche | TX |
| 94,230.53 | 0016 | 144 | Weaned Hfr Calves | 658 | 0 | 0 | Diamond S Land & Cattle Co | Comanche | TX |
| 50,167.41 | 0016 | 70 | Weaned Hfr Calves | 728 | 0 | 0 | Diamond S Land & Cattle Co | Comanche | TX |
| 70,030.63 | 0016-7 | 111 | Steer Calves | 650 | 0 | 0 | Tebbs & Roundy Ranches | 430 mls SW of Panguitch | UT |
| 54,504.03 | 0016-11 | 87 | Steer Calves | 570 | 0 | 0 | Jochim's Bow & Arrow Ranch | Flasher | ND |
| 8,760.00 | 0016-11 | 95 | Heifer Calves | 505 | 0 | 0 | J&B Ranches | 605 347-2185 20-30 mls N of Rapid Ci | SD |
| 63,984.86 | 0016-7 | 94 | Steer Calves | 598 | 0 | 0 | Jean Burghduff | 605 797-44 Camp Crook | SD |
| 63,488.27 | 0016-5 | 80 | Weaned Str Calves | 595 | 0 | 0 | Jim & Mindy Kershner | 541 5 Jordan Valley | OR |
| 9,558.93 | 0016-4 | 88 | Steer Calves | 535 | 0 | 0 | A. Duda & Sons, Inc. | 407 6 Melbourne | FL |
| 5,809.01 | 0016-12 | 91 | Heifer Calves | 518 | 0 | 0 | A. Duda & Sons, Inc. | 407 6 Melbourne | FL |
| 7,552.67 | 0016-4 | 49 | Steer Calves | 528 | 40 Heifer C 526 | 0 | A. Duda & Sons, Inc. | 407 6 La Belle | FL |

Page 3

Exhibit A - Eastern Delivered Accounts Receivable (2)

| Amount | Code | Count | Type | Weight | | | Customer | Phone | Location | State |
|---|---|---|---|---|---|---|---|---|---|---|
| 48,614.03 | 0016-6 | 79 | Steer Calves | 578 | 0 | 0 | E Cross Cattle Co., Inc. | 979 | Bay City | TX |
| 46,671.10 | 0016-16 | 66 | Weaned Str Calves | 680 | 0 | 0 | Fip Frier | 432 758-2411 | Tatum | NM |
| 46,297.29 | 0016-16 | 72 | Weaned Hfr Calves | 647 | 0 | 0 | Fip Frier | 432 758-2411 | Tatum | NM |
| 51,807.27 | 0016 | 66 | Feeder Steers | 727 | 0 | 0 | L.T. Cattle Co. | 575 538-948 | Silver City | NM |
| 53,420.24 | 0016 | 67 | Feeder Steers | 727 | 0 | 0 | Bar S Cattle | 903 945-3093 | Sulphur Springs | TX |
| 46,816.70 | 0016 | 320 | Feeder Steers | 746 | 0 | 0 | Nueces Cattle Co. | 361 449- | George West | TX |
| 05,804.07 | 0016 | 124 | Feeder Steers | 797 | 0 | 0 | Seven Bar Ranch | 903 489-0 | Malakoff | TX |
| 08,027.27 | 0016 | 124 | Feeder Steers | 816 | 0 | 0 | Seven Bar Ranch | 903 489-0 | Malakoff | TX |
| 99,205.12 | 0016-3 | 145 | Feeder Heifers | 645 | 0 | 0 | Everett Brothers | 254 559-6 | 25 ml rad. Throckmortor | TX |
| 47,632.41 | 0016 | 66 | Feeder Heifers | 716 | 0 | 0 | L.T. Cattle Co. | 575 538-948 | Silver City | NM |
| 56,562.68 | 0016-15 | 48 | Weaned Str Calves | 535 | 49 Weaned 517 | 0 | Mekeiburg Livestock LLC | 9 | Yuma | CO |
| 58,868.20 | 0016-11 | 92 | Steer Calves | 523 | 0 | 0 | Ely Ranch | 970 583-2417 | 28 mls E of Baggs | WY |
| 59,661.60 | 0016-1 | 100 | Steer Calves | 483 | 0 | 0 | Ron Heward | 307 356-4612 | 37 mls N of Medicine Bc | WY |
| 50,890.63 | 0016-15 | 56 | Steer Calves | 530 | 31 Heifer C 497 | 0 | Kirby Creek Ranch | Everett J | Thermopolis | WY |
| 62,378.44 | 0016-15 | 100 | Steer Calves | 494 | 0 | 0 | Roger Telford | 435 793-3725 | Randolph | UT |
| 60,116.02 | 0016-15 | 95 | Steer Calves | 520 | 0 | 0 | Ernest Cornia | | Randolph | UT |
| 57,232.48 | 0016-15 | 92 | Steer Calves | 514 | 0 | 0 | ZZ Ranch & Arlo Eastman | 4 | Woodruff | UT |
| 61,239.25 | 0016-15 | 92 | Steer Calves | 536 | 0 | 0 | Argyle Ranch - Tingey Ranch | | Randolph | UT |
| 55,264.80 | 0016-14 | 106 | Heifer Calves | 467 | 0 | 0 | Argyle Ranch - Tingey Ranch | | Randolph | UT |
| 51,922.61 | 0016-15 | 240 | Steer Calves | 521 | 0 | 0 | Windsplitter Ranch | 719 523 | 30 mls NE of Kim | CO |
| 57,697.33 | 0016-7 | 82 | Steer Calves | 629 | 0 | 0 | Iron Springs Ranch | 719 385 | 30 mls SW of La Junta | CO |
| 49,808.00 | 0016-15 | 51 | Steer Calves | 517 | 39 Heifer C 478 | 0 | Iron Springs Ranch | 719 385 | 30 mls SW of La Junta | CO |
| 56,019.67 | 0016-7 | 77 | Steer Calves | 660 | 0 | 0 | E. Leon Leonard | 719 267-4 | Arlington | CO |
| 50,590.60 | 0016-7 | 77 | Heifer Calves | 639 | 0 | 0 | E. Leon Leonard | 719 267-4 | Arlington | CO |
| 08,785.44 | 0016-2 | 190 | Weaned Hfr Calves | 592 | 0 | 0 | Hamlin Cattle Co. | 432 268- | 32 mls SE of Brady | TX |
| 00,876.87 | 0016 | 123 | Feeder Steers | 801 | 0 | 0 | Clyde Frost | 580 889-3697 | Lane | OK |
| 50,690.56 | 0016 | 182 | Feeder Steers | 805 | 0 | 0 | E G Land & Livestock | 979 5 | Bryan | TX |
| 93,560.74 | 0016 | 160 | Feeder Heifers | 564 | 0 | 0 | Bill Fox | 620 635-2256 | Ashland | KS |
| 48,651.09 | 0016 | 65 | Feeder Heifers | 756 | 0 | 0 | T.W. Burton | 620 753-3448 | Matfield Green | KS |
| 95,736.19 | 0016 | 135 | Feeder Heifers | 714 | 0 | 0 | E G Land & Livestock | 979 5 | Bryan | TX |
| 35,228.98 | 0016 | 115 | Holstein Steers | 462 | 0 | 0 | P&P Calf Ranch | 903 439-4 | Sulphur Springs | TX |
| 46,782.10 | 0016 | 79 | Feeder Steers | 576 | 0 | 0 | JH Cattle Co. | 800 638-5576 | Byhalia | MS |
| 44,549.00 | 0016 | 67 | Feeder Steers | 710 | 0 | 0 | Lathem Farms | 706 693-433 | Pendergrass | GA |
| 53,784.23 | 0016 | 66 | Feeder Steers | 789 | 0 | 0 | Jim Little | 405 312-1700 | Lexington | OK |
| 47,913.96 | 0016 | 36 | Feeder Steers | 791 | 9 FDR ST 765 | 18 FE # 0 | Steve Carlton | 870 948-234 | Prim | AR |
| 50,470.92 | 0016 | 65 | Feeder Steers | 766 | 0 | 0 | 3 L Cattle Co. | 936 624-348 | Crockett | TX |
| 46,853.90 | 0016 | 55 | Feeder Steers | 891 | 0 | 0 | Dota Creek Cattle Co. | 870 € | Batesville | AR |

Page 4

Exhibit A - Eastern Delivered Accounts Receivable (2)

| Amount | Code | Count | Type | Weight | | | | Customer | Phone | City | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $99,411.90 | 0016 | 136 | Feeder Steers | 696 | 0 | 0 | 0 | Kenneth R. Buckingham | 77... | Carlin | NV |
| $143,594.90 | 0016 | 220 | Feeder Heifers | 660 | 0 | 0 | 0 | David McDavid | 817 546-36... | Weatherford | TX |
| $48,446.71 | 0016 | 66 | Feeder Heifers | 753 | 0 | 0 | 0 | Lee Lundy | 936 624-3481 | Crockett | TX |
| $139,346.68 | 0016 | 192 | Feeder Heifers | 766 | 0 | 0 | 0 | J&C Cattle Co. | 479 996-649... | Fort Smith | AR |
| $90,679.47 | 0016 | 111 | Feeder Heifers | 871 | 0 | 0 | 0 | Diamond A Ranch Eastern D | | Hatchita | NM |
| $45,714.45 | 0016 | 73 | Weaned Hfr Calves | 631 | 0 | 0 | 0 | David McDavid | 817 546-36... | Weatherford | TX |
| $48,032.37 | 0016 | 73 | Weaned Hfr Calves | 662 | 0 | 0 | 0 | R&D Cutting Horses | 254 72... | Grandview | TX |
| $47,390.57 | 0016 | 70 | Weaned Hfr Calves | 681 | 0 | 0 | 0 | R&D Cutting Horses | 254 72... | Grandview | TX |
| $49,716.71 | 0016 | 43 | Weaned Str Calves | 681 | 32 | Weaned | 637 | 0 | Holland Ranch | 903 723-51... | Palestine | TX |
| $92,543.08 | 0016 | 171 | Heifer Calves | 502 | 0 | 0 | 0 | Vaughn Ranch | 970 878-51... | 47 mi. W of Meeker, CO | CO |
| $43,603.62 | 0016 | 55 | Spayed Heifers | 867 | 0 | 0 | 0 | \EV Ranch | 970 878-4818 | 40 mi. SW of Meeker, CO | CO |
| $100,089.53 | 0016 | 142 | Feeder Steers | 698 | 0 | 0 | 0 | Maysel Ranch | 903 388-044... | Fairfield | TX |
| $142,314.43 | 0016-3 | 167 | Spayed Feeder Hfrs | 843 | 0 | 0 | 0 | Chance Cattle Co. | 209 606-... | Coalmont | CO |
| $108,812.08 | 0016 | 38 | Feeder Steers | 827 | 81 | Feeder | 821 | 17 FE ## 0 | Wisdom River Cattle Co. | 40... | Wisdom | MT |

Exhibit A - Eastern Undelivered Lots

| Qty | Description | Wt | Qty2 | Desc2 | Seller | City | State | Lot |
|---|---|---|---|---|---|---|---|---|
| 150 | Weaned Str Calves | 650 | 0 | Weaned Hfr Calves | 650 Emery Jones 318 379-0009 | Melrose | LA | 0016 |
| 140 | Weaned Hfr Calves | 620 | 0 | | 0 Currie Cattle Co. 806 346-5066 | Adrian | TX | 0016-16 |
| 303 | Weaned Hfr Calves | 475 | 0 | | 0 Vera Earl Ranch LLP 520 455-9317 | Sonoita | AZ | 0016-4 |
| 75 | Weaned Str Calves | 675 | 0 | | 0 Guitar Ranch 325 673-8329 | Big Spring | TX | 0016-3 |
| 86 | Weaned Str Calves | 700 | 0 | | 0 McCoy Cattle LLC Barry McCoy 406 683-3660 | Dillon | MT | 0016-3 |
| 85 | Weaned Hfr Calves | 625 | 0 | | 0 McCoy Cattle LLC Barry McCoy 406 683-3660 | Dillon | MT | 0016 |
| 92 | Weaned Str Calves | 525 | 0 | | 0 J.R. Robinson 208 308-2253 | 25 mls W of Rogerson | ID | 0016 |
| 470 | Steer Calves | 525 | 0 | | 0 Thornock Ranch 307 270-7003 | Cokeville | WY | 0016-5 |
| 206 | Heifer Calves | 475 | 0 | | 0 Thornock Ranch 307 270-7003 | Cokeville | WY | 0016-15 |
| 93 | Weaned Str Calves | 525 | 0 | | 0 Swenson Land & Cattle, Inc. 325 973-3614 | Stamford | TX | 0016 |
| 75 | Weaned Str Calves | 650 | 0 | | 0 Swenson Land & Cattle, Inc. 325 973-3614 | Stamford | TX | 0016-2 |
| 300 | Weaned Str Calves | 675 | 0 | | 0 Durrett Cattle 806 372-1253 | Tucumcari | NM | 0016 |
| 300 | Weaned Hfr Calves | 650 | 0 | | 0 Durrett Cattle 806 372-1253 | Tucumcari | NM | 0016 |
| 68 | Weaned Str Calves | 730 | 0 | | 0 Sanders Hollow Ranch 325 573-3641 | Dickens | TX | 0016 |
| 202 | Feeder Steers | 725 | 0 | | 0 Y Bar Ranch 830 373-4452 | Pleasanton | TX | 0016 |
| 135 | Feeder Heifers | 735 | 0 | | 0 Peck Bros. Cattle Co. 620 244-3230 | Erie | KS | 0016 |
| 140 | Weaned Str Calves | 750 | 0 | | 0 Wayne Frerichs 308 377-2642 | Dalton | NE | 0016-12 |
| 85 | Steer Calves | 610 | 0 | | 0 Billy Joe Dilley & Jerry Cochran 719 849-1274 | Alamosa | CO | 0016 |
| 103 | Steer Calves | 465 | 0 | | 0 Yarmony Land & Cattle 970 723-3215 | Walden | CO | 0016 |
| 100 | Steer Calves | 450 | 0 | | 0 P Diamond Livestock LLC 970 723-8518 | Rand | CO | 0016 |
| 278 | Steer Calves | 500 | 0 | | 0 P Diamond Livestock LLC 970 723-8518 | Rand | CO | 0016 |
| 95 | Steer Calves | 490 | 0 | | 0 Beaver Creek Cattle Co. 970 723-4524 | Walden | CO | 0016 |
| 160 | Steer Calves | 620 | 0 | | 0 Schlegel Ranch Partnership Ltd. 970 653-4222 | Burns | CO | 0016 |
| 100 | Steer Calves | 510 | 0 | | 0 Cross Slash 4 Ranch 970 878-4429 | Meeker | CO | 0016-7 |
| 80 | Steer Calves | 610 | 0 | | 0 Cross Slash 4 Ranch 970 878-4429 | Meeker | CO | 0016 |
| 90 | Heifer Calves | 560 | 0 | | 0 Cross Slash 4 Ranch 970 878-4429 | Meeker | CO | 0016 |
| 58 | Steer Calves | 540 | 34 | Heifer Calves | 500 Glenn, Barbara & Kurt Rodewald 970 824-4224 | Craig | CO | 0016 |
| 87 | Steer Calves | 550 | 0 | | 0 Hobbs Industries of Colorado 970 201-8201 | Crawford | CO | 0016 |
| 87 | Steer Calves | 530 | 0 | | 0 Don & Jane Hart 970 921-5299 | Crawford | CO | 0016 |
| 73 | Steer Calves | 630 | 0 | | 0 Don & Jane Hart 970 921-5299 | Crawford | CO | 0016 |
| 80 | Steer Calves | 580 | 0 | | 0 Owl Mountain Ranch 970 819-4032 | Rand | CO | 0016 |
| 90 | Heifer Calves | 530 | 0 | | 0 Owl Mountain Ranch 970 819-4032 | Rand | CO | 0016 |
| 42 | Steer Calves | 600 | 36 | Heifer Calves | 590 Pankey Ranch LLC 970 824-4201 | Craig | CO | 0016 |
| 80 | Steer Calves | 620 | 0 | | 0 Bumgardner Ranch 970 250-4879 | Parachute | CO | 0016 |
| 70 | Steer Calves | 630 | 0 | | 0 Bob Haueisen 970 921-7171 | Crawford | CO | 0016 |
| 70 | Heifer Calves | 580 | 0 | | 0 Bob Haueisen 970 921-7171 | Crawford | CO | 0016 |
| 81 | Weaned Str Calves | 580 | 0 | | 0 Mt. Lamborn Ranches/Karl Burns 970 527-6600 | Hotchkiss | CO | 0016 |

Page 2

Exhibit A - Eastern Undelivered Lots

| Count | Type | Weight | Head | Description | Seller | Phone | City | State | Lot |
|---|---|---|---|---|---|---|---|---|---|
| 81 | Weaned Hfr Calves | 585 | 0 | | Mt. Lamborn Ranches/Karl Burns 970 527-60 | | Hotchkiss | CO | 00016 |
| 87 | Weaned Str Calves | 550 | 0 | | My Way Land & Cattle LLC 970 874-8761 | | Collbran & Norwood | CO | 00167 |
| 112 | Weaned Hfr Calves | 425 | 0 | | My Way Land & Cattle LLC 970 874-8761 | | Collbran & Norwood | CO | 0016-7 |
| 92 | Weaned Hfr Calves | 525 | 0 | | My Way Land & Cattle LLC 970 874-8761 | | Collbran & Norwood | CO | 0016 |
| 140 | Weaned Str Calves | 675 | 0 | | Hawk, Adam & Todd 970 921-6591 | | Hotchkiss | CO | 0016 |
| 71 | Weaned Hfr Calves | 680 | 0 | | Dan & Jayne Sullivan 970 872-3259 | | Hotchkiss | CO | 0016-6 |
| 80 | Weaned Str Calves | 600 | 600 | Weaned Hfr Calves | Dan & Jayne Sullivan 970 872-3259 | | Hotchkiss | CO | 0016 |
| 71 | Weaned Hfr Calves | 660 | 0 | | Nichols & Son Land & Cattle 970 268-5488 | | Grand Junction | CO | 0016 |
| 65 | Weaned Hfr Calves | 720 | 0 | | Nichols & Son Land & Cattle 970 268-5488 | | Grand Junction | CO | 0016 |
| 74 | Weaned Str Calves | 675 | 0 | | Ben E. & Lois Nichols 970 487-3760 | | Collbran | CO | 0016 |
| 80 | Weaned Hfr Calves | 625 | 0 | | Ben E. & Lois Nichols 970 487-3760 | | Collbran | CO | 0016 |
| 70 | Weaned Hfr Calves | 700 | 0 | | Dan Cooper 970 428-7460 | | Nucla | CO | 0016 |
| 70 | Weaned Hfr Calves | 660 | 0 | | Campbell & Sons, LLLP 970 527-3064 | | Hotchkiss | CO | 0016 |
| 116 | Weaned Str Calves | 780 | 0 | | David Kuntz Land & Livestock LLC 970 835- | | Delta | CO | 0016 |
| 64 | Weaned Hfr Calves | 725 | 0 | | David Kuntz Land & Livestock LLC 970 835- | | Delta | CO | 0016 |
| 115 | Weaned Str Calves | 800 | 0 | | David Kuntz Land & Livestock LLC 970 835- | | Delta | CO | 0016 |
| 75 | Weaned Hfr Calves | 565 | 0 | | Koberstein Livestock 970 580-4958 | | Holyoke | CO | 0016-3 |
| 48 | Steer Calves | 525 | 48 | Heifer Calves | Isom Cattle Co. 307 782-6430 | | Lyman | WY | 0016 |
| 83 | Heifer Calves | 575 | 0 | | Haslem & Fitzgerald | | Roosevelt | UT | 0016 |
| 85 | Heifer Calves | 630 | 0 | | Olsen Ranches 435 353-4506 | | Roosevelt | UT | 0016 |
| 55 | Steer Calves | 570 | 35 | Heifer Calves | Scott Smith 801 808-1371 | | Woods Cross | UT | 0016 |
| 74 | Weaned Str Calves | 650 | 0 | | Boone Taylor & Richard Fillmore 435 836-28 | | Bicknell | UT | 0016 |
| 74 | Weaned Hfr Calves | 670 | 0 | | Carter Cattle 435 386-2281 | | 100 mls NW of Beaver | UT | 0016 |
| 92 | Weaned Hfr Calves | 650 | 0 | | John D Spackman & Son 435 871-4440 | | Park Valley | UT | 0016 |
| 69 | Weaned Str Calves | 700 | 0 | | Ward Brothers 435 881-4127 | | Richmond | UT | 0016 |
| 43 | Weaned Str Calves | 770 | 23 | Weaned Hfr Calves | Ned Taylor 435 836-2357 | | Loa | UT | 0016 |
| 80 | Weaned Str Calves | 600 | 0 | | Carroll Ranch 435 648-2109 | | Orderville | UT | 0016 |
| 92 | Weaned Str Calves | 525 | 0 | | Ken & Jim Andrus 208 776-5380 | | Lava Hot Springs | ID | 0016 |
| 95 | Weaned Str Calves | 525 | 0 | | Todd Holbrook 208 648-7851 | | Bancroft | ID | 0016 |
| 95 | Weaned Hfr Calves | 500 | 0 | | Steptoe Ranch 775 235-7144 | | 25 mls N of Ely | NV | 0016 |
| 45 | Weaned Str Calves | 485 | 60 | Weaned Hfr Calves | Steptoe Ranch 775 235-7144 | | 25 mls N of Ely | NV | 0016 |
| 80 | Heifer Calves | 625 | 0 | | Jerol Gohrick 701 664-3536 | | Tioga | ND | 0016 |
| 75 | Feeder Steers | 685 | 0 | | Roger & Darren Broesche | | Caldwell | TX | 0016 |
| 190 | Feeder Steers | 760 | 0 | | Blue Ridge Cattle Co. 972 752-4334 | | Blue Ridge | TX | 0016 |
| 58 | Feeder Steers | 835 | 0 | | Dee Dewey 316 542-3408 | | Cheney | KS | 0016 |
| 120 | Feeder Steers | 810 | 0 | | Mike Gattis 501 635-2133 | | 40 mls E of Fort Smith | AR | 0016 |
| 75 | Feeder Heifers | 675 | 0 | | Roger & Darren Broesche | | Caldwell | TX | 0016 |

Page 3

Exhibit A - Eastern Undelivered Lots

| Count | Type | Weight | | Description | Seller | Location | State | |
|---|---|---|---|---|---|---|---|---|
| 65 | Feeder Heifers | 750 | 0 | | Tracy Leonard  479 996-5995 | 30 mls S of Fort Smith | AR | 0016 |
| 84 | Steer Calves | 600 | 0 | | 4 Seasons Cattle LLC  406 466-2245 | Choteau | MT | 0016 10 |
| 94 | Steer Calves | 520 | 0 | | Buryl Baty  337 583-2634 | Choupique | LA | 0016 6 |
| 91 | Weaned Hfr Calves | 525 | 0 | | Rainbow's End Ranch  512 321-9901 | Franklin | TX | 0016 10 |
| 100 | Weaned Hfr Calves | 490 | 0 | | Ox Yoke Ranch LLC  541 586-2424 | 35 mls SE of Winslow | AZ | 0016 |
| 40 | Weaned Str Calves | 625 | 40 | Weaned Hfr Calves | John & Alvie McKibben  575 849-1086 | 25 mls SW of Corona | NM | 0016 1 |
| 75 | Weaned Str Calves | 650 | 0 | | Campbell Ranch  580 777-2821 | Ada | OK | 0016 11 |
| 75 | Weaned Str Calves | 675 | 0 | | Pacesetter Beef Alliance LLC  254 216-0505 | 50 ml rad. of Hamilton | TX | 0016 11 |
| 77 | Weaned Hfr Calves | 625 | 0 | | Pacesetter Beef Alliance LLC  254 216-0505 | 50 ml rad. of Hamilton | TX | 0016 3 |
| 140 | Weaned Str Calves | 700 | 0 | | Helmcamp Land & Cattle  903 626-5911 | Benjamin | TX | 0016 |
| 72 | Weaned Hfr Calves | 675 | 0 | | Helmcamp Land & Cattle  903 626-5911 | Benjamin | TX | 0016 |
| 72 | Weaned Str Calves | 675 | 0 | | Spring Valley Ranch  254 857-4080 | Waco | TX | 0016 |
| 68 | Weaned Hfr Calves | 735 | 0 | | Spring Valley Ranch  254 857-4080 | Waco | TX | 0016 |
| 78 | Weaned Str Calves | 675 | 0 | Weaned Hfr Calves | Joe Vykukal | Wallis | TX | 0016 |
| 72 | Weaned Hfr Calves | 675 | 0 | | Enos Grauerholz  785 593-6659 | Beloit | KS | 0016 |
| 100 | Weaned Hfr Calves | 510 | 0 | | Scott Gurney & Rick Nelson  435 979-7774 | Aurora | UT | 0016 7X |
| 78 | Weaned Str Calves | 625 | 0 | | Lamb Livestock  435 648-2566 | Panguitch | UT | 0016 7 |
| 92 | Weaned Hfr Calves | 525 | 0 | | Lamb Livestock  435 648-2566 | Panguitch | UT | 0016 7X |
| 74 | Weaned Str Calves | 650 | 0 | | Kenneth King  435 624-3243 | 75 mls S of Salina | UT | 0016 7 |
| 70 | Weaned Hfr Calves | 700 | 0 | | Robinson & Evans  435 691-2923 | Parowan | UT | 0016 X |
| 60 | Steer Calves | 475 | 35 | Heifer Calves | Arthur Robinson  406 925-1041 | Horse Prairie | MT | 0016 1 |
| 70 | Feeder Steers | 700 | 0 | | Seven Bar Ranch  903 489-0465 | Malakoff | TX | 0016 |
| 60 | Feeder Steers | 800 | 0 | | Bar G Ranch | Hugo | OK | 0016 |
| 120 | Feeder Steers | 800 | 0 | | Sansom Ranch  870 898-6629 | Texarkana | TX | 0016 |
| 55 | Feeder Steers | 845 | 0 | | Dee Dewey  316 542-3408 | Cheney | KS | 0016 |
| 73 | Open Feeder Hfrs | 675 | 0 | | Donovan Farms  478 278-1922 | Wrightsville | GA | 0016 |
| 72 | Feeder Heifers | 685 | 0 | | Seven Bar Ranch  903 489-0465 | Malakoff | TX | 0016 |
| 66 | Feeder Heifers | 750 | 0 | | R. W. Griffith  918 465-3446 | 25 mls E of McAlester | OK | 0016 |
| 79 | Weaned Hfr Calves | 600 | 0 | | Grenke Brothers  541 586-2250 | 35 mls SW Jordan Vall | OR | 0016 |
| 80 | Weaned Hfr Calves | 600 | 0 | | Frank & Kathy Bengoa  775 304-1874 | Golconda | NV | 0016 |
| 84 | Weaned Str Calves | 575 | 0 | | John Ugalde  775 859-0507 | 30 mls W of Orovada | NV | 0016 |
| 50 | Weaned Str Calves | 665 | 22 | Weaned Hfr Calves | Park Ranch LLC  775 782-2144 | Minden | NV | 0016 |
| 166 | Weaned Hfr Calves | 575 | 0 | | Milano Land & Cattle LLC  562 972-2801 | Canby | CA | 0016 |
| 88 | Weaned Hfr Calves | 550 | 0 | | Doug Ward  208 308-6466 | Almo | ID | 0016 0 |
| 84 | Weaned Str Calves | 590 | 0 | | Phil Moulton  208 756-6013 | 30 mls N of Leadore | ID | 0016 |
| 70 | Weaned Str Calves | 700 | 0 | | Phil Moulton  208 756-6013 | 30 mls N of Leadore | ID | 0016 |
| 150 | Weaned Str Calves | 660 | 0 | | Wilson Ranch LLC  208 768-2614 | Leadore | ID | 0016 |

Page 4

Exhibit A - Eastern Undelivered Lots

| Count | Type | Weight | Notes | Seller | Location | State | Code |
|---|---|---|---|---|---|---|---|
| 91 | Weaned Hfr Calves | 525 | 0 | Rainbow's End Ranch Inc. 512 581-8933 | Clarksville | TX | 0016-4 |
| 86 | Weaned Hfr Calves | 560 | 0 | C&G Cattle 575 894-1969 | Caballo | NM | 0016 |
| 75 | Weaned Str Calves | 640 | 0 | Harrington Ranch LLC 575 544-6006 | Separ | NM | 0016-16 |
| 73 | Weaned Str Calves | 620 | 0 | Mayfield Ranches 575 436-2544 | Animas & Deming | NM | 0016-16 |
| 80 | Weaned Str Calves | 600 | 0 | Keeler Ranch 575 548-2520 | 30 ml rad. of Animas | NM | 0016-16 |
| 87 | Weaned Hfr Calves | 550 | 0 | Keeler Ranch 575 548-2520 | 30 ml rad. of Animas | NM | 0016-16 |
| 160 | Weaned Str Calves | 600 | 0 | Blue River Ranch 405 843-9371 | Ada | OK | 0016 |
| 175 | Weaned Hfr Calves | 550 | 0 | John H. Hendrix Corp. 870 642-4839 | 35 ml rad. Broken Bow | OK | 0016-X |
| 74 | Weaned Str Calves | 650 | 0 | Weaned Hfr Calves | Paul McCuiston 580 695-7844 | Indiahoma | OK | 0016-16 |
| 45 | Weaned Str Calves | 740 | 25 | Weaned Hfr Calves | Ripley Farms 417 718-0354 | Camdenton | MO | 0016-16 |
| 50 | Weaned Str Calves | 700 | 25 | Weaned Hfr Calves | James Odle 505 398-6452 | Tatum | NM | 0016-6 |
| 80 | Weaned Str Calves | 600 | 0 | Western Illinois Cattle Alliance 217 228-0414 | 25 ml rad. of Quincy | IL | 0016-20 |
| 66 | Weaned Str Calves | 735 | 0 | Western Illinois Cattle Alliance 217 228-0414 | 25 ml rad. of Quincy | IL | 0016-20 |
| 37 | Weaned Str Calves | 565 | 50 | Weaned Hfr Calves | Western Illinois Cattle Alliance 217 228-0414 | 25 ml rad. of Quincy | IL | 0016-11 |
| 60 | Weaned Str Calves | 830 | 0 | Lewis Farms 620 874-0768 | Leoti | KS | 0016 |
| 210 | Feeder Steers | 675 | 0 | Nueces Cattle Co./CC | Goerge West | TX | 0016 |
| 74 | Feeder Steers | 675 | 0 | Andy or Patty Wiedel 918 617-0242 | Hanna | OK | 0016 |
| 119 | Feeder Steers | 725 | 0 | Robert Moss 580 516-4141 | Mutual | OK | 0016 |
| 69 | Feeder Steers | 725 | 0 | David W. Diver 254 375-2489 | Groesbeck | TX | 0016 |
| 70 | Feeder Steers | 700 | 0 | Raymond Rasor 417 256-7353 | West Plains | MO | 0016 |
| 60 | Feeder Steers | 800 | 0 | Kyle Smith | Donalsonville | GA | 0016 |
| 60 | Feeder Steers | 800 | 0 | Walt Sain 580 286-5044 | Idabel | OK | 0016 |
| 124 | Feeder Steers | 820 | 0 | Cedar Creek Farms 478 290-5671 | Wrightsville | GA | 0016 |
| 300 | Feeder Steers | 850 | 0 | Tanner Farms 478 864-1131 | Wrightsville | GA | 0016 |
| 77 | Feeder Heifers | 645 | 0 | Shipman Cattle Co. 806 764-3563 | Happy | TX | 0016-2 |
| 75 | Feeder Heifers | 650 | 0 | Raymond Rasor 417 256-7353 | West Plains | MO | 0016 |
| 134 | Feeder Heifers | 725 | 0 | McGhee Creek Stone 405 889-3762 | Atoka | OK | 0016 |
| 64 | Feeder Heifers | 760 | 0 | Kyle Smith | Donalsonville | GA | 0016 |
| 118 | Feeder Steers | 825 | 0 | Wine Glass Ranch 435 590-3174 | Parowan | UT | 0016 |
| 72 | Feeder Heifers | 680 | 0 | Bar T Ranches 435 436-8881 | 50 mls N of Salina | UT | 0016-16 |
| 80 | Weaned Str Calves | 625 | 0 | Bill Wellborn 406 681-3185 | 30 mls SW of Dillon | MT | 0016 |
| 30 | Steer Calves | 620 | 50 Heifer Calves | W.W. Thompson & Sons Inc. 605 642-3474 | Belle Fourche | SD | 0016 |
| 78 | Weaned Str Calves | 635 | 0 | Nuel Anderson 435 577-2897 | Junction | UT | 0016 |
| 160 | Weaned Hfr Calves | 620 | 0 | Nuel Anderson 435 577-2897 | Junction | UT | 0016 |
| 55 | Weaned Str Calves | 680 | 18 Weaned Hfr Calves | Mark & Joy Wagner 970 263-0989 | Gateway | CO | 0016 |
| 77 | Weaned Str Calves | 630 | 0 | Klaseen & Todd Ranches 970 921-7631 | 25 mls SE of Crawford | CO | 0016-1 |
| 150 | Weaned Str Calves | 650 | 0 | Klaseen & Todd Ranches 970 921-7631 | 25 mls SE of Crawford | CO | 0016 |

Exhibit A - Eastern Undelivered Lots

| Count | Type | Weight | Notes | Qty | Seller | Phone | Location | State | ID |
|---|---|---|---|---|---|---|---|---|---|
| 70 | Weaned Str Calves | 700 | | 0 | Klaseen & Todd Ranches | 970 921-7631 | 25 mls SE of Crawford | CO | 0016 |
| 162 | Weaned Hfr Calves | 625 | | 0 | Klaseen & Todd Ranches | 970 921-7631 | 25 mls SE of Crawford | CO | 0016-15 |
| 82 | Weaned Str Calves | 600 | Weaned Hfr Calves | 585 | Klaseen & Todd Ranches | 970 921-7631 | 25 mls SE of Crawford | CO | 0016-5 |
| 35 | Weaned Str Calves | 800 | Weaned Hfr Calves | 780 | Perkins Livestock | 435 676-2234 | Panguitch | UT | 0016 |
| 65 | Weaned Hfr Calves | 750 | | 25 | Mark Robinson | 435 477-3690 | Parowan | UT | 0016 |
| 77 | Weaned Str Calves | 650 | | 0 | Cody & Dianne Clark | 719 446-5361 | Karval | CO | 0016-1 |
| 88 | Weaned Str Calves | 600 | | 0 | David Colville | 719 580-1140 | Del Norte | CO | 0016 |
| 80 | Weaned Str Calves | 675 | | 0 | David Colville | 719 580-1140 | Del Norte | CO | 0016 |
| 90 | Steer Calves | 510 | | 0 | Jack Johnson | 307 334-2108 | 25 mls E of Lusk | WY | 0016-7 |
| 76 | Steer Calves | 650 | | 0 | Tom Shirran | 307 469-2333 | Hyattville | WY | 0016-15 |
| 94 | Steer Calves | 540 | | 0 | Hatch Land & Livestock Company | 435 793-6 | Randolph | UT | 0016-15 |
| 104 | Heifer Calves | 480 | | 0 | Hatch Land & Livestock Company | 435 793-6 | Randolph | UT | 0016 |
| 100 | Steer Calves | 500 | | 0 | Dee Cornia Ranch | 435 793-3143 | Randolph | UT | 0016-7 |
| 84 | Steer Calves | 600 | | 0 | Dee Cornia Ranch | 435 793-3143 | Randolph | UT | 0016 |
| 90 | Heifer Calves | 540 | | 0 | Dee Cornia Ranch | 435 793-3143 | Randolph | UT | 0016-2 |
| 90 | Steer Calves | 540 | | 0 | Putnam Ranch, LLP | 435 793-6335 | Randolph | UT | 0016-1 |
| 280 | Steer Calves | 500 | | 0 | Bar A Ranch | 970 638-4261 | Toponas | CO | 0016-25 |
| 78 | Steer Calves | 675 | Heifer Calves | 600 | Spencer & Hebert Ranches | | Hotchkiss | CO | 0016-7 |
| 80 | Steer Calves | 615 | | 0 | Eggleston Ranch | 719 539-4669 | Salida | CO | 0016-15 |
| 92 | Steer Calves | 535 | | 0 | Meader Ranch Inc. | 970 895-3357 | Grover | CO | 0016-2 |
| 103 | Steer Calves | 490 | Heifer Calves | 470 | Meader Ranch Inc. | 970 895-3357 | Grover | CO | 0016-2 |
| 95 | Steer Calves | 525 | | 0 | Busch Cattle Co. | 719 568-1618 | Walsenburg | CO | 0016 |
| 90 | Heifer Calves | 540 | | 0 | J.V. Ranches | 719 528-5000 | Fountain | CO | 0016 |
| 75 | Weaned Hfr Calves | 625 | | 0 | McLane Ranch | 512 455-4089 | Milano | TX | 0016-2 |
| 80 | Weaned Str Calves | 625 | | 0 | 3 S Farms | 918 966-3558 | Keota | OK | 0016-2 |
| 85 | Weaned Hfr Calves | 575 | | 0 | 3 S Farms | 918 966-3558 | Keota | OK | 0016-2 |
| 77 | Weaned Hfr Calves | 640 | | 0 | Southeastern Marketing Assn. | 910 640-7493 | 30 ml rad. of Whiteville | NC | 0016 |
| 75 | Weaned Hfr Calves | 675 | | 0 | Ronald B. Woodley | | Bellville | TX | 0016 |
| 132 | Weaned Str Calves | 735 | | 0 | Mischer Ranches | 979 828-4541 | Franklin | TX | 0016-2 |
| 145 | Weaned Hfr Calves | 675 | | 0 | Mischer Ranches | 979 828-4541 | Franklin | TX | 0016-2 |
| 78 | Weaned Hfr Calves | 645 | | 0 | F.E. Hill Company Ranch, Ltd. | 903 389-3616 | Fairfield | TX | 0016-2 |
| 78 | Weaned Str Calves | 645 | | 0 | F.E. Hill Company Ranch, Ltd. | 903 389-3616 | Fairfield | TX | 0016-2 |
| 68 | Weaned Str Calves | 710 | | 0 | F.E. Hill Company Ranch, Ltd. | 903 389-3616 | Fairfield | TX | 0016-2 |
| 70 | Weaned Str Calves | 710 | | 0 | Schneeman Ranch | 325 884-2041 | Big Lake | TX | 0016-2 |
| 73 | Weaned Hfr Calves | 685 | | 0 | Schneeman Ranch | 325 884-2041 | Big Lake | TX | 0016-25 |
| 140 | Weaned Hfr Calves | 675 | | 0 | Glad & Hayes | 785 626-3133 | Atwood | KS | 0016-11 |
| 90 | Weaned Hfr Calves | 640 | | 0 | Coble Bros. | 307 762-3520 | Burlington | WY | 0016-1 |

Exhibit A - Eastern Undelivered Lots

| Head | Description | Extra | Notes | Seller/Contact | City | State | Lot |
|---|---|---|---|---|---|---|---|
| 60 | Weaned Str Calves | 825 | 0 | Stephen Bear  785 694-2289 | Brewster | KS | 0016-11 |
| 63 | Weaned Hfr Calves | 775 | 0 | Stephen Bear  785 694-2289 | Brewster | KS | 0016-11 |
| 415 | Weaned Str Calves | 825 | 0 | Arledge Ranches  325 453-2897 | Doland | SD | 0016-11 |
| 92 | Steer Calves | 525 | 0 | Escalante Ranch | 30 mls NW of Delta | CO | 0016-15 |
| 145 | Feeder Steers | 710 | 0 | C.V. Ledbetter & Son, Inc.  918 756-6648 | Okmulgee | OK | 0016-11 |
| 65 | Feeder Steers | 750 | 0 | Pruett Cattle Co.  979 429-3243 | Bay City | TX | 0016-11 |
| 63 | Feeder Steers | 775 | 0 | Mischer Ranches  979 828-4541 | Franklin | TX | 0016-11 |
| 64 | Feeder Steers | 775 | 0 | Alan Monk  903 819-2618 | Sherman | TX | 0016-11 |
| 69 | Feeder Heifers | 725 | 0 | Larry Hardin | Atoka | OK | 0016-11 |
| 58 | Feeder Steers | 850 | 0 | Jeff, Mike & Jon Cook  970 768-2813 | Brush | CO | 0016-11 |
| 118 | Feeder Steers | 825 | 0 | Wine Glass Ranch  435 590-3174 | Parowan | UT | 0016-11 |
| 60 | Feeder Steers | 800 | 0 | Bradshaw Bros.  435 421-1999 | Beaver | UT | 0016-11 |
| 60 | Feeder Steers | 825 | 0 | B&F Cattle Co.  806 469-5357 | Quitique | TX | 0016-11 |
| 64 | Feeder Steers | 760 | 0 | E G Land & Livestock  979 589-3109 | Bryan | TX | 0016-11 |
| 114 | Feeder Steers | 855 | 0 | E G Land & Livestock  979 589-3109 | Bryan | TX | 0016-11 |
| 60 | Feeder Steers | 825 | 0 | Bethe Farms  785 949-2490 | Hope | KS | 0016-11 |
| 66 | Feeder Heifers | 750 | 0 | Steve Carlton  870 948-2343 | Prim | AR | 0016-11 |
| 65 | Feeder Heifers | 750 | 0 | Denton Koehn  620 356-1717 | Ulysses | KS | 0016-11 |
| 192 | Feeder Heifers | 750 | 0 | Pucket Farms  620 356-3306 | Ulysses | KS | 0016-11 |
| 124 | Feeder Heifers | 785 | 0 | E G Land & Livestock  979 589-3109 | Bryan | TX | 0016-11 |
| 79 | Weaned Hfr Calves | 635 | 0 | Crown Ranch, LP  817 598-1977 | Peaster | TX | 0016-11 |
| 77 | Weaned Hfr Calves | 650 | 0 | Crown Ranch, LP  817 598-1977 | Peaster | TX | 0016-11 |
| 260 | Weaned Hfr Calves | 720 | 0 | G&G Livestock  712 263-7911 | Dunlap | IA | 0016-11 |
| 68 | Weaned Str Calves | 725 | 0 | David Diver  254 375-2489 | Groesbeck | TX | 0016-11 |
| 40 | Weaned Steer Calve | 625 | 40 | Weaned Heifer Calves | Badland Transport LLC dba Bar W  208 346-| 625 mi. NE of Blackfoot | ID | 0016 |
| 600 | Feeder Steers | 775 | 0 | V7 Cattle Co.  602 549-7156 | 150 mi. N of Phoenix | AZ | 0016 |
| 140 | Feeder Steers | 775 | 0 | V7 Cattle Co.  602 549-7156 | 150 mi. N of Phoenix | AZ | 0016 |
| 44 | Steer Feeders | 730 | 25 | Heifer Feeders | Guccini Farms LLC  970 858-7335 | 20 mi. NW of Grand Ju | CO | 0016 |
| 130 | Feeder Steers | 700 | 0 | Big D Ranch | 25 mls N of Morrilton | AR | 0016-11 |
| 58 | Feeder Steers | 850 | 0 | John F. & Judith O. Pratt  970 867-8959 | Weldona | CO | 0016-11 |
| 80 | Weaned Str Calves | 640 | 0 | Woods Cattle Co. | Norwich | KS | 0016-11 |
| 80 | Weaned Str Calves | 650 | 0 | Woods Cattle Co. | Norwich | KS | 0016-11 |
| 80 | Weaned Str Calves | 650 | 0 | Woods Cattle Co. | Norwich | KS | 0016-11 |

Page 7

Exhibit A - Eastern Undelivered Lots

| Head1 | Sex1 | Weight1 | Head2 | Sex2 | Weight2 | Seller | Town | State | DBuyer |
|---|---|---|---|---|---|---|---|---|---|
| 62 | Feeder Steers | 800 | 0 | | 0 | Koch & Koch   479 518-7481 | Paris | AR | 0016 |
| 62 | Feeder Steers | 800 | 0 | | 0 | Koch & Koch   479 518-7481 | Paris | AR | 0016 |
| 168 | Feeder Steers | 785 | 0 | | 0 | Goodnight Ranch Co.   620 539-4111 | Englewood | KS | 0016 |
| 123 | Feeder Steers | 820 | 0 | | 0 | Greg & Pixie Goodnight   620 539-0007 | Englewood | KS | 0016 |
| 61 | Feeder Steers | 825 | 0 | | 0 | Steve Hortman Farms   478 553-1981 | Wrightsville | GA | 0016 |
| 61 | Feeder Steers | 825 | 0 | | 0 | Steve Hortman Farms   478 553-1981 | Wrightsville | GA | 0016 |
| 70 | Feeder Heifers | 700 | 0 | | 0 | Spring Valley Ranch   254 857-4080 | Waco | TX | 0016 |
| 65 | Feeder Heifers | 750 | 0 | | 0 | TW Cattle Company   903 882-4059 | Lindale | TX | 0016 |
| 66 | Feeder Heifers | 750 | 0 | | 0 | Freeman Farms   501 745-2518 | Tilly | AR | 0016 |
| 66 | Feeder Heifers | 750 | 0 | | 0 | Steve Carlton   870 948-2343 | Prim | AR | 0016 |
| 230 | Feeder Heifers | 775 | 0 | | 0 | Edwin Ford   505 985-2362 | Clovis | NM | 0016 |
| 310 | Weaned Hfr Calves | 650 | 0 | | 0 | Tippie Ranch   512 346-1800 | Prairie Hill | TX | 0016 |
| 144 | Weaned Str Calves | 675 | 0 | | 0 | JA-BD Cattle Co.   325 668-9414 | Cross Plains | TX | 0016 |
| 65 | Weaned Str Calves | 750 | 0 | | 0 | Gore's, Inc.   254 842-7635 | Comanche | TX | 0016 |
| 70 | Weaned Str Calves | 700 | 0 | | 0 | Gore's, Inc.   254 842-7635 | Comanche | TX | 0016 |
| 69 | Weaned Str Calves | 725 | 0 | | 0 | KTL Cattle Co.   936 825-6545 | 25 mls S of Navasota | TX | 0016 |
| 73 | Weaned Hfr Calves | 675 | 0 | | 0 | KTL Cattle Co.   936 825-6545 | Navasota | TX | 0016 |
| 68 | Weaned Str Calves | 725 | 0 | | 0 | G&B Farms   903 694-2480 | Tenaha | TX | 0016 |
| 120 | Feeder Steers | 790 | 0 | | 0 | Denton Koehn   620 356-1717 | Ulysses | KS | 0016 |
| 118 | Feeder Steers | 825 | 0 | | 0 | Dennis & Peggy Hodges   620 256-6668 | Seymour | TX | 0016 |
| 60 | Feeder Steers | 800 | 0 | | 0 | Tate Cattle Co. LLC   620 355-6707 | Welch | OK | 0016 |
| 60 | Feeder Steers | 850 | 0 | | 0 | Tate Cattle Co. LLC   620 355-6707 | Welch | OK | 0016 |
| 195 | Feeder Heifers | 700 | 0 | | 0 | Mueller Puig Family Partnership   361 883-191 | Mirando City | TX | 0016 |
| 260 | Feeder Heifers | 750 | 0 | | 0 | Dennis & Peggy Hodges   620 256-6668 | Seymour | TX | 0016 |
| 66 | Feeder Heifers | 750 | 0 | | 0 | Tim Kocher   870 363-4312 | Fox | AR | 0016 |
| 132 | Feeder Heifers | 750 | 0 | | 0 | Tim Kocher   870 363-4312 | Fox | AR | 0016 |
| 70 | Weaned Str Calves | 700 | 0 | | 0 | Holyoak Land & Livestock LLC   435 260-9982 | Moab | UT | 0016 |
| 64 | Weaned Str Calves | 750 | 0 | | 0 | Box L Ranch   435 469-0322 | Moroni | UT | 0016 |
| 71 | Weaned Hfr Calves | 675 | 0 | | 0 | Box L Ranch   435 469-0322 | Moroni | UT | 0016 |
| 72 | Weaned Str Calves | 650 | 0 | | 0 | Larry Baldwin   432 426-3288 | Marfa | TX | 0016 |
| 155 | Weaned Str Calves | 625 | 0 | | 0 | Prescott Land & Livestock   208 324-0436 | Jerome | ID | 0016 |
| 65 | Feeder Heifers | 725 | 0 | | 0 | R&B Livestock   785 398-2530 | Bazine | KS | 0016 |
| 80 | Weaned Hfr Calves | 600 | 0 | | 0 | South Frede | 35 ml rad. Nashville | AR | 0016 |
| 150 | Weaned Str Calves | 650 | 0 | | 0 | John H. Hendrix Corp.   870 642-4839 | 35 ml rad. Broken Bow | OK | 0016 |
| 335 | Weaned Str Calves | 750 | 0 | Weaned Hfr Calves | 725 | Craig Neal & Sons Farm LLC   225 718-2525 | Saint Francisville | LA | 0016 |
| 88 | Weaned Str Calves | 550 | 0 | | 0 | Dennis Bryan   863 467-6414 | Okeechobee | FL | 0016 |

Page 1