## IN THE UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF INDIANA
### NEW ALBANY DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| EASTERN LIVESTOCK CO., LLC | ) | Case No. 10-93904-BHL-11 |
| | ) | |
| Debtor. | ) | Hon. Basil H. Lorch III |

### CERTIFICATE OF MAILING

I, Varouj Bakhshian, state as follows:

1.  I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  I am employed by BMC Group, Inc. whose business address is 300 N. Continental Boulevard, Ste. 570, El Segundo, California 90245.

2.  At the direction of Faegre Baker & Daniels, Counsel for James A. Knauer, Trustee in the above-captioned case, copies of the documents identified below by exhibit number were served on the parties as set forth below in Exhibits A through F at the addresses shown thereon and via the modes of service indicated thereon. Service commenced on on November 6, 2012 and concluded on November 7, 2012.

| | |
|---|---|
| SOLICITATION INFORMATION FOR EASTERN LIVESTOCK CO., LLC consisting of] <br> • ORDER APPROVING DISCLOSURE STATEMENT, SCHEDULING CONFIRMATION HEARING, AND FIXING FILING DEADLINES [Docket No. 1516] <br> • FIRST AMENDED DISCLOSURE STATEMENT FOR TRUSTEE'S FIRST AMENDED CHAPTER 11 PLAN OF LIQUIDATION [Docket No. 1489] <br> • TRUSTEE'S FIRST AMENDED CHAPTER 11 PLAN OF LIQUIDATION [Docket No. 1490] | Exhibit 1 <br> [sample not attached hereto] |

[provided as compact disc or book as indicated below]

| | |
|---|---|
| ORDER APPROVING DISCLOSURE STATEMENT, SCHEDULING CONFIRMATION HEARING, AND FIXING FILING DEADLINES [Docket No. 1516] | Exhibit 2 [sample not attached hereto] |
| BALLOT TO VOTE ON TRUSTEE'S FIRST AMENDED CHAPTER 11 PLAN OF LIQUIDATION [Class 1—custom] | Exhibit 3 [custom sample attached hereto] |
| BALLOT TO VOTE ON TRUSTEE'S FIRST AMENDED CHAPTER 11 PLAN OF LIQUIDATION [Class 4—custom] | Exhibit 4 [custom sample attached hereto] |
| BALLOT TO VOTE ON TRUSTEE'S FIRST AMENDED CHAPTER 11 PLAN OF LIQUIDATION [Class 4—blank] | Exhibit 5 [sample attached hereto] |
| NOTICE OF APPROVAL OF DISCLOSURE STATEMENT, SOLICITATION OF VOTES ON THE PLAN, AND CONFIRMATION HEARING [voting] | Exhibit 6 [sample attached hereto] |
| NOTICE OF APPROVAL OF DISCLOSURE STATEMENT, SOLICITATION OF VOTES ON THE PLAN, AND CONFIRMATION HEARING [non-voting] | Exhibit 7 [sample attached hereto] |
| PRE-ADDRESSED RETURN ENVELOPE – POSTAGE NOT AFFIXED THERETO | Exhibit 8 [sample not attached hereto] |

| | |
|---|---|
| Exhibit A | Exhibits 1 [CD], 3, 6 and 8 were served on the Class 1 Allowed Secured Claimant Fifth Third referenced in Service List 50053 |
| Exhibit B | Exhibits 2 and 7 were served on: |

- The Class 2 Other Allowed Secured Claimants referenced in Service List 50054
- The Class 3 Allowed Non-Tax Priority Claimants referenced in Service List 50055
- The Class 5 Allowed Interests Parties referenced in Service List 50057
- The Priority Tax Claimants referenced in Service List 50059
- The Contracts Parties referenced in Service List 50098
- The Parties not otherwise served referenced in Service List 50060

| | |
|---|---|
| Exhibit C | Exhibit 1 (book), 4, 6 and 8 were served on |
| | • The Class 4 Allowed General Unsecured Claimants referenced in Service List 50056 |
| | • The Bond Claimants referenced in Service List 50065 |
| Exhibit D | Exhibits 1 [CD], 4, 6 and 8 were served on |
| | • The Allowed General Unsecured Claimants referenced in Service List 50096 |
| | • The Bond Claimants referenced in Service List 50097 |
| Exhibit E | Exhibits 1 [CD], 3, 4, 6 and 8 were served on counsel for Fifth Third referenced in Service List 50167 |
| Exhibit F | Exhibits 1 [CD], 5, 6 and 8 were served on those parties who have requested special notice and the Core Group referenced in Service List 50064 |

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on the 8th day of November 2012 at El Segundo, California.

Varouj Bakhshian

**EXHIBIT 3**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
NEW ALBANY DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| EASTERN LIVESTOCK CO., LLC, | ) | Case No. 10-93904-BHL-11 |
| Debtor. | ) | |

**NOTICE OF APPROVAL OF DISCLOSURE STATEMENT, SOLICITATION OF VOTES ON THE PLAN, AND CONFIRMATION HEARING**

On November 2, 2012, the United States Bankruptcy Court for the Southern District of Indiana approved by order ("Order") the *First Amended Disclosure Statement For Trustee's First Amended Chapter 11 Plan of Liquidation* ("Disclosure Statement"). The order authorized the Trustee to solicit votes on the *First Amended Chapter 11 Plan of Liquidation* ("Plan") from creditors entitled to vote on the Plan. A copy of the Order is being served with this notice.

The relevant dates related to approval of the Plan are:

| | | |
|---|---|---|
| 1. | Voting Deadline: | November 28, 2012 received by 5:00 p.m. EST |
| 2. | Plan Objection Deadline: | December 4, 2012 |
| 3. | Confirmation Hearing: | December 7, 2012 |
| | | 121 West Spring Street, Room 103 |
| | | New Albany, IN  47150 |

This Notice accompanies a copy of the Disclosure Statement, Plan, the Order (either in paper or on CD-ROM), and a ballot to vote on the Plan. Please see the instructions on the ballot as to when, where, and how to return your ballot. IF YOU DID NOT RECEIVE copies of the Disclosure Statement and Plan, the Order or a ballot, or if you received a CD-ROM, but would like a paper copy of the Disclosure Statement and Plan, please contact the Trustee's balloting agent, **BMC Group, Inc. at (888) 909-0100 or by email at bmc-easternlivestock@bmcgroup.com.**

You can read or download a copy of the Disclosure Statement and Plan at the Trustee's blog www.easternlivestockbkinfo.com or BMC website at www.bmcgroup.com/easternlivestock.

Please direct other questions related to the case or the confirmation hearing to the Trustee's counsel, Faegre Baker Daniels LLP, Terry Hall at 317-237-1230 or terry.hall@faegrebd.com.

ELC - Voting Notice To Voting Creditors of  Disclosure Statement Approval and Plan Mailing

**EXHIBIT 4**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
NEW ALBANY DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| EASTERN LIVESTOCK CO., LLC, | ) | Case No. 10-93904-BHL-11 |
| Debtor. | ) | |

### NOTICE OF APPROVAL OF DISCLOSURE STATEMENT, SOLICITATION OF VOTES ON THE PLAN, AND CONFIRMATION HEARING

On November 2, 2012, the United States Bankruptcy Court for the Southern District of Indiana approved by order ("Order") the *First Amended Disclosure Statement For Trustee's First Amended Chapter 11 Plan of Liquidation* ("Disclosure Statement"). The order authorized the Trustee to solicit votes on the *First Amended Chapter 11 Plan of Liquidation* ("Plan") from creditors entitled to vote on the Plan. A copy of the Order is being served with this notice.

The relevant dates related to approval of the Plan are:

| | | |
|---|---|---|
| 1. | Voting Deadline: | November 28, 2012 received by 5:00 p.m. EST |
| 2. | Plan Objection Deadline: | December 4, 2012 |
| 3. | Confirmation Hearing: | December 7, 2012 |
| | | 121 West Spring Street, Room 103 |
| | | New Albany, IN 47150 |

The Disclosure Statement, Plan, Order, and a ballot to vote on the Plan was mailed on or before November 7, 2012 to all creditors entitled to vote on the Plan and all parties that entered an appearance in the Chapter 11 Case or requested notice. All other persons on the mailing list maintained by the Trustee's noticing agent will receive only this Notice and a copy of the Order. You are receiving this Notice because you are identified as not being a creditor entitled to vote on the Plan or you have not filed an appearance or requested notice in the Chapter 11 Case. **IF YOU BELIEVE THAT YOU SHOULD BE ENTITLED TO VOTE ON THE PLAN BECAUSE YOU HOLD A CLAIM AGAINST THE ESTATE AND WANT TO REQUEST A VOTING PACKET, PLEASE CONTACT: The Trustee's balloting agent, BMC Group, Inc. at (888) 909-0100 or by email at bmc-easternlivestock@bmcgroup.com.**

If you would like a copy of the Disclosure Statement or Plan, you can read them or download a copy at the Trustee's blog at www.easternlivestockbkinfo.com or from the BMC website at www.bmcgroup.com/easternlivestock. To receive a paper copy or CD-ROM copy by mail, please call BMC Group, Inc. at 888-909-0100.

Please direct other questions related to the case or the confirmation hearing to the Trustee's counsel, Faegre Baker Daniels LLP, Terry Hall at 317-237-1230 or terry.hall@faegrebd.com.

**EXHIBIT 5**

Claim Nbr: XX

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
NEW ALBANY DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| EASTERN LIVESTOCK CO., LLC, | ) | Case No. 10-93904-BHL-11 |
| Debtor. | ) | |

# BALLOT
## TO VOTE ON TRUSTEE'S FIRST AMENDED CHAPTER 11 PLAN OF LIQUIDATION

**(Your vote must be <u>received</u> by 5:00 p.m. EST on November 28, 2012)**

Your ballot to vote to accept or reject the Plan of Liquidation proposed by the Trustee, James A. Knauer, for the estate of Eastern Livestock Co., LLC is on the back of these instructions. **If you want to vote on the Plan, you should fill out and return the original signed ballot in sufficient time so that it is <u>actually received</u> by the Trustee at one of the addresses below on or before <u>November 28, 2012.</u>** A post mark of November 28 is not sufficient if the ballot is not received by November 28.

You should have received with this ballot, a copy of the Disclosure Statement, Plan, and the order approving the Disclosure Statement. **You should read the Disclosure Statement and** *... before voting.* **You may also want to seek legal advice before casting** *...* n is confirmed by the Court it will be binding on you whether or not **you return your ballot and vote.**

If you did not receive the Disclosure Statement, the Plan, or the order, please call BMC Group, Inc. at 888-909-0100 or send an email to BMC at bmc-easternlivestock@bmcgroup.com. The Disclosure Statement and Plan are also available to read, download, or print on the Trustee's blog at www.easternlivestockbkinfo.com, or BMC's website at www.bmcgroup.com/easternlivestock.

The Court approved the Disclosure Statement on November 2, 2012. Court approval of the Disclosure Statement does not mean the Plan was approved by the Court, but it does authorize the Trustee to send ballots to creditors and solicit their votes to accept or reject the Plan.

**SEND YOUR COMPLETED BALLOT TO:**

| If by regular US Mail: | If by Personal Delivery or Overnight Delivery: |
|---|---|
| BMC Group, Inc. | BMC Group, Inc. |
| Attn: ELC Ballot | Attn: ELC Ballot |
| P.O. Box 3020 | 18675 Lake Drive East |
| Chanhassen, MN 55317-3020 | Chanhassen, MN 55317 |

Ballot Form (Official Form 14) (ELC) - Class1.doc

*27100160*27100160

Claim Nbr: XX

# THIS IS YOUR BALLOT

There are four classes in the Plan (see below).  Only creditors holding claims in Classes 1 and 4 are eligible to vote on the Plan.

Class 1     Allowed Secured Claim of Fifth Third
Class 2     Allowed Other Secured Claims
Class 3     Allowed Non-Tax Priority Claims
Class 4     Allowed General Unsecured Claims

**The undersigned, holder of a claim in Class 1 in the asserted amount of _____ VOTES to (check one)**

[  ]     ACCEPT THE PLAN         [  ]     REJECT THE PLAN

*0027100160*           *9927100160*

NAME
STREET ADDRESS
CITY, STATE ZIP

Date        _____

Print or type name of creditor:     _____

Print or type name of person signing:     _____

Signature and Title (if corporation or partnership):     _____

Address, City, State:     _____

RETURN THIS COMPLETED BALLOT  TO:

If by Mail:                  If by Personal Delivery or Overnight Delivery:
BMC Group, Inc.           BMC Group, Inc.
Attn: ELC Ballot Processing     Attn: ELC Ballot Processing
P.O. Box 3020            18675 Lake Drive East
Chanhassen, MN 55317-3020    Chanhassen, MN 55317

Ballot Form (Official Form 14) (ELC) - Class1.doc        *27100160*27100160

Claim Nbr: XX

[This page intentionally left blank]



*27100160*27100160

Claim Nbr: XX

*27150053000014* 27150053000014
NAME
STREET ADDRESS
CITY, STATE ZIP



Ballot Form (Official Form 14) (ELC) - Class1.doc

*27100160*27100160

# EXHIBIT 6

Claim Nbr(s): XX

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
NEW ALBANY DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| EASTERN LIVESTOCK CO., LLC, | ) | Case No. 10-93904-BHL-11 |
| Debtor. | ) | |

# BALLOT
## TO VOTE ON TRUSTEE'S FIRST AMENDED CHAPTER 11 PLAN OF LIQUIDATION

**(Your vote must be <u>received</u> by 5:00 p.m. EST on November 28, 2012)**

Your ballot to vote to accept or reject the Plan of Liquidation proposed by the Trustee, James A. Knauer, for the estate of Eastern Livestock Co., LLC is on the back of these instructions.  **If you want to vote on the Plan, you should fill out and return the original signed ballot in sufficient time so that it is <u>actually received</u> by the Trustee at one of the addresses below on or before <u>November 28, 2012.</u>**  A post mark of November 28 is not sufficient if the ballot is not received by November 28.

You should have received with this ballot, a copy of the Disclosure Statement, Plan, and the order approving the Disclosure Statement.  **You should read the Disclosure Statement and Plan in their entirety before voting.  You may also want to seek legal advice before casting your vote.  If the Plan is confirmed by the Court it will be binding on you whether or not you return your ballot and vote.**

If you did not receive the Disclosure Statement, the Plan, or the order, please call BMC Group, Inc. at 888-909-0100 or send an email to BMC at bmc-easternlivestock@bmcgroup.com. The Disclosure Statement and Plan are also available to read, download, or print on the Trustee's blog at www.easternlivestockbkinfo.com, or BMC's website at www.bmcgroup.com/easternlivestock.

The Court approved the Disclosure Statement on November 2, 2012.  Court approval of the Disclosure Statement does not mean the Plan was approved by the Court, but it does authorize the Trustee to send ballots to creditors and solicit their votes to accept or reject the Plan.

**SEND YOUR COMPLETED BALLOT TO:**

<u>If by regular US Mail:</u>

BMC Group, Inc.
Attn: ELC Ballot
P.O. Box 3020
Chanhassen, MN 55317-3020

<u>If by Personal Delivery or Overnight Delivery:</u>

BMC Group, Inc.
Attn: ELC Ballot
18675 Lake Drive East
Chanhassen, MN 55317

Ballot Form (Official Form 14) (ELC) - Class4.doc

*27100212*27100212

Claim Nbr(s): XX

# THIS IS YOUR BALLOT

There are four classes in the Plan (see below). Only creditors holding claims in Classes 1 and 4 are eligible to vote on the Plan.

Class 1    Allowed Secured Claim of Fifth Third
Class 2    Allowed Other Secured Claims
Class 3    Allowed Non-Tax Priority Claims
Class 4    Allowed General Unsecured Claims

**The undersigned, holder of a claim in Class 4 in the asserted amount of _____
VOTES to (check one)**

[ ]    ACCEPT THE PLAN            [ ]    REJECT THE PLAN

*0027100212*                        *9927100212*

NAME
STREET ADRESS
CITY, STATE ZIP

Date                                    _____

Print or type name of creditor:        _____

Print or type name of person signing:  _____

Signature and Title (if corporation or
partnership):                          _____

Address, City, State:                  _____

RETURN THIS COMPLETED BALLOT  TO:

If by Mail:                            If by Personal Delivery or Overnight Delivery:
BMC Group, Inc.                        BMC Group, Inc.
Attn: ELC Ballot Processing            Attn: ELC Ballot Processing
P.O. Box 3020                          18675 Lake Drive East
Chanhassen, MN 55317-3020              Chanhassen, MN 55317

Ballot Form (Official Form 14) (ELC) - Class4.doc            *27100212*27100212

Claim Nbr(s): XX

[This page intentionally left blank]



Claim Nbr(s): XX

*27150056000128* 27150056000128
NAME
STREET ADDRESS
CITY, STATE ZIP



Ballot Form (Official Form 14) (ELC) - Class4.doc

*27100212*27100212

**EXHIBIT 7**

Claim Nbr(s): N/A

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF INDIANA
NEW ALBANY DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| EASTERN LIVESTOCK CO., LLC, | ) | Case No. 10-93904-BHL-11 |
| Debtor. | ) | |

## BALLOT

### TO VOTE ON TRUSTEE'S FIRST AMENDED CHAPTER 11 PLAN OF LIQUIDATION

**(Your vote must be <u>received</u> by 5:00 p.m. EST on November 28, 2012)**

Your ballot to vote to accept or reject the Plan of Liquidation proposed by the Trustee, James A. Knauer, for the estate of Eastern Livestock Co., LLC is on the back of these instructions.  **If you want to vote on the Plan, you should fill out and return the original signed ballot in sufficient time so that it is <u>actually received</u> by the Trustee at one of the addresses below on or before <u>November 28, 2012.</u>**  A post mark of November 28 is not ...ived by November 28.

...d with this ballot, a copy of the Disclosure Statement, Plan, and ...re Statement.  **You should read the Disclosure Statement and Plan in their entirety before voting.  You may also want to seek legal advice before casting your vote.  If the Plan is confirmed by the Court it will be binding on you whether or not you return your ballot and vote.**

If you did not receive the Disclosure Statement, the Plan, or the order, please call BMC Group, Inc. at 888-909-0100 or send an email to BMC at <u>bmc-easternlivestock@bmcgroup.com</u>. The Disclosure Statement and Plan are also available to read, download, or print on the Trustee's blog at <u>www.easternlivestockbkinfo.com</u>, or BMC's website at <u>www.bmcgroup.com/easternlivestock</u>.

The Court approved the Disclosure Statement on November 2, 2012.  Court approval of the Disclosure Statement does not mean the Plan was approved by the Court, but it does authorize the Trustee to send ballots to creditors and solicit their votes to accept or reject the Plan.

### SEND YOUR COMPLETED BALLOT TO:

<u>If by regular US Mail:</u>                    <u>If by Personal Delivery or Overnight Delivery:</u>

BMC Group, Inc.                         BMC Group, Inc.
Attn: ELC Ballot                        Attn: ELC Ballot
P.O. Box 3020                           18675 Lake Drive East
Chanhassen, MN 55317-3020               Chanhassen, MN 55317

Ballot Form (Official Form 14) (ELC) - Class4.doc

*27100617*27100617

Claim Nbr(s): N/A

# THIS IS YOUR BALLOT

There are four classes in the Plan (see below).  Only creditors holding claims in Classes 1 and 4 are eligible to vote on the Plan.

Class 1   Allowed Secured Claim of Fifth Third
Class 2   Allowed Other Secured Claims
Class 3   Allowed Non-Tax Priority Claims
Class 4   Allowed General Unsecured Claims

**The undersigned, holder of a claim in Class 4 in the asserted amount of _____ VOTES to (check one)**

[  ]   ACCEPT THE PLAN                    [  ]   REJECT THE PLAN

*0027100617*                              *9927100617*

Date _____

Print or type name of creditor: _____

Print or type name of person signing: _____

Signature and Title (if corporation or partnership): _____

Address, City, State: _____

RETURN THIS COMPLETED BALLOT  TO:

If by Mail:                               If by Personal Delivery or Overnight Delivery:
BMC Group, Inc.                           BMC Group, Inc.
Attn: ELC Ballot Processing               Attn: ELC Ballot Processing
P.O. Box 3020                             18675 Lake Drive East
Chanhassen, MN 55317-3020                 Chanhassen, MN 55317

Ballot Form (Official Form 14) (ELC) - Class4.doc

*27100617*27100617

Claim Nbr(s): N/A

[This page intentionally left blank]



Claim Nbr(s): N/A

*27150064905093* 27150064905093
NAME
STREET ADDRESS
CITY, STATE ZIP



Ballot Form (Official Form 14) (ELC) - Class4.doc

*27100617*27100617

**EXHIBIT A**

# Eastern Livestock

**Total number of parties:  2299**

## Exhibit A - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50053 | FIFTH THIRD BANK, C/O RANDALL D LATOUR ESQ, VORYS SATER SEYMOUR & PEASE LLP, 52 EAST GAY ST, PO BOX 1008, COLUMBUS, OH, 43215 | US Mail (1st Class) |

**Subtotal for this group:  1**

**EXHIBIT B**

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | 1ST NATIONAL BANK OF ELK CITY, DENNIS SCHROEDER, 29304 CR 110, FREEDOM, OK, 73842-3855 | US Mail (1st Class) |
| 50060 | 1ST STATE BANK OF TEMPLE, JIMMY WAYNE KINDER, RT 1 BOX 25, WALTERS, OK, 73572-9717 | US Mail (1st Class) |
| 50060 | 2 Z CATTLE CO., 4460 PULASKI HWY, CULLEOKA, TN, 38451-2025 | US Mail (1st Class) |
| 50060 | 3 B FARMS, 709 N PRATT, PO BOX 6, YATES CENTER, KS, 66783-0006 | US Mail (1st Class) |
| 50060 | 3 B FARMS, LLC, 709 N PRATT ST., PO BOX 6, YATES CENTER, KS, 66783-0006 | US Mail (1st Class) |
| 50060 | 3 G CATTLE CO., C B GILBERT, 4374 BLOOMFIELD ROAD, TAYLORSVILLE, KY, 40071-9060 | US Mail (1st Class) |
| 50054 | 3-B FARMS LLC, PO BOX 6, 709 N PRATT ST, YATES CENTER, KS, 66783 | US Mail (1st Class) |
| 50060 | 4 LEGS DOWN LLC, 10418 N 300 E, MORRISTOWN, IN, 46161-9793 | US Mail (1st Class) |
| 50060 | A T & T, PO BOX 105503, BR 02 - MARION, ATLANTA, GA, 30348-5503 | US Mail (1st Class) |
| 50060 | A T & T, PO BOX 105262, ATLANTA, GA, 30348-5262 | US Mail (1st Class) |
| 50060 | A T & T, PO BOX 8100, AURORA, IL, 60507-8100 | US Mail (1st Class) |
| 50060 | A T & T, PO BOX 8100, AURORA, IL, 60507-8100 | US Mail (1st Class) |
| 50060 | A T & T, PO BOX 105262, BR 15 - LEXINGTON, ATLANTA, GA, 30348-5262 | US Mail (1st Class) |
| 50060 | A T & T, LARRY HOWARD, 1217 NORTH RUSHCREEK ROAD, SALEM, IN, 47167-6541 | US Mail (1st Class) |
| 50060 | A T & T, MARK FAUGHN, 10595 HWY 902 E, FREDONIA, KY, 42411-9787 | US Mail (1st Class) |
| 50060 | ABINGDON, VA 24210, | US Mail (1st Class) |
| 50060 | ABT LAW OFFICE, DAVID L ABT, 210 NORTH MAIN STREET, PO BOX 128, WESTBY, WI, 54667-0128 | US Mail (1st Class) |
| 50060 | ACOSTA TRUCKING, PO BOX 503, ALLIANCE, NE, 69301-0503 | US Mail (1st Class) |
| 50060 | ADAIR PROGRESS, INC, 98 GRANT LANE, PO BOX 595, COLUMBIA, KY, 42728-0595 | US Mail (1st Class) |
| 50060 | ADAMS FARM, 3657 TEMPLE HILL RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50060 | AG NEW MEXICO OF PCA, LEN MILLER, LEN MILLER, PO BOX 883, PORTALES, NM, 88130-0883 | US Mail (1st Class) |
| 50060 | AGPREFERENCE CREDIT ASSOC PCA, (C)WILLIAM BUSH, 16660 N 2320 RD, SNYDER, OK, 73566-5058 | US Mail (1st Class) |
| 50060 | AGPREFERENCE CREDIT ASSOC PCA, WILLIAM BUSH, RT 2, BOX 42, SNYDER, OK, 73566 | US Mail (1st Class) |
| 50060 | AIRESPRING, PO BOX 7420, VAN NUYS, CA, 91409-7420 | US Mail (1st Class) |
| 50060 | AIRESPRING/GLOBALFIBERNET, PO BOX 7420, VAN NUYS, CA, 91409-7420 | US Mail (1st Class) |
| 50060 | AIRPORT MAIL FACILITY, WINDOW UNIT, 4440 CRITTENDEN DR, LOUISVILLE, KY, 40221-9998 | US Mail (1st Class) |
| 50060 | ALABAMA LIVESTOCK AUCTION, BOX 279, UNIONTOWN, AL, 36786-0279 | US Mail (1st Class) |
| 50098 | ALABAMA LIVESTOCK AUCTION, BOX 279, UNIONTOWN, AL, 36786 | US Mail (1st Class) |
| 50060 | ALABAMA LIVESTOCK AUCTION, INC., PO BOX 279, UNIONTOWN, AL, 36786-0279 | US Mail (1st Class) |
| 50060 | ALBERTO OLIVAS, PO BOX 315, | US Mail (1st Class) |
| 50098 | ALBERTO OLIVAS, PO BOX 315, CHIHUAHUA CITY, ME, | US Mail (1st Class) |
| 50060 | ALBERTO VILLEGAS, C/O SCOTT DEAN, 4921 OLMOS, EL PASO, TX, 79922-3001 | US Mail (1st Class) |
| 50060 | ALFRED KEETON COOPER, 1397 UPPER HILHAM RD, LIVINGSTON, TN, 38570-8147 | US Mail (1st Class) |
| 50060 | ALLEN B BROWN, 248 A B BROWN RD, CAVE CITY, KY, 42127 | US Mail (1st Class) |
| 50060 | ALLEN B BROWN, 248 BROWN RD, CAVE CITY, KY, 42127-9120 | US Mail (1st Class) |
| 50060 | ALLEN EDWARDS, 1950 OWENS LN, CORYDON, IN, 47112-7614 | US Mail (1st Class) |
| 50060 | ALLEN MILLER, 701 FALLING SPRINGS HOLLOW, HORSE CAVES, KY, 42749-9710 | US Mail (1st Class) |
| 50060 | ALLEN MORRIS, STITES & HARBISON, PO BOX 946, 323 E COURT AVE, JEFFERSONVILLE, IN, 47131-0946 | US Mail (1st Class) |
| 50060 | ALTON DARNELL, 480 BLEVINS HOLLOW RD, PINEY CREEK, NC, 28663-9020 | US Mail (1st Class) |
| 50060 | ALVIN BARBEE, 9730 BROWNSVILLE RD, PARK CITY, KY, 42160-9316 | US Mail (1st Class) |
| 50060 | AMERICAN BANK, BILL WARD, BOX 104, COOLIDGE, TX, 76635-0104 | US Mail (1st Class) |
| 50060 | AMERICAN EXPRESS, PO BOX 650448, DALLAS, TX, 75265-0448 | US Mail (1st Class) |
| 50060 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, CORP CARD, C/O BECKET AND LEE LLP, POB 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 50060 | AMERICAN INTERNATIONAL SERVICES CORP, 1010 S 9TH STREET, LOUISVILLE, KY, 40203-3326 | US Mail (1st Class) |
| 50060 | AMERICAN NATIONAL BANK, LUIS CERNOCH, 6711 GREEN MEADOW LANE, TERRELL, TX, 75160-0160 | US Mail (1st Class) |
| 50060 | AMERICAN ROCK, C/O DANE BRADEN, 131 INDUSTRIAL PARK DR SUITE 3, HOLLISTER, MO, 65672-5621 | US Mail (1st Class) |
| 50060 | AMERICAN ROCK LLC, 131 INDUSTRIAL PARK, SUITE 3, HOLLISTER, MO, 65672-5621 | US Mail (1st Class) |
| 50060 | AMORY, MS 38821, | US Mail (1st Class) |
| 50060 | AMOS KROPF, 6987 HWY 278 WEST, OZAN, AR, 71855-9023 | US Mail (1st Class) |
| 50098 | AMOS KROPF, 6987 HWY 278 WEST, OZAN, AR, 71855 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | ANDREW BEAU TABOR, 166 EDGAR FORD RD, SUMMER SHADE, KY, 42166-9729 | **US Mail (1st Class)** |
| 50060 | ANDREW STURDIVANT, 740 COLES BEND RD, SMITHS GROVE, KY, 42171-9226 | **US Mail (1st Class)** |
| 50060 | ANDY WILSON, 2415 BYRDSTOWN HWY, MONROE, TN, 38573-6318 | **US Mail (1st Class)** |
| 50060 | ANGIE HONAKER, 1186 LEATHERWOOD RD, TOMPKINSVILLE, KY, 42167-7423 | **US Mail (1st Class)** |
| 50060 | ANIMAL CLINIC OF DIAMOND, 20160 HWY J, DIAMOND, MO, 64840-7177 | **US Mail (1st Class)** |
| 50060 | ANIMAL HOUSE VET CLINIC, DR JON HOLLOMAN, 712 W MAIN, PROVIDENCE, KY, 42450-1114 | **US Mail (1st Class)** |
| 50060 | ANTHONY LEATH, 3916 THAXTON RD, THAXTON, MS, 38871-9797 | **US Mail (1st Class)** |
| 50060 | ANUEZ TRUCKING, PACO ANUEZ, PO BOX 640, OKEECHOBEE, FL, 34973-0640 | **US Mail (1st Class)** |
| 50060 | ARAB LIVESTOCK MARKET INC., C/O ROBBIE GIBBS, PO BOX 178, ARAB, AL, 35016-0178 | **US Mail (1st Class)** |
| 50060 | ARAB LIVESTOCK MARKET,INC, PO BOX 178, ARAB, AL, 35016-0178 | **US Mail (1st Class)** |
| 50060 | ARTHUR ANDREW STURDIVANT, 740 COLES BEND RD, SMITHS GROVE, KY, 42171-9226 | **US Mail (1st Class)** |
| 50060 | ARTHUR LOWHORN, 3160 LETTERHEAD OAK ROAD, ALBANY, KY, 42602-6297 | **US Mail (1st Class)** |
| 50060 | ARTHUR LOWHORN, RT 2, ALBANY, KY, 42602 | **US Mail (1st Class)** |
| 50060 | ASHVILLE STOCKYARD, PO BOX 580, ASHVILLE, AL, 35953-0580 | **US Mail (1st Class)** |
| 50060 | ASHVILLE STOCKYARD, INC., PO BOX 580, ASHVILLE, AL, 35953-0580 | **US Mail (1st Class)** |
| 50060 | ATHENS STOCKYARD, PO BOX 67, ATHENS, TN, 37371-0067 | **US Mail (1st Class)** |
| 50098 | ATHENS STOCKYARD, PO BOX 67, ATHENS, TN, 37371 | **US Mail (1st Class)** |
| 50060 | ATHENS STOCKYARD LLC, PO BOX 67, ATHENS, TN, 37371 | **US Mail (1st Class)** |
| 50060 | ATHENS STOCKYARD, LLC, C/O THOMAS E RAY, 130 JORDAN DR, CHATTANOOGA, TN, 37421-6748 | **US Mail (1st Class)** |
| 50060 | ATS FARM, 1454 E MOSLEY LANE, SPRINGFIELD, MO, 65803-7692 | **US Mail (1st Class)** |
| 50098 | ATS FARM, 1454 E MOSLEY LANE, SPRINGFIELD, MO, 65803 | **US Mail (1st Class)** |
| 50060 | ATTORNEY AT LAW,PC, JOHN COWHERD, PO BOX 268, MOUNT VERNON, MO, 65712-0268 | **US Mail (1st Class)** |
| 50060 | AUSTIN MARTIN, 3160 N JACKSON, CANMER, KY, 42722-9437 | **US Mail (1st Class)** |
| 50060 | AVALON RUSSELL, 2727 POPLAR SPRINGS RD, GLASGOW, KY, 42141-8850 | **US Mail (1st Class)** |
| 50060 | AVAYA, 14400 HERTZ QUAIL SPRING PKWY, OKLAHOMA CITY, OK, 73134-2615 | **US Mail (1st Class)** |
| 50060 | AVERY MATNEY, 3673 IRON MOUNTAIN RD, CENTER, KY, 42214-8735 | **US Mail (1st Class)** |
| 50060 | AYRES CARR & SULLIVAN, P C, JOHN R CARR III, 251 E OHIO ST STE 500, INDIANAPOLIS, IN, 46204-2184 | **US Mail (1st Class)** |
| 50060 | B & F CATTLE CO, 300 W LAMAR ST, RICHLAND, TX, 76681-4327 | **US Mail (1st Class)** |
| 50060 | B & F CATTLE CO, AG TEXAS FARM CREDIT, 300 W LAMAR ST, | **US Mail (1st Class)** |
| 50098 | B & F CATTLE CO, AG TEXAS FARM CREDIT, RT.1 BOX 136, RICHLAND, TX, 76681 | **US Mail (1st Class)** |
| 50060 | B & M CATTLE CO., PO BOX 634, CARTHAGE, MO, 64836-0634 | **US Mail (1st Class)** |
| 50060 | B & M TRUCKING, BOX 562, HUNTINGDON, TN, 38344-0562 | **US Mail (1st Class)** |
| 50060 | B & P TRUCKING, PO BOX 236, CHRISMAN, TX, 77838-0236 | **US Mail (1st Class)** |
| 50060 | B&B FARMS, C/O KEITH BREEDING, 8090 GREENSBURG RD, GREENSBURG, KY, 42743-9002 | **US Mail (1st Class)** |
| 50060 | B&B FARMS, ATTN: KEITH BREEDING, 8090 GREENSBURG ROAD, GREENSBURG, KY, 42743-9002 | **US Mail (1st Class)** |
| 50060 | B&B LAND AND LIVESTOCK, D L EVANS BANK, BOISE, ID, PO BOX 50175, BILLINGS, MT, 59105-0175 | **US Mail (1st Class)** |
| 50060 | B&F CATTLE (JOE FARMER), 300 W LAMAR ST, RICHLAND, TX, 76681-4327 | **US Mail (1st Class)** |
| 50060 | B-5 FARMS, PO BOX 23, INVERNESS, MS, 38753-0023 | **US Mail (1st Class)** |
| 50060 | BACA COUNTY FEED YARD, 45445 HIGHWAY 160, WALSH, CO, 81090-9604 | **US Mail (1st Class)** |
| 50098 | BACA COUNTY FEED YARD, 45445 HIGHWAY 160, WALSH, CO, 81090 | **US Mail (1st Class)** |
| 50060 | BACA COUNTY FEED YARD, INC., 45445 HWY 160, WALSH, CO, 81090-9604 | **US Mail (1st Class)** |
| 50060 | BAILEY MOORE, C/O JOPLIN REGIONAL STOCKYARD, 10131 CIMMARON ROAD, CARTHAGE, MO, 64836-3461 | **US Mail (1st Class)** |
| 50060 | BAKER & DANIELS LLP, ROBERT K STANLEY, 300 NORTH MERIDIAN, SUITE 2700, INDIANAPOLIS, IN, 46204-1782 | **US Mail (1st Class)** |
| 50060 | BAKER & DANIELS, TERRY E HALL, 300 N MERIDIAN ST STE 2700, INDIANAPOLIS, IN, 46204-1782 | **US Mail (1st Class)** |
| 50060 | BALLINGER MCCLAIN, PLLC, MICHAEL W MCCLAIN, 9720 PARK PLAZA AVENUE, SUITE 102, LOUISVILLE, KY, 40241-2289 | **US Mail (1st Class)** |
| 50060 | BANCFIRST OF CHATTANOOGA,OK, TIM MCCARY, 23929 CR EW 180, CHATTANOOGA, OK, 73528-9010 | **US Mail (1st Class)** |
| 50060 | BANK FIRST, EDDIE STRICKLAND, 3408 HWY 389, PHEBA, MS, 39755-9523 | **US Mail (1st Class)** |
| 50060 | BANK OF KREMLIN, MARK ALLEN WEDEL, BOX 144, RINGWOOD, OK, 73768-0144 | **US Mail (1st Class)** |

Eastern Livestock

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | BANK OF THE WICHITAS, JUNIOR HICKS, RT.1, MT. PARK, OK, 73559 | US Mail (1st Class) |
| 50060 | BANK OF THE WICHITAS, LARRY NICHOLS, 1008 13TH STREET, SNYDER, OK, 73566-2858 | US Mail (1st Class) |
| 50060 | BANK OF WICHITAS & LEGENDS BAN, ROBERT NICHOLS, 21767 E 1580 RD, MT. PARK, OK, 73559-5040 | US Mail (1st Class) |
| 50060 | BARBARA MUIR-KISSEL, 2990 STATE ROUTE 62, CORYDON, IN, 47112 | US Mail (1st Class) |
| 50055 | BARBEE, ALVIN, 9730 BROWNSVILLE RD, PARK CITY, KY, 42160-9316 | US Mail (1st Class) |
| 50060 | BARNES TRUCKING, C/O SHANNON BARNES, 21936 LAWRENCE 2222, AURORA, MO, 65605-8285 | US Mail (1st Class) |
| 50060 | BARNES TRUCKING, SHANNON BARNES, 219 36 LAWRENCE 2222, AURORA, MO, 65605-8285 | US Mail (1st Class) |
| 50060 | BARREN COUNTY SHERIFF, 117-1B N PUBLIC SQUARE, GLASGOW, KY, 42141-2869 | US Mail (1st Class) |
| 50060 | BARRY HALE, PO BOX 8205, LONGVIEW, TX, 75607-8205 | US Mail (1st Class) |
| 50060 | BARRY MCCOY, 1850 E BENCH ROAD, DILLON, MT, 59725-8544 | US Mail (1st Class) |
| 50060 | BASIL H LORCH III, | US Mail (1st Class) |
| 50060 | BBL CATTLE, PO BOX 39, BLACKWELL, TX, 79506 | US Mail (1st Class) |
| 50060 | BBL CATTLE, BOX 39, BLACKWELL, TX, 79506 | US Mail (1st Class) |
| 50060 | BEAU TABOR, 166 EDGAR FORD RD, SUMMER SHADE, KY, 42166-9729 | US Mail (1st Class) |
| 50060 | BEEF MARKETING GROUP COOP, PO BOX 1506, GREAT BEND, KS, 67530-1506 | US Mail (1st Class) |
| 50098 | BEEF MARKETING GROUP COOP, PO BOX 1506, GREAT BEND, KS, 67530 | US Mail (1st Class) |
| 50060 | BEEF TRANSPORT, 7892 TANDY RD, LANESVILLE, IN, 47136 | US Mail (1st Class) |
| 50054 | BELL, GARY S, PO BOX 122, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50055 | BELL, JOHNNY, 108 N GREEN ST, GLASGOW, KY, 42141-2806 | US Mail (1st Class) |
| 50060 | BELLAR FEED LOTS, INC., | US Mail (1st Class) |
| 50060 | BEN ARMSTRONG, 2290 LETTER OAK RD, ALBANY, KY, 42602-6288 | US Mail (1st Class) |
| 50060 | BEN ARMSTRONG, RT 2 BOX 256, ALBANY, KY, 42602 | US Mail (1st Class) |
| 50060 | BEN GIBSON, 207 FAIRWAY DRIVE, PROVIDENCE, KY, 42450-2209 | US Mail (1st Class) |
| 50060 | BEN H ARMSTRONG, 2290 LETTERED OAK RD, ALBANY, KY, 42602-6288 | US Mail (1st Class) |
| 50060 | BENNIE MUTTER, 527 MUTTER RD, GLASGOW, KY, 42141-8446 | US Mail (1st Class) |
| 50060 | BENTON FARMS, 306 4TH STREET, BENTON, AL, 36785-5423 | US Mail (1st Class) |
| 50060 | BERTOLINO LIVESTOCK AND TRANSPORTATION, PO BOX 21425, BILLINGS, MT, 59104-1425 | US Mail (1st Class) |
| 50055 | BERTRAM CATTLE HAULING, PO BOX 437, VINITA, OK, 74301-0437 | US Mail (1st Class) |
| 50060 | BETH ROYALTY, 8350 HEINZE ROAD NE, LANESVILLE, IN, 47136-8502 | US Mail (1st Class) |
| 50060 | BG FEED, | US Mail (1st Class) |
| 50060 | BIG EARLE`S HAY & HAY LIVESTOCK HAULING, | US Mail (1st Class) |
| 50060 | BILL CHASE, PO BOX 2038, 1157 HARRY KING RD, GLASGOW, KY, 42141-8051 | US Mail (1st Class) |
| 50060 | BILL CRIST, 6683 GLASGOW RD, EDMONTON, KY, 42129-8305 | US Mail (1st Class) |
| 50060 | BILL DAVIS, 7726 W FM 2335, CHRISTOVAL, TX, 76935-3308 | US Mail (1st Class) |
| 50060 | BILL EXTRA, | US Mail (1st Class) |
| 50060 | BILL JONES, 865 MERIDIAN ROAD, MITCHELL, IN, 47446-6956 | US Mail (1st Class) |
| 50098 | BILL JONES, ROUTE 2 BOX 206 D, LOTT, TX, 76656 | US Mail (1st Class) |
| 50060 | BILL WARD, BOX 104, COOLIDGE, TX, 76635-0104 | US Mail (1st Class) |
| 50098 | BILL WARD, AMERICAN BANK, BOX 104, COOLIDGE, TX, 76635 | US Mail (1st Class) |
| 50060 | BILL WARREN, 108 QUALLS LANE, LIVINGSTON, TN, 38570 | US Mail (1st Class) |
| 50060 | BILL WARREN, 180 QUALLS LN, LIVINGSTON, TN, 38570-2042 | US Mail (1st Class) |
| 50060 | BILLIE W HURT, 29 BARREN RIVER DAM RD, SCOTTSVILLE, KY, 42164-9255 | US Mail (1st Class) |
| 50060 | BILLINGSLEY AUCTION SALE, INC., PO BOX 505, SENATOBIA, MS, 38668-0505 | US Mail (1st Class) |
| 50060 | BILLY HURT, 29 BARREN RIVER DAM RD, SCOTTSVILLE, KY, 42164-9255 | US Mail (1st Class) |
| 50060 | BILLY MILBY, 3210 J E JONES RD, MAGNOLIA, KY, 42757-8108 | US Mail (1st Class) |
| 50060 | BILLY NEAT, 705 B NEAT RD, COLUMBIA, KY, 42728-8500 | US Mail (1st Class) |
| 50060 | BILLY NEAT, 705 B NEAT ROAD, COLUMBIA, KY, 42728-8500 | US Mail (1st Class) |
| 50060 | BILLY WAYNE PRICE, 1391 SUMMERSVILLE RD, GREENSBURG, KY, 42743-8949 | US Mail (1st Class) |
| 50060 | BINGHAM MCHALE LLP, ATTN THOMAS C SCHERER ESQ, 2700 MARKET TOWER, 10 WEST MARKET STREET, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50060 | BLUE GRASS MAYSVILLE STOCKYARDS, LLC, | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | BLUE GRASS SOUTH LIVESTOCK MARKET, LLC, PO BOX 438, 277 CORDIER LANE, STANFORD, KY, 40484-7551 | US Mail (1st Class) |
| 50060 | BLUE GRASS SOUTH LIVESTOCK MARKET, LLC, | US Mail (1st Class) |
| 50060 | BLUE GRASS SOUTH LIVESTOCK MARKET, LLC, PO BOX 438, STANFORD, KY, 40484-0438 | US Mail (1st Class) |
| 50060 | BLUE GRASS STOCKYARDS CO., INC., PO BOX 1023, LEXINGTON, KY, 40588-1023 | US Mail (1st Class) |
| 50060 | BLUE GRASS STOCKYARDS EAST, LLC, | US Mail (1st Class) |
| 50060 | BLUE GRASS STOCKYARDS OF CAMPBELLSVILLE, L, | US Mail (1st Class) |
| 50060 | BLUE GRASS STOCKYARDS OF RICHMOND, LLC, | US Mail (1st Class) |
| 50060 | BLUE GRASS STOCKYARDS OF RICHMOND, LLC, 348 K STREET, RICHMOND, KY, 40475-1722 | US Mail (1st Class) |
| 50060 | BLUE GRASS STOCKYARDS, LLC, | US Mail (1st Class) |
| 50060 | BLUEGRASS MAYSVILLE STOCKYARD, LLC, 7124 AA HIGHWAY EAST, MAYSVILLE, KY, 41056-8448 | US Mail (1st Class) |
| 50060 | BLUEGRASS MAYSVILLE STOCKYARD, LLC, 7124 AA HWY EAST, MAYSVILLE, KY, 41056-8448 | US Mail (1st Class) |
| 50054 | BLUEGRASS SOUTH LIVESTOCK MARKET LLC, 277 CORDIER LN, STANFORD, KY, 40484 | US Mail (1st Class) |
| 50054 | BLUEGRASS STOCKYARDS EAST LLC, PO BOX 765, MT STERLING, KY, 40353 | US Mail (1st Class) |
| 50060 | BLUEGRASS STOCKYARDS EAST, LLC, PO BOX 765, MT. STERLING, KY, 40353-0765 | US Mail (1st Class) |
| 50060 | BLUEGRASS STOCKYARDS INTERNET, PO BOX 1023, LEXINGTON, KY, 40588-1023 | US Mail (1st Class) |
| 50098 | BLUEGRASS STOCKYARDS INTERNET, C/O BLUEGRASS STOCKYARDS, PO BOX 1023, LEXINGTON, KY, 40588 | US Mail (1st Class) |
| 50054 | BLUEGRASS STOCKYARDS LLC, ATTN: JIM AKERS COO, PO BOX 1023, LEXINGTON, KY, 40588 | US Mail (1st Class) |
| 50060 | BLUEGRASS STOCKYARDS LLC, ATTN JIM AKERS COO, PO BOX 1023, LEXINGTON, KY, 40588 | US Mail (1st Class) |
| 50054 | BLUEGRASS STOCKYARDS OF CAMPBELLSVILLE LLC, PO BOX 509, CAMPBELLSVILLE, KY, 42719 | US Mail (1st Class) |
| 50060 | BLUEGRASS STOCKYARDS OF CAMPBELLSVILLE,, PO BOX 509, CAMPBELLSVILLE, KY, 42719-0509 | US Mail (1st Class) |
| 50054 | BLUEGRASS STOCKYARDS OF RICHMOND LLC, 348 K ST, RICHMOND, KY, 40475 | US Mail (1st Class) |
| 50060 | BLUEGRASS STOCKYARDS OF RICHMOND, LLC, 340 K STREET, RICHMOND, KY, 40475-1722 | US Mail (1st Class) |
| 50060 | BLUEGRASS STOCKYARDS, LLC, PO BOX 1623, LEXINGTON, KY, 40588-1623 | US Mail (1st Class) |
| 50054 | BLUEGRASS-MAYSVILLE STOCKYARDS LLC, 7124 AA HWY E, MAYSVILLE, KY, 41056 | US Mail (1st Class) |
| 50055 | BLYTHE, ROY, 210 R BLYTHE RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50060 | BOB EVERETT, BOX 1887, WOODWARD, OK, 73802-1887 | US Mail (1st Class) |
| 50060 | BOB LANGE, PO BOX 331, ORD, NE, 68862-0331 | US Mail (1st Class) |
| 50098 | BOB LANGE, PO BOX 331, ORD, NE, 68862 | US Mail (1st Class) |
| 50060 | BOB SAWYERS, RT 4, ALBANY, KY, 42602 | US Mail (1st Class) |
| 50060 | BOB SAWYERS, 616 WILLIS CREEK RD, ALBANY, KY, 42602-8214 | US Mail (1st Class) |
| 50060 | BOB STINNETT, 300 CHARLIE HICKEY RD, SPARTA, TN, 38583-2728 | US Mail (1st Class) |
| 50060 | BOB'S AUTO SUPPLY, PO BOX 419, EDMONTON, KY, 42129-0419 | US Mail (1st Class) |
| 50060 | BOBBY BYNUM, 2007 SHAMROCK DR, SAN ANGELO, TX, 76904-5037 | US Mail (1st Class) |
| 50060 | BOBBY FARMER, PO BOX 77, WARRENSVILLE, NC, 28693-0067 | US Mail (1st Class) |
| 50060 | BOBBY GROCE, 1567 OIL CITY RD, GLASGOW, KY, 42141-1181 | US Mail (1st Class) |
| 50060 | BOBBY L STINNETT, 2300 HOLBROOK DR, NEWBURGH, IN, 47630-8643 | US Mail (1st Class) |
| 50060 | BOBBY LEWIS, HC 65, BOX 101A, OVERBROOK, OK, 73453 | US Mail (1st Class) |
| 50098 | BOBBY LEWIS, CITIZENS BANK OF CLOVIS, HC 65, BOX 101A, OVERBROOK, OK, 73453 | US Mail (1st Class) |
| 50060 | BOBBY MARTIN, 3160 N JACKSON HWY, CANMER, KY, 42722-9437 | US Mail (1st Class) |
| 50060 | BOBBY NEWMAN, PO BOX 1002, BIXBY, OK, 74008-1002 | US Mail (1st Class) |
| 50060 | BOBBY SMITH, 1105 GRADY ROAD, MUNFORDVILLE, KY, 42765-9264 | US Mail (1st Class) |
| 50060 | BOVINE MEDICAL ASSOC ,LLC, DAWN BUSH, 1500 SOPER ROAD, CARLISLE, KY, 40311-8083 | US Mail (1st Class) |
| 50060 | BOVINE MEDICAL ASSOCIATES, LLC, 1500 SOPER ROAD, CARLISLE, KY, 40311-8083 | US Mail (1st Class) |
| 50060 | BOYD COPAS, 2195 E PHILLIPPI CHURCH RD, TOMPKINSVILLE, KY, 42167-9478 | US Mail (1st Class) |
| 50060 | BOYD COPAS, 2195 E PHILLIPI CHURCH RD, TOMPKINSVILLE, KY, 42167-9478 | US Mail (1st Class) |
| 50060 | BR 24, A/R INTEREST ACCOUNT, | US Mail (1st Class) |
| 50060 | BR 24 INTEREST, | US Mail (1st Class) |
| 50060 | BRACK BRISCOE, 2069 SOUTH MERIDIAN RD, MITCHELL, IN, 47446-5994 | US Mail (1st Class) |
| 50098 | BRACK BRISCOE, 2069 SOUTH MERIDIAN RD, MITCHELL, IN, 47446 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | BRAD DAUGHTEY, 2154 E COUNTY RD 200 N, PAOLI, IN, 47454-9048 | US Mail (1st Class) |
| 50060 | BRAD FLOOD, 910 W MAIN ST., CLOVERPORT, KY, 40111-1423 | US Mail (1st Class) |
| 50060 | BRAD HAGAN, 9501 STATE ROUTE 764, WHITESVILLE, KY, 42378-9704 | US Mail (1st Class) |
| 50060 | BRADLEY L DRELL, (RE: GARY THOMPSON; CLAIM 209), GOLD WEEMS BRUSER SUES & RUNDELL, PO BOX 6118, ALEXANDRIA, LA, 71307-6118 | US Mail (1st Class) |
| 50060 | BRADLEY RUMMEL, 8860 W FARM ROAD 112, WILLARD, MO, 65781-9377 | US Mail (1st Class) |
| 50060 | BRANCH 15 DEATHLOSS, BRANCH 15, | US Mail (1st Class) |
| 50060 | BRANDON FUNKHOUSER, 1401 S BROADWAY, HOBART, OK, 73651-1843 | US Mail (1st Class) |
| 50098 | BRANDON FUNKHOUSER, SOUTHWEST STATE BANK, SENTINEL, 1401 S BROADWAY, HOBART, OK, 73651 | US Mail (1st Class) |
| 50060 | BRANDON ZEISLER, 30155 354TH, SAINT CHARLES, SD, 57571-5207 | US Mail (1st Class) |
| 50060 | BRANTLEY SECURITY SERVICES, 2929 S FLOYD STREET, LOUISVILLE, KY, 40209-1823 | US Mail (1st Class) |
| 50054 | BRASS, JAMES H, PO BOX 777, COLDWATER, KS, 67029-0777 | US Mail (1st Class) |
| 50060 | BREEDING BROTHERS, ATTN: WADE BREEDING, 9440 COLUMBIA HWY, GREENSBURG, KY, 42743-9130 | US Mail (1st Class) |
| 50060 | BRENDA GAYLE HUNT, 1419 AKERSVILLE RD, FOUNTAIN RUN, KY, 42133-7913 | US Mail (1st Class) |
| 50060 | BRENDA HUNT, 1419 AKERSVILLE RD, FOUNTAIN RUN, KY, 42133-7913 | US Mail (1st Class) |
| 50060 | BRENT KEITH, 505 MARLOWE CAMPBELL RD, COLUMBIA, KY, 42728-5106 | US Mail (1st Class) |
| 50060 | BRENT KEITH, 505 MARLO-CAMPBELL ROAD, COLUMBIA, KY, 42728-5106 | US Mail (1st Class) |
| 50060 | BRENT POLLET, PO BOX 132, OAKS, OK, 74359-0132 | US Mail (1st Class) |
| 50098 | BRENT POLLETT, LEACH, OK, | US Mail (1st Class) |
| 50060 | BRIAN BAUMAN, (U)CANMER, KY 42722, (U)CANMER, KY, 42722 | US Mail (1st Class) |
| 50060 | BRIAN BEAN, 3177 CELINA RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 50060 | BRIAN JOHNSON, ROUTE 1, BOX 28A, GOTEBO, OK, 73041-9742 | US Mail (1st Class) |
| 50098 | BRIAN JOHNSON, SHAMROCK BANK, N A, ROUTE 1, BOX 28A, GOTEBO, OK, 73041 | US Mail (1st Class) |
| 50060 | BRIAN LOVELL, 8394 TANDY LN, LANESVILLE, IN, 47136-8722 | US Mail (1st Class) |
| 50060 | BRIAN ROBERTSON, 3523 EDMONTON RD, COLUMBIA, KY, 42728-9414 | US Mail (1st Class) |
| 50060 | BRIAN SCOTT, 4163 AETNA GROVE CHURCH RD, SUMMERSVILLE, KY, 42782-9099 | US Mail (1st Class) |
| 50060 | BRIAN SCOTT, 4220 AETNA GROVE CHURCH RD, SUMMERSVILLE, KY, 42782 | US Mail (1st Class) |
| 50060 | BRIAN WITT, PO BOX 57, FALLS CITY, NE, 68355-0057 | US Mail (1st Class) |
| 50098 | BRIAN WITT, PO BOX 57, FALLS CITY, NE, 68355 | US Mail (1st Class) |
| 50060 | BRIGGS FEED YARD, 3044 ALVO ROAD, SEWARD, NE, 68434-7526 | US Mail (1st Class) |
| 50098 | BRIGGS FEED YARD, 3044 ALVO ROAD, SEWARD, NE, 68434 | US Mail (1st Class) |
| 50060 | BRILYN GARRETT, 4567 RANDOLPH GOODLUCK RD, SUMMER SHADE, KY, 42166-9004 | US Mail (1st Class) |
| 50060 | BROOK PORT CATTLE CO., 3042 LAKEVIEW DR, METROPOLIS, IL, 62960-3119 | US Mail (1st Class) |
| 50098 | BROOK PORT CATTLE CO., 3042 LAKEVIEW DR, METROPOLIS, IL, 62960 | US Mail (1st Class) |
| 50060 | BROUGHTON CATTLE, INC., 577 LANARKSHIRE PLACE, LEXINGTON, KY, 40509-2294 | US Mail (1st Class) |
| 50060 | BROWN TRUCKING, 2725 N 383, WETUMKE, OK, 74883-6244 | US Mail (1st Class) |
| 50060 | BROWN TRUCKING, RICHARD BROWN, 2725 N CR 383, WETUMKA, OK, 74883 | US Mail (1st Class) |
| 50054 | BROWN, CHARLIE D, 4931 OLD BURKESVILLE RD, ALBANY, KY, 42602 | US Mail (1st Class) |
| 50060 | BRYSTICE AMANGER WRIGHT, 198 DRY FORK RD, BRUSH CREEK, TN, 38547-2053 | US Mail (1st Class) |
| 50060 | BRYSTICE WRIGHT, 198 DRY FORK RD, BRUSH CREEK, TN, 38547-2053 | US Mail (1st Class) |
| 50060 | BUCKHANNON STOCKYARDS, INC., PO BOX 46, BUCKHANNON, WV, 26201-0046 | US Mail (1st Class) |
| 50098 | BUCKHANNON STOCKYARDS, INC., PO BOX 46, BUCKHANNON, WV, 26201 | US Mail (1st Class) |
| 50060 | BUD HEINE, 412 STERLING STREET, VERMILLION, SD, 57069-3400 | US Mail (1st Class) |
| 50098 | BUD HEINE, 412 STERLING STREET, VERMILLION, SD, 57069 | US Mail (1st Class) |
| 50060 | BUDDY HEAD, 1830 SAFARI CAMP ROAD, LEBANON, TN, 37090-1024 | US Mail (1st Class) |
| 50060 | BUETOW LEMASTUS & DICK, PLLC, ATTN: TERRY L STAPP, 1510 CIT. PLAZA, 500 W JEFF, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 50060 | BUETOW, LEMASTUS & DICK PLLC, TERRY L STAPP, 1510 PNC PLAZA, LOUISVILLE, KY, 40202-2855 | US Mail (1st Class) |
| 50060 | BUFFALO LIVESTOCK AUCTION, 44 TW RD PO BOX 427, BUFFALO, WY, 82834-0427 | US Mail (1st Class) |
| 50098 | BUFFALO LIVESTOCK AUCTION, 44 TW RD PO BOX 427, BUFFALO, WY, 82834 | US Mail (1st Class) |
| 50060 | BUFFALO LIVESTOCK AUCTION, LLC, BOX 427, BUFFALO, WY, 82834-0427 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50054 | BUNCH, HALEE, HARLAN E JUDD III, MCCRACKEN & JUDD PLLC, PO BOX 27, BOWLING GREEN, KY, 42102 | US Mail (1st Class) |
| 50054 | BURFORD, JAY, 108 GLENOAKS CT, MCDONOUGH, GA, 30223 | US Mail (1st Class) |
| 50060 | BURKMANN FEEDS, 319 NORTH MAIN, EDMONTON, KY, 42129-9303 | US Mail (1st Class) |
| 50060 | BUTCH GIBSON, 2431 BREEDING RD, EDMONTON, KY, 42129-8920 | US Mail (1st Class) |
| 50060 | BYNUM RANCH CO., PO BOX 104, STERLING CITY, TX, 76951-0104 | US Mail (1st Class) |
| 50055 | BYRON LANG INC, PO BOX 301, JACKSON, MO, 63755-0301 | US Mail (1st Class) |
| 50060 | C & C FARMS, 293 CHAPMAN RD, TOMPKINSVILLE, KY, 42167-9427 | US Mail (1st Class) |
| 50060 | C & H CATTLE, PO BOX 7, FOUNTAIN RUN, KY, 42133-0007 | US Mail (1st Class) |
| 50060 | C & M CATTLE, PO BOX 67, BOISE CITY, OK, 73933-0067 | US Mail (1st Class) |
| 50060 | C & M CATTLE, PO BOX 627, BOISE CITY, OK, 73933-0627 | US Mail (1st Class) |
| 50098 | C & M CATTLE, PO BOX 627, BOISE CITY, OK, 73933 | US Mail (1st Class) |
| 50060 | C L F FEEDERS, 2123 WEST MILL STREET, BUFFALO, MO, 65622-6335 | US Mail (1st Class) |
| 50060 | C V FARM, 70 ROBERTS RD, WATERTOWN, TN, 37184-4422 | US Mail (1st Class) |
| 50060 | C W HAINES, 1925 LOREN COLLINS RD, GLENS FORK, KY, 42741-7820 | US Mail (1st Class) |
| 50060 | C&C FARMS, C/O TEDDY & TOBY CHAPMAN, 293 CHAPMAN RD, TOMPKINSVILLE, KY, 42167-9427 | US Mail (1st Class) |
| 50060 | C&R CATTLE CO, CHARLIE ROBINSON, 191 CARSON STREET, PONTOTOC, MS, 38863-3520 | US Mail (1st Class) |
| 50060 | C4 CATTLE/SCOTT DEAN, 1388 ERIN DRIVE, CHESTER, SC, 29706-7732 | US Mail (1st Class) |
| 50098 | CACTUS FEEDERS, INC., PO BOX 3050, AMARILLO, TX, 79116-3050 | US Mail (1st Class) |
| 50060 | CACTUS FEEDYARD (BIG CABIN, OK), 2209 WEST 7TH STREET, AMARILLO, TX, 79106-6769 | US Mail (1st Class) |
| 50060 | CACTUS FEEDYARD (HAPPY, TX), 2210 WEST 7TH STREET, AMARILLO, TX, 79117 | US Mail (1st Class) |
| 50060 | CACTUS FEEDYARD (STRINGTON, OK), 2211 WEST 7TH STREET, AMARILLO, TX, 79106 | US Mail (1st Class) |
| 50054 | CACTUS GROWER INC, JOHN H LOVELL, LOVELL LOVELL NEWSOM & ISEM LLP, 112 W 8TH AVE, STE 1000, AMARILLO, TX, 79101 | US Mail (1st Class) |
| 50060 | CACTUS GROWERS, INC., | US Mail (1st Class) |
| 50060 | CAMEN MARTIN, 3160 N JACKSON HWY, CANMER, KY, 42722-9437 | US Mail (1st Class) |
| 50054 | CAPPS, DENVER, 330 FROGUE RD, BURKESVILLE, KY, 42717-8891 | US Mail (1st Class) |
| 50054 | CAPPS, VETERAN DENVER, 330 FROGUE RD, BURKESVILLE, KY, 42717-8891 | US Mail (1st Class) |
| 50054 | CAPPS, VETERAN DENVER, 330 FROGUE RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 50060 | CARL JEFFRIES, 471 HUBBARD HARRIS RD, EDMONTON, KY, 42129-6437 | US Mail (1st Class) |
| 50060 | CAROL T WALDEN, 1341 KINO RD, GLASGOW, KY, 42141-9442 | US Mail (1st Class) |
| 50060 | CAROL WALDEN, 1341 KINO RD, GLASGOW, KY, 42141-9442 | US Mail (1st Class) |
| 50060 | CAROLYN BLEDSOE, 1131 WEED SPARKSVILLE RD, COLUMBIA, KY, 42728-8155 | US Mail (1st Class) |
| 50060 | CAROLYN THOMPSON, 1300 RITCHIE LANE, BARDSTOWN, KY, 40004-9534 | US Mail (1st Class) |
| 50060 | CARROLL CO L/S SALE BARN, INC., PO BOX 279, CARROLLTON, GA, 30112-0005 | US Mail (1st Class) |
| 50060 | CARUSCO TRUCKING LLC, PO BOX 671, RICHFIELD, UT, 84701-0671 | US Mail (1st Class) |
| 50060 | CATTLCO, PO BOX 488, FT MORGAN, CO, 80701-0488 | US Mail (1st Class) |
| 50098 | CATTLCO, ROUTE 4, BOX 345, SEMINOLE, TX, 79360 | US Mail (1st Class) |
| 50060 | CATTLCO, LLC, C/O NOLAN M JOHNSON, ESQ, BASS, BERRY & SIMS PLC, 100 PEABODY PLACE, SUITE 900, MEMPHIS, TN, 38103-3653 | US Mail (1st Class) |
| 50054 | CATTLE COUNTRY VIDEO, PO BOX 399, TORRINGTON, WY, 82240 | US Mail (1st Class) |
| 50060 | CATTLE COUNTRY VIDEO, PO BOX 399, TORRINGTON, WY, 82240-0399 | US Mail (1st Class) |
| 50098 | CATTLE COUNTRY VIDEO, PO BOX 399, TORRINGTON, WY, 82240 | US Mail (1st Class) |
| 50060 | CATTLEMAN`S LIVESTOCK, PO BOX 26, LAKELAND, FL, 33802-0026 | US Mail (1st Class) |
| 50060 | CATTLEMAN`S LIVESTOCK AUCTION, PO BOX 26, LAKELAND, FL, 33802-0026 | US Mail (1st Class) |
| 50060 | CENTER POINT ANIMAL HOSPITAL, 2360 HWY 26 WEST, NASHVILLE, AR, 71852 | US Mail (1st Class) |
| 50060 | CENTRAL PRINTING CO., INC., PO BOX 11275, LOUISVILLE, KY, 40251-0275 | US Mail (1st Class) |
| 50060 | CENTURYLINK, KENNY PLOWMAN, PO BOX 1319, CHARLOTTE, NC, 28201-1319 | US Mail (1st Class) |
| 50060 | C-H CATTLE CO, CHIPPER HICKS, 1357 HIGHWAY 6 E, OXFORD, MS, 38655-9280 | US Mail (1st Class) |
| 50060 | CHAD BAKER, 11755 NORTH TOBACCO LANDING, LACONIA, IN, 47135-9049 | US Mail (1st Class) |
| 50060 | CHAD DANIEL WITHROW, 2100 BISHOP RD, GLASGOW, KY, 42141-9610 | US Mail (1st Class) |
| 50060 | CHAD HOUCK, 409 COUNTY RD 6, BLACK, AL, 36314-5307 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | CHAD SCHUCHMANN, 1912 WINGED FOOT DRIVE, NIXA, MO, 65714-9466 | US Mail (1st Class) |
| 50060 | CHAD WHITHROW, 2100 BISHOP RD, GLASGOW, KY, 42141-9610 | US Mail (1st Class) |
| 50060 | CHAMP COLLEY, 2002 LAW 2120, SARCOXIE, MO, 64862-8226 | US Mail (1st Class) |
| 50060 | CHANDLER BURTON, 4088 BLACKBURN HOLLOW RD, PULASKI, TN, 38478-5858 | US Mail (1st Class) |
| 50060 | CHARLA PIPER, | US Mail (1st Class) |
| 50060 | CHARLES DOUGLAS COPHER, 1280 PEASTICK ROAD, OWINGSVILLE, KY, 40360-8848 | US Mail (1st Class) |
| 50060 | CHARLES GRAHAM, PO BOX 775, GATESVILLE, TX, 76528-0775 | US Mail (1st Class) |
| 50060 | CHARLES GRAHAM FARMS, PO BOX 775, GATESVILLE, TX, 76528-0775 | US Mail (1st Class) |
| 50060 | CHARLES LEON ISENBERG, 4942 EDMONTON RD, TOMPKINSVILLE, KY, 42167-9411 | US Mail (1st Class) |
| 50060 | CHARLES M RUSH, 5335 TOMPKINSVILLE RD, SUMMER SHADE, KY, 42166-9724 | US Mail (1st Class) |
| 50060 | CHARLES RUSH, 5335 TOMPKINSVILLE RD, SUMMER SHADE, KY, 42166-9724 | US Mail (1st Class) |
| 50060 | CHARLES W HAINES JR, 1925 LOREN COLLINS RD, GLEN FORK, KY, 42741-7820 | US Mail (1st Class) |
| 50060 | CHARLES WATKINS, 108 LECTA CORAL HILL RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50060 | CHARLIE BROWN, 4931 OLD BURKESVILLE RD, ALBANY, KY, 42602 | US Mail (1st Class) |
| 50060 | CHARLIE DEE BROWN, 4931 OLD BURKESVILLE RD, ALBANY, KY, 42602 | US Mail (1st Class) |
| 50060 | CHARLIE FISHER, 448 LAMBERT RD, SCOTTSVILLE, KY, 42164-6203 | US Mail (1st Class) |
| 50060 | CHARLIE T FISHER, 448 LAMBERT RD, SCOTTSVILLE, KY, 42164-6203 | US Mail (1st Class) |
| 50060 | CHASE STAPLETON, 200 SILVER MAPLE COURT, VERSAILLES, KY, 40383-9774 | US Mail (1st Class) |
| 50060 | CHASTAIN FEEDS, 3363 STATE HWY D, CRANE, MO, 65633-8046 | US Mail (1st Class) |
| 50060 | CHESTER BAY, 31166 HWY 50 EAST, LA JUNTA, CO, 81050-9283 | US Mail (1st Class) |
| 50060 | CHIH CHIH, MX, | US Mail (1st Class) |
| 50060 | CHIP MILLER TRUCKING, C/O CHIP LEE MILLER, PO BOX 126, ST. GEORGE, KS, 66535-0126 | US Mail (1st Class) |
| 50055 | CHIP MILLER TRUCKING INC, C/O CHIP LEE MILLER, PO BOX 126, ST GEORGE, KS, 66535-0126 | US Mail (1st Class) |
| 50060 | CHIP MILLER TRUCKING INC, PO BOX 126, ST. GEORGE, KS, 66535-0126 | US Mail (1st Class) |
| 50060 | CHRIS BARTON, 1172 BRIDGE HOLLOW RD, SCOTTSVILLE, KY, 42164-9244 | US Mail (1st Class) |
| 50060 | CHRIS BLANKENSHIP, 23594 LAWRENCE 1200, AURORA, MO, 65605-8256 | US Mail (1st Class) |
| 50060 | CHRIS GREATHOUSE, 1801 GREATHOUS ROAD, NEW HARMONY, IN, 47631-9630 | US Mail (1st Class) |
| 50060 | CHRIS MARTIN, 251 POND ROAD, CANMER, KY, 42722-9446 | US Mail (1st Class) |
| 50060 | CHRISTIE FAMILY ENTERPRISES IN, 5161 EAGLE FEATHER RD, DELTA, CO, 81416-8402 | US Mail (1st Class) |
| 50060 | CHRISTINE FAMILY ENTERPRISES, INC., LINCOLN AND AMBER CRHISTIE, 5161 EAGLE FEATHER RD, DELTA, CO, 81416-8402 | US Mail (1st Class) |
| 50060 | CHUCK ROBINSON, 5255 VETERANS HWY W, PONTOTOC, MS, 38863-5065 | US Mail (1st Class) |
| 50060 | CIRCLE 3 FEEDYARD, BOX 830, HEREFORD, TX, 79045-0830 | US Mail (1st Class) |
| 50098 | CIRCLE 3 FEEDYARD, BOX 830, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50060 | CITIZENS BANK OF CLOVIS, BOBBY LEWIS, HC 65, BOX 101A, OVERBROOK, OK, 73453 | US Mail (1st Class) |
| 50060 | CITT CUMBERLAND, CITY OF EDMONTON, PO BOX 374, EDMONTON, KY, 42129-0374 | US Mail (1st Class) |
| 50060 | CITY OF EDMONTON, PO BOX 374, EDMONTON, KY, 42129-0374 | US Mail (1st Class) |
| 50060 | CLARENCE B GILBERT, 4374 BLOOMFIELD RD, TAYLORSVILLE, KY, 40071-9060 | US Mail (1st Class) |
| 50060 | CLARK CHRISTENSEN, PO BOX 442, OKOLONA, MS, 38860-0442 | US Mail (1st Class) |
| 50060 | CLAUDE JONES, 6 CLAUDE JONES RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | CLAY J CARTER, RT 2 BOX 215, WAURIKA, OK, 73573-9672 | US Mail (1st Class) |
| 50098 | CLAY J CARTER, FIRST FARMERS NATL BANK, RT 2 BOX 215, WAURIKA, OK, 73573 | US Mail (1st Class) |
| 50054 | CLAYWELL, EDDIE, HARLAN E JUDD III, PO BOX 27, BOWLING GREEN, KY, 42102 | US Mail (1st Class) |
| 50060 | CLEM NELSON, 490A SOUTH ROAD I, JOHNSON, KS, 67855-8811 | US Mail (1st Class) |
| 50060 | CLERK OF THE SUPREME COURT, COURT OF APPEALS & TAX COURT, 200 W WASHINGTON ST., RM 216, INDIANAPOLIS, IN, 46204-2795 | US Mail (1st Class) |
| 50060 | CLINE WOOD AGENCY, INC., PO BOX 415035, KANSAS CITY, MO, 64141-5035 | US Mail (1st Class) |
| 50060 | CLINTON ALTON DARNELL, 480 BLEVINS HOLLOW RD, PINEY CREEK, NC, 28663-9020 | US Mail (1st Class) |
| 50060 | CLOONEN TRUCKING CO., 5881 WEST RT 115, KANKAKEE, IL, 60901-7196 | US Mail (1st Class) |
| 50060 | CLYDE HALL, 1266 COUNTY ROAD, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 50060 | COFFEYVILLE LIVESTOCK MARKET LLC, PO BOX 1074, COFFEYVILLE, KS, 67337-2074 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | COFFEYVILLE LIVESTOCK MARKET, LLC, | US Mail (1st Class) |
| 50060 | COFFEYVILLE LIVESTOCK MARKET, LLC, C/O WILLIAM E SMITH, III, C/O WILLIAM E SMITH, III, KIGHTLINGER & GRAY, LLP, BONTERRA BUILDING SUITE 200, 3620 BLACKISTON BLVD, NEW ALBANY, IN, 47150-8538 | US Mail (1st Class) |
| 50060 | COFFEYVILLE LIVESTOCK MKT, LLC, PO BOX 1074, COFFEYVILLE, KS, 67337-2074 | US Mail (1st Class) |
| 50060 | COLE BROTHERS TRUCKING, PO BOX 209, CONNERVILLE, OK, 74836-0209 | US Mail (1st Class) |
| 50060 | COLLEY FARMS, 2002 LAWRENCE 2120, SARCOXIE, MO, 64862-8226 | US Mail (1st Class) |
| 50060 | COLTON DOWNEY, C/O BOBBY DOWNEY, PO BOX 88, COLUMBIA, KY, 42728-0088 | US Mail (1st Class) |
| 50060 | COLUMBIA GAS COMPANY, PO BOX 742523, CINCINNATI, OH, 45274-2523 | US Mail (1st Class) |
| 50060 | COLUMBIA GAS COMPANY OF KENTUCKY, 200 CIVIC CENTER DR , 11TH FLOOR, COLUMBUS, OH, 43215-4138 | US Mail (1st Class) |
| 50060 | COLUMBIA LIVESTOCK MARKET, PO BOX 354, LAKE CITY, FL, 32056-0354 | US Mail (1st Class) |
| 50060 | COLUMBIA, KY 42728, | US Mail (1st Class) |
| 50060 | COMMONWEALTH OF KENTUCKY, REVENUE CABINET, PO BOX 491, FRANKFORT, KY, 40602-0491 | US Mail (1st Class) |
| 50060 | COMPANION LIFE INSURANCE CO., 7909 PARKLANE ROAD, SUITE 200, COLUMBIA, SC, 29223-5666 | US Mail (1st Class) |
| 50060 | COOPER CHRISTENSON, PO BOX 442, OKOLONA, MS, 38860-0442 | US Mail (1st Class) |
| 50054 | CORCORAN TRUCKING INC, 221 LOMOND LN, BILLINGS, MT, 59101-7350 | US Mail (1st Class) |
| 50060 | CORCORAN TRUCKING, INC., 221 LOMOND LANE, BILLINGS, MT, 59101-7350 | US Mail (1st Class) |
| 50060 | CORCORAN TRUCKING, INC., PO BOX 1472, BILLINGS, MT, 59103-1472 | US Mail (1st Class) |
| 50060 | CORRALES CHASON, | US Mail (1st Class) |
| 50060 | COTTONWOOD FEEDERS, PO BOX 249, STUART, NE, 68780-0249 | US Mail (1st Class) |
| 50098 | COTTONWOOD FEEDERS, PO BOX 249, STUART, NE, 68780 | US Mail (1st Class) |
| 50060 | CPC FEED STORE, 721 W MAIN ST, GLASGOW, KY, 42141-1717 | US Mail (1st Class) |
| 50060 | CPC LIVESTOCK, LLC, | US Mail (1st Class) |
| 50060 | CPD, 9016 TAYLORVILLE RD, BOX 216, LOUISVILLE, KY, 40299-1750 | US Mail (1st Class) |
| 50060 | CRAIG BURNS TRUCKING, PO BOX 1265, FOSTVILLE, IA, 52162-1265 | US Mail (1st Class) |
| 50060 | CRAIG CATTLE LLC, 255 CO RD 21, CRAIG, NE, 68019-5059 | US Mail (1st Class) |
| 50098 | CRAIG CATTLE LLC, 255 CO RD 21, CRAIG, NE, 68019 | US Mail (1st Class) |
| 50060 | CROOKED OAK SERVICES (CLINTON CROWLEY), 19515 CROOKED OAKS RD, ST. ONGE, SD, 57779-7901 | US Mail (1st Class) |
| 50060 | CROOKED OAK SERVICES, QUINTIN CROWLEY, 19515 CROOKED OAKS GROVE, ST. ONGE, SD, 57779-7901 | US Mail (1st Class) |
| 50060 | CROSSED J CATTLE, PO BOX 729, BARTLESVILLE, OK, 74005-0729 | US Mail (1st Class) |
| 50098 | CROSSED J CATTLE, PO BOX 729, BARTLESVILLE, OK, 74005 | US Mail (1st Class) |
| 50060 | CROWE & DUNLEVY, JOHN M THOMPSON, 20 NORTH BORADWAY, SUITE 1800, OKLAHOMA CITY, OK, 73102-8273 | US Mail (1st Class) |
| 50060 | CROWE & DUNLEVY, JUDY HAMILTON MORSE, 20 NORTH BROADWAY SIOTE 1800, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 50060 | CROWLEY FLECK PLLP, ELI J PATTEN, PO BOX 2529, BILLINGS, MT, 59103-2529 | US Mail (1st Class) |
| 50060 | CRYSTAL`S LIVESTOCK EXPRESS, DAVE CRYSTAL, 692 E 600 AVE, PITTSBURG, KS, 66762-8517 | US Mail (1st Class) |
| 50060 | CULLEOKA STOCKYARDS, 4460 PULASKI HIGHWAY, CULLEOKA, TN, 38451-2025 | US Mail (1st Class) |
| 50060 | CURT JONES, 4820 220TH AVE, SIOUX RAPIDS, IA, 50585 | US Mail (1st Class) |
| 50098 | CURT JONES, 4820-220TH AVENUE, SIOUX RAPIDS, IA, 50585 | US Mail (1st Class) |
| 50060 | CUSTOM FEED MILL, INC., 630 N HUGHES ST, MORGANFIELD, KY, 42437-1116 | US Mail (1st Class) |
| 50060 | D & B CATTLE COMPANY, C/O BILL MOLER, 100 BONITA ST., ELK CITY, OK, 73644-3716 | US Mail (1st Class) |
| 50060 | D & B CATTLE COMPANY, BILL MOLER, 100 BONITA ST., ELK CITY, OK, 73644-3716 | US Mail (1st Class) |
| 50060 | D B FEEDYARD, 2370 COUNTY RD D, TEKAMAH, NE, 68061-5043 | US Mail (1st Class) |
| 50098 | D B FEEDYARD, 2370 COUNTY RD D, TEKAMAH, NE, 68061 | US Mail (1st Class) |
| 50060 | D&R FARMS, PO BOX 1005, TERRY, MS, 39170-1005 | US Mail (1st Class) |
| 50060 | D&R TRUCKING, INC, PO BOX 267, ANTHON, IA, 51004-0267 | US Mail (1st Class) |
| 50060 | DALE & EKE, P C, MEREDITH R THOMAS, 9100 KEYSTONE CROSSING, SUITE 400, INDIANAPOLIS, IN, 46240-2100 | US Mail (1st Class) |
| 50060 | DALE & EKE, DEBORAH CARUSO, 9100 KEYSTONE XING STE 400, INDIANAPOLIS, IN, 46240-2100 | US Mail (1st Class) |
| 50060 | DALE PAGE, 9253 EDMONTON RD, SUMMER SHADE, KY, 42166-8669 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | DALE PAGE, 9525 EDMONTON RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50055 | DALE STULL TRUCKING, PO BOX 41, NARA VISA, NM, 88430-0041 | US Mail (1st Class) |
| 50055 | DALE STULL TRUCKING, PO BOX 41, NARA VISA, NM, 88430 | US Mail (1st Class) |
| 50060 | DALE STULL TRUCKING, BOX 41, NARA VISA, NM, 88430-0041 | US Mail (1st Class) |
| 50060 | DALLAS MCPHAIL, 15888 N 2235 RD, MOUNTAIN PARK, OK, 73559-5025 | US Mail (1st Class) |
| 50060 | DALLAS MCPHAIL, RT 1, BOX 106, MT. PARK, OK, 73559 | US Mail (1st Class) |
| 50098 | DALLAS MCPHAIL, STOCKMANS BANK OF GOULD, RT 1 BOX 106, MT. PARK, OK, 73559 | US Mail (1st Class) |
| 50060 | DALTON BRAGG, 2883 BREEDING RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | DALTON W BRAGG, 2883 BREEDING RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | DAN BYRD, PO BOX 2057, OKEECHOBEE, FL, 34973-2057 | US Mail (1st Class) |
| 50060 | DAN WERNE, 12031 EAST COUNTY RD 200N, FERDINAND, IN, 47532-7650 | US Mail (1st Class) |
| 50060 | DANIEL G FULKERSON, 3430 QUEENS WAY, OWENSBORO, KY, 42301-6935 | US Mail (1st Class) |
| 50060 | DANIEL HARMON, 4295 N BURGESS CIRCLE ROAD, DEPAUW, IN, 47115-8838 | US Mail (1st Class) |
| 50060 | DANNY BILLINGSLEY, 197 BARBOUR CEMETERY RD, GLASGOW, KY, 42141-8851 | US Mail (1st Class) |
| 50060 | DANNY CLIFTON BILLINGSLEY, 197 BARBOUR CEMETARY RD, GLASGOW, KY, 42141-8851 | US Mail (1st Class) |
| 50060 | DANNY MILLER, 1690 SAFARI CAMP ROAD, LEBANON, TN, 37090 | US Mail (1st Class) |
| 50060 | DANTE ZAGO, 8201 COUCHVILLE PK., MT. JULIET, TN, 37122-7611 | US Mail (1st Class) |
| 50060 | DANTE ZAGO & FARM CREDIT, 3461 UNDERWOOD ROAD, MOUNT JULIET, TN, 37122-4724 | US Mail (1st Class) |
| 50060 | DARBY MONTGOMERY, 36 THOMPSON ROAD, LANCASTER, KY, 40444-8138 | US Mail (1st Class) |
| 50060 | DARRELL BEAUCHAMP, 13410 HARDIN SPRINGS, EAST VIEW, KY, 42732 | US Mail (1st Class) |
| 50060 | DARRELL BLACKMAN, 3200 SCHAFFER LANE, ELIZABETH, IN, 47117-7812 | US Mail (1st Class) |
| 50060 | DARRELL LYNN WOOD, 845 CAPTAIN REDFORD RD, CAVE CITY, KY, 42127-9301 | US Mail (1st Class) |
| 50060 | DARRELL WOOD, 845 CAP REDFORD RD, CAVE CITY, KY, 42127-9301 | US Mail (1st Class) |
| 50060 | DARREN BAKER, RT 1 BOX 20B, MT. PARK, OK, 73559 | US Mail (1st Class) |
| 50098 | DARREN BAKER, BANK OF THE WICHITAS, RT 1 BOX 20B, MT. PARK, OK, 73559 | US Mail (1st Class) |
| 50060 | DATA COPY INC, 3508 HILLCREEK ROAD, LOUISVILLE, KY, 40220-2711 | US Mail (1st Class) |
| 50060 | DAVE DUFOUR, 405 S SHERRIN AVE, LOUISVILLE, KY, 40207-3817 | US Mail (1st Class) |
| 50060 | DAVE LEWIS TRUCKING LLC, 4133 LANE 67, FOWLER, CO, 81039-9635 | US Mail (1st Class) |
| 50060 | DAVE RINGS, 6170 S W HWY 76, RUSSELL SPRINGS, KY, 42642 | US Mail (1st Class) |
| 50060 | DAVE WINGO, 4231 NORTH 371 RD, HOLDENVILLE, OK, 74848-9449 | US Mail (1st Class) |
| 50098 | DAVE WINGO, & NATIONAL LIVESTOCK CREDIT CO, 4231 NORTH 371 RD, HOLDENVILLE, OK, 74848 | US Mail (1st Class) |
| 50060 | DAVID ALEXANDER, | US Mail (1st Class) |
| 50060 | DAVID BOWLES, | US Mail (1st Class) |
| 50060 | DAVID BOWLES DBA AMOS DEVELOPMENT LLC, 1401 PIGEON FORK RD, LAWRENCEBURG, KY, 40342-9488 | US Mail (1st Class) |
| 50060 | DAVID E READ, 583 LOVE KNOB RD, GLASGOW, KY, 42141-9521 | US Mail (1st Class) |
| 50060 | DAVID GORDON, 1758 OLD TEMPLE HILL RD, TOMPKINSVILLE, KY, 42167-8545 | US Mail (1st Class) |
| 50060 | DAVID HILBERT, ROUTE 3, BOX 280, WALTERS, OK, 73572-9577 | US Mail (1st Class) |
| 50098 | DAVID HILBERT, WALTERS BANK & TRUST, ROUTE 3, BOX 280, WALTERS, OK, 73572 | US Mail (1st Class) |
| 50060 | DAVID HOLLEY, 377 BLUE SPRINGS RD, KNOB LICK, KY, 42154 | US Mail (1st Class) |
| 50060 | DAVID L ABT, 210 N MAIN ST, PO BOX 128, WESTBY, WI, 54667-0128 | US Mail (1st Class) |
| 50060 | DAVID L RINGS, 1288 FRONTAGE RD, RUSSELL SPRINGS, KY, 42642-7871 | US Mail (1st Class) |
| 50060 | DAVID L RINGS, 1288 FRONTAGE ROAD, RUSSELL SPRINGS, KY, 42642-7871 | US Mail (1st Class) |
| 50060 | DAVID LYNN CASSADY, 1497 PLEASANT VALLEY CHURCH RD, HORSE CAVE, KY, 42749-8608 | US Mail (1st Class) |
| 50060 | DAVID MARRS GORDON, 1758 OLD TEMPLE HILL ROAD, TOMPKINSVILLE, KY, 42167-8545 | US Mail (1st Class) |
| 50060 | DAVID MICHAEL BURGESS, 360 CHEROKEE RD, LUCAS, KY, 42156-9353 | US Mail (1st Class) |
| 50060 | DAVID READ, 583 LOVE KNOB ROAD, GLASGOW, KY, 42141-9521 | US Mail (1st Class) |
| 50060 | DAVID RINGS, 1288 FRONTAGE ROAD, RUSSELL SPRINGS, KY, 42642-7871 | US Mail (1st Class) |
| 50060 | DAVIS MEATS, HIGHWAY 50 W, WEST POINT, MS, 39773 | US Mail (1st Class) |
| 50060 | DE CORDOVA CATTLE CO., PO BOX 517, GROESBECK, TX, 76642-0517 | US Mail (1st Class) |
| 50060 | DEAN HAYES, 4501 BURKESVILLE ROAD, COLUMBIA, KY, 42728-8532 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | DEBORAH CARNATHAN, 3380 HWY 8 EAST, HOUSTON, MS, 38851-7757 | US Mail (1st Class) |
| 50054 | DEERE & COMPANY, LOBRING & ASSOCIATES LLP, 5977 W STATE RD 252, EDINBURGH, IN, 46124 | US Mail (1st Class) |
| 50060 | DEERE & COMPANY, (U)ETTA, MS 38627, (U)ETTA, MS, 38627 | US Mail (1st Class) |
| 50060 | DELCOTTO LAW GROUP PLLC, LAURA DAY DELCOTTO, 200 NORTH UPPER STREET, LEXINGTON, KY, 40507-1017 | US Mail (1st Class) |
| 50060 | DELPHIA ANN GARRETT, 4567 RANDOLPH-GOOD LUCK RD, SUMMER SHADE, KY, 42166-9004 | US Mail (1st Class) |
| 50060 | DELPHIA GARRETT, 4567 RANDOLPH GOODLUCK RD, SUMMER SHADE, KY, 42166-9004 | US Mail (1st Class) |
| 50060 | DENNIS NEAT, 6198 BURKESVILLE ROAD, COLUMBIA, KY, 42728-8529 | US Mail (1st Class) |
| 50060 | DENNIS NEAT, 6198 BURKESVILLE RD, COLUMBIA, KY, 42728-8529 | US Mail (1st Class) |
| 50060 | DENNIS RAY NEAT, 6098 BURKESVILLE RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 50060 | DENVER CAPPS, 330 FROGUE RD, BURKESVILLE, KY, 42717-8891 | US Mail (1st Class) |
| 50054 | DENWALT & SON CATTLE CO., 10004 RENO W, EL RENO, OK, 73036-9728 | US Mail (1st Class) |
| 50054 | DENWALT & SONS CATTLE CO LLC, 10004 RENO W, EL RENO, OK, 73036-9728 | US Mail (1st Class) |
| 50060 | DEVELOPMENT SPECIALISTS, INC., ELIZABETH M LYNCH, 6375 RIVERSIDE DRIVE, SUITE 200, DUBLIN, OH, 43017-5045 | US Mail (1st Class) |
| 50060 | DEVELOPMENT SPECIALISTS, INC., SUITE 2300, 70 W MADISON, CHICAGO, IL, 60602-4225 | US Mail (1st Class) |
| 50060 | DIAMOND 3, 546 DEBRA CT, VERSAILLES, KY, 40383-1070 | US Mail (1st Class) |
| 50060 | DICK AND JIM CARR, JAMES CARR, 2404 LEXINGTON RD, RICHMOND, KY, 40475-9136 | US Mail (1st Class) |
| 50060 | DICK WALLACE, 8045 FM 182, GATESVILLE, TX, 76528-3433 | US Mail (1st Class) |
| 50060 | DICKE FEEDYARD, TRAVIS DICKE, TRAVIS DICKE, 38698 175 AVE, CRESTON, NE, 68631-4081 | US Mail (1st Class) |
| 50060 | DICKSON LIVESTOCK CENTER, INC, PO BOX 591, DICKSON, TN, 37056-0591 | US Mail (1st Class) |
| 50060 | DIEDRICHSEN CATTLE COMPANY, 52271 BAKER RD, NELIGH, NE, 68756-5080 | US Mail (1st Class) |
| 50060 | DINSMORE & SHOHL, 255 EAST FIFTH STREET, SUITE 1900, CINCINNATI, OH, 45202-1971 | US Mail (1st Class) |
| 50060 | DINSMORE & SHOHL LLP, JEREMY S ROGERS, JEREMY S ROGERS, 101 S 5TH ST STE 2500, LOUISVILLE, KY, 40202-3115 | US Mail (1st Class) |
| 50060 | DINSMORE & SHOHL LLP, KIM MARTIN LEWIS, 255 E FIFTH ST STE 1900, CINCINNATI, OH, 45202-1971 | US Mail (1st Class) |
| 50060 | DIRECTV, PO BOX 100746, PASADENA, CA, 91189-0746 | US Mail (1st Class) |
| 50060 | DIRECTV, PO BOX 60036, LOS ANGELES, CA, 90060-0036 | US Mail (1st Class) |
| 50060 | DISH NETWORK, PO BOX 105169, ATLANTA, GA, 30348-5169 | US Mail (1st Class) |
| 50060 | DIV OF CHILD SUPPORT ENFORCE, PO BOX 14059, LEXINGTON, KY, 40512-4059 | US Mail (1st Class) |
| 50060 | DL WALKER, DARRELL WALKER, 498 LAKEVIEW ROAD, NEW TAZEWELL, TN, 37825-2613 | US Mail (1st Class) |
| 50060 | DOGI LLC, 135 WEST MARKET ST., NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 50060 | DOLLAR GENERAL STORE, 109 US HIGHWAY 41A N, PROVIDENCE, KY, 42450-2126 | US Mail (1st Class) |
| 50060 | DOLLAR K FEEDYARD, 29239 N CR 3150, PO BOX 125, ELMORE CITY, OK, 73433-0125 | US Mail (1st Class) |
| 50060 | DOMINA LAW GROUP PC LLO, DAVID ALAN DOMINA, 2425 S 144TH, OMAHA, NE, 68144-3267 | US Mail (1st Class) |
| 50060 | DON GREEN, 9973 COUNTY RD 87, ROANOKE, AL, 36274-6951 | US Mail (1st Class) |
| 50060 | DON STALLBAUMER, 1832 UTAH ROAD, FRANKFORT, KS, 66427-8622 | US Mail (1st Class) |
| 50098 | DON STALLBAUMER, 1832 UTAH ROAD, FRANKFORT, KS, 66427 | US Mail (1st Class) |
| 50060 | DONALD ALEXANDER, 615 SAINT JOHN RD, LASCASSAS, TN, 37085-5161 | US Mail (1st Class) |
| 50060 | DONALD HAWKS, 8829 FINNEY RD, GLASGOW, KY, 42141-7311 | US Mail (1st Class) |
| 50060 | DONALD R ALEXANDER, 16550 CAINSVILLE RD, LANCASSAS, TN, 37085-5129 | US Mail (1st Class) |
| 50060 | DONALD R SYMPSON, 151 MURRAYS RUN RD, BARDSTOWN, KY, 40004-9761 | US Mail (1st Class) |
| 50060 | DONALD RICHARD LYLE, 8627 NEW GLASGOW RD, SCOTTSVILLE, KY, 42164-6571 | US Mail (1st Class) |
| 50060 | DONNA GOOD, 247 DELMONT AVE, LOUISVILLE, KY, 40206-1074 | US Mail (1st Class) |
| 50060 | DONNIE COOMER, 135 COOMER ROAD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | DONNIE COOMER, 150 COOMER RD, EDMONTON, KY, 42129-9016 | US Mail (1st Class) |
| 50060 | DONNIE SYMPSON, 151 MURRAY RUN RD, BARDSTOWN, KY, 40004-9761 | US Mail (1st Class) |
| 50060 | DORINDA ANN MORRISON, DORRIS JEAN DEPP, PO BOX 43163, LOUISVILLE, KY, 40253-0163 | US Mail (1st Class) |
| 50060 | DORINDA MORRISON, 8035 FAIRPLAY RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 50060 | DORIS JEAN DEPP, PO BOX 43163, LOUISVILLE, KY, 40253-0163 | US Mail (1st Class) |
| 50060 | DOUBLE D LAND AND LIVESTOCK, PO BOX 929, SHELBYVILLE, TN, 37162-0929 | US Mail (1st Class) |

Eastern Livestock

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | DOUBLE M TRANSPORTATION LLC, RIVER VALLEY EXPRESS, 643 DEON ST, BURLEY, ID, 83318-3318 | US Mail (1st Class) |
| 50060 | DOUG BROWNING, 3730 EDMONTON RD, GLASGOW, KY, 42141-9511 | US Mail (1st Class) |
| 50060 | DOUG SHEPPARD, 45649 STATE HIGHWAY 12, MILLS, NE, 68753-9749 | US Mail (1st Class) |
| 50098 | DOUG SHEPPARD, HC 80 BOX 30, MILLES, NE, 68753 | US Mail (1st Class) |
| 50060 | DOUG SMITH, 1654 HENSON RD, MOSS, TN, 38575 | US Mail (1st Class) |
| 50060 | DOUGLAS D SUNDERMAN, 83386 556TH AVE, NORFOLK, NE, 68701-1554 | US Mail (1st Class) |
| 50098 | DOUGLAS D SUNDERMAN, RENEE L SUNDERMAN, 83386 556TH AVE, NORFOLK, NE, 68701 | US Mail (1st Class) |
| 50060 | DR BUD WILLIS, 2480 LAWTON AVE, SULPHUR, OK, 73086-6842 | US Mail (1st Class) |
| 50060 | DR BUD WILLIS, RT 2 BOX 59, SULPHUR, OK, 73086 | US Mail (1st Class) |
| 50060 | DR JAMES M BOYER, PO BOX 551, HOUSTON, MS, 38851-0551 | US Mail (1st Class) |
| 50060 | DRAGONFLY TRUCKING LLC, 609 PASS CREEK RD, PARKMAN, WY, 82838-9605 | US Mail (1st Class) |
| 50060 | DROVER`S LIVESTOCK HAULING, 3040 GIGAL RD, TURNER STATION, KY, 40075-6233 | US Mail (1st Class) |
| 50060 | DUKE ENERGY, EF-367, PO BOX 960, CINCINNATI, OH, 45273-9598 | US Mail (1st Class) |
| 50060 | DUKE ENERGY, PO BOX 1327, CHARLOTTE, NC, 28201-1327 | US Mail (1st Class) |
| 50060 | DWAYNE SMITH, 4238 GARFIELD HINDS RD, MONROE, TN, 38573-4216 | US Mail (1st Class) |
| 50060 | EAGLE BAY, INC, PO BOX 1284, OKEECHOBEE, FL, 34973-1284 | US Mail (1st Class) |
| 50060 | EARL VETERINARY SUPPLY, INC, PO BOX 70, FAYETTE, MO, 65248-0070 | US Mail (1st Class) |
| 50060 | EAST MISS FARMERS LIVESTOCK, 12190 PECAN AVENUE, PHILADELPHIA, MS, 39350-5232 | US Mail (1st Class) |
| 50060 | EAST MISSISSIPPI FARMERS LIVESTOCK CO, 12190 PECAN AVE., PHILADELPHIA, MS, 39350-5232 | US Mail (1st Class) |
| 50060 | EAST TENNESSEE LIVESTOCK CENT, PO BOX 326, SWEETWATER, TN, 37874-0326 | US Mail (1st Class) |
| 50054 | EAST TENNESSEE LIVESTOCK CENTER INC, ATTN: JENNIFER HOUSTON, TREASURER, PO BOX 326, SWEETWATER, TN, 37874 | US Mail (1st Class) |
| 50060 | EAST WEST TRUCKING CO., LLC, MICHAEL J WALRO, TRUSTEE FOR, 426 EAST MAIN STREET, MADISON, IN, 47250-3539 | US Mail (1st Class) |
| 50060 | EASTERN CATTLE CO., LLC, 135 WEST MARKET STREET, NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 50060 | EASTERN LIVESTOCK CO., LLC, 135 W MARKET STREET, NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 50060 | EASTERWOOD, BOYD & SIMMONS, PC, JAMES BRYAN JOHNSTON, 623 N MAIN STREET, PO BOX 273, HEREFORD, TX, 79045-0273 | US Mail (1st Class) |
| 50060 | EAST-WEST TRUCKING CO., LLC, 426 E MAIN ST, MADISON, IN, 47250-3539 | US Mail (1st Class) |
| 50060 | EBEN BAILEY RANCH, 504 HOWARD ST, BONESTEEL, SD, 57317-2108 | US Mail (1st Class) |
| 50098 | EBEN BAILEY RANCH, 504 HOWARD ST, BONESTEEL, SD, 57317 | US Mail (1st Class) |
| 50060 | ECCO 1 LLC & CATTLE CONSULTANTS, LLC, 14111 CO. RD 2, WIGGINS, CO, 80654-8703 | US Mail (1st Class) |
| 50060 | ECOMPUTER SERVICES, INC., 6201 BROADWAY AVE, EVANSVILLE, IN, 47712-3841 | US Mail (1st Class) |
| 50060 | ED ARTERBURN, 755 OLD DIXIE HWY, PARK CITY, KY, 42160-7704 | US Mail (1st Class) |
| 50060 | ED EDENS FARM, PO BOX 55, OKOLONA, MS, 38860-0055 | US Mail (1st Class) |
| 50060 | ED EDENS IV, 4724 HWY 32, PO BOX 570, OKOLONA, MS, 38860-0570 | US Mail (1st Class) |
| 50060 | ED VANDER BRINK, 319 MAIN ST., ALVORD, IA, 51230-7706 | US Mail (1st Class) |
| 50060 | EDDIE CLAYWELL, PO BOX 498, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 50060 | EDDIE CLAYWELL, HARLAN E JUDD III, PO BOX 27, BOWLING GREEN, KY, 42102-0027 | US Mail (1st Class) |
| 50060 | EDDIE EICKE, 11888 CR 1202, SNYDER, TX, 79549-8912 | US Mail (1st Class) |
| 50060 | EDENS/MATT ELLER, PO BOX 570, OKOLONA, MS, 38860-0570 | US Mail (1st Class) |
| 50060 | EDMONTON COLLECTION, EDMONTON LIVESTOCK, 310 NORTH MAIN, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | EDMONTON HAY, | US Mail (1st Class) |
| 50060 | EDMONTON INTEREST, EDMONTON LIVESTOCK, 310 NORTH MAIN, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | EDMONTON LIVESTOCK MARKET, 310 NORTH MAIN, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | EDMONTON RESERVE, EDMONTON LIVESTOCK, 312 NORTH MAIN STREET, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50059 | EDMONTON WATER, SEWER & GAS SYSTEMS, PO BOX 880, EDMONTON, KY, 42129-0880 | US Mail (1st Class) |
| 50060 | EDMONTON YARDAGE EXTRA, 310 NORTH MAIN, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | EDMONTON, KY 42129, | US Mail (1st Class) |
| 50060 | EDWARD L ARTERBURN, 755 OLD DIXIE HWY, PARK CITY, KY, 42160-7704 | US Mail (1st Class) |
| 50060 | EDWIN A STRICKLAND, 3408 HWY 389, PHELA, MS, 39755-9523 | US Mail (1st Class) |

Eastern Livestock

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | EISCHEID TRUCKING LLC, 32390 454TH STREET, MOTLEY, MN, 56466-4541 | US Mail (1st Class) |
| 50060 | ELIZABETH LYNCH, C/O DEVELOPMENT SPECIALISTS, INC., 70 W MADISON, SUITE 2300, CHICAGO, IL, 60602-4250 | US Mail (1st Class) |
| 50060 | ELLIOTT D LEVIN, 342 MASSACHUSETTS AVE STE 500, INDIANAPOLIS, IN, 46204-2132 | US Mail (1st Class) |
| 50060 | ELLIOTT D LEVIN, RUBIN & LEVIN, 342 MASSACHUSETTS AVE SUITE 500, INDIANAPOLIS, IN, 46204-2161 | US Mail (1st Class) |
| 50060 | ELLIS LIVESTOCK HAULING, RANDALL ELLIS, 5359 MT. HEBRON ROAD, LANCASTER, KY, 40444-8223 | US Mail (1st Class) |
| 50060 | ELMER C RIGDON, 1320 HORTON RIGDON RD, GLASGOW, KY, 42141-9003 | US Mail (1st Class) |
| 50060 | ELMER RIGDON, 1320 HORTON RIGDON RD, GLASGOW, KY, 42141-9003 | US Mail (1st Class) |
| 50060 | EMBERTON & HIGH, SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50060 | EMERY FARMS, GARY EMERY, 4955 JENNESIS RD, CROSSVILLE, TN, 38571 | US Mail (1st Class) |
| 50060 | EPHRIAM WILSON, 5614 COUNTY HOUSE RD, TOMPKINSVILLE, KY, 42167-8407 | US Mail (1st Class) |
| 50060 | ERIC PAUL BROWN, 707 CLEVELAND AVE, GLASGOW, KY, 42141-1911 | US Mail (1st Class) |
| 50060 | ERIK PAUL BROWN, 707 CLEVELAND AVE., GLASGOW, KY, 42141-1911 | US Mail (1st Class) |
| 50060 | ERNIE ELDER, PO BOX 153, BYRDSTOWN, TN, 38549-0153 | US Mail (1st Class) |
| 50060 | ESTATE OF JOHN S GIBSON, ANNA GAYLE GIBSON,, 13140 NEBO RD, PROVIDENCE, KY, 42450-9606 | US Mail (1st Class) |
| 50060 | EUGENE BARBER & SONS, INC, 1228 LISLE ROAD, PO BOX 1327, LEXINGTON, KY, 40588-1327 | US Mail (1st Class) |
| 50060 | EUGENE PEDIGO, 8313 RANDOLPH SUMMER SHADE RD, SUMMER SHADE, KY, 42166-7622 | US Mail (1st Class) |
| 50060 | EXCHANGE, PO BOX 490, 408 MAIN AVE S, FAYETTEVILLE, TN, 37334-3446 | US Mail (1st Class) |
| 50060 | EXCHANGE, PO BOX 490, 404 SOUTH MAIN AVE., FAYETTEVILLE, TN, 37334 | US Mail (1st Class) |
| 50060 | F&M FARMS, PO BOX 14, BULLARD, TX, 75757-0014 | US Mail (1st Class) |
| 50060 | FAITH CATTLE CO., 409 CR 6,, BLACK, AL, 36314-5307 | US Mail (1st Class) |
| 50098 | FAITH CATTLE CO., 409 CR 6,, BLACK, AL, 36314 | US Mail (1st Class) |
| 50060 | FAO GARY THOMPSON, ROUTE 2, BOX 94, HEDLEY, TX, 79237 | US Mail (1st Class) |
| 50060 | FAO GARY THOMPSON, 3900 COUNTY ROAD 23, HEDLEY, TX, 79237-3039 | US Mail (1st Class) |
| 50060 | FARM CREDIT OF WESTERN OK, PCA, TONY F SETZER, ROUTE 1, BOX 39, COLONY, OK, 73021-9600 | US Mail (1st Class) |
| 50060 | FARM DATA SERVICES, CLAY BURTRUM, 1770 WEST LAKEVIEW ROAD, STILLWATER, OK, 74075-2746 | US Mail (1st Class) |
| 50060 | FARM SERVICE AGENCY, WAURIKA, PAUL LANGFORD, ROUTE 1, BOX 57, WALTERS, OK, 73572-9740 | US Mail (1st Class) |
| 50060 | FARMERS BANK OF CARNEGIE, ALLEN DIETRICH, RR 2 BOX 416, CARNEGIE, OK, 73015-9618 | US Mail (1st Class) |
| 50060 | FARMERS FEED MILL, INC, 251 WEST LOUDON AVE, LEXINGTON, KY, 40508-1290 | US Mail (1st Class) |
| 50060 | FARMERS LIVESTOCK AUCTION, PO BOX 91, 14747 OLD HWY 40, BOONVILLE, MO, 65233-2629 | US Mail (1st Class) |
| 50060 | FARMERS LIVESTOCK MARKET-AAL, HWY 16 EAST, PO BOX 87, CARTHAGE, MS, 39051-0087 | US Mail (1st Class) |
| 50060 | FARUKI IRELAND & COX P L L, STEPHEN A WEIGAND, 201 EAST FIFTH STREET, SUITE 1420, CINCINNATI, OH, 45202-4115 | US Mail (1st Class) |
| 50060 | FARUKI IRELAND & COX, P L L, DANIEL J DONNELLON, 201 EAST FIFTH STREET, SUITE 1420, CINCINNATI, OH, 45202-4115 | US Mail (1st Class) |
| 50060 | FEDERAL EXPRESS CORPORATION, PO BOX 94515, PALATINE, IL, 60094-4515 | US Mail (1st Class) |
| 50060 | FERRELL MOORE, 691 S FARM ROAD 35, BOIS D ARC, MO, 65612-8213 | US Mail (1st Class) |
| 50060 | FERRELL MOORE, 2741 S MEADOWBROOK, SPRINGFIELD, MO, 65807 | US Mail (1st Class) |
| 50060 | FIA CARD SERVICES, NA AS SUCCESSOR IN INTERE, BANK OF AMERICA NA AND MBNA AMERICA BANK, 1000 SAMOSET DRIVE, DE5-023-03-03, NEWARK, DE, 19713-6000 | US Mail (1st Class) |
| 50060 | FIFTH THIRD BANK, 38 FOUNTAIN SQUARE PLAZA, MD 10AT63, CINCINNATI, OH, 45263 | US Mail (1st Class) |
| 50060 | FIFTH THIRD BANK, 401 SOUTH 4TH AVE, LOUISVILLE, KY, 40202-3411 | US Mail (1st Class) |
| 50060 | FIFTH THIRD BANK, | US Mail (1st Class) |
| 50060 | FIFTH THIRD BANK, MD# ROPS05 BANKRUPTCY DEPT, 1850 EAST PARIS SE, GRAND RAPIDS, MI, 49546-6253 | US Mail (1st Class) |
| 50060 | FIRST BANK AND TRUST COMPANY, THE, C/O AYRES CARR & SULLIVAN, P C, 251 EAST OHIO STREET, SUITE 500, INDIANAPOLIS, IN, 46204-2184 | US Mail (1st Class) |
| 50060 | FIRST FARMERS NATIONAL BANK, GARY CARTER, ROUTE 2, BOX 215, WAURIKA, OK, 73573-9672 | US Mail (1st Class) |
| 50060 | FIRST NATIONAL BANK, SAM FOUSEK, 106 RR SW, WAGNER, SD, 57380 | US Mail (1st Class) |
| 50060 | FISCHER BROS, 29549-431ST AVE, LESTERVILLE, SD, 57040-5001 | US Mail (1st Class) |
| 50060 | FIVE RIVERS CATTLE FEEDING, 1770 PROMONTORY CIRCLE, GREELEY, CO, 80634-9039 | US Mail (1st Class) |
| 50098 | FIVE RIVERS CATTLE FEEDING, YUMA FEEDLOT, 38002 COUNTY ROAD NORTH, YUMA, CO, 80759 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | FIVE RIVERS CATTLE FEEDING, YUMA FEEDLOT, 38002 COUNTY ROAD NORTH, YUMA, CO, 80759-7929 | US Mail (1st Class) |
| 50060 | FLEMINGSBURG, KY 41041, | US Mail (1st Class) |
| 50055 | FLOOD, BRAD, 910 W MAIN ST, CLOVERPORT, KY, 40111-1423 | US Mail (1st Class) |
| 50060 | FLORIDA ASSOCIATION LIVESTOCK MARKETS, PO BOX 421929, KISSIMMEE, FL, 34742-1929 | US Mail (1st Class) |
| 50054 | FLOYD COUNTY TREASURER, 311 HAUSS SQUARE, RM 113, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 50060 | FLOYD COUNTY TREASURER, PO BOX 2010, NEW ALBANY, IN, 47151-2010 | US Mail (1st Class) |
| 50060 | FLOYD COUNTY TREASURER, PO BOX 2010, NEW ALBANY, IN, 47151-2010 | US Mail (1st Class) |
| 50060 | FLOYD HAYWOOD MARR, 4532 SANDHILL RD, LOUISVILLE, KY, 40219-3869 | US Mail (1st Class) |
| 50060 | FLYING M RANCH, 1016 CR 416 NORTH, LAKE PANASOFFKE, FL, 33538-6128 | US Mail (1st Class) |
| 50060 | FOLEY BRYANT & HOLLOWAY, LISA KOCH BRYANT, 500 WEST JEFFERSON STREET, SUITE 2450, LOUISVILLE, KY, 40202-2812 | US Mail (1st Class) |
| 50060 | FORBIS FARM, 230 WALNUT HILL RD, SUMMER SHADE, KY, 42166-7700 | US Mail (1st Class) |
| 50060 | FOREST GOOMAN, 679 HWY 245, DADEVILLE, MO, 65635-8142 | US Mail (1st Class) |
| 50098 | FOREST GOOMAN, 679 HWY 245, DADEVILLE, MO, 65635 | US Mail (1st Class) |
| 50060 | FOREVER COMMUNICATIONS, 1919 SCOTTSVILLE RD, BOWLING GREEN, KY, 42104-3303 | US Mail (1st Class) |
| 50060 | FORT & WORTH CO, EFREN SAAVEDRA DBA, PO BOX 67050, ALBURQUERQUE, NM, 87193-7050 | US Mail (1st Class) |
| 50060 | FORT PAYNE STOCKYARDS, PO BOX 681126, FORT PAYNE, AL, 35968-1612 | US Mail (1st Class) |
| 50060 | FOSTER FEED & FARM, C/O KENNETH DON FOSTER, PO BOX 7, BAKERSFIELD, MO, 65609-0007 | US Mail (1st Class) |
| 50060 | FOUSEK FARM & TRUCKING, LLC, 28474 391ST AVENUE, ARMOUR, SD, 57313-6715 | US Mail (1st Class) |
| 50060 | FPC FINANCIAL, F S B, | US Mail (1st Class) |
| 50054 | FPR FINANCIAL FSB, LOBRING & ASSOCIATES LLP, 5977 W STATE RD 252, EDINBURGH, IN, 46124 | US Mail (1st Class) |
| 50060 | FRANK GIBSON, PO BOX 392, EDMONTON, KY, 42129-0392 | US Mail (1st Class) |
| 50060 | FRANK POWELL, 700 W DENGER, MIDLAND, TX, 79705-5319 | US Mail (1st Class) |
| 50060 | FRED BIRDWELL, 1543 TOMMY DOTSON HWY, COOKEVILLE, TN, 38506-8242 | US Mail (1st Class) |
| 50060 | FRED DICKSON, 1636 PRICES CREEK RD, EDMONTON, KY, 42129-8825 | US Mail (1st Class) |
| 50060 | FRED GARNETT, 2222 JOHN RIVES RD, HOPKINSVILLE, KY, 42240-9349 | US Mail (1st Class) |
| 50060 | FRED L DICKSON, 1636 PRICES CREEK RD, EDMONTON, KY, 42129-8825 | US Mail (1st Class) |
| 50060 | FRED THOMAS, 1150 CHRISTIE SANO RD, COLUMBIA, KY, 42728-8340 | US Mail (1st Class) |
| 50060 | FRED YOUNG, 1017 J A YOUNG RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | FREDERICK DAVID THOMAS, 1150 CHRISTIN SANO RD, COLUMBIA, KY, 42728-8340 | US Mail (1st Class) |
| 50054 | FRIONA INDUSTRIES LP, SPROUSE SHRADER SMITH PC, JOHN MASSOUH, PO BOX 15008, AMARILLO, TX, 79105-5008 | US Mail (1st Class) |
| 50054 | FRIONA INDUSTRIES LP, JOHN MASSOUH, PO BOX 15008, SPROUSE SHRADER SMITH PC, AMARILLO, TX, 79105-5008 | US Mail (1st Class) |
| 50060 | FRIONA INDUSTRIES, L P, 500 S TAYLOR, PO BOX 15568, AMARILLO, TX, 79105-5568 | US Mail (1st Class) |
| 50060 | FRIONA INDUSTRIES, L P, 500 S TAYLOR, PO BOX 15568, AMARILLO, TX, 79105-5568 | US Mail (1st Class) |
| 50098 | FRIONA INDUSTRIES, L P, 500 S TAYLOR, PO BOX 15568, AMARILLO, TX, 79105 | US Mail (1st Class) |
| 50060 | FRIONA INDUSTRIES, LP, | US Mail (1st Class) |
| 50055 | FROEDGE, KENNETH, 207 TUNEY GERALDS RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50055 | FROEDGE, SANDY, 207 TUNEY GERALDS RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | FRONTIER, PO BOX 2951, PHOENIX, AZ, 85062-2951 | US Mail (1st Class) |
| 50060 | FRONTIER, PO BOX 6000, HAYDEN, ID, 83835-2009 | US Mail (1st Class) |
| 50060 | FROST, BROWN TODD LLC, EDWARD M KING, 400 W MARKET ST 32ND FL, LOUISVILLE, KY, 40202-3346 | US Mail (1st Class) |
| 50060 | FT SCOTT LIVESTOCK MARKET INC., PO BOX 270, FORT SCOTT, KS, 66701-0270 | US Mail (1st Class) |
| 50060 | G & G TRUCKING INC, PO BOX 335, ECRU, MS, 38841-0335 | US Mail (1st Class) |
| 50060 | G & H CATTLE, 5826 HWY 223 N, VIOLA, AR, 72583-9668 | US Mail (1st Class) |
| 50060 | G DEAL, 135 WEST MARKET, NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 50060 | G P CATTLE COMPANY, 7827 TANDY RD, LANESVILLE, IN, 47136-9645 | US Mail (1st Class) |
| 50060 | G W TRANSPORT, PO BOX 2125, DEMING, NM, 88031-2125 | US Mail (1st Class) |
| 50060 | G&W/L L T TRUCKING, INC, 2501 EXCHANGE AVE RM138, OKLAHOMA CITY, OK, 73108-2459 | US Mail (1st Class) |
| 50060 | G7 RANCH INC, 1137 N LAKE SHORE BLVD, LAKEWALES, FL, 33853-3912 | US Mail (1st Class) |

Eastern Livestock

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | GABRIEL MORENO, | US Mail (1st Class) |
| 50060 | GABRIEL MORENO MEDINA, C/O THE LAW OFFICES OF STEPHEN H NICKEY, 1201 N MESA STE B, EL PASO, TX, 79902-4000 | US Mail (1st Class) |
| 50060 | GABRIEL MORENO, C/O TODD J JOHNSTON, MCWHORTER, COBB & JOHNSON, 1722 BROADWAY, LUBBOCK, TX, 79401-3093 | US Mail (1st Class) |
| 50060 | GARRETT DENNISON, | US Mail (1st Class) |
| 50055 | GARRETT, BRILYN & BAILEE, 4567 RANDOLPH GOODLUCK RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50055 | GARRETT, DELPHIA, 4567 RANDOLPH GOODLUCK RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50060 | GARY BELL, PO BOX 122, EDMONTON, KY, 42129-0122 | US Mail (1st Class) |
| 50060 | GARY CARTER, ROUTE 2, BOX 215, WAURIKA, OK, 73573-9672 | US Mail (1st Class) |
| 50098 | GARY CARTER, FIRST FARMERS NATIONAL BANK, ROUTE 2, BOX 215, WAURIKA, OK, 73573 | US Mail (1st Class) |
| 50060 | GARY FRANKLIN WHITLEY, 794 LAWRENCE RD, SMITHS GROVE, KY, 42171-9223 | US Mail (1st Class) |
| 50098 | GARY HARREN, FT SCOTT, KS, | US Mail (1st Class) |
| 50060 | GARY HERRIN, 1616 HIGHWAY 7, FORT SCOTT, KS, 66701-8321 | US Mail (1st Class) |
| 50060 | GARY KRANTZ, 1500 SHARPSTONE DRIVE, MITCHELL, SD, 57301-5097 | US Mail (1st Class) |
| 50098 | GARY KRANTZ, 1500 SHARPSTONE DRIVE, MITCHELL, SD, 57301 | US Mail (1st Class) |
| 50060 | GARY PICKETT, 2721 CORAL HILL HALFWAY RD, GLASGOW, KY, 42141-9563 | US Mail (1st Class) |
| 50060 | GARY RIGGS, 3292 FM 55, BLOONING GROVE, TX, 76626-3257 | US Mail (1st Class) |
| 50098 | GARY RIGGS, & FRANKLIN BANK, 3292 FM 55, BLOONING GROVE, TX, 76626 | US Mail (1st Class) |
| 50060 | GARY S BELL, PO BOX 122, EDMONTON, KY, 42129-0122 | US Mail (1st Class) |
| 50060 | GARY S BELL, PO BOX 122, EDMONTON, KY, 42129-0122 | US Mail (1st Class) |
| 50060 | GARY SEALS, PO BOX 935, DUNLAP, TN, 37327-0935 | US Mail (1st Class) |
| 50098 | GARY SEALS, PO BOX 935, DUNLAP, TN, 37327 | US Mail (1st Class) |
| 50060 | GARY TATE, 6510 WEST LAKE RD, ABILENE, TX, 79601-8206 | US Mail (1st Class) |
| 50060 | GARY THOMPSON, PO BOX 113, PITKIN, LA, 70656-0113 | US Mail (1st Class) |
| 50060 | GARY W CAMPBELL, 3191 CAUDILL RD, FRANKLIN, KY, 42134-8415 | US Mail (1st Class) |
| 50060 | GARY WELCH CATTLE CO, PO BOX 10, NORMAN, NC, 28367-0010 | US Mail (1st Class) |
| 50098 | GARY WELCH CATTLE CO, P P BOX 10, NORMAN, NC, 28367 | US Mail (1st Class) |
| 50060 | GARY WELCH CATTLE COMPANY, PO BOX 10, NORMAN, NC, 28367-0010 | US Mail (1st Class) |
| 50060 | GARY WELCH CATTLE COMPANY, PO BOX 10, NORMAN, NC, 28367-0010 | US Mail (1st Class) |
| 50060 | GE TRANSPORTATION FINANCE, GARY WHITLEY, PO BOX 822108, PHILADELPHIA, PA, 19182-2108 | US Mail (1st Class) |
| 50060 | GENE ALLOWAY, 101 E MAIN ST, LYONS, KS, 67554-2002 | US Mail (1st Class) |
| 50098 | GENE ALLOWAY &, LYONS STATE BANK, 101 E MAIN ST, LYONS, KS, 67554 | US Mail (1st Class) |
| 50060 | GENE SHIPMAN, 11401 E FM 1075, HAPPY, TX, 79042-3422 | US Mail (1st Class) |
| 50060 | GENE SHIPMAN, 11401 E FM 1075, HAPPY, TX, 79042-3422 | US Mail (1st Class) |
| 50060 | GENE SHIPMAN CATTLE CO., 11401 E FM 1075, HAPPY, TX, 79042-3422 | US Mail (1st Class) |
| 50060 | GENE SHIPMAN, C/O KIRK CRUTCHER, C/O KIRK CRUTCHER, C/O KIRK CRUTCHER, MAYFIELD, CRUTCHER & SHARPEE  LLP, AMARILLO, TX, 79101 | US Mail (1st Class) |
| 50060 | GENERAL ELECTRIC CAPITAL CORPORATION, | US Mail (1st Class) |
| 50060 | GEORGE E LOGSDON, 11045 HARDYVILLE RD, HARDYVILLE, KY, 42746-8639 | US Mail (1st Class) |
| 50060 | GEORGE HORA TRUCKING, 1894 N DUBUQUE RD, IOWA CITY, IA, 52245-9596 | US Mail (1st Class) |
| 50060 | GEORGE HORA TRUCKING, LLC, C/O GEORGE E HORA, 1894 N DUBUQUE RD, IOWA CITY, IA, 52245-9596 | US Mail (1st Class) |
| 50060 | GEORGE LOGSDON, 11045 HARDYVILLE RD, HARDYVILLE, KY, 42746-8639 | US Mail (1st Class) |
| 50060 | GEORGE WASHER, 261 GIBBONS RD, CAVE CITY, KY, 42127-9487 | US Mail (1st Class) |
| 50060 | GEORGE WASHER, PO BOX 1331, GLASGOW, KY, 42142-1331 | US Mail (1st Class) |
| 50055 | GEORGE, PAUL, 70 ROBERTS RD, WATERTOWN, TN, 37184-4422 | US Mail (1st Class) |
| 50060 | GERALD GOODMAN, 615 STATE HIGHWAY 245, DADEVILLE, MO, 65635-8142 | US Mail (1st Class) |
| 50098 | GERALD GOODMAN, RT.3 BOX 104, ROGERSVILLE, MO, 65742 | US Mail (1st Class) |
| 50060 | GERALD PETERMAN, 272 HARDYS CHAPEL RD, LIVINGSTON, TN, 38570-6201 | US Mail (1st Class) |
| 50060 | GIBSON FARMS. LLC, 13140 NEBO RD, PROVIDENCE, KY, 42450-9606 | US Mail (1st Class) |
| 50054 | GIBSON, BUTCH, 2431 BREEDING RD, EDMONTON, KY, 42129 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50054 | GIBSON, JAMES HOWARD, 1990 COLUMBIA RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50055 | GILLEY, KERRY, 511 WISDOM RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | GIVENS PURSLEY, LLP, KELLY GREENE MCCONNELL, 601 W BANNOCK, BOISE, ID, 83702-5919 | US Mail (1st Class) |
| 50060 | GLEN GARY, | US Mail (1st Class) |
| 50060 | GLEN HURT, 7950 OLD GLASGOW RD, SCOTTSVILLE, KY, 42164-9549 | US Mail (1st Class) |
| 50060 | GLEN R FRANKLIN, PO BOX 703, HOUSE, NM, 88121-0703 | US Mail (1st Class) |
| 50060 | GLENN FRANKLIN, PCA OF EASTERN NEW MEXICO, BOX 703, HOUSE, NM, 88121-0703 | US Mail (1st Class) |
| 50060 | GLENN MOORE, | US Mail (1st Class) |
| 50060 | GLENWILD STOCKYARDS, 3383 HWY 51 S, GRENADA, MS, 38901-9375 | US Mail (1st Class) |
| 50055 | GORDON, DAVID, 1758 OLD TEMPLE HILL RD, TOMPKINSVILLE, KY, 42167-8545 | US Mail (1st Class) |
| 50060 | GOWAN STOCKYARD INC, PO BOX 336, KOSCIUSKO, MS, 39090-0336 | US Mail (1st Class) |
| 50060 | GRAIN PROCESSING CORP, PO BOX 92670, CHICAGO, IL, 60675-2670 | US Mail (1st Class) |
| 50060 | GRANT GIBSON, 7827 TANDY ROAD, LANESVILLE, IN, 47136-9645 | US Mail (1st Class) |
| 50060 | GRANT GIBSON, | US Mail (1st Class) |
| 50060 | GREAT AMERICA LEASING CORP, PO BOX 75266-0831, DALLAS, TX, 75266 | US Mail (1st Class) |
| 50060 | GREEN LEAF FARMS, 268 HURT RD, COLDWATER, MS, 38618-7638 | US Mail (1st Class) |
| 50060 | GREEN VALLEY LLC, PO BOX 65, SALVISA, KY, 40372-0065 | US Mail (1st Class) |
| 50060 | GREENBAUM DOLL & MCDONALD PLLC, JOHN W AMES, NATIONAL CITY TOWER, 101 S FIFTH ST, STE 3500, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 50060 | GREENBAUM DOLL & MCDONALD, C R BOWLES JR, 101 S 5TH ST., LOUISVILLE, KY, 40202-3197 | US Mail (1st Class) |
| 50060 | GREENEBAUM DOLL & MCDONALD, IVANA B SHALLCROSS, 3500 NATIONAL CITY TOWER, 101 S 5TH STREET, LOUISVILLE, KY, 40202-3157 | US Mail (1st Class) |
| 50060 | GREENEBAUM, DOLL & MCDONALD, JOHN W AMES, 101 S 5TH ST STE 3300, LOUISVILLE, KY, 40202-3197 | US Mail (1st Class) |
| 50060 | GREG EBNER, PO BOX 4404, WICHITA FALLS, TX, 76308-0404 | US Mail (1st Class) |
| 50098 | GREG EBNER, FIRST AG CREDIT, PO BOX 4404, WICHITA FALLS, TX, 76308 | US Mail (1st Class) |
| 50060 | GREG JOHSON, 2750 PLEASANT VALLEY CH RD, CENTER, KY, 42214-8202 | US Mail (1st Class) |
| 50060 | GREG WAYCASTER, 450 CR 373, TUPELO, MS, 38801-9188 | US Mail (1st Class) |
| 50060 | GREG WHITE, 571 MT MORIAH RD, SUMMER SHADE, KY, 42166-9074 | US Mail (1st Class) |
| 50060 | GREGORY LYNN JOHNSON, 2750 PLEASANT VALLEY CHURCH RD, CENTER, KY, 42214-8202 | US Mail (1st Class) |
| 50060 | GUNTOWN, MS 38849, | US Mail (1st Class) |
| 50060 | H & B TRUCKING, L L C, KENDALL BAYLESS, ROUTE 1, BOX 15, ARNETT, OK, 73832-9701 | US Mail (1st Class) |
| 50055 | HAIAR, MONTE JAMES, 501 RANDALL ST, FAIRFAX, SD, 57335 | US Mail (1st Class) |
| 50060 | HALEE BUNCH, 2821 COLUMBIA RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 50060 | HALEE BUNCH, 2821 COLUMBIA RD, BURKESVILLE, KY, 42717-9126 | US Mail (1st Class) |
| 50060 | HALEE BUNCH, HARLAN E JUDD III, MCCRACKEN & JUDD PLLC, PO BOX 27, BOWLING GREEN, KY, 42102-0027 | US Mail (1st Class) |
| 50060 | HARDEE LIVESTOCK MARKET, INC., PO BOX 1479, WAUCHULA, FL, 33873-1479 | US Mail (1st Class) |
| 50060 | HARDIN COUNTY STOCKYARD, PO BOX 189, WAYNESBORO, TN, 38485-0189 | US Mail (1st Class) |
| 50060 | HAROLD WHITAKER LIVESTOCK TRANSPORTATION, PO BOX 1179, ROSWELL, NM, 88202-1179 | US Mail (1st Class) |
| 50060 | HAROLD WHITAKER LIVESTOCK, TRANSPORTATION LLC, PO BOX 1179, ROSWELL, NM, 88202-1179 | US Mail (1st Class) |
| 50060 | HAYWOOD MARR, 4532 SAND HILL RD, LOUISVILLE, KY, 40219-3869 | US Mail (1st Class) |
| 50060 | HEATH & TURPIN, INC., PO BOX 1078, LAMAR, CO, 81052-1078 | US Mail (1st Class) |
| 50060 | HENRY & CLAYTON KNOX, 30231 LEE RD, SEDALIA, MO, 65301-1738 | US Mail (1st Class) |
| 50098 | HENRY & CLAYTON KNOX, 30231 LEE RD, SEDALIA, MO, 65301 | US Mail (1st Class) |
| 50060 | HENRY SIMS, 291 SIMS RD, FAUNSDALE, AL, 36738-3831 | US Mail (1st Class) |
| 50060 | HENRY SIMS, | US Mail (1st Class) |
| 50098 | HENRY SIMS, UNIONTOWN, AL, | US Mail (1st Class) |
| 50060 | HERITAGE FEEDERS, 123 ROBERT S KERR AVE, PO BOX 2410, OKLAHOMA CITY, OK, 73101-2410 | US Mail (1st Class) |
| 50098 | HERITAGE FEEDERS, PO BOX 2410, 123 ROBERT S.KERR AVE, OKLAHOMA CITY, OK, 73101 | US Mail (1st Class) |
| 50060 | HODGE LIVESTOCK NETWORK, PO BOX 627, NEWPORT, TN, 37822-0627 | US Mail (1st Class) |
| 50060 | HOLLADAY FARM, 760 BEACHNUT DRIVE, PONTOTOC, MS, 38863-7298 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | HOME NATIONAL BANK, WINFIELD, KS, TAYLOR REED, PO BOX 695, PAWHUSKA, OK, 74056-0695 | **US Mail (1st Class)** |
| 50060 | HOMER COPELAND, 295 COPELAND LANE, CELINA, TN, 38551-3017 | **US Mail (1st Class)** |
| 50060 | HOMER COPELAND, 295 COPELAND LN, CELINA, TN, 38551-3017 | **US Mail (1st Class)** |
| 50060 | HOOVER HULL LLP, JOHN DAVID HOOVER, 111 MONUMENT CIR STE 4400, PO BOX 44989, INDIANAPOLIS, IN, 46244-0989 | **US Mail (1st Class)** |
| 50060 | HOOVER HULL, LLP, SEAN T WHITE, 111 MONUMENT CIR STE 4400, INDIANAPOLIS, IN, 46204-5127 | **US Mail (1st Class)** |
| 50055 | HOPE, RICHARD, 3360 MT MORIAH RD, SUMMER SHADE, KY, 42166 | **US Mail (1st Class)** |
| 50060 | HOPPER BLACKWELL, P C, JEFFREY E RAMSEY, 111 MONUMENT CIR STE 452, INDIANAPOLIS, IN, 46204-5101 | **US Mail (1st Class)** |
| 50060 | HOPPER BLACKWELL, P C, SARAH STITES FANZINI, 111 MONUMENT CIRCLE, SUITE 452, INDIANAPOLIS, IN, 46204-5101 | **US Mail (1st Class)** |
| 50060 | HORIZON BEEF, INC., 216 MAIN, BOX 525, SANBORN, IA, 51248-7728 | **US Mail (1st Class)** |
| 50060 | HOULKA, MS 38850, | **US Mail (1st Class)** |
| 50060 | HOWARD WILLIAMSON, 1951 FM 2384 NORTH, ELECTRA, TX, 76360-6547 | **US Mail (1st Class)** |
| 50098 | HOWARD WILLIAMSON, STATE NATIONAL BANK OF TEXAS, 1951 FM 2384 NORTH, ELECTRA, TX, 76360 | **US Mail (1st Class)** |
| 50060 | HOWARD WIMPY, | **US Mail (1st Class)** |
| 50098 | HOWARD WIMPY, | **US Mail (1st Class)** |
| 50060 | HOXIE, KS 67740, | **US Mail (1st Class)** |
| 50060 | HOY P HODGES COLLECTION, TRUST ACCT, 319 E 10TH AVE, BOWLING GREEN, KY, 42101-6803 | **US Mail (1st Class)** |
| 50060 | HUMANA INSURANCE CO, PO BOX 533, CAROL STREAM, IL, 60132-0533 | **US Mail (1st Class)** |
| 50060 | III M TRANSPORTATION, LLC., PO BOX 31, OKOLONA, MS, 38860-0031 | **US Mail (1st Class)** |
| 50060 | IKE BOUTWELL, 1815 CANN SCHOOL LN, EASTVIEW, KY, 42732-9715 | **US Mail (1st Class)** |
| 50060 | IKE´S TRUCKING INC., PO BOX 81, ST. PAUL, VA, 24283-0081 | **US Mail (1st Class)** |
| 50060 | IKE´S TRUCKING, INC., C/O CHARLIE ISAAC JACOBS, PO BOX 81, ST. PAUL, VA, 24283-0081 | **US Mail (1st Class)** |
| 50060 | IKE´S TRUCKING, INC., IKE AND CHERIE JACOBS, 3087 ERVIN TOWN RD, CASTLEWOOD, VA, 24224-9686 | **US Mail (1st Class)** |
| 50060 | IMI GLOBAL INC., SUITE A, 221 WILCOX ST, CASTLE ROCK, CO, 80104-4006 | **US Mail (1st Class)** |
| 50060 | INDIANA AMERICAN WATER, PO BOX 578, ALTON, IL, 62002-0578 | **US Mail (1st Class)** |
| 50060 | INDIANA BEEF COUNCIL, PO BOX 2857, INDIANAPOLIS, IN, 46206-2857 | **US Mail (1st Class)** |
| 50060 | INDIANA DEPARTMENT OF REVENUE, COLLECTION DIVISION, PO BOX 1028, INDIANAPOLIS, IN, 46206-1028 | **US Mail (1st Class)** |
| 50060 | INDIANA-AMERICAN WATER CO., PO BOX 94551, PALATINE, IL, 60094-4551 | **US Mail (1st Class)** |
| 50060 | INDIANA-AMERICAN WATER CO.INC., SOUTHERN INDIANA OPERATIONS, PO BOX 907, RICHMOND, IN, 47375-0907 | **US Mail (1st Class)** |
| 50060 | INDUSTRIAL DISPOSAL CO, PO BOX 9001099, LOUISVILLE, KY, 40290-1099 | **US Mail (1st Class)** |
| 50060 | INDUSTRIAL DISPOSAL CO., 1423 S JACKSON STREET, LOUISVILLE, KY, 40208-2777 | **US Mail (1st Class)** |
| 50060 | INSIGHT COMMUNICATIONS, PO BOX 740273, CINCINNATI, OH, 45274-0273 | **US Mail (1st Class)** |
| 50060 | INSIGHT COMMUNICATIONS, PO BOX 740273, CINCINNATI, OH, 45274-0273 | **US Mail (1st Class)** |
| 50060 | INTRADE CONSULTANTS, INC., US CUSTOMS BROKERS, 7101 CHINO DR, EL PASO, TX, 79915-1223 | **US Mail (1st Class)** |
| 50054 | INTRUST BANK NA, C/O JEFFREY E RAMSEY ESQ, HOPPER BLACKWELL PC, 111 MONUMENT CIR STE 452, INDIANAPOLIS, IN, 46204 | **US Mail (1st Class)** |
| 50060 | INTRUST BANK, NA, | **US Mail (1st Class)** |
| 50060 | ISSAC M BOUTWELL, 1815 CAMN SCHOOL LN, EASTVIEW, KY, 42732-9715 | **US Mail (1st Class)** |
| 50060 | J & B FARMS, 446 MAGNOLIA HILL, PO BOX 199, DUNCAN, MS, 38740-0199 | **US Mail (1st Class)** |
| 50060 | J C BAR TRUCKING, INC., C/O CHARLES GRAHAM, 210 WINDY LANE, GATESVILLE, TX, 76528-3370 | **US Mail (1st Class)** |
| 50060 | J C BAR TRUCKING,INC., 210 WINDY LANE, GATESVILLE, TX, 76528-3370 | **US Mail (1st Class)** |
| 50060 | J C POWELL, BOX 1389, LINDALE, TX, 75771-1389 | **US Mail (1st Class)** |
| 50060 | J C WILLIS, 7449 GREENSBURG RD, GREENSBURG, KY, 42743-9005 | **US Mail (1st Class)** |
| 50060 | J D.NABORS, PO BOX 323, HOUSTON, MS, 38851-0323 | **US Mail (1st Class)** |
| 50054 | J&F OKLAHOMA HOLDINGS INC, DAVID LEBAS, NAMAN HOWELL SMITH & LEE PLLC, 8310 N CAPITAL OF TEXAS HWY, STE 490, AUSTIN, TX, 78731 | **US Mail (1st Class)** |
| 50060 | J&F OKLAHOMA HOLDINGS, INC., | **US Mail (1st Class)** |
| 50060 | J&J LIVESTOCK, PO BOX 202, DARROUZETTE, TX, 79024-0202 | **US Mail (1st Class)** |
| 50060 | J&J LIVESTOCK TRUCKING, PO BOX 202, DARROUZETT, TX, 79024-0202 | **US Mail (1st Class)** |

Eastern Livestock

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | J&T FARMS, TERRY PHILLIPS, 560 MONTERREY HWY, LIVINGSTON, TN, 38570-8748 | US Mail (1st Class) |
| 50060 | JACK ROTH TRUCKING, 22147 Y HWY, BOONEVILLE, MO, 65233-3644 | US Mail (1st Class) |
| 50060 | JACK SCHLESSIGER, 1266 N E 120 ROAD, CLAFLIN, KS, 67525-9186 | US Mail (1st Class) |
| 50060 | JACK STEVENS, 1121 CHAPEL HILL RD, MORGANFIELD, KY, 42437-6339 | US Mail (1st Class) |
| 50060 | JACKIE ESTEL YOUNG, 312 BEAUTY SWAMP RD, MONROE, TN, 38573-5112 | US Mail (1st Class) |
| 50060 | JACKIE YOUNG, 1336 CLAUDE JONES ROAD, EDMONTON, KY, 42129-9521 | US Mail (1st Class) |
| 50060 | JACKIE YOUNG, 1337 CLAUDE JONES RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | JACKIE YOUNG, 796 BIG SPRINGS RD, MONROE, TN, 38573-6315 | US Mail (1st Class) |
| 50060 | JACOB MASSEY, 2713 TOLLGATE RD, PETERSBURG, TN, 37144-2302 | US Mail (1st Class) |
| 50098 | JAKE HOGLAND, | US Mail (1st Class) |
| 50060 | JAMES & ROMAN ELMORE, 1215 HUDGINS HWY, SUMMERSVILLE, KY, 42782-9019 | US Mail (1st Class) |
| 50060 | JAMES A KNAUER, KROGER GARDIS & REGAS, LLP, 111 MONUMENT CIR STE 900, INDIANAPOLIS, IN, 46204-5125 | US Mail (1st Class) |
| 50060 | JAMES DAHONEY, | US Mail (1st Class) |
| 50060 | JAMES G SYMPSON, 608 MURRAY´S RUN RD, BARDSTOWN, KY, 40004-6725 | US Mail (1st Class) |
| 50060 | JAMES H BRASS, PO BOX 777, COLDWATER, KS, 67029-0777 | US Mail (1st Class) |
| 50054 | JAMES H BRASS CATTLE ACCOUNT, JAMES H & CAROLYN BRASS, PO BOX 777, COLDWATER, KS, 67829 | US Mail (1st Class) |
| 50060 | JAMES H GIBSON, 1990 COLUMBIA RD, EDMONTON, KY, 42129-8902 | US Mail (1st Class) |
| 50060 | JAMES H HALE, 3575 SUMMERWOOD, OLIVE BRANCH, MS, 38654-7925 | US Mail (1st Class) |
| 50098 | JAMES H HALE, FIRST NATIONAL BANK, 3575 SUMMERWOOD, OLIVE BRANCH, MS, 38654 | US Mail (1st Class) |
| 50060 | JAMES LEE ELMORE, 1215 HUDGINS HWY, SUMMERSVILLE, KY, 42782-9019 | US Mail (1st Class) |
| 50060 | JAMES NOLLEY, 1106 CR56, MYRTLE, MS, 38650 | US Mail (1st Class) |
| 50060 | JAMES PERSCHBACHER, 12117 FM 2244, BLDG 1 SUITE 202, AUSTIN, TX, 78738-5349 | US Mail (1st Class) |
| 50098 | JAMES PERSCHBACHER, 12117 FM 2244, BLDG 1 SUITE 202, AUSTIN, TX, 78738 | US Mail (1st Class) |
| 50060 | JAMES R.THOMPSON, 1300 RITCHIE LN, BARDSTOWN, KY, 40004-9534 | US Mail (1st Class) |
| 50060 | JAMES ROBERT FLICKINGER, 417 FLICKINGER LN, GLASGOW, KY, 42141-8833 | US Mail (1st Class) |
| 50060 | JAMES SMITH, | US Mail (1st Class) |
| 50060 | JAMES T YOUNG, RUBIN & LEVIN P C, 342 MASSACHUSETTS AVENUE, SUITE 500, INDIANAPOLIS, IN, 46204-2161 | US Mail (1st Class) |
| 50060 | JANE, LLC, 21767 E 1580 RD, MT. PARK, OK, 73559-5040 | US Mail (1st Class) |
| 50060 | JANOUSEK FARMS, 36982 US HWY 18, FAIRFAX, SD, 57335-5352 | US Mail (1st Class) |
| 50060 | JANOUSEK FARMS, INC., 36982 US HWY 18, FAIRFAX, SD, 57335-5352 | US Mail (1st Class) |
| 50060 | JARED ROSS SMITH, 989 WEST BLACK DOT RD, KNOB LICK, KY, 42154-9601 | US Mail (1st Class) |
| 50060 | JARED SMITH, 989 WEST BLACK DOT RD, KNOB LICK, KY, 42154-9601 | US Mail (1st Class) |
| 50060 | JASON GIBSON, 114 WALNUT ST, BYRDSTOWN, TN, 38549-2240 | US Mail (1st Class) |
| 50098 | JASON GIBSON, 114 WALNUT ST, BYRDSTOWN, TN, 38549 | US Mail (1st Class) |
| 50060 | JASON HALEY, 265 HALEY RD, WATERTOWN, TN, 37184-3205 | US Mail (1st Class) |
| 50060 | JAVITCH, BLOCK & RATHBONE, THEODORE A KONSTANTINOPOULOS, 1100 SUPERIOR AVENUE, 19TH FLOOR, CLEVELAND, OH, 44114-2521 | US Mail (1st Class) |
| 50060 | JAY BUFORD, 108 GLEN OAKS CT, MCDONOUGH, GA, 30253-4840 | US Mail (1st Class) |
| 50060 | JAY BURFORD, 108 GLENOAKS COURT, MCDONOUGH, GA, 30253-4840 | US Mail (1st Class) |
| 50060 | JAY BURFORD, 108 GLEN OAKS RD, MCDONOUGH, GA, 30253-4840 | US Mail (1st Class) |
| 50060 | JAY MCLEMORE, 7567 E 129 RD, HOLDENVILLE, OK, 74848-1678 | US Mail (1st Class) |
| 50098 | JAY MCLEMORE, HOLDENVILLE, OK, | US Mail (1st Class) |
| 50060 | JC BILLINGSLEY, 2621 KINO RD, GLASGOW, KY, 42141-9448 | US Mail (1st Class) |
| 50060 | JD CATTLE COMPANY, INC., 1196 TWIN FORKS LANE, ST. PAUL, NE, 68873-3444 | US Mail (1st Class) |
| 50060 | JEFF A MOWERS, 1258 BLACKS FERRY RD, BURKESVILLE, KY, 42717-7614 | US Mail (1st Class) |
| 50060 | JEFF A MOWERS, 1200 BLACKS FERRY RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 50060 | JEFF MOWERS, 1258 BLACKS FERRY RD, BURKESVILLE, KY, 42717-7614 | US Mail (1st Class) |
| 50060 | JEFF MOWERS, 1200 BLACKS FERRY RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 50060 | JEFF NELSON, 759 COLD SPRINGS RD, MOUNTAIN CITY, TN, 37683 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | JEFF OR JOSH PITCOCK, 679 PITCOCK RD, SUMMER SHADE, KY, 42166-7616 | US Mail (1st Class) |
| 50060 | JEFF REECE, 195 LOCUST GROVE CHURCH ROAD, KNOB LICK, KY, 42154-6310 | US Mail (1st Class) |
| 50060 | JEFF YOUNG, 1299 WILLOW GROVE SCHOOL RD, ALLONS, TN, 38541 | US Mail (1st Class) |
| 50060 | JEFF YOUNG, 518 WILLOW GROVE SCHOOL RD, ALLONS, TN, 38541-3007 | US Mail (1st Class) |
| 50060 | JEFFERY L YOUNG, 518 WILLOW GROVE SCHOOL ROAD, ALLONS, TN, 38541-3007 | US Mail (1st Class) |
| 50060 | JEFFERY LYNN YOUNG, 518 WILLOW GROVE SCHOOL RD, ALLONS, TN, 38541-3007 | US Mail (1st Class) |
| 50054 | JEFFRIES, CARL, 471 ROY JEFFRIES RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50054 | JEFFRIES, KELLY, 471 ROY JEFFRIES RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | JEREL SMITH, 819 BLACK DOT RD, KNOB LICK, KY, 42154-9601 | US Mail (1st Class) |
| 50060 | JEREMY COFFEY, 6205 GREENSBURG ROAD, COLUMBIA, KY, 42728-9487 | US Mail (1st Class) |
| 50060 | JEREMY COFFEY, 6205 GREENSBURG RD, COLUMBIA, KY, 42728-9487 | US Mail (1st Class) |
| 50060 | JERRY BAGBY, 5360 HWY 1464, GREENSBURG, KY, 42743-9432 | US Mail (1st Class) |
| 50060 | JERRY HERALD, 1191 OAKHILL SCHOOL RD, SMITHS GROVE, KY, 42171-9024 | US Mail (1st Class) |
| 50060 | JERRY JORDAN, 6046 SIMMONS BLUFF RD, LEBANON, TN, 37090-0733 | US Mail (1st Class) |
| 50060 | JERRY MIDDLETOM, 1108 W RIDGE, MCALESTER, OK, 74501-2239 | US Mail (1st Class) |
| 50060 | JERRY MIDDLETON, 1108 WEST RIDGE, MCALESTER, OK, 74501-2239 | US Mail (1st Class) |
| 50060 | JERRY THOMPSON, RR 1 BOX 69, WALTERS, OK, 73572-9746 | US Mail (1st Class) |
| 50098 | JERRY THOMPSON, 23 SENATE, MORGANFIELD, KY, 42437 | US Mail (1st Class) |
| 50060 | JERRY WAYNE JORDAN, 6046 SIMMONS BLUFF RD, LEBANON, TN, 37090-0733 | US Mail (1st Class) |
| 50060 | JERRY WOLFE, 105 WEST SHORE, RICHARDSON, TX, 75080-4917 | US Mail (1st Class) |
| 50060 | JESS MATTHEWS, 213 SULPHUR RD, RICKMAN, TN, 38580 | US Mail (1st Class) |
| 50060 | JESSE COOK-DUBIN, VORYS, SATER, SEYMOUR AND PEASE, LLP, 52 EAST GAY STREET, PO BOX 1008, COLUMBUS, OH, 43216-1008 | US Mail (1st Class) |
| 50060 | JESSE HORSEMAN, 1080 GWINN ISLAND, DANVILLE, KY, 40422-8612 | US Mail (1st Class) |
| 50060 | JESSE PHILLIP WHITLOW, 5180 RANDOLPH-GOODLUCK RD, SUMMER SHADE, KY, 42166-9083 | US Mail (1st Class) |
| 50060 | JESSE W SIMPSON, 415 JESSE SIMPSON RD, TOMPKINSVILLE, KY, 42167-7358 | US Mail (1st Class) |
| 50060 | JESSICA E YATES, SNELL & WILMER, LLP, 1200 SEVENTEENTH ST., SUITE 1900, DENVER, CO, 80202-5854 | US Mail (1st Class) |
| 50060 | JESSIE SIMPSON, 415 JESSY SIMPSON ROAD, TOMPKINSVILLE, KY, 42167-7358 | US Mail (1st Class) |
| 50060 | JESSIE WHITLOW, 5180 RANDOLPH GOODLUCK RD, SUMMER SHADE, KY, 42166-9083 | US Mail (1st Class) |
| 50060 | JF CATTLE, 1710 SOUTH 2450 EAST, MALTA, ID, 83342-8608 | US Mail (1st Class) |
| 50098 | JF CATTLE, 1710 SOUTH 2450 EAST, MALTA, ID, 83342 | US Mail (1st Class) |
| 50060 | JIM BRASS, 110 N NEW YORK ST, COLDWATER, KS, 67029-2959 | US Mail (1st Class) |
| 50060 | JIM F BONHAM,D V M, 1735 S HWY 183, CLINTON, OK, 73601-9533 | US Mail (1st Class) |
| 50060 | JIM FLICKINGER, 417 FLICKINGER LANE, GLASGOW, KY, 42141-8833 | US Mail (1st Class) |
| 50060 | JIM FRITZ, 90837 479TH AVE, BUTTE, NE, 68722-3505 | US Mail (1st Class) |
| 50098 | JIM FRITZ, 90837 479TH AVE, BUTTE, NE, 68722 | US Mail (1st Class) |
| 50060 | JIM MINOR, 2105 VIEW STREET, SHELBYVILLE, KY, 40065-8961 | US Mail (1st Class) |
| 50060 | JIM MITTEN TRUCKING, INC., 3660 US 40, OAKLEY, KS, 67748-6002 | US Mail (1st Class) |
| 50060 | JIM ODLE, SUPERIOR LIVESTOCK AUCTION, PO BOX 38, BRUSH, CO, 80723 | US Mail (1st Class) |
| 50060 | JIMMIE DALE HIGH, 1150 SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167-7048 | US Mail (1st Class) |
| 50060 | JIMMY BRUMMETT, 7594 HWY  555, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 50060 | JIMMY BRUMMETT, 7594 HWY 55 SOUTH ROAD, COLUMBIA, KY, 42728-7235 | US Mail (1st Class) |
| 50060 | JIMMY COLLUMS, 130 CR 409, HOULKA, MS, 38850-8617 | US Mail (1st Class) |
| 50060 | JIMMY FINCHUM, 4220 ROYAL OAK DR, NEW ALBANY, IN, 47150-9788 | US Mail (1st Class) |
| 50060 | JIMMY HARMON, 4028 GREENSBURG RD, COLUMBIA, KY, 42728-9449 | US Mail (1st Class) |
| 50060 | JIMMY HARRYMAN, 208 FROST CREEK, GROESBECK, TX, 76642-4905 | US Mail (1st Class) |
| 50098 | JIMMY HARRYMAN, FARMERS STATE BANK, 208 FROST CREEK, GROESBECK, TX, 76642 | US Mail (1st Class) |
| 50060 | JIMMY HENDRICK, PO BOX 127, SMITHS GROVE, KY, 42171-0127 | US Mail (1st Class) |
| 50060 | JIMMY HENDRICKS, PO BOX 127, SMITHS GROVE, KY, 42171-0127 | US Mail (1st Class) |
| 50060 | JIMMY HIGH, SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50060 | JIMMY MANION, 107 INDIE CIRCLE, GLASGOW, KY, 42141-3433 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | JIMMY MCMILLEN, 1096 CR 88, NEW ALBANY, MS, 38652-7310 | US Mail (1st Class) |
| 50060 | JIMMY ROGERS, INC., 5042 HWY 54, LIBERAL, KS, 67901 | US Mail (1st Class) |
| 50060 | JIMMY STAPP, 1609 CEDAR GROVE RD, GREENSBURG, KY, 42743-9014 | US Mail (1st Class) |
| 50060 | JIMMY SYMPSON, 608 MURRAY RUN RD, BARDSTOWN, KY, 40004-6725 | US Mail (1st Class) |
| 50060 | JIMMY THOMPSON, 1300 RITCHIE LANE, BARDSTOWN, KY, 40004-9534 | US Mail (1st Class) |
| 50060 | JOBE PUBLISHING INC, PO BOX 546, CAVE CITY, KY, 42127-0546 | US Mail (1st Class) |
| 50060 | JOE BISHOP, 1198 COUNTRY ROAD 188, BLUE SPRINGS, MS, 38828-9339 | US Mail (1st Class) |
| 50060 | JOE EICHER, | US Mail (1st Class) |
| 50055 | JOE KANTHAK TRUCKING, 48640 161ST ST, REVILLO, SD, 57259-6616 | US Mail (1st Class) |
| 50060 | JOE THOMPSON, RR 1 BOX 69, WALTERS, OK, 73572-9746 | US Mail (1st Class) |
| 50098 | JOE THOMPSON, 220 BOB PERRY RD, BETHPAGE, TN, 37022 | US Mail (1st Class) |
| 50060 | JOEL L BROWN, ATTORNEY, (RE: SCOTTS HILL STOCKYARD; CLAIM 147), 419 MAIN ST, SAVANNAH, TN, 38372 | US Mail (1st Class) |
| 50060 | JOEY NEWTON, 275 MANTON ROAD, LARETTO, KY, 40037-8136 | US Mail (1st Class) |
| 50060 | JOHN & LEVI SEXTON, 6813 OLD GLASGOW RD, SCOTTSVILLE, KY, 42164-9544 | US Mail (1st Class) |
| 50060 | JOHN D THOMPSON, PO BOX 224, EDMONTON, KY, 42129-0224 | US Mail (1st Class) |
| 50060 | JOHN DEER CREDIT, PO BOX 4450, CAROL STREAM, IL, 60197-4450 | US Mail (1st Class) |
| 50060 | JOHN DOYLE TRUCKING, 43787 202ND STREET, ERWIN, SD, 57233-5317 | US Mail (1st Class) |
| 50060 | JOHN ESCHBACHER, 11220 OTTERBEIN RD, LACONIA, IN, 47135-8932 | US Mail (1st Class) |
| 50060 | JOHN FLOOD, 1722 HIGHWAY 2779, HARDINSBURG, KY, 40143-4316 | US Mail (1st Class) |
| 50060 | JOHN FREDERICK MASSOUH, SPROUSE SHRADER SMITH, PC, 701 S TAYLOR, STE 500, AMARILLO, TX, 79101-2424 | US Mail (1st Class) |
| 50060 | JOHN HUFFAKER, SPROUSE SHRADER SMITH, P C, PO BOX 15008, AMARILLO, TX, 79105-5008 | US Mail (1st Class) |
| 50060 | JOHN L PAGE, PO BOX 250, TOMPKINSVILLE, KY, 42167-0250 | US Mail (1st Class) |
| 50060 | JOHN M PAGE, PO BOX 250, TOMPKINSVILLE, KY, 42167-0250 | US Mail (1st Class) |
| 50060 | JOHN M ROGERS, RUBIN & LEVIN, P C, 500 MAROTT CENTER, 342 MASSACHUSETTS AVENUE, INDIANAPOLIS, IN, 46204-2146 | US Mail (1st Class) |
| 50060 | JOHN NEAGLE, 2043 HAYES PONDSVILLE RD, SMITHS GROVE, KY, 42171-6242 | US Mail (1st Class) |
| 50060 | JOHN ROSS, 107 SOUTH HIGH STREET, WAURIKA, OK, 73573 | US Mail (1st Class) |
| 50098 | JOHN ROSS, TYLER, TX, | US Mail (1st Class) |
| 50060 | JOHN THOMAS SEXTON, 3711 KNOB LICK-WISDOM RD, KNOB LICK, KY, 42154-6305 | US Mail (1st Class) |
| 50060 | JOHN THOMPSON, 2284 TOMPKINSVILLE RD, EDMONTON, KY, 42129-7057 | US Mail (1st Class) |
| 50060 | JOHN TOOLE, 9550 BARBEE RD, HERNANDO, MS, 38632-7986 | US Mail (1st Class) |
| 50060 | JOHN WOOD, PO BOX 937, DALHART, TX, 79022-0937 | US Mail (1st Class) |
| 50060 | JOHNNY BELL, 108 N GREEN ST, GLASGOW, KY, 42141-2806 | US Mail (1st Class) |
| 50060 | JOHNNY BELL, 108 NORTH GREEN STREET, GLASGOW, KY, 42141-2806 | US Mail (1st Class) |
| 50060 | JOHNNY FARRIS, PO BOX 97, ADDINGTON, OK, 73520-0097 | US Mail (1st Class) |
| 50098 | JOHNNY FARRIS, PO BOX 97, ADDINGTON, OK, 73520 | US Mail (1st Class) |
| 50060 | JOHNNY MAYO JR, PO BOX 317, ELDORADO, TX, 76936-0317 | US Mail (1st Class) |
| 50060 | JON WASHER, 1308 ALASKA AVE., FORT CAMPBELL, KY, 42223-3513 | US Mail (1st Class) |
| 50060 | JONATHON ESPARZA, 504 N  JOYNER, WILLOW, OK, 73673 | US Mail (1st Class) |
| 50098 | JONATHON ESPARZA, WILLOW, OK, | US Mail (1st Class) |
| 50060 | JOPLIN REGIONAL STOCKYARDS , INC., D/B/A B&M CATTLE CO., PO BOX 634, CARTHAGE, MO, 64836-0634 | US Mail (1st Class) |
| 50054 | JOPLIN REGIONAL STOCKYARDS INC, PO BOX 634, 10134 CIMARRON RD, CARTHAGE, MO, 64836 | US Mail (1st Class) |
| 50060 | JOPLIN REGIONAL STOCKYARDS, INC., PO BOX 634, CARTHAGE, MO, 64836-0634 | US Mail (1st Class) |
| 50060 | JOPLIN REGIONAL STOCKYARDS, REGULAR SALE, PO BOX 634, CARTHAGE, MO, 64836-0634 | US Mail (1st Class) |
| 50098 | JOPLIN STOCKYARDS VIDEO, VIDEO SALE, PO BOX 634, CARTHAGE, MO, 64836-0363 | US Mail (1st Class) |
| 50060 | JOPLIN STOCKYARDS VIDEO, VIDEO SALE, PO BOX 634, CARTHAGE, MO, 64836-0634 | US Mail (1st Class) |
| 50060 | JOSHUA BRIAN LOFTIS, 460 STOCKTON LANE, GAINESBORO, TN, 38562-6101 | US Mail (1st Class) |
| 50060 | JOSHUA PITCOCK, 33 MOORE RD, SUMMER SHADE, KY, 42166-8457 | US Mail (1st Class) |
| 50060 | JOYCE BARNES, 1715 KAREN CIRCLE, BOWLING GREEN, KY, 42104-3345 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | JOYCE LAMB, 232 US HIGHWAY 41A S, PROVIDENCE, KY, 42450-2141 | US Mail (1st Class) |
| 50060 | JR BYARS, 419 BYARS CROSSING, WINFIELD, AL, 35594-4105 | US Mail (1st Class) |
| 50060 | JUDY CEBELAK, 614 LANE ALLEN RD, LEXINGTON, KY, 40504-3507 | US Mail (1st Class) |
| 50060 | JUDY CEBELAK, 614 LANE ALLEN ROAD, LEXINGTON, KY, 40504-3507 | US Mail (1st Class) |
| 50060 | JULIE PLATT, PO BOX 164, NEW CASTLE, UT, 84756-0164 | US Mail (1st Class) |
| 50060 | JUNIOR HICKS, RT.1, MT.PARK, OK, 73559 | US Mail (1st Class) |
| 50098 | JUNIOR HICKS, BANK OF THE WICHITAS, RT.1, MT.PARK, OK, 73559 | US Mail (1st Class) |
| 50060 | JUNIOR MARTIN, 1233 HOLLOW RD, GLASGOW, KY, 42141-9487 | US Mail (1st Class) |
| 50060 | JUST-A-BURG`S, 305 N MAIN ST, MARION, KY, 42064-1314 | US Mail (1st Class) |
| 50060 | JUSTIN GARRETT, 2578 E SR 252, FRANKLIN, IN, 46131-7565 | US Mail (1st Class) |
| 50060 | JUSTIN POLIFKA, 2099 CO RD 70, QUINTER, KS, 67752-6061 | US Mail (1st Class) |
| 50098 | JUSTIN POLIFKA, 2099 CO RD 70, QUINTER, KS, 67752 | US Mail (1st Class) |
| 50060 | JVCO,LLC, 11347 BUSINESS PARK CIRCLE, FIRESTONE, CO, 80504-5270 | US Mail (1st Class) |
| 50098 | JVCO,LLC, 11347 BUSINESS PARK CIRCLE, FIRESTONE, CO, 80504 | US Mail (1st Class) |
| 50060 | K & M FARMS, | US Mail (1st Class) |
| 50060 | K D FARM SERVICES LLC., KEN DAVIS, PO BOX 330, GRANDVIEW, TX, 76050-0330 | US Mail (1st Class) |
| 50060 | KANSAS CITY LIFE INSURANCE CO, PO BOX 219846, KANSAS CITY, MO, 64121-9846 | US Mail (1st Class) |
| 50060 | KATHRYN L PRY, CHAPTER 7 TRUSTEE, PO BOX 6771, NEW ALBANY, IN, 47151 | US Mail (1st Class) |
| 50060 | KATHRYN PRY, | US Mail (1st Class) |
| 50060 | KEETON COOPER, 1397 UPPER HILHAM RD, LIVINGSTON, TN, 38570-8147 | US Mail (1st Class) |
| 50060 | KEITH KILMON, 8095 EDMONTON RD, SUMMER SHADE, KY, 42166-8638 | US Mail (1st Class) |
| 50060 | KEITH VARNER, 621 N 17TH, FREDERICK, OK, 73542-3813 | US Mail (1st Class) |
| 50098 | KEITH VARNER, FIRST STATE BANK OF GRANDFIELD, 621 N 17TH, FREDERICK, OK, 73542 | US Mail (1st Class) |
| 50060 | KELLY GEORGE, | US Mail (1st Class) |
| 50098 | KELLY GEORGE, SNYDER, OK, | US Mail (1st Class) |
| 50060 | KELLY JEFFRIES, 471 HUBBARD HARRIS RD, EDMONTON, KY, 42129-6437 | US Mail (1st Class) |
| 50060 | KENDALL BRANSTETTER, 6310 S JACKSON HWY, HORSE CAVE, KY, 42749-7014 | US Mail (1st Class) |
| 50060 | KENERGY CORP, 6402 OLD CORYDON RD, HENDERSON, KY, 42420-9392 | US Mail (1st Class) |
| 50060 | KENNETH BRYANT, 6565 RUSSELL SPRINGS RD, COLUMBIA, KY, 42728-8304 | US Mail (1st Class) |
| 50060 | KENNETH BURTON, RT 1 BOX 83, DEVOL, OK, 73531-9750 | US Mail (1st Class) |
| 50098 | KENNETH BURTON, GRANDFIELD, OK, | US Mail (1st Class) |
| 50060 | KENNETH COOK, PO BOX 10, VEGA, TX, 79092-0010 | US Mail (1st Class) |
| 50098 | KENNETH COOK, COOK CATTLE COMPANY, INC., PO BOX 10, VEGA, TX, 79092 | US Mail (1st Class) |
| 50060 | KENNETH COWLES, 1690 CHALYBEATE SCHOOL RD, BOWLING GREEN, KY, 42101-8356 | US Mail (1st Class) |
| 50060 | KENNETH FROEDGE, 207 TUNEY GERALDS RD, EDMONTON, KY, 42129-7073 | US Mail (1st Class) |
| 50060 | KENNETH PRITCHARD, 805 SHORT CUT ROAD, HORSE CAVE, KY, 42749-1819 | US Mail (1st Class) |
| 50060 | KENNETH SANDERS, 2487 WINN SCHOOL RD, GLASGOW, KY, 42141-8448 | US Mail (1st Class) |
| 50060 | KENNETH SANDERS, 2487 WIN SCHOOL RD, GLASGOW, KY, 42141-8448 | US Mail (1st Class) |
| 50060 | KENNETH TIMMS, 13937 E APPLE RD, ADAMS, NE, 68301-8881 | US Mail (1st Class) |
| 50098 | KENNETH TIMMS, DOUBLE T CATTLE CO, 13723 E APPLE RD, ADAMS, NE, 68301 | US Mail (1st Class) |
| 50060 | KENNETH WILLIAMS, 677 COUNTY ROAD 373, SHANNON, MS, 38868-9247 | US Mail (1st Class) |
| 50060 | KENNY NOLLEY, 1082 COUNTY ROAD 56, MYRTLE, MS, 38650-9534 | US Mail (1st Class) |
| 50060 | KENNY OGDEN, 1050 W DADE 72, LOCKWOOD, MO, 65682-7353 | US Mail (1st Class) |
| 50098 | KENNY OGDEN, 1050 W DADE 72, LOCKWOOD, MO, 65682 | US Mail (1st Class) |
| 50060 | KENNY PLOWMAN, 1010 TATTLE BRANCH RD, CHILHOWIE, VA, 24319-5470 | US Mail (1st Class) |
| 50060 | KENNY PLOWMAN, VERIZON WIRELESS, VERIZON WIRELESS, POST OFFICE BOX 25505, CHILHOWIE, VA, 24319 | US Mail (1st Class) |
| 50060 | KENT DONICA, 84 DURWOOD RD, ARDMORE, OK, 73401-7488 | US Mail (1st Class) |
| 50098 | KENT DONICA, ADRMORE, OK, | US Mail (1st Class) |
| 50060 | KENTUCKIANA LIVESTOCK MARKET, 8411 HIGHWAY 81 SOUTH, PO BOX 774, OWENSBORO, KY, 42301 | US Mail (1st Class) |
| 50060 | KENTUCKY AMERICAN WATER, PO BOX 371880, PITTSBURGH, PA, 15250-7880 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | KENTUCKY CATTLEMEN`S ASSOCIATION, | US Mail (1st Class) |
| 50060 | KENTUCKY PROUD, 100 FAIR OAKS, FRANKFORT, KY, 40601-1108 | US Mail (1st Class) |
| 50060 | KERRY GILLEY, 511 WISDOM RD, EDMONTON, KY, 42129-9022 | US Mail (1st Class) |
| 50060 | KEVIN MANTHEY, 30038 361 AVE, BONESTEEL, SD, 57317-5308 | US Mail (1st Class) |
| 50060 | KEVIN MARSH, 1770 OLD LEXINGTON RD, CAVE CITY, KY, 42127-9104 | US Mail (1st Class) |
| 50060 | KEVIN SEATZ, LITTLE DRY RUN RD, BUTLER, TN, 37640 | US Mail (1st Class) |
| 50060 | KIGHTLINGER & GRAY, LLP, WILLIAM E SMITH III, BONTERRA BUILDING, SUITE 200, 3620 BLACKISTON BOULEVARD, NEW ALBANY, IN, 47150-8538 | US Mail (1st Class) |
| 50060 | KILGORE TRUCK, SATHA KILGORE, 4425 GRAY DRIVE, MACOMB, MO, 65702-9124 | US Mail (1st Class) |
| 50060 | KJS INVESTMENTS, 455 COUNTY ROAD 50, GUIN, AL, 35563 | US Mail (1st Class) |
| 50060 | KNESS TRUCKING INC., PO BOX 463, CHADWICK, IL, 61014-0463 | US Mail (1st Class) |
| 50060 | KNOXVILLE LIVESTOCK AUCTION CENTER, 8706 MASCOT ROAD, KNOXVILLE, TN, 37924-1409 | US Mail (1st Class) |
| 50060 | KNOXVILLE LVST. CENTER, INC., PO BOX 167, MASCOT, TN, 37806-0167 | US Mail (1st Class) |
| 50060 | KORTH FEEDING, 86678 560 AVE, RANDOLPH, NE, 68771-7137 | US Mail (1st Class) |
| 50060 | KROGER GARDIS & REGAS, LLP, JAMES A KNAUER, 111 MONUMENT CIR STE 900, INDIANAPOLIS, IN, 46204-5125 | US Mail (1st Class) |
| 50060 | KROPF FARMS, 17718 B ROAD, DELTA, CO, 81416-8503 | US Mail (1st Class) |
| 50060 | KU, 1 QUALITY STREET, LEXINGTON, KY, 40507-1461 | US Mail (1st Class) |
| 50060 | KU, PO BOX 539013, ATLANTA, GA, 30353-9013 | US Mail (1st Class) |
| 50060 | L H GIBSON, 8310 SUBTLE RD, EDMONTON, KY, 42129-9115 | US Mail (1st Class) |
| 50060 | L S SUPPLY, INC., 1202 WEST STOCKTON ST., EDMONTON, KY, 42129-8123 | US Mail (1st Class) |
| 50060 | L W MILLER TRUCKING INC., 94 N 400 WEST, NO. SALT LAKE, UT, 84054-2723 | US Mail (1st Class) |
| 50060 | L&L CATTLE, THE NATIONAL BANK, GATESVILLE, TX, 76528 | US Mail (1st Class) |
| 50060 | LACY BROTHERS, 2873 LUELLA ROAD, SHERMAN, TX, 75090-5150 | US Mail (1st Class) |
| 50098 | LACY BROTHERS, SECURITY NATIONAL BANK, 2873 LUELLA ROAD, SHERMAN, TX, 75090 | US Mail (1st Class) |
| 50060 | LAKETTIA DENNISON, | US Mail (1st Class) |
| 50060 | LANE CATTLE COMPANY, PO BOX 53, BENTON, AL, 36785 | US Mail (1st Class) |
| 50060 | LANE CATTLE COMPANY LLC, 2517 BENTON RD, LOWNDESBORO, AL, 36752 | US Mail (1st Class) |
| 50060 | LARRY & PAT SUMMERS, 493 DICKERSON RANCH LN, CONWAY, MO, 65632-8521 | US Mail (1st Class) |
| 50060 | LARRY BRAGG, 305 BRADSHAW RD, AUSTIN, KY, 42123-9713 | US Mail (1st Class) |
| 50060 | LARRY CARTER, 6007 LONE STAR RIDGE RD, EDMONTON, KY, 42129-9224 | US Mail (1st Class) |
| 50060 | LARRY CONGLETON, 5502 CAMPBELLSBURG RD, CAMPBELLSBURG, KY, 40011-7506 | US Mail (1st Class) |
| 50060 | LARRY HOWARD, PO BOX 824, NEW ALBANY, IN, 47151-0824 | US Mail (1st Class) |
| 50060 | LARRY KIRBY, 1441 FT CHISWELL RD, MAX MEADOWS, VA, 24360-3015 | US Mail (1st Class) |
| 50060 | LARRY MEMMOTT, STATE NATIONAL BANK, LAS CRUCES, STATE NATIONAL BANK, LAS CRUCES, PO BOX 2056, OREM, UT, 84059-2056 | US Mail (1st Class) |
| 50060 | LARRY NICHOLS, 1008 13TH STREET, SNYDER, OK, 73566-2858 | US Mail (1st Class) |
| 50098 | LARRY NICHOLS, BANK OF THE WICHITAS, 1008 13TH STREET, SNYDER, OK, 73566 | US Mail (1st Class) |
| 50060 | LARRY W GIBBS, | US Mail (1st Class) |
| 50060 | LARRY WAYNE CARTER, 6008 LONESTAR RIDGE RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | LARRY WILLIAMS, 225 COUNTY ROAD 141, OKOLONA, MS, 38860-9752 | US Mail (1st Class) |
| 50060 | LARRY WILLIAMS, 826 GRADY WILLIAMS R, DECHERD, TN, 37324-3949 | US Mail (1st Class) |
| 50060 | LARRY WOODY, 2245 SANDERS RIDGE RD, COLUMBIA, KY, 42728-9136 | US Mail (1st Class) |
| 50060 | LARRY WORLEY, 187 WORLEY LOOP, MONROE, TN, 38573-5103 | US Mail (1st Class) |
| 50060 | LAS ANIMAS TRANSFER, 242 BENT AVENUE, LOS ANIMAS, CO, 81054-1134 | US Mail (1st Class) |
| 50060 | LAS ANIMAS TRANSFER INC., 242 BENT AVE., LAS ANIMAS, CO, 81054-1134 | US Mail (1st Class) |
| 50060 | LAURA ARRIETA, 1129 STOCKWELL LN, EL PASO, TX, 79902-2151 | US Mail (1st Class) |
| 50060 | LAURA ARRIETA ARMENDARIZ, | US Mail (1st Class) |
| 50060 | LAUREL LIVESTOCK, PO BOX 606, LONDON, KY, 40743-0606 | US Mail (1st Class) |
| 50060 | LAURI HOGENES, DBA CHASE CATTLE COMPANY, 9621 S 156TH PLACE, GILBERT, AZ, 85234-5020 | US Mail (1st Class) |
| 50060 | LAURIE LIVESTOCK LLC, BOB LAURIE, 1404 ATLANTIC CROSSING, FENTON, MO, 63026-6919 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | LAW OFFICES OF STEPHEN H NICKEY, RE: GABRIEL MORENO MEDINA, 1201 N MESA STE B, EL PASO, TX, 79902 | US Mail (1st Class) |
| 50060 | LAWRENCE COUNTY TREASURER, 916 15TH ST, STE 27, BEDFORD, IN, 47421-3852 | US Mail (1st Class) |
| 50060 | LAWRENCE COUNTY TREASURER, 916 15TH STREET, STE 27, BEDFORD, IN, 47421-3852 | US Mail (1st Class) |
| 50060 | LAWRENCE O RICHARD, 3151 EDMONTON RD, COLUMBIA, KY, 42728-9493 | US Mail (1st Class) |
| 50060 | LAWRENCE RICHARD, 3151 EDMONTON RD, COLUMBIA, KY, 42728-9493 | US Mail (1st Class) |
| 50060 | LAZY Y CATTLE & TRANSPORTATION, MARTY BUNDY, PO BOX 1249, ST GEORGE, UT, 84771-1249 | US Mail (1st Class) |
| 50060 | LC CATTLE CO., COX, PO BOX 679, WICHITA, KS, 67201-0679 | US Mail (1st Class) |
| 50060 | LC CATTLE CO., VERIZON WIRELESS, PO BOX 105378, | US Mail (1st Class) |
| 50060 | LC CATTLE CO., VERIZON WIRELESS, PO BOX 105378, ATLANTA, GA, 30348-5378 | US Mail (1st Class) |
| 50060 | LEITCHFIELD, KY 42754, | US Mail (1st Class) |
| 50060 | LELAND DOUGLAS GLASS, 1814 HISEVILLE PARK RD, CAVE CITY, KY, 42127-8750 | US Mail (1st Class) |
| 50060 | LELAND GLASS, 1814 HISEVILLE PARK RD, CAVE CITY, KY, 42127-8750 | US Mail (1st Class) |
| 50060 | LEN MILLER, PO BOX 883, PORTALES, NM, 88130-0883 | US Mail (1st Class) |
| 50098 | LEN MILLER, AG NEW MEXICO OF PCA, 1949 ROOSEVELT RD 1 NORTH, PORTALES, NM, 88130 | US Mail (1st Class) |
| 50060 | LENICE H GIBSON, 8310 SUBTLE RD, EDMONTON, KY, 42129-9115 | US Mail (1st Class) |
| 50060 | LENNY ASBURY, 650 MAHOGANY LANE, HARDYVILLE, KY, 42746-8108 | US Mail (1st Class) |
| 50060 | LEON BOGARD, PO BOX 403, MCALESTER, OK, 74502-0403 | US Mail (1st Class) |
| 50055 | LEON BOGARD TRUCKING, 2003 N SPRUCE, MCALESTER, OK, 74501-3017 | US Mail (1st Class) |
| 50060 | LEON ISENBERG, 4942 EDMONTON ROAD, TOMPKINSVILLE, KY, 42167-9411 | US Mail (1st Class) |
| 50060 | LEONARD CLIFTON SMITH, 1133 BROWN ROAD, PARK CITY, KY, 42160-7831 | US Mail (1st Class) |
| 50060 | LEONARD SMITH, 1321 BROWN RD, PARK CITY, KY, 42160-7833 | US Mail (1st Class) |
| 50060 | LEWIS RANDALL RICHARD, 2557 RICHARD HOLLOW RD, COLUMBIA, KY, 42728-7547 | US Mail (1st Class) |
| 50060 | LEXINGTON FAYETTE URBAN, COUNTY GOVERNMENT, 200 E MAIN ST., LEXINGTON, KY, 40507-1310 | US Mail (1st Class) |
| 50060 | LEXINGTON, KY, | US Mail (1st Class) |
| 50060 | LHL PARTNERSHIP, 216 PASEO DE VIDA ST, ALTUS, OK, 73521-2136 | US Mail (1st Class) |
| 50098 | LHL PARTNERSHIP, ALTUS, OK, | US Mail (1st Class) |
| 50060 | LINDA C WILSON, 399 WEED-KELTNER, EDMONTON, KY, 42129-8820 | US Mail (1st Class) |
| 50060 | LINDA WILSON, 399 WEED KELTNER RD, EDMONTON, KY, 42129-8820 | US Mail (1st Class) |
| 50060 | LINDEN STOCKYARD INC., PO BOX 480160, LINDEN, AL, 36748-0160 | US Mail (1st Class) |
| 50098 | LINDEN STOCKYARD INC., PO BOX 480160, LINDEN, AL, 36748 | US Mail (1st Class) |
| 50060 | LINDSAY FARM, LIPSCOMB BROS LS MKT,INC., PO BOX 383, COMO, MS, 38619-0383 | US Mail (1st Class) |
| 50060 | LIVINGSTON STOCKYARD, C/O WILLIAM TINSLEY, PO BOX 398, LIVINGSTON, AL, 35470-0398 | US Mail (1st Class) |
| 50060 | LIVINGSTON STOCKYARDS, PO BOX 398, LIVINGSTON, AL, 35470-0398 | US Mail (1st Class) |
| 50060 | LOBRING & ASSOCIATES, L L P, KAREN L LOBRING, 5977 W ST RD 252, EDINBURGH, IN, 46124-9409 | US Mail (1st Class) |
| 50060 | LONDON IMPRESSIONS, 921 BEASLEY STREET SUITE 220, LEXINGTON, KY, 40509-4119 | US Mail (1st Class) |
| 50060 | LONE OAK FEEDERS INC., PO BOX 1949, STEPHENVILLE, TX, 76401-0019 | US Mail (1st Class) |
| 50098 | LONE OAK FEEDERS INC., & OZONA NATL BANK, PO BOX 1949, STEPHENVILLE, TX, 76401 | US Mail (1st Class) |
| 50060 | LONG FARM, 992 MORRISON PARK RD, GLASGOW, KY, 42141-8370 | US Mail (1st Class) |
| 50060 | LONG FARMS, 992 MORRISON PARK RD, C/O KEITH LONG, GLASGOW, KY, 42141-8370 | US Mail (1st Class) |
| 50060 | LOUIS CERNOCH, JR, 6711 GREEN MEADOW LN, TERRELL, TX, 75160-0160 | US Mail (1st Class) |
| 50060 | LOUISIANA SECRETARY OF STATE, UCC DIVISION/CENTRAL REGISTRY, PO BOX 94125, BATON ROUGE, LA, 70804-9125 | US Mail (1st Class) |
| 50060 | LOUISVILLE GEEK, 3900 SHELBYVILLE RD #12, LOUISVILLE, KY, 40207-3133 | US Mail (1st Class) |
| 50060 | LOUISVILLE GEEK, 3900 SHELBYVILLE RD, SUITE 12, LOUISVILLE, KY, 40207-3133 | US Mail (1st Class) |
| 50060 | LOVELL, LOVELL, NEWSON & ISERN, LLP, JOHN HUNT LOVELL, 112 W 8TH AVENUE, SUITE 1000, AMARILLO, TX, 79101-2343 | US Mail (1st Class) |
| 50060 | LOYD DALE PAGE, 9253 EDMONTON RD, SUMMER SHADE, KY, 42166-8669 | US Mail (1st Class) |
| 50060 | LUIS CERNOCH, 6711 GREEN MEADOW LANE, TERRELL, TX, 75160-0160 | US Mail (1st Class) |
| 50098 | LUIS CERNOCH, AMERICAN NATIONAL BANK, 6711 GREEN MEADOW LANE, TERRELL, TX, 75160 | US Mail (1st Class) |
| 50060 | LUKE HOOVER, 1540 TRESS SHOP RD, TRENTON, KY, 42286-9720 | US Mail (1st Class) |

Eastern Livestock

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50098 | LUKE HOOVER, 1540 TRESS SHOP RD, TRENTON, KY, 42286 | US Mail (1st Class) |
| 50055 | LYLE, RICHARD, 8627 NEW GLASGOW RD, SCOTTSVILLE, KY, 42164-6571 | US Mail (1st Class) |
| 50060 | LYNN D HIRSCH, 502 LOCUST LANE, SHELBYVILLE, KY, 40065-9700 | US Mail (1st Class) |
| 50060 | LYNN HIRSCH, 502 LOCUST LANE, SHELBYVILLE, KY, 40065-9700 | US Mail (1st Class) |
| 50060 | LYTLE STREET DEVELOPMENT LLC, 1416 LYTLE STREET, LOUISVILLE, KY, 40203-1326 | US Mail (1st Class) |
| 50060 | M & H LAND & CATTLE, RT #1, CHATTANOOGA, OK, 73528 | US Mail (1st Class) |
| 50098 | M & H LAND & CATTLE, BANCFIRST OF FREDERICK, OK, RT #1, CHATTANOOGA, OK, 73528 | US Mail (1st Class) |
| 50060 | M C MERRITT, 1495 CR 51, MYRTLE, MS, 38650-9609 | US Mail (1st Class) |
| 50060 | M LARSON TRANSFER, 800 COUNTY RD C, OAKLAND, NE, 68045 | US Mail (1st Class) |
| 50060 | M W BORDA TRUCKING, MARK BORDA, PO BOX 461, TABERNASH, CO, 80478-0461 | US Mail (1st Class) |
| 50060 | MACON STOCKYARD, PO BOX 476, MACON, MS, 39341-0476 | US Mail (1st Class) |
| 50060 | MADDEN BROTHERS, (U)MEDON, TN 38356, (U)MEDON, TN, 38356 | US Mail (1st Class) |
| 50060 | MADDEN BROTHERS, LLC, | US Mail (1st Class) |
| 50060 | MADISON A WELCH, 4030 N 900 E, LAFAYETTE, IN, 47905-9673 | US Mail (1st Class) |
| 50060 | MADISON WELCH, 4030 N 900 E, LAFAYETTE, IN, 47905-9673 | US Mail (1st Class) |
| 50060 | MARCIA CLOUD, 2078 WHITNEY WOODS RD, CAVE CITY, KY, 42127-9332 | US Mail (1st Class) |
| 50060 | MARCIA CLOYD, 2078 WHITNEY WOODS RD, CAVE CITY, KY, 42127-9332 | US Mail (1st Class) |
| 50060 | MARION BRADFORD, PO BOX 771, GLASGOW, KY, 42142-0771 | US Mail (1st Class) |
| 50060 | MARION BRADFORD, 197 HIDDEN LAKE RD, HENDERSONVILLE, TN, 37075-5528 | US Mail (1st Class) |
| 50060 | MARION MILLER, 30143 KAPOK DR, STARK CITY, MO, 64866-8175 | US Mail (1st Class) |
| 50060 | MARION WATER & SEWER, 217 SOUTH MAIN STREET, MARION, KY, 42064-1541 | US Mail (1st Class) |
| 50060 | MARK A ROBINSON, VALENTI HANLEY & ROBINSON, PLLC, 401 W MAIN ST, 1950 ONE RIVERFRONT, LOUISVILLE, KY, 40202-2948 | US Mail (1st Class) |
| 50060 | MARK EDMONDS, 1177 BELTLINE RD MS 5001M, COPPELL, TX, 75019-4642 | US Mail (1st Class) |
| 50060 | MARK FAUGHN, 10595 HWY 902E, FREDONIA, KY, 42411-9787 | US Mail (1st Class) |
| 50060 | MARK FREEMAN, 227 70 RD, PONCA CITY, OK, 74604-6136 | US Mail (1st Class) |
| 50098 | MARK FREEMAN, 227 70 RD, PONCA CITY, OK, 74604 | US Mail (1st Class) |
| 50060 | MARK GLASGOW, ROUTE 1, BOX 236A, TEMPLE, OK, 73568-9610 | US Mail (1st Class) |
| 50098 | MARK GLASGOW, FIRST STATE BANK OF TEMPLE, ROUTE 1, BOX 236A, TEMPLE, OK, 73568 | US Mail (1st Class) |
| 50060 | MARK GUTHRIE, 5120 PRALL HILL RD, HENRYVILLE, IN, 47126-8825 | US Mail (1st Class) |
| 50060 | MARK SHIRLEY, 2127 CAVE RIDGE NEW LIBERTY RD, KNOB LICK, KY, 42154-6312 | US Mail (1st Class) |
| 50060 | MARK VAUGHN, 2441 POLLY BELL ROAD, PHEBA, MS, 39755-9522 | US Mail (1st Class) |
| 50098 | MARK VAUGHN, NATIONAL BANK OF COMMERCE, 2441 POLLY BELL ROAD, PHEBA, MS, 39755 | US Mail (1st Class) |
| 50060 | MARK W SHIRLEY, 2127 CAVE RIDGE NEW LIBERTY RD, KNOB LICK, KY, 42154-6312 | US Mail (1st Class) |
| 50060 | MARK WAYNE RICHMOND, 5121 OAK RIDGE RD, RAVENDEN SPRINGS, AR, 72460-9311 | US Mail (1st Class) |
| 50060 | MARK WHITE, PO BOX 306, GUNTOWN, MS, 38849-0306 | US Mail (1st Class) |
| 50060 | MARON WATER & SEWER DEPT., 217 SOUTH MAIN ST, MARION, KY, 42064-1541 | US Mail (1st Class) |
| 50060 | MARTIN BROS, 3160 N JACKSON HWY, CANMER, KY, 42722-9437 | US Mail (1st Class) |
| 50060 | MARTIN FARMS INC, C/O BOBBY MARTIN, 3160 N JACKSON HWY, CANMER, KY, 42722-9437 | US Mail (1st Class) |
| 50054 | MARTIN, PHILLIP E, 6853 FAIRVIEW RD, COOKEVILLE, TN, 38501-9715 | US Mail (1st Class) |
| 50060 | MARVIN CRISWELL LVSTK & TRUCKG, CRISWELL, INC., 2310 45 BYPASS, TRENTON, TN, 38382 | US Mail (1st Class) |
| 50060 | MATT ELLER, PO BOX 570, OKOLONA, MS, 38860-0570 | US Mail (1st Class) |
| 50060 | MATT WILLIAMS, 269 LAWRENCE 2140, SARCOXIE, MO, 64862-8255 | US Mail (1st Class) |
| 50060 | MATTHEW PARRISH GIBSON, 7827 TANDY RD, LANESVILLE, IN, 47136-9645 | US Mail (1st Class) |
| 50060 | MATTHEW WHITE, 577 JAMESTOWN HWY, LIVINGSTON, TN, 38570-8609 | US Mail (1st Class) |
| 50060 | MAXIE HARLAN, 402 W 5TH ST., TOMPKINSVILLE, KY, 42167-1310 | US Mail (1st Class) |
| 50060 | MAXINE MORGAN, 3965 LAWSON BOTTOM RD, BURKESVILLE, KY, 42717-9530 | US Mail (1st Class) |
| 50060 | MAYDEL WHITLOW, PHILLI WHITLOW RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50060 | MAYDELL WHITLOW, 634 PHILIP WHITLOW RD, SUMMER SHADE, KY, 42166-9023 | US Mail (1st Class) |
| 50060 | MAYFIELD, CRUTCHER & SHARPEE, KIRK CRUTCHER, 320 S POLK, SUITE 400, AMARILLO, TX, 79101-1426 | US Mail (1st Class) |

Eastern Livestock

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | MCAFEE & TAFT A PROFESSIONAL CORPORATION, ROSS A PLOURDE, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 N ROBINSON, OKLAHOMA CITY, OK, 73102-7109 | US Mail (1st Class) |
| 50060 | MCCUBBIN FARM, 2075 SPURLINGTON RD, CAMPBELLSVILLE, KY, 42718-7260 | US Mail (1st Class) |
| 50060 | MCDONALD VETERINARY CLINIC, 7749 EAST US 150, HARDINSBURG, IN, 47125-6491 | US Mail (1st Class) |
| 50060 | MCI, 27732 NETWORK PLACE, BR 15 - LEXINGTON, CHICAGO, IL, 60673-1277 | US Mail (1st Class) |
| 50060 | MCPHAIL LAND & CATTLE, STOCKMAN`S BANK, 15888 N 2235 RD, MOUNTAIN PARK, OK, 73559-5025 | US Mail (1st Class) |
| 50060 | MCWHORTER, COBB & JOHNSON, LLP, TIMOTHY T PRIDMORE, 1722 BROADWAY, LUBBOCK, TX, 79401-3093 | US Mail (1st Class) |
| 50060 | ME 2 CATTLE CO, | US Mail (1st Class) |
| 50060 | MERIDIAN STOCKYARD, PO BOX 581, MERIDIAN, MS, 39302-0581 | US Mail (1st Class) |
| 50060 | METCALF COUNTY SHERIFF`S DEPARTMENT, PROPERTY TAX DIVISION, PO BOX 371, EDMONTON, KY, 42129-0371 | US Mail (1st Class) |
| 50060 | METCALFE CO SHERIFF DEPT, PROPERTY TAX DIVISION, PO BOX 371, EDMONTON, KY, 42129-0371 | US Mail (1st Class) |
| 50060 | MFA OIL & PROPANE, 2738 E KEARNEY ST, SPRINGFIELD, MO, 65803-4914 | US Mail (1st Class) |
| 50060 | MICHAEL EMBERTON, 1491 SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167-7051 | US Mail (1st Class) |
| 50060 | MICHAEL J WALRO, | US Mail (1st Class) |
| 50060 | MICHAEL PAGE, 1310 COUNTY HOUSE RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50060 | MICHAEL PAGE, 8131 COUNTY HOUSE RD, TOMPKINSVILLE, KY, 42167-7603 | US Mail (1st Class) |
| 50060 | MICHAEL PERRY TRAVIS, 208 OAK STREET, MARION, KY, 42064-1630 | US Mail (1st Class) |
| 50060 | MICHAEL WADE LOULA, RT 1 BOX 50, COLONY, OK, 73021-9631 | US Mail (1st Class) |
| 50060 | MID STATE STOCKYARDS, LLP, PO BOX 210, LETOHATCHEE, AL, 36047-0210 | US Mail (1st Class) |
| 50060 | MID-KENTUCKY LIVESTOCK MARKET, LLC, PO BOX 134, UPTON, KY, 42784-0134 | US Mail (1st Class) |
| 50060 | MIDWESTERN CATTLE MARKETING, 2853 RD 121, SIDNEY, NE, 69162-3327 | US Mail (1st Class) |
| 50098 | MIDWESTERN CATTLE MARKETING, 2853 RD 121, SIDNEY, NE, 69162 | US Mail (1st Class) |
| 50060 | MIDWESTERN INSURANCE ALLIANCE, PO BOX 436909, LOUISVILLE, KY, 40253-6909 | US Mail (1st Class) |
| 50060 | MIKE & CLAY GAINES, 133 TAFF ROAD, TAYLORSVILLE, GA, 30178-1812 | US Mail (1st Class) |
| 50098 | MIKE & CLAY GAINES, GAINES CATTLE CO., 133 TAFF ROAD, TAYLORSVILLE, GA, 30178 | US Mail (1st Class) |
| 50060 | MIKE BRADBURY, TEXAS BANK, 4304 JOHN REAGAN, MARSHALL, TX, 75672-2522 | US Mail (1st Class) |
| 50060 | MIKE BURGESS, 360 CHEROKEE ROAD, LUCAS, KY, 42156-9353 | US Mail (1st Class) |
| 50060 | MIKE CARTER, 3899 N 372 RD, HOLDENVILLE, OK, 74848-9452 | US Mail (1st Class) |
| 50098 | MIKE CARTER, FLOMATON, AL, | US Mail (1st Class) |
| 50060 | MIKE CRIBBS, 1360 E 410TH RD, BOLIVAR, MO, 65613-8367 | US Mail (1st Class) |
| 50098 | MIKE CRIBBS, CLOVER, MO, | US Mail (1st Class) |
| 50060 | MIKE LOULA, FARM CREDIT, COLONY, OK, 73021 | US Mail (1st Class) |
| 50060 | MIKE LOY, 668 P D PYLES RD, COLUMBIA, KY, 42728-9455 | US Mail (1st Class) |
| 50060 | MIKE LOY, 668 P D PYLES ROAD, COLUMBIA, KY, 42728-9455 | US Mail (1st Class) |
| 50060 | MIKE LUKE, 4845 COOK BOATDOCK RD, BAXTER, TN, 38544-4903 | US Mail (1st Class) |
| 50060 | MIKE LUKE, 4845 COOKEVILLE BOATDOCK RD, BAXTER, TN, 38544-4903 | US Mail (1st Class) |
| 50060 | MIKE SMITH, 339 EUCLATUBBA RD, GUNTOWN, MS, 38849-4506 | US Mail (1st Class) |
| 50060 | MIKE TRAVIS, 208 OAK STREET, MARION, KY, 42064-1630 | US Mail (1st Class) |
| 50060 | MIKE WHITE, 177 BREEDING ROAD, EDMONTON, KY, 42129-8915 | US Mail (1st Class) |
| 50060 | MILES SPURLING, 2120 SPURLINGTON RD, CAMPBELLSVILLE, KY, 42718-7261 | US Mail (1st Class) |
| 50060 | MILTON SHEPARD, 625 W EGYPT RD, COLUMBIA, KY, 42728-9056 | US Mail (1st Class) |
| 50060 | MITCH WORRELL, 20404 E COUNTY RD 166, ALTUS, OK, 73521-8013 | US Mail (1st Class) |
| 50098 | MITCH WORRELL, FIRST NAT`L BANK OF ALTUS, 20404 E COUNTY RD 166, ALTUS, OK, 73521 | US Mail (1st Class) |
| 50060 | MITCHELL KINSER, 2991 JIM GLOVER RD, GLASGOW, KY, 42141-9447 | US Mail (1st Class) |
| 50060 | MITCHELL KINZER, 2991 JIM GLOVER RD, GLASGOW, KY, 42141-9447 | US Mail (1st Class) |
| 50060 | MITCHELL LIVESTOCK AUCTION, INC, PO BOX 516, MITCHELL, SD, 57301-0516 | US Mail (1st Class) |
| 50060 | MOCK BROTHERS CATTLE CO., PO BOX 858, ALTUS, OK, 73522-0858 | US Mail (1st Class) |
| 50098 | MOCK BROTHERS CATTLE CO., FIRST NATIONAL BANK OF ALTUS, PO BOX 858, ALTUS, OK, 73521 | US Mail (1st Class) |
| 50060 | MONTANA SECRETARY OF STATE, LINDA MCCULLOCH, PO BOX 202801, HELENA, MT, 59620-2801 | US Mail (1st Class) |

Eastern Livestock

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | MONTE HAIAR, 401 5TH ST, FAIRFAX, SD, 57335-2123 | US Mail (1st Class) |
| 50060 | MONTE HAIAR, R R.1, BOX 2, FAIRFAX, SD, 57335 | US Mail (1st Class) |
| 50055 | MOORE, FERRELL, 691 S FARM RD 35, BOIS D ARC, MO, 65612-8213 | US Mail (1st Class) |
| 50060 | MOOSE SULIVAN, 5241 RICKMAN RD, COOKEVILLE, TN, 38506-7725 | US Mail (1st Class) |
| 50060 | MOOSE SULLIVAN (LEONARD), 5241 RICKMAN RD, COOKEVILLE, TN, 38506-7725 | US Mail (1st Class) |
| 50054 | MORENO, GABRIEL, MCWHORTER COBB & JOHNSON LLP, C/O TIM PRIDMORE, PO BOX 2547, LUBBOCK, TX, 79408 | US Mail (1st Class) |
| 50060 | MOSELEY CATTLE AUCTION, LLC, 1044 ARLINGTON AVENUE, BLAKELY, GA, 39823-2362 | US Mail (1st Class) |
| 50060 | MOSELEY CATTLE CO & 1ST BANK, 25934 AL HWY 25, FAUNSDALE, AL, 36738-3139 | US Mail (1st Class) |
| 50098 | MOSELEY CATTLE CO & 1ST BANK, OF LINDEN, 25934 AL HWY 25, FAUNSDALE, AL, 36738 | US Mail (1st Class) |
| 50060 | MOSLEY CATTLE AUCTION LLC, PO BOX 548, BLAKELY, GA, 39823-0548 | US Mail (1st Class) |
| 50098 | MOSLEY CATTLE AUCTION LLC, PO BOX 548, BLAKELY, GA, 39823 | US Mail (1st Class) |
| 50060 | MOSLEY CATTLE AUCTION, LLC, 1044 ARLINGTON AVE., BLAKELY, GA, 39823-2362 | US Mail (1st Class) |
| 50060 | MOULTON STOCKYARD, INC., C/O WILLIAM WHITESHELL, 13130 AL HWY 157, MOULTON, AL, 35650-3703 | US Mail (1st Class) |
| 50060 | MOULTON STOCKYARDS, 13130 ALABAMA HWY 157, MOULTON, AL, 35650-3703 | US Mail (1st Class) |
| 50060 | MOUNTAIN VALLEY, 615 WALNUT STREET, JEFFERSONVILLE, IN, 47130-3624 | US Mail (1st Class) |
| 50060 | MOYE WHITE LLP, (C)MATTHEW J OCHS, 1400 16TH ST STE 600, DENVER, CO, 80202-1486 | US Mail (1st Class) |
| 50060 | MOYE WHITE LLP, MATTHEW J OCHS, 1400 16TH STREET, 6TH FLOOR, DENVER, CO, 80202 | US Mail (1st Class) |
| 50060 | MULDER TRUCKING INC, PO BOX 205, DOON, IA, 51235-0205 | US Mail (1st Class) |
| 50060 | MULL FARMS & FEEDING, 549 R RD, PAWNEE ROCK, KS, 67567-6708 | US Mail (1st Class) |
| 50060 | MULL FARMS & FEEDING, RT 1 BOX 74, PAWNEE ROCK, KS, 67567 | US Mail (1st Class) |
| 50098 | MULL FARMS & FEEDING, PEOPLES STATE BANK, RT 1 BOX 74, PAWNEE ROCK, KS, 67567 | US Mail (1st Class) |
| 50060 | MUNFORDVILLE, KY 42765, | US Mail (1st Class) |
| 50060 | MYLES SPURLING, 2120 SPURLINGTON RD, CAMPBELLSVILLE, KY, 42718-7261 | US Mail (1st Class) |
| 50060 | MYRTLE, MS 38650, | US Mail (1st Class) |
| 50060 | NAMAN HOWELL SMI9TH & LEE, PLLC, DAVID L LEBAS, 8310 N.CAPITAL OF TEXAS HIGHWAY,SUITE490, AUSTIN, TX, 78731-1081 | US Mail (1st Class) |
| 50060 | NANCE FLORAL SHOPPE, INC., 624 E SPRING ST., NEW ALBANY, IN, 47150-2994 | US Mail (1st Class) |
| 50060 | NASH, CLEVELAND, & GODFREY DVM - PSC, 3260 HARRODSBURG ROAD, DANVILLE, KY, 40422-9242 | US Mail (1st Class) |
| 50060 | NATHAN ACREE, 175 DONALD HURT ROAD, SUMMER SHADE, KY, 42166-7600 | US Mail (1st Class) |
| 50060 | NATHAN NICHOLS, 21767 E 1580 RD, MT. PARK, OK, 73559-5040 | US Mail (1st Class) |
| 50060 | NATIONAL BANK OF GATESVILLE, DICK WALLACE, 8045 FM RD 182, GATESVILLE, TX, 76528-3433 | US Mail (1st Class) |
| 50060 | NATIONAL CATTLEMEN`S BEEF ASSOCIATION, C/O ALICE DEVINE, C/O ALICE DEVINE, C/O ALICE DEVINE, DEVINE & DONELY, LLC, 534 S. KS. AVE SUITE 1420, TOPEKA, KS, 66603 | US Mail (1st Class) |
| 50060 | NATURAL BRIDGE STOCKYARD, 1987 CO RD 1422, CULLMAN, AL, 35058-2013 | US Mail (1st Class) |
| 50055 | NELSON TRUCKING INC, JEFFEREY NELSON, 2547 COLD SPRING RD, MOUNTAIN CITY, TN, 37683-8026 | US Mail (1st Class) |
| 50060 | NELSON TRUCKING INC, JEFFEREY NELSON, 2547 COLD SPRING ROAD, MOUNTAIN CITY, TN, 37683-8026 | US Mail (1st Class) |
| 50055 | NEUFELD, RONALD D, 5590 NE 157TH TERR, WILLISTON, FL, 32696 | US Mail (1st Class) |
| 50060 | NEW ALBANY MUNICIPAL UTILITIES, CITY COUNTY BUILDING, 311 HAUSS SQUARE RM 309, NEW ALBANY, IN, 47150-3570 | US Mail (1st Class) |
| 50060 | NEW ALBANY MUNICIPAL UTILITIES, PO BOX 909, NEW ALBANY, IN, 47151-0909 | US Mail (1st Class) |
| 50060 | NEW ALBANY, MS, | US Mail (1st Class) |
| 50055 | NEWMAN, BOBBY, PO BOX 1002, BIXBY, OK, 74008-1002 | US Mail (1st Class) |
| 50060 | NICHOLS LIVESTOCK, 21767 E 1580 RD, MT. PARK, OK, 73559-5040 | US Mail (1st Class) |
| 50060 | NICK`S PEST MANAGEMENT, 80 CURTIS MINE RD, MADISONVILLE, KY, 42431-9378 | US Mail (1st Class) |
| 50060 | NOLAN HENDERSON, PO BOX 64, TEHUACANA, TX, 76686-0064 | US Mail (1st Class) |
| 50060 | NORA P DEAN, 916 THUNDERBIRD, EL PASO, TX, 79912-3427 | US Mail (1st Class) |
| 50060 | NORTH FLORIDA FARMERS L S, PO BOX 3235, LAKE CITY, FL, 32056-3235 | US Mail (1st Class) |
| 50060 | NORTHEAST GEORGIA LIVESTOCK, P O.BOX 80062, ATHENS, GA, 30608-0062 | US Mail (1st Class) |
| 50098 | NORTHEAST GEORGIA LIVESTOCK, P O.BOX 80062, ATHENS, GA, 30608 | US Mail (1st Class) |
| 50060 | NORTHERN LIVESTOCK VIDEO, 2443 N FRONTAGE RD, BILLINGS, MT, 59101-7361 | US Mail (1st Class) |
| 50098 | NORTHERN LIVESTOCK VIDEO, 2443 N FRONTAGE RD, BILLINGS, MT, 59101 | US Mail (1st Class) |

Eastern Livestock

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | NORTHERN LIVESTOCK VIDEO AUCTION, 2443 N, FRONTAGE RD, BILLINGS, MT, 59101-7361 | **US Mail (1st Class)** |
| 50060 | NORTHWEST ALABAMA LIVESTOCK AUCTION, PO BOX 459, RUSSELLVILLE, AL, 35653-0459 | **US Mail (1st Class)** |
| 50060 | NUTECH, INC, 518 ROAD 9, SCHICKLEY, NE, 68436-4029 | **US Mail (1st Class)** |
| 50098 | NUTECH, INC, JEFF BIEGERT, 518 ROAD 9, SCHICKLEY, NE, 68436 | **US Mail (1st Class)** |
| 50060 | NU-TECHNOLOGIES, 9203 VALARETTA DR, GRETNA, NE, 68028-3617 | **US Mail (1st Class)** |
| 50098 | NU-TECHNOLOGIES, C/O JUDITH ACKLAND, 9203 VALARETTA DR, GRETNA, NE, 68028 | **US Mail (1st Class)** |
| 50054 | NU-TECHNOLOGIES INC, JUDITH ACKLAND, 9203 VALARETTA DR, GRETNA, NE, 68208 | **US Mail (1st Class)** |
| 50060 | NU-TECHNOLOGIES, INC, | **US Mail (1st Class)** |
| 50060 | OAK LAKE CATTLE COMPANY, 1055 US HIGHWAY 98 NORTH, OKEECHOBEE, FL, 34973 | **US Mail (1st Class)** |
| 50060 | OAKLAKE CATTLE COMPANY, PO BOX 1284, OKEECHOBEE, FL, 34973-1284 | **US Mail (1st Class)** |
| 50060 | OCALA LIVESTOCK MARKET, C/O MICHAEL A YEOMANS, PO BOX 539, LOWELL, FL, 32663-0539 | **US Mail (1st Class)** |
| 50060 | OCE IMAGISTICS, INC., 7555 E HAMPDEN AVENUE, SUITE 200, DENVER, CO, 80231-4833 | **US Mail (1st Class)** |
| 50060 | OFFICE DEPOT, PO BOX 88040, CHICAGO, IL, 60680-1040 | **US Mail (1st Class)** |
| 50060 | OFFICE OF U S TRUSTEE, CHARLES R WHARTON, 101 W OHIO ST STE 1000, INDIANAPOLIS, IN, 46204-1982 | **US Mail (1st Class)** |
| 50060 | OHIO DEPT. OF AGRICULTURE, DIVISION OF ANIMAL INDUSTRY, 8995 EAST MAIN STREET, REYNOLDSBURG, OH, 43068-3342 | **US Mail (1st Class)** |
| 50060 | OKEECHOBEE LIVESTOCK MARKET, INC., PO BOX 1288, OKEECHOBEE, FL, 34973-1288 | **US Mail (1st Class)** |
| 50060 | OKEECHOBEE LIVESTOCK MKT, PO BOX 1288, OKEECHOBEE, FL, 34973-1288 | **US Mail (1st Class)** |
| 50060 | OLLERICH TRUCKING, JERRY OLLERICH, 46884 267 STREET, SIOUX FALLS, SD, 57106-7000 | **US Mail (1st Class)** |
| 50060 | OMAN CATTLE FEEDERS, ROUTE 1, BOX 94, AVOCA, TX, 79503 | **US Mail (1st Class)** |
| 50098 | OMAN CATTLE FEEDERS, FIRST NATIONAL BANK OF ALBANY, ROUTE 1, BOX 94, AVOCA, TX, 79503 | **US Mail (1st Class)** |
| 50060 | ORENDER TRUCK LINE, INC, 7562 WEST 349TH STREET, LEBO, KS, 66856-9355 | **US Mail (1st Class)** |
| 50060 | OSBOND COPHER, 1280 PEASTICKS RD, OWINGSVILLE, KY, 40360-8848 | **US Mail (1st Class)** |
| 50060 | OZARK ELECTRIC COOPERATIVE, PO BOX 420, MOUNT VERNON, MO, 65712-0420 | **US Mail (1st Class)** |
| 50060 | OZARK ELECTRIC COOPERATIVE, INC, PO BOX 420, MT. VERNON, MO, 65712-0420 | **US Mail (1st Class)** |
| 50060 | OZARK REGIONAL STOCKYARD INC, PO BOX 928, WEST PLAINS, MO, 65775-0928 | **US Mail (1st Class)** |
| 50060 | PACIFIC LIFE INSURANCE CO., TRI STATE REGIONAL LIFE OFFICE, 625 EDEN PARK DR #850, CINCINNATI, OH, 45202-6016 | **US Mail (1st Class)** |
| 50060 | PAM FERGURSON, 2535 MEETING CREEK RD, EASTVIEW, KY, 42732-8715 | **US Mail (1st Class)** |
| 50060 | PAMELA GIBSON, 8843 TANDY RD, LANESVILLE, IN, 47136-8733 | **US Mail (1st Class)** |
| 50060 | PATRICK L GAINES, ROUTE 2, BOX 144A, WAURIKA, OK, 73573-9636 | **US Mail (1st Class)** |
| 50098 | PATRICK L GAINES, WAURIKA NATIONAL BANK, ROUTE 2, BOX 144A, WAURIKA, OK, 73573 | **US Mail (1st Class)** |
| 50057 | PATSY GIBSON, 1457 CREEKSTONE DRIVE, CORYDON, IN, 47112 | **US Mail (1st Class)** |
| 50054 | PAUL & AMOS KROPF DBA K & K FARMS, DAVID J POTTER, ATTORNEY AT LAW, 901 N STATELINE AVE, TEXARKANA, TX, 75501 | **US Mail (1st Class)** |
| 50060 | PAUL GEORGE, 70 ROBERTS ROAD, WATERTOWN, TN, 37184-4422 | **US Mail (1st Class)** |
| 50060 | PAUL KROPF, 574 BLUE BAYOU ROAD S, NASHVILLE, AR, 71852-7569 | **US Mail (1st Class)** |
| 50060 | PAUL LANGFORD, ROUTE 1, BOX 57, WALTERS, OK, 73572-9740 | **US Mail (1st Class)** |
| 50098 | PAUL LANGFORD, FARM SERVICE AGENCY, WAURIKA, ROUTE 1, BOX 57, WALTERS, OK, 73572 | **US Mail (1st Class)** |
| 50060 | PBI BANK, PO BOX 549, GLASGOW, KY, 42142-0549 | **US Mail (1st Class)** |
| 50060 | PEGGY CARY, 1321 BROWN RD, PARK CITY, KY, 42160-7833 | **US Mail (1st Class)** |
| 50060 | PEGGY SMITH CAREY, 1321 BROWN ROAD, PARK CITY, KY, 42160-7833 | **US Mail (1st Class)** |
| 50060 | PENNY WOOD, | **US Mail (1st Class)** |
| 50060 | PEOPLES BANK & TRUST CO. OF PICKETT COUNTY, (U)PROVIDENCE, KY 42450, (U)PROVIDENCE, KY, 42450 | **US Mail (1st Class)** |
| 50054 | PEOPLES BANK & TRUST COMPANY OF PICKETT COUNTY, C/O LISA KOCH BRYANT, 500 W JEFFERSON ST, STE 2450, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 50054 | PEOPLES BANK OF COLDWATER KANSAS, C/O MATTHEW J OCHS ESQ, MOYE WHITE LLP, 1400 16TH ST, 6TH FL, DENVER, CO, 80202 | **US Mail (1st Class)** |
| 50060 | PEOPLES BANK OF COLDWATER KANSAS, | **US Mail (1st Class)** |
| 50060 | PEOPLES BANK OF COLDWATER KANSAS, ATTN: WYNN ALEXANDER, 101 E MAIN ST, COLDWATER, KS, 67029 | **US Mail (1st Class)** |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | PEOPLES LIVESTOCK AUCTION, PO BOX 268, HOUSTON, MS, 38851-0268 | US Mail (1st Class) |
| 50060 | PEOPLES STOCKYARD, PO BOX 3064, COOKEVILLE, TN, 38502-3064 | US Mail (1st Class) |
| 50054 | PHELPS, RACHAEL, 3133 LAWSON BOTTOM RD, BURKESVILLE, KY, 42717-9511 | US Mail (1st Class) |
| 50060 | PHIL CLEVENGER, 10653 HWY 127, SWEET SPRINGS, MO, 65351-2115 | US Mail (1st Class) |
| 50060 | PHIL HEWITT, 2350 WILKES HOLLOW RD, LYNNVILLE, TN, 38472-7004 | US Mail (1st Class) |
| 50060 | PHIL MULDER TRUCKING, INC., PO BOX 205 MAIN ST., DOON, IA, 51235-0205 | US Mail (1st Class) |
| 50060 | PHILIP WHITLOW, 634 PHILIP WHITLOW RD, SUMMER SHADE, KY, 42166-9023 | US Mail (1st Class) |
| 50060 | PHILIP E MARTIN, 6853 FAIRVIEW RD, COOKEVILLE, TN, 38501-9715 | US Mail (1st Class) |
| 50060 | PHILLIP GRAY, 3448 PARK CITY BON AYR RD, PARK CITY, KY, 42160-7812 | US Mail (1st Class) |
| 50060 | PHILLIP L RICHEY, 111 J W YORK RD, SCOTTSVILLE, KY, 42164-7502 | US Mail (1st Class) |
| 50060 | PHILLIP MARTIN LIVESTOCK, 6853 FAIRVIEW ROAD, COOKEVILLE, TN, 38501-9715 | US Mail (1st Class) |
| 50060 | PHILLIP NATHAN ACREE, 175 DONALD HURT RD, SUMMER SHADE, KY, 42166-7600 | US Mail (1st Class) |
| 50060 | PHILLIP RICHEY, 111 YORK RD, SCOTTSVILLE, KY, 42164-7502 | US Mail (1st Class) |
| 50060 | PHILLIP SIMS TRUCKING LLC, 35147 COUNTY ROAD 42, OTIS, CO, 80743-9554 | US Mail (1st Class) |
| 50060 | PHILLIP TAYLOR REED, A/K/A TAYLOR REED, | US Mail (1st Class) |
| 50060 | PHILLIP TAYLOR REED, 21 REED RD, FORAKER, OK, 74652-5168 | US Mail (1st Class) |
| 50060 | PHILLIP WHITLOW, 476 P WHITLOW ROAD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50060 | PIEDMONT LIVESTOCK, INC., PO BOX 217, ALTAMAHAW, NC, 27202-0217 | US Mail (1st Class) |
| 50098 | PIEDMONT LIVESTOCK, INC., PO BOX 217, ALTAMAHAW, NC, 27202 | US Mail (1st Class) |
| 50060 | PIERCE LANE, PO BOX 53, BENTON, AL, 36785 | US Mail (1st Class) |
| 50060 | PINE RIDGE FARM, 1160 THE RIDINGS, WINCHESTER, KY, 40391-8205 | US Mail (1st Class) |
| 50060 | PLATT LIVESTOCK, LLC, PO BOX 164, NEW CASTLE, UT, 84756-0164 | US Mail (1st Class) |
| 50060 | POE BROTHERS, 8171 HIGHWAY 41, PONTOTOC, MS, 38663-9767 | US Mail (1st Class) |
| 50054 | PONTOTOC STOCKYARD, RON HERNDON, PO BOX 1026, PONTOTOC, MS, 38863 | US Mail (1st Class) |
| 50060 | PONTOTOC STOCKYARD, PO BOX 1026, PONTOTOC, MS, 38863-1026 | US Mail (1st Class) |
| 50060 | PONTOTOC STOCKYARD, C/O RON HERNDON, PO BOX 1026, PONTOTOC, MS, 38863-1026 | US Mail (1st Class) |
| 50055 | POWELL, JC, PO BOX 1389, LANDALE, TX, 75771-1380 | US Mail (1st Class) |
| 50060 | PRESTON BURTON, | US Mail (1st Class) |
| 50060 | PRIME TIME EXPRESS LLC, BRIAN, 850 S DAKOTA ROAD, CORSICA, SD, 57328-8800 | US Mail (1st Class) |
| 50060 | PRODUCERS CATTLE AUCTION, 7441 JOHNSON COURT, MOBILE, AL, 36695-4415 | US Mail (1st Class) |
| 50098 | PRODUCERS CATTLE AUCTION, 7441 JOHNSON CT, MOBILE, AL, 36695 | US Mail (1st Class) |
| 50060 | PRODUCERS LIVESTOCK, 230 WEST CENTER, PO BOX 540477, N SALT LAKE CITY, UT, 84054-0477 | US Mail (1st Class) |
| 50098 | PRODUCERS LIVESTOCK, P O.BOX 4797, JACKSON, MS, 39216 | US Mail (1st Class) |
| 50060 | PRODUCERS VET SUPPLY, 1028 STORY AVE, LOUISVILLE, KY, 40206-1880 | US Mail (1st Class) |
| 50060 | PULASKI LIVESTOCK, PO BOX 1216, 609 W SHOAL ST, PULASKI, TN, 38478-4011 | US Mail (1st Class) |
| 50060 | QBE INSURANCE CORPORATION, ADMINISTRATIVE SERVICE CENTER, PO BOX 90702, BELLEVUE, WA, 98009-9702 | US Mail (1st Class) |
| 50060 | QUILL, PO BOX 37600, PHILADELPHIA, PA, 19101-0600 | US Mail (1st Class) |
| 50060 | R BAR RANCH TRUCKING LLC, 701 SOUTH MAIN, YATES CENTER, KS, 66783-1723 | US Mail (1st Class) |
| 50060 | R C BUCKLEY, 3096 PINYON PLACE, GRAND JCT, CO, 81504-5634 | US Mail (1st Class) |
| 50060 | R D LANE, 370 MAPLE GROVE LANE, MUNFORDVILLE, KY, 42765-8010 | US Mail (1st Class) |
| 50060 | R&J TRUCKING, RONALD SEXTON, RONALD SEXTON, 2547 HIGHWAY 1258, MONTICELLO, KY, 42633-5446 | US Mail (1st Class) |
| 50060 | RACHAEL PHELPS, 3133 LAWSON BOTTOM RD, BURKESVILLE, KY, 42717-9511 | US Mail (1st Class) |
| 50060 | RACHEL PHELPS, 3133 LAWSON BOTTOM RD, BURKESVILLE, KY, 42717-9511 | US Mail (1st Class) |
| 50060 | RACHEL PHELPS, 3079 LAWSON BOTTOM RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 50060 | RAFTER K FARMS, 116 WILD LIFE RD, BUFFALO, MO, 65622-4137 | US Mail (1st Class) |
| 50060 | RAFTER K FARMS, & OLD MISSOURI BANK, 116 WILD LIFE RD, BUFFALO, MO, 65622-4137 | US Mail (1st Class) |
| 50098 | RAFTER K FARMS, & OLD MISSOURI BANK, 116 WILD LIFE RD, BUFFALO, MO, 65622 | US Mail (1st Class) |
| 50060 | RAIN AND HAIL LLC, PO BOX 14490, DES MOINES, IA, 50306-3490 | US Mail (1st Class) |
| 50060 | RALPH HOODENPYLE, ROUTE 3, BOX 218, WALTERS, OK, 73572-9550 | US Mail (1st Class) |
| 50098 | RALPH HOODENPYLE, LEGEND BANK, BOWIE, TX, ROUTE 3, BOX 218, WALTERS, OK, 73572 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | RANDALL C SPURLING TRUCKING, RANDALL C SPURLING, 2120 SPURLINGTON RD, CAMPBELLSVILLE, KY, 42718-7261 | US Mail (1st Class) |
| 50060 | RANDALL D LATOUR, VORYS, SATER, SEYMOUR AND PEASE LLP, 52 EAST GAY STREET, PO BOX 1008, COLUMBUS, OH, 43216-1008 | US Mail (1st Class) |
| 50060 | RANDALL RICHARDS, 2557 RICHARD HOLLOW RD, COLUMBIA, KY, 42728-7547 | US Mail (1st Class) |
| 50060 | RANDY CARDEN, INC., 376 WALLIS ROAD, VILLA RICA, GA, 30180-4002 | US Mail (1st Class) |
| 50060 | RANDY GRAY, 60051 STONEWALL ROAD, AMORY, MS, 38821-9043 | US Mail (1st Class) |
| 50060 | RANDY HALSTED, RT.2, BOX 85, MT. VIEW, OK, 73062-9621 | US Mail (1st Class) |
| 50098 | RANDY HALSTED, RT.2, BOX 85, MT. VIEW, OK, 73062 | US Mail (1st Class) |
| 50060 | RANDY HODGE LIVESTOCK, INC, PO BOX 627, NEWPORT, TN, 37822-0627 | US Mail (1st Class) |
| 50060 | RANDY HOOVER AND SON, 3973 ST RD 14, WEST PLAINS, MO, 65775 | US Mail (1st Class) |
| 50060 | RANDY LLOYD, PO BOX 390, BLACKWELL, TX, 79506-0390 | US Mail (1st Class) |
| 50060 | RANDY NELSON, 208 BUTLER ST., COLUMBIA, KY, 42164-1744 | US Mail (1st Class) |
| 50060 | RANDY RICHEY, 111 YORK RD, SCOTTSVILLE, KY, 42164-7502 | US Mail (1st Class) |
| 50060 | RANDY RICHEY, 500 J W YORK RD, SCOTTSVILLE, KY, 42164-7503 | US Mail (1st Class) |
| 50060 | RANDY ROBERTS, 5055 W SWAMP RD, WINCHESTER, OH, 45697-9500 | US Mail (1st Class) |
| 50060 | RANDY SHERRARD, 2763 OAK HILL RD, SONORA, KY, 42776-9438 | US Mail (1st Class) |
| 50098 | RAY BARTLING, WAURIKA, OK, | US Mail (1st Class) |
| 50060 | RAYBURN SMITH, 103 SMITH THOMAS ROAD, NATCHITOCHES, LA, 71457-7363 | US Mail (1st Class) |
| 50060 | RAZORBACK FARMS OF MISSOURI, 131 INDUSTRIAL PARK DR, STE #3, HOLLISTER, MO, 65672-5621 | US Mail (1st Class) |
| 50060 | RAZORBACK FARMS OF MISSOURI, C/O DANE BRADEN, 131 INDUSTRIAL PARK DR SUITE 3, HOLLISTER, MO, 65672-5621 | US Mail (1st Class) |
| 50060 | RD LANE, 370 MAPLE GROVE LANE, ROWLETTS, KY, 42765-8010 | US Mail (1st Class) |
| 50054 | REED, PHILLIP TAYLOR, 21 REED RD, FORAKER, OK, 74652 | US Mail (1st Class) |
| 50054 | REED, RON P, PO BOX 695, PAWHUSKA, OK, 74056 | US Mail (1st Class) |
| 50060 | REITER TRUCKING, 324 ELM ST, HEREFORD, TX, 79045-2707 | US Mail (1st Class) |
| 50060 | REPUBLIC BANK & TRUST CO, PO BOX 70749, LOUISVILLE, KY, 40270-0749 | US Mail (1st Class) |
| 50060 | REPUBLIC BANK & TRUST COMPANY, 661 S HURSTBOURNE PARKWAY, PO BOX 70749, LOUISVILLE, KY, 40270-0749 | US Mail (1st Class) |
| 50060 | REPUBLIC BANK AND TRUST COMPANY, PO BOX 946, C/O ALLEN L MORRIS, STITES & HARBISON PLLC, 323 EAST COURT AVE, JEFFERSONVILLE, IN, 47131-0946 | US Mail (1st Class) |
| 50060 | REPUBLIC BANK AND TRUST COMPANY, 661 SOUTH HURSTBOURNE PARKWAY, LOUISVILLE, KY, 40222-5040 | US Mail (1st Class) |
| 50060 | REPUBLIC BANK AND TRUST COMPANY, 661 SOUTH HURSTBOURNE PARKWAY, LOUISVILLE, KY, 40222-5079 | US Mail (1st Class) |
| 50060 | REPUBLIC BANK AND TRUST COMPANY, 661 SOUTH HURSTBOURNE PARKWAY, LOUISVILLE, KY, 40222-5079 | US Mail (1st Class) |
| 50060 | REX BUNCH, PO BOX 212, EDMONTON, KY, 42129-0212 | US Mail (1st Class) |
| 50060 | REX ELMORE, 1817 TOBACCO RD, GLASGOW, KY, 42141-8486 | US Mail (1st Class) |
| 50060 | RICHARD BANKS, 400 JOHNSON CEMETARY RD, COLUMBIA, KY, 42728-9571 | US Mail (1st Class) |
| 50060 | RICHARD BANKS, 400 JOHNSON CEMETERY RD, COLUMBIA, KY, 42728-9571 | US Mail (1st Class) |
| 50060 | RICHARD HOPE, 3360 MOUNT MORIAH RD, SUMMER SHADE, KY, 42166-8615 | US Mail (1st Class) |
| 50060 | RICHARD HOPE, KAYE HOPE, KAYE HOPE, 3360 MOUNT MORIAH RD, SUMMER SHADE, KY, 42166-8615 | US Mail (1st Class) |
| 50060 | RICHARD LYLE, 8627 NEW GLASGOW RD, SCOTTSVILLE, KY, 42164-6571 | US Mail (1st Class) |
| 50055 | RICHARD RIVERS TRUCKING, 11510 TANNER WILLIAMS RD, LUCEDALE, MS, 39452 | US Mail (1st Class) |
| 50060 | RICHARD RIVERS TRUCKING, 11510 TANNER WILLIAMS RD, LUCEDALE, MS, 39452-8317 | US Mail (1st Class) |
| 50060 | RICHARD RIVERS TRUCKING, 11510 TANNER WILLIAMS ROAD, LUCEDALE, MS, 39452-8317 | US Mail (1st Class) |
| 50060 | RICHARD ROSS, 2463 DRAGSTRIP RD, TOMPKINSVILLE, KY, 42167-7343 | US Mail (1st Class) |
| 50060 | RICHARD TURNER, 11729 BURKESVILLE HWY, SUMMER SHADE, KY, 42166-9426 | US Mail (1st Class) |
| 50060 | RICHARDSON FARM, | US Mail (1st Class) |
| 50060 | RICHEY MELSON, 2628 MELSON RIDGE RD, COLUMBIA, KY, 42728-8017 | US Mail (1st Class) |
| 50055 | RICHEY, RANDY, 111 YORK RD, SCOTTSVILLE, KY, 42164-7502 | US Mail (1st Class) |
| 50060 | RICHIE MELSON, 2628 MELSON RIDGE RD, COLUMBIA, KY, 42728-8017 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50060 | RICHMOND FARM, MARK RICHMOND, 5121 OAK RIDGE ROAD, RAVENDEN, AR, 72460-9311 | US Mail (1st Class) |
| 50055 | RICHY ROBBINS (ROBBINS TRUCKING), 250 NEALS CREEK RD, STANFORD, KY, 40484 | US Mail (1st Class) |
| 50060 | RICHY ROBBINS, 250 NEALS CREEK ROAD, STANFORD, KY, 40484-9126 | US Mail (1st Class) |
| 50060 | RICKY BEARD, ROUTE 1, BOX 36K, DEVOL, OK, 73531-9747 | US Mail (1st Class) |
| 50098 | RICKY BEARD, 1ST NATL BANK OF BYERS, OK, ROUTE 1, BOX 36K, DEVOL, OK, 73531 | US Mail (1st Class) |
| 50060 | RICKY ROSS, 2463 DRAG STRIP RD, TOMPKINSVILLE, KY, 42167-7343 | US Mail (1st Class) |
| 50060 | RISEN FARM, | US Mail (1st Class) |
| 50060 | RITA CRAVENS, 1525 DOGWALK RD, ALPINE, TN, 38543-6140 | US Mail (1st Class) |
| 50060 | RITTER FEEDYARD, 1376 10TH ROAD, BEEMER, NE, 68716-4077 | US Mail (1st Class) |
| 50098 | RITTER FEEDYARD, & FIRST NATL OF BEEMER, 1376 10TH ROAD, BEEMER, NE, 68716 | US Mail (1st Class) |
| 50060 | RIVER BY CATTLE, 1420 SYCAMORE AVE, CORSICANA, TX, 75110-3500 | US Mail (1st Class) |
| 50098 | RIVER BY CATTLE, LANE BARTON, HEREFORD, TX, | US Mail (1st Class) |
| 50060 | RIVER REGION PROPANE GAS, PO BOX 2250, PADUCAH, KY, 42002-2250 | US Mail (1st Class) |
| 50060 | ROANOKE STOCKYARDS,INC., PO BOX 307, ROANOKE, AL, 36274-0307 | US Mail (1st Class) |
| 50098 | ROANOKE STOCKYARDS,INC., PO BOX 307, ROANOKE, AL, 36274 | US Mail (1st Class) |
| 50060 | ROBERSON TRANSPORTATION, INC., PO BOX 84, MOFFETT, OK, 74946-0084 | US Mail (1st Class) |
| 50060 | ROBERT ALBERSON, 215 LANDMARK LANE, HILHAM, TN, 38568-5951 | US Mail (1st Class) |
| 50060 | ROBERT ALBERSON, PO BOX 12, RICKMAN, TN, 38580 | US Mail (1st Class) |
| 50060 | ROBERT ALLEN, C/O JOHN DEERE CREDIT, 23176 NETWORK PL, CHICAGO, IL, 60673-1231 | US Mail (1st Class) |
| 50060 | ROBERT BROWN, 325 FLAT LICK LANE, HERNDON, KY, 42236-8210 | US Mail (1st Class) |
| 50060 | ROBERT DOBBS, RR 1, BOX 207, TEMPLE, OK, 73568-9788 | US Mail (1st Class) |
| 50098 | ROBERT DOBBS, FIRST STATE BANK OF TEMPLE, RR 1, BOX 207, TEMPLE, OK, 73568 | US Mail (1st Class) |
| 50060 | ROBERT DOUGLAS ALBERSON, LANDMARK LN, HILLMAN, TN, 38568 | US Mail (1st Class) |
| 50060 | ROBERT H FOREE, ROBERT H FOREE, ATTORNEY AT LAW, 2440 EMINENCE ROAD, EMINENCE, KY, 40019-6443 | US Mail (1st Class) |
| 50060 | ROBERT HYDE, 937 PHILLIPS LANE, FRANKLIN, KY, 42134-7142 | US Mail (1st Class) |
| 50060 | ROBERT M RODENBERGER, JR, 9009 NORTH MAY AVE, SUTTON PLACE #171, OKLAHOMA CITY, OK, 73120-4490 | US Mail (1st Class) |
| 50060 | ROBERT NICHOLS, 21767 E 1580 RD, MT. PARK, OK, 73559-5040 | US Mail (1st Class) |
| 50098 | ROBERT NICHOLS, 24 NW EAGLE MOUNTAIN ROAD, LAWTON, OK, 73507 | US Mail (1st Class) |
| 50060 | ROBERT RAWLS LIVESTOCK, PO BOX 3220, BROOKHAVEN, MS, 39603-7220 | US Mail (1st Class) |
| 50060 | ROBERT SPROULS, S & S, 407 BAKERTON RD, BAKERTON, KY, 42717-9503 | US Mail (1st Class) |
| 50060 | ROBERT SPROULS, S & S, 395 BAKERTON ROAD, BAKERTON, KY, 42711 | US Mail (1st Class) |
| 50060 | ROBERYO PRIETO, | US Mail (1st Class) |
| 50098 | ROBERYO PRIETO, | US Mail (1st Class) |
| 50060 | ROCKIN M FARMS LLC, MICHAEL MARKET JR, 12041 HWY 136 EAST, HENDERSON, KY, 42420-8816 | US Mail (1st Class) |
| 50060 | ROD CASE, PO BOX 108, FLEMINGSBURG, KY, 41041-0108 | US Mail (1st Class) |
| 50060 | RODNEY & JUDY BURGESS, 4457 PETERS CREEK RD, AUSTIN, KY, 42123-9753 | US Mail (1st Class) |
| 50060 | RODNEY ANDRETTI, BOX 254, SAUTO, TX, 76472-0254 | US Mail (1st Class) |
| 50098 | RODNEY ANDRETTI, & WEATHERFORD NATL BANK, BOX 254, SAUTO, TX, 76472 | US Mail (1st Class) |
| 50060 | RODNEY BURGESS & JUDY BURGESS, 4457 PETERS CREEK RD, AUSTIN, KY, 42123-9753 | US Mail (1st Class) |
| 50060 | RODNEY LANE RICHARDSON, 376 SOUTH JACKSON HWY, HARDYVILLE, KY, 42746-8297 | US Mail (1st Class) |
| 50060 | RODNEY RICHARDSON, 376 S JACKSON HWY, HARDYVILLE, KY, 42746-8297 | US Mail (1st Class) |
| 50060 | ROGER BURRIS, 1414 LOVE KNOB RD, KNOB LICK, KY, 42154-9615 | US Mail (1st Class) |
| 50060 | ROGER DALE THOMAS, 199 RHOTON CAVE RD, TOMPKINSVILLE, KY, 42167-7506 | US Mail (1st Class) |
| 50060 | ROGER P BURRIS, 1414 LOVE KNOB RD, KNOB LICK, KY, 42154-9615 | US Mail (1st Class) |
| 50060 | ROGER PAYNE, 115 BEVERLY DRIVE, GLASGOW, KY, 42141-2703 | US Mail (1st Class) |
| 50060 | ROGER THOMAS, 199 RHOTON CAVE RD, TOMPKINSVILLE, KY, 42167-7506 | US Mail (1st Class) |
| 50060 | ROGER TURNER, 9046 OLD GLASGOW RD, MT. HERMON, KY, 42157-8079 | US Mail (1st Class) |
| 50060 | ROGER TURNER, 10060 GLASGOW RD, MT HERMON, KY, 42157 | US Mail (1st Class) |
| 50060 | ROGER TURNER, 9046 OLD GLASGOW RD, MOUNT HERMON, KY, 42157-8079 | US Mail (1st Class) |

Eastern Livestock

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | ROLANDO ACOTSA-REZA, PO BOX 503, ALLIANCE, NE, 69301-0503 | US Mail (1st Class) |
| 50060 | RON NEUFELD, 5590 NE 157TH TERR, WILLISTON, FL, 32696-6437 | US Mail (1st Class) |
| 50054 | RON NEUFELD TRUCKING, 5590 NE 157TH TERR, WILLISTON, FL, 32696-6437 | US Mail (1st Class) |
| 50060 | RON RABICH, 5920 DRY CREEK RD, ELK HORN, KY, 42733-9613 | US Mail (1st Class) |
| 50060 | RONALD RABICH, 5920 DRY CREEK ROAD, ELK HORN, KY, 42733-9613 | US Mail (1st Class) |
| 50060 | RONNIE GERALDS, 13216 CENTER POINT RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50060 | RONNIE GERALDS, 12832 CENTER POINT RD, TOMPKINSVILLE, KY, 42167-8638 | US Mail (1st Class) |
| 50060 | RONNIE LEMONS, HC 81, BOX 287, LEWISBURG, WV, 24901-9544 | US Mail (1st Class) |
| 50060 | RONNIE REITER TRUCKING, RONNIE REITER, 324 ELM, HEREFORD, TX, 79045-2707 | US Mail (1st Class) |
| 50060 | RONNIE SIZEMORE, 9871 S E 22ND STREET, WEBSTER, FL, 33597-4077 | US Mail (1st Class) |
| 50060 | ROY ANTHONY DEPOLITTE, 112 HULL RD, MONROE, TN, 38573-6035 | US Mail (1st Class) |
| 50060 | ROY BARTLING, 203 SOUTH MAIN, WAURIKA, OK, 73573-3055 | US Mail (1st Class) |
| 50060 | ROY BLYTHE, 210 R BLYTHE RD, SUMMER SHADE, KY, 42166-9007 | US Mail (1st Class) |
| 50060 | ROY DEE BLYTHE, 210 ROY BLYTHE RD, SUMMER SHADE, KY, 42166-9007 | US Mail (1st Class) |
| 50060 | ROY DEPOLITTE, 112 HALL RD, MONROE, TN, 38573-6035 | US Mail (1st Class) |
| 50060 | ROY KINSLOW, 1844 DRIPPING SPRINGS RD, GLASGOW, KY, 42141-9775 | US Mail (1st Class) |
| 50060 | ROY KINSLOW, 1844 DRIPPING SPRINGS, GLASGOW, KY, 42141-9775 | US Mail (1st Class) |
| 50060 | ROY LEFFLER, 4235 ROTHROCK MILL ROAD NW, DEPAUW, IN, 47115-8812 | US Mail (1st Class) |
| 50060 | ROY PACE, 720 JUDD ROAD, EDMONTON, KY, 42129-9000 | US Mail (1st Class) |
| 50060 | ROY PACE, 720 JUDD RD, EDMONTON, KY, 42129-9000 | US Mail (1st Class) |
| 50060 | ROY STARNES, 398 STARNES RD, MT. HERMON, KY, 42157-8909 | US Mail (1st Class) |
| 50060 | ROY STARNES, 8300 CLASGOW RD, MT HERMON, KY, 42157 | US Mail (1st Class) |
| 50060 | ROYAL BEEF, 11060 N FALCON RD, SCOTT CITY, KS, 67871-6037 | US Mail (1st Class) |
| 50060 | ROYAL BEEF, & NATIONS BANK, 11060 N FALCON RD, SCOTT CITY, KS, 67871-6037 | US Mail (1st Class) |
| 50060 | RTS LIVESTOCK HAULING, 454 BLACKHAWK RD, GALENS, MO, 65656-9694 | US Mail (1st Class) |
| 50060 | RUSSELL BROS, 4193 POPLAR GROVE SCHOOL RD, GREENSBURG, KY, 42743-9353 | US Mail (1st Class) |
| 50060 | RUSSELL BROS, 4193 POLAR GROVE SCHOOL RD, GREENSBURG, KY, 42743-9353 | US Mail (1st Class) |
| 50054 | RUSSELL DECORDOVA DBA DECORDOVA CATTLE COMPANY, BRAD ODELL, BELL NUNNALLY & MARTIN LLP, 3232 MCKINNEY AVE, STE 1400, DALLAS, TX, 75204 | US Mail (1st Class) |
| 50060 | RUSSELL SPRADIN FARM, 766 BISHOP RD, GLASGOW, KY, 42141-9626 | US Mail (1st Class) |
| 50060 | RUSSELL SPRADLIN, 766 BISHOP RD, GLASGOW, KY, 42141-9626 | US Mail (1st Class) |
| 50060 | S & S CATTLE, 407 BAKERTON RD, BURKESVILLE, KY, 42717-9503 | US Mail (1st Class) |
| 50060 | S & S CATTLE, ATTN: ROBERT SPROULS, 375 BAKERTON RD, BAKERTON, KY, 42717 | US Mail (1st Class) |
| 50060 | S & T TRUCKING, PO BOX 875, RANCHESTER, WY, 82839-0875 | US Mail (1st Class) |
| 50060 | SABRINA STAPP, 1609 CEDAR GROVE, GREENSBURG, KY, 42743-9014 | US Mail (1st Class) |
| 50060 | SADRO TRANSPORT, LLC, 4009 SECTION LINE RD, BAD AXE, MI, 48413-8038 | US Mail (1st Class) |
| 50060 | SALEM LIVESTOCK AUCTION, POST OFFICE BOX 1252, SALEM, MO, 65560-5152 | US Mail (1st Class) |
| 50060 | SAM COUNTISS, RR 2, BOX 24, WAURIKA, OK, 73573-9603 | US Mail (1st Class) |
| 50098 | SAM COUNTISS, FIRST FARMERS NATIONAL BANK, RR 2, BOX 24, WAURIKA, OK, 73573 | US Mail (1st Class) |
| 50060 | SANDY FROEDGE, 201 TUNEY GERALDS RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50055 | SANDY GLASS TRUCKING, 90 CIRCLE RD, GLASGOW, KY, 42141-9733 | US Mail (1st Class) |
| 50060 | SANDY GLASS TRUCKING, SANDY GLASS, 90 CIRCLE ROAD, GLASGOW, KY, 42141-9733 | US Mail (1st Class) |
| 50054 | SAWYERS, BOBBY, 616 WILLIS CREEK RD, ALBANY, KY, 42602 | US Mail (1st Class) |
| 50060 | SCHUCHMANN TRANSPORT, 4560 S CAMPBELL SUITE T, SPRINGFIELD, MO, 65810-1780 | US Mail (1st Class) |
| 50060 | SCONYERS & SON CATTLE, INC, PO BOX 87, 106 S COMMERCE ST, GENEVA, AL, 36340-2211 | US Mail (1st Class) |
| 50060 | SCOTT BROUGHTON, 577 LANARKSHIRE PLACE, LEXINGTON, KY, 40509-2294 | US Mail (1st Class) |
| 50060 | SCOTT BROWNING, 3730 EDMONTON ROAD, GLASGOW, KY, 42141-9511 | US Mail (1st Class) |
| 50060 | SCOTT CHRISTOPHER COWLES, 2363 OTTER GAP RD, BOWLING GREEN, KY, 42101-8309 | US Mail (1st Class) |
| 50060 | SCOTT COWLES, 2363 OTTER GAP RD, BOWLING GREEN, KY, 42101-8309 | US Mail (1st Class) |
| 50060 | SCOTT MILBY, | US Mail (1st Class) |
| 50060 | SCOTT THOMPSON, 38 DANIELS RD, ADEL, GA, 31620-6208 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | SEALY & SON LIVESTOCK, PO BOX 279, UNIONTOWN, AL, 36786 | US Mail (1st Class) |
| 50060 | SEALY AND SON, 700 HIGHWAY 80 E, UNIONTOWN, AL, 36786 | US Mail (1st Class) |
| 50098 | SEALY AND SON, UNIONTOWN, AL, | US Mail (1st Class) |
| 50060 | SECOND CHANCE LIVESTOCK, DISPATCH, INC, PO BOX 88, PEKIN, IN, 47165-0088 | US Mail (1st Class) |
| 50060 | SEIBERT CATTLE CO., LLC, 1136 E CAMPBELL AVE., PHOENIX, AZ, 85014-3913 | US Mail (1st Class) |
| 50060 | SEIBERT CATTLE CO., FARM CREDIT OF PHOENIX, 1136 EAST CAMPBELL AVE., PHOENIX, AZ, 85014-3913 | US Mail (1st Class) |
| 50055 | SETZER, TONY T, FARM CREDIT OF WESTERN OK PCA, RT1 BOX 39, COLONY, OK, 73021-9600 | US Mail (1st Class) |
| 50060 | SEYMOUR FEEDYARDS, PO BOX 609, SEYMOUR, TX, 76380-0609 | US Mail (1st Class) |
| 50060 | SHARON BARNES, 143 HODGE ST, CHARLESTOWN, IN, 47111-1777 | US Mail (1st Class) |
| 50060 | SHAWN HAMILTON, RT 1, PO BOX 3980, DORA, MO, 65637-9413 | US Mail (1st Class) |
| 50060 | SHEILA MAGNER, 704 HWY 337 SE, CORYDON, IN, 47112-5349 | US Mail (1st Class) |
| 50060 | SHELTON & MONTGOMERY, PO BOX 389, WAURIKA, OK, 73573-0389 | US Mail (1st Class) |
| 50098 | SHELTON & MONTGOMERY, PO BOX 389, WAURIKA, OK, 73573 | US Mail (1st Class) |
| 50060 | SHEREE BAUMGART, 2755 HWY 62 NE, CORYDON, IN, 47112-7707 | US Mail (1st Class) |
| 50060 | SHIRLEY SMITH, | US Mail (1st Class) |
| 50060 | SIDNEY HOSTETLER, 3962 CO RD 3171, HARTMAN, AR, 72840-8730 | US Mail (1st Class) |
| 50098 | SIDNEY HOSTETLER, FARM CREDIT SERVICES OF W AR, 3962 CO RD 3171, HARTMAN, AR, 72840 | US Mail (1st Class) |
| 50060 | SIEGEL LAND AND LIVESTOCK TRUCKING LLC, 2726 POTTERSFORD DR, FLORENCE, MO, 65329-2015 | US Mail (1st Class) |
| 50060 | SKIPPER DAVIS, PO BOX 3538, TEXARKANA, TX, 75504-3538 | US Mail (1st Class) |
| 50098 | SKIPPER DAVIS, 111 MALARD, FULTON, AR, 71838 | US Mail (1st Class) |
| 50054 | SLINKER, TIMMY, 1967 COLUMBIA RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | SMEAL TRANSFER, INC., PO BOX 85, SNYDER, NE, 68664-0085 | US Mail (1st Class) |
| 50060 | SMITH BROTHERS, INC., PAT SMITH, BOX 68, STARK, KS, 66775-0068 | US Mail (1st Class) |
| 50060 | SOLM, INC., PO BOX 939, APACHE, OK, 73006-0939 | US Mail (1st Class) |
| 50098 | SOLM, INC., PO BOX 939, APACHE, OK, 73006 | US Mail (1st Class) |
| 50060 | SOMERVILLE LIVESTOCK SALES, PO BOX 382, SOMERVILLE, TN, 38068-0382 | US Mail (1st Class) |
| 50098 | SONNY STOLL, RT 1, CHATTANOOGA, OK, 73528 | US Mail (1st Class) |
| 50060 | SOUTH CENTRAL RURAL TELEPHONE, PO BOX 159, GLASGOW, KY, 42142-0159 | US Mail (1st Class) |
| 50060 | SOUTHEAST LIVESTOCK EXCHANGE, PO BOX 908, CANTON, NC, 28716-0908 | US Mail (1st Class) |
| 50098 | SOUTHEAST LIVESTOCK EXCHANGE, PO BOX 1306, WAYNESVILLE, NC, 28786 | US Mail (1st Class) |
| 50060 | SOUTHEAST LIVESTOCK EXCHANGE, LLC, C/O JOHN QUEEN, PO BOX 908, CANTON, NC, 28716-0908 | US Mail (1st Class) |
| 50060 | SOUTHEAST TRUCK DISPATCH, P O 282, WEST POINT, MS, 39773-0282 | US Mail (1st Class) |
| 50060 | SOUTHERN LIVESTOCK AUCTION CO., 2677 PULASKI HWY, COLUMBIA, TN, 38401 | US Mail (1st Class) |
| 50098 | SOUTHERN LIVESTOCK AUCTION CO., PO BOX 103, COLUMBIA, TN, 38402 | US Mail (1st Class) |
| 50060 | SOUTHERN STAR STOCKYARD, INC, D/B/A PULASKI LIVESTOCK, PO BOX 1216, PULASKI, TN, 38478-1216 | US Mail (1st Class) |
| 50060 | SOUTHLAND HAULERS, LLC, PO BOX 142, BRANTELY, AL, 36009-0142 | US Mail (1st Class) |
| 50060 | SOUTHLAND HAULERS, LLC, HOWARD & MYRA COMPTON, PO BOX 142, BRATLEY, AL, 36009-0142 | US Mail (1st Class) |
| 50060 | SPENCER THOMPSON, 301 BEAUCHAMP ST., EDMONTON, KY, 42129-9356 | US Mail (1st Class) |
| 50060 | SPENCER THOMPSON, 121 BEAUCHAMP ST, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | STAPLES, DEPT. DET, PO BOX 83689, CHICAGO, IL, 60690-3689 | US Mail (1st Class) |
| 50060 | STEPHEN A OELZE, 2753 HWY 2779, HARDINSBURG, KY, 40143-4326 | US Mail (1st Class) |
| 50060 | STEPHEN DILKS, ROUTE 2, BOX 25, RANDLETT, OK, 73562-9714 | US Mail (1st Class) |
| 50098 | STEPHEN DILKS, FIRST STATE BANK OF TEMPLE, ROUTE 2, BOX 25, RANDLETT, OK, 73562 | US Mail (1st Class) |
| 50060 | STEPHEN OELZE, 2753 HWY 2779, HARDINSBURG, KY, 40143-4326 | US Mail (1st Class) |
| 50060 | STEVE CALDWELL, BOX 391, STANFORD, KY, 40484-0391 | US Mail (1st Class) |
| 50060 | STEVE CALLIS, 1934 BURNT HOUSE RD, LEBANON, TN, 37090-7714 | US Mail (1st Class) |
| 50060 | STEVE FLETCHER, ROUTE 3, BOX 122, WALTERS, OK, 73572-9511 | US Mail (1st Class) |
| 50098 | STEVE FLETCHER, BANCFIRST OF FREDERICK, ROUTE 3, BOX 122, WALTERS, OK, 73572 | US Mail (1st Class) |
| 50055 | STEVE GRAVES TRUCKING LLC, 625 FERGUSON RD, WHEATLAND, WY, 82201-9010 | US Mail (1st Class) |
| 50060 | STEVE GRAVES TRUCKING LLC, 625 FERGUSON ROAD, WHEATLAND, WY, 82201-9010 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | STEVE GRAVES TRUCKING, LLC, 625 FERGUSON RD, WHEATLAND, WY, 82201-9010 | US Mail (1st Class) |
| 50060 | STEVE MCDONALD, 8000 SHENANDOAH LN, LANESVILLE, IN, 47136-9430 | US Mail (1st Class) |
| 50060 | STEVE RAY TAYLOR, 1010 OLD BUCK CK RD, ADOLPHUS, KY, 42120-6115 | US Mail (1st Class) |
| 50060 | STEVE TAYLOR, 03670 FRANKLIN RD, SCOTTSVILLE, KY, 42164-8759 | US Mail (1st Class) |
| 50060 | STEVE TERRY, PO BOX 448, RED CLOUD, NE, 68970-0448 | US Mail (1st Class) |
| 50060 | STEVEN HENDERSHOT INC., RT 2, BOX 67, LAPORTE CITY, IA, 50651 | US Mail (1st Class) |
| 50060 | STEVEN R TAYLOR, 1010 OLD BUCK CREEK RD, ADOLPHUS, KY, 42120-6115 | US Mail (1st Class) |
| 50060 | STEVEN TERRY, PO BOX 448, RED CLOUD, NE, 68970-0448 | US Mail (1st Class) |
| 50060 | STITCHES FARMS, PO BOX 70, GAMALIEL, KY, 42140-0070 | US Mail (1st Class) |
| 50060 | STITCHES INC, PO BOX 70, GAMALIEL, KY, 42140-0070 | US Mail (1st Class) |
| 50060 | STOCKMAN OKLAHOMA LIVESTOCK MARKETING, INC, | US Mail (1st Class) |
| 50060 | STODDARD TRUCKING, 4350 STODDAED LN, DILLON, MT, 59725-7206 | US Mail (1st Class) |
| 50060 | STOKES BAIRD, PO BOX 218, MUNFORDVILLE, KY, 42765-0218 | US Mail (1st Class) |
| 50060 | STOKES BAIRD, 1448 SOUTH JACKSON HWY, HARDYVILLE, KY, 42746-8303 | US Mail (1st Class) |
| 50060 | STOKES BAIRD, PO BOX 218, MUNFORDSVILLE, KY, 42765-0218 | US Mail (1st Class) |
| 50060 | STOP N SAVE #4, 400 N MAIN STREET, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | SUMTER COUNTY FARMERS MARKET, PO BOX 62, WEBSTER, FL, 33597-0062 | US Mail (1st Class) |
| 50054 | SUPERIOR LIVESTOCK AUCTION INC, JOHN W AMES, GREENEBAUM DOLL & MCDONALD PLLC, 3500 NATIONAL CITY TOWER, 101 S FIFTH STREET, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 50060 | SUPERIOR LIVESTOCK AUCTION, INC., PO BOX 38, BRUSH, CO, 80723-0038 | US Mail (1st Class) |
| 50098 | SUPERIOR LIVESTOCK AUCTION,INC, 1155 NORTH COLORADO, BOX 38, BRUSH, CO, 80723 | US Mail (1st Class) |
| 50060 | SUPREME CATTLE FEEDERS, 19016 ROAD I, KISMET, KS, 67859-6026 | US Mail (1st Class) |
| 50098 | SUPREME CATTLE FEEDERS, 19016 ROAD I, KISMET, KS, 67859 | US Mail (1st Class) |
| 50060 | SUPREME CATTLE FEEDERS, L L C, | US Mail (1st Class) |
| 50060 | SUSAN ABBOTT, 6028 CONCORD AVE, CRESTWOOD, KY, 40014-9512 | US Mail (1st Class) |
| 50060 | SUSAN GARRETT, 831 GLASGOW RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | SUSAN K ROBERTS ESQ, (RE: REX ELMORE; CLAIM 276), STUART & BRANIGIN LLP, 300 MAIN ST, STE 900, LAFAYETTE, IN, 47901 | US Mail (1st Class) |
| 50055 | SUSAN RAMEY LIVESTOCK, 5664 ELIZAVILLE RD, EWING, KY, 41039-8434 | US Mail (1st Class) |
| 50060 | SUSAN RAMEY LIVESTOCK, 5664 ELIZAVILLE ROAD, EWING, KY, 41039-8434 | US Mail (1st Class) |
| 50060 | SYRACUSE COMMISSION CO., INC., PO BOX 129, SYRACUSE, KS, 67878-0129 | US Mail (1st Class) |
| 50060 | T HAROLD MARTIN, 6204 CHARLESTOWN PIKE, CHARLESTOWN, IN, 47111-8406 | US Mail (1st Class) |
| 50060 | T&T FARM, 21873 CO RD 64, GREELEY, CO, 80631-9688 | US Mail (1st Class) |
| 50060 | TADLOCK STOCKYARD, INC., PO BOX 42, FOREST, MS, 39074-0042 | US Mail (1st Class) |
| 50060 | TATE MYATT, 2163 POPLAR SPRING RD, GLASGOW, KY, 42141-7859 | US Mail (1st Class) |
| 50060 | TEENA MORRIS, 1907 MCDONALD LN #2, NEW ALBANY, IN, 47150-2476 | US Mail (1st Class) |
| 50060 | TELEVENT DTN, INC, 9110 W DODGE ROAD, OMAHA, NE, 68114-3346 | US Mail (1st Class) |
| 50060 | TELVENT DTN, PO BOX 3546, OMAHA, NE, 68103-0546 | US Mail (1st Class) |
| 50060 | TENNESSEE LIVESTOCK PRODUCERS, PO BOX 313, COLUMBIA, TN, 38402-0313 | US Mail (1st Class) |
| 50054 | TENNESSEE LIVESTOCK PRODUCERS INC, PO BOX 313, COLUMBIA, TN, 38402-0313 | US Mail (1st Class) |
| 50060 | TENNESSEE LIVESTOCK PRODUCERS, INC., D/B/A SOMERVILLE LIVESTOCK SALES, PO BOX 382, SOMMERVILLE, TN, 38068-0382 | US Mail (1st Class) |
| 50060 | TENNESSEE LIVESTOCK PRODUCERS, INC. (COL, PO BOX 313, COLUMBIA, TN, 38402-0313 | US Mail (1st Class) |
| 50060 | TENNESSEE LIVESTOCK PRODUCERS, INC. (FAY, PO BOX 42, FAYETTEVILLE, TN, 37334-0042 | US Mail (1st Class) |
| 50060 | TENNESSEE VALLEY LIVESTOCK, PO BOX 189, WAYNESBORO, TN, 38485-0189 | US Mail (1st Class) |
| 50060 | TERRY BABER, 1062 SCHMOKER RD, BURKBURNETT, TX, 76354-6211 | US Mail (1st Class) |
| 50098 | TERRY BABER, 1062 SCHMOKER RD, BURKBURNETT, TX, 76354 | US Mail (1st Class) |
| 50098 | TERRY COURTNEY, WASHITA VALLEY BANK, ROUTE 3, CARNEGIE, OK, 73015 | US Mail (1st Class) |
| 50060 | TERRY JOE PATTON, 1224 NEW CONCORD RD, COLUMBIA, KY, 42728-8220 | US Mail (1st Class) |
| 50060 | TERRY L WILLIAMS, 1525 MT. PISGAH RD, GLASGOW, KY, 42141-8166 | US Mail (1st Class) |
| 50060 | TERRY MANN, 1048 EAST MAIN ST., LOUISVILLE, KY, 40206-1855 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | TERRY PATTON, 1224 NEW CONCORD RD, COLUMBIA, KY, 42728-8220 | US Mail (1st Class) |
| 50060 | TERRY PHILLIPS, 536 MONTEREY HWY, LIVINGSTON, TN, 38570-8748 | US Mail (1st Class) |
| 50060 | TERRY WILLIAMS, 1525 MT PISGAH RD, GLASGOW, KY, 42141-8166 | US Mail (1st Class) |
| 50054 | THE FIRST BANK & TRUST COMPANY, C/O AYRES CARR & SULLIVAN PC, 251 E OHIO ST, STE 500, INDIANAPOLIS, IN, 46204-2184 | US Mail (1st Class) |
| 50060 | THOMAS AND PATSY GIBSON, 7536 TANDY ROAD, LANESVILLE, IN, 47136-9608 | US Mail (1st Class) |
| 50060 | THOMAS GIBSON, 7536 TANDY RD, LANESVILLE, IN, 47136-9608 | US Mail (1st Class) |
| 50060 | THOMAS GLOVER, PO BOX 5664, PINE BLUFF, AR, 71611-5664 | US Mail (1st Class) |
| 50060 | THOMAS J LOGSDON, PO BOX 235, BROWNSVILLE, KY, 42210-0235 | US Mail (1st Class) |
| 50060 | THOMAS J SVOBODA, 3065 AA AVE., HERINGTON, KS, 67449-5051 | US Mail (1st Class) |
| 50060 | THOMAS P GIBSON, 7536 TANDY RD, LANESVILLE, IN, 47136-9608 | US Mail (1st Class) |
| 50060 | THOMAS P GIBSON/GST, 135 WEST MARKET STREET, NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 50057 | THOMAS P. GIBSON, 1457 CREEKSTONE DRIVE, CORYDON, IN, 47112 | US Mail (1st Class) |
| 50057 | THOMAS P. GIBSON IRREVOCABLE GENERATION,, SKIPPING T, 135 W. MARKET STREET, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 50060 | THOMAS RODGERS GLOVER, 4400 TEMPLE RD, PINE BLUFF, AR, 71603-1113 | US Mail (1st Class) |
| 50060 | THOMAS S GIBSON, 4906 PRALL HILL ROAD, HENRYVILLE, IN, 47126-8821 | US Mail (1st Class) |
| 50060 | THOMPSON HINE, LLP, 41 SOUTH HIGH STREET, 17TH FLOOR, COLUMBUS, OH, 43215-6101 | US Mail (1st Class) |
| 50055 | THOMPSON, GARY, PO BOX 113, PITKIN, LA, 70656-0113 | US Mail (1st Class) |
| 50060 | THORESON ENTERPRISES, PO BOX 334, ELDORADO SPRING, MO, 64744-0334 | US Mail (1st Class) |
| 50060 | THORESON RANCH, C/O TATE THORESON, PO BOX 334, EL DORADO SPRINGS, MO, 64744-0334 | US Mail (1st Class) |
| 50060 | TIM JONES, PO BOX 33, HARDYVILLE, KY, 42746-0033 | US Mail (1st Class) |
| 50060 | TIM MAY, 544 BIRMINGHAM RIDGE RD, SALTILLO, MS, 38866-9134 | US Mail (1st Class) |
| 50098 | TIM MAY, BANK OF MISSISSIPPI, 544 BIRMINGHAM RIDGE RD, SALTILLO, MS, 38866 | US Mail (1st Class) |
| 50060 | TIM MCCARY, 23929 CR EW 180, CHATTANOOGA, OK, 73528-9010 | US Mail (1st Class) |
| 50098 | TIM MCCARY, BANCFIRST OF CHATTANOOGA,OK, 23929 CR EW 180, CHATTANOOGA, OK, 73528 | US Mail (1st Class) |
| 50060 | TIM MOORE, 13486 W FARM ROAD 132, BOIS D ARC, MO, 65612-8197 | US Mail (1st Class) |
| 50060 | TIM NAPIER, 4173 PETERS CREEK RD, AUSTIN, KY, 42123-9753 | US Mail (1st Class) |
| 50060 | TIM NICHOLS, 850 CENTERVILLE RD, MANTACHIE, MS, 38855-8258 | US Mail (1st Class) |
| 50060 | TIM RILEY, 5146 CRATER RD, HAMPTONVILLE, NC, 27020-7707 | US Mail (1st Class) |
| 50098 | TIM RILEY, RT 1 BOX 1EE, HAMPTONVILLE, NC, 27020 | US Mail (1st Class) |
| 50060 | TIM VIBBERT, 444 JACK BROWN RD, GLASGOW, KY, 42141-8237 | US Mail (1st Class) |
| 50060 | TIMMY BLACKISTORE, PO BOX 286, COLUMBIA, KY, 42728-0286 | US Mail (1st Class) |
| 50060 | TIMMY SLINKER, 1967 COLUMBIA RD, EDMONTON, KY, 42129-8902 | US Mail (1st Class) |
| 50060 | TIMOTHY BLACKISTONE, PO BOX 286, COLUMBIA, KY, 42728-0286 | US Mail (1st Class) |
| 50060 | TIMOTHY CLAY SLINKER, 1967 COLUMBIA RD, EDMONTON, KY, 42129-8902 | US Mail (1st Class) |
| 50060 | TIMOTHY WATTS NAPIER, 4519 PETERS CREEK RD, AUSTIN, KY, 42123-9753 | US Mail (1st Class) |
| 50060 | TNCI, PO BOX 9678, MANCHESTER, NH, 03108 | US Mail (1st Class) |
| 50060 | TNCI, PO BOX 981038, BOSTON, MA, 02298-1038 | US Mail (1st Class) |
| 50060 | TNCI, PO BOX 981038, BOSTON, MA, 02298-1038 | US Mail (1st Class) |
| 50060 | TODD LYNN, 195 JOE LYNN RD, CELING, TN, 38551 | US Mail (1st Class) |
| 50060 | TODD LYNN, 944 TINSLEY BOTTOM RD, CELINA, TN, 38551-5007 | US Mail (1st Class) |
| 50060 | TODD LYNN, 195 JOE LYNN RD, CELINA, TN, 38551 | US Mail (1st Class) |
| 50060 | TODD NEWPORT, 5802 MESHACK RD, TOMPKINSVILLE, KY, 42167-8816 | US Mail (1st Class) |
| 50060 | TOM FELLHAUER, 217 RANGER, HEREFORD, TX, 79045-4113 | US Mail (1st Class) |
| 50098 | TOM FELLHAUER, 217 RANGER, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50060 | TOM FREEMAN, BOX 596, FOLLETT, TX, 79034-0596 | US Mail (1st Class) |
| 50098 | TOM FREEMAN, 3260 WHITESIDE ROAD, FORREST CITY, NC, 28043 | US Mail (1st Class) |
| 50060 | TOM M CANEFF, THOMSON WEST, 610 OPPERMAN DRIVE, D6- 11-3710, EAGAN, MN, 55123-1340 | US Mail (1st Class) |
| 50060 | TOM SVOBODA, 3065 AA AVENUE, HERRINGTON, KS, 67449-5051 | US Mail (1st Class) |
| 50060 | TOM SVOBODA, 3065 AA AVE, HERINGTON, KS, 67449-5051 | US Mail (1st Class) |

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50098 | TOM SVOBODA, 3065 AA AVE, HERINGTON, KS, 67449 | US Mail (1st Class) |
| 50060 | TOM TALLEY TRUCKING, RT.1, BOX 1, TYRONE, OK, 73951-9701 | US Mail (1st Class) |
| 50060 | TOMMY J BEACH, P O 97, ELMER, OK, 73539-0097 | US Mail (1st Class) |
| 50098 | TOMMY J BEACH, NATIONAL LIVESTOCK CREDIT CORP, P O 97, ELMER, OK, 73539 | US Mail (1st Class) |
| 50060 | TOMMY LOGSDON, 757 JEROME LOGSDON RD, SUNFISH, KY, 42210-8688 | US Mail (1st Class) |
| 50060 | TOMMY LOGSDON, 757 ST JOHNS CHURCH RD, SUNFISH, KY, 42210 | US Mail (1st Class) |
| 50060 | TOMMY PARKER, PO BOX 679, ANDERSON, TX, 77830-0679 | US Mail (1st Class) |
| 50060 | TORQUE TRANSPORT LLC, PO BOX 95283, SOUTH JORDAN, UT, 84095-0283 | US Mail (1st Class) |
| 50060 | TORRINGTON LIVESTOCK, PO BOX 1097, TORRINGTON, WY, 82240-1097 | US Mail (1st Class) |
| 50098 | TORRINGTON LIVESTOCK, PO BOX 1097, TORRINGTON, WY, 82240 | US Mail (1st Class) |
| 50054 | TORRINGTON LIVESTOCK CATTLE COMPANY, C/O DAVID A DOMINA, 2425 S 144TH ST, OMAHA, NE, 68144 | US Mail (1st Class) |
| 50054 | TORRINGTON LIVESTOCK MARKETS LLC, DBA CATTLE COUNTRY VIDEO, C/O DOMINA LAW GROUP PC LLO, 2425 S 144TH, OMAHA, NE, 68144 | US Mail (1st Class) |
| 50060 | TOWNSEND LIVESTOCK MARKET, PO BOX 577, MADISON, FL, 32341-0577 | US Mail (1st Class) |
| 50055 | TR SMITH LIVESTOCK, TR SMITH DISPATCH LLC, 921 WEST CHOCTAW ST, LINDSAY, OK, 73052-5019 | US Mail (1st Class) |
| 50060 | TRAINOR BUSINESS FORMS & PRINTING, 2720 RIVER ROAD, DES PLAINES, IL, 60018-4106 | US Mail (1st Class) |
| 50060 | TRAVIS BELLAR, | US Mail (1st Class) |
| 50060 | TRAVIS SEALS, PO BOX 935, DUNLAP, TN, 37327-0935 | US Mail (1st Class) |
| 50060 | TRAVIS SMITH, 921 W CHOCTAW ST, LINDSAY, OK, 73052 | US Mail (1st Class) |
| 50060 | TRI COUNTY E M C, PO BOX 40, LAFAYETTE, TN, 37083-0040 | US Mail (1st Class) |
| 50060 | TRI COUNTY ELECTRIC, PO BOX 40, LAFAYETTE, TN, 37083-0040 | US Mail (1st Class) |
| 50060 | TRI-COUNTY FARMS, 4688 N FARM RD 1, ASH GROVE, MO, 65604 | US Mail (1st Class) |
| 50060 | TRI-COUNTY VETERINARY SERVICES, PO BOX 727, TOMPKINSVILLE, KY, 42167-0727 | US Mail (1st Class) |
| 50060 | TRUMAN SLATTEN, 3435 SOUTHEAST 726 RD, COLLINS, MO, 64738-7189 | US Mail (1st Class) |
| 50060 | TSI, INC, TULSA STOCKYARDS, 913 N 161 EAST AVE, TULSA, OK, 74116-4106 | US Mail (1st Class) |
| 50060 | TUPPER LIVESTOCK CO., BOX 20, KIMBALL, SD, 57355-0020 | US Mail (1st Class) |
| 50060 | TURNER COUNTY STOCKYARD, 1315 US HWY 41 S, ASHBURN, GA, 31714-4103 | US Mail (1st Class) |
| 50060 | TURNER COUNTY STOCKYARDS, 1315 U S HWY 41 SOUTH, ASHBURN, GA, 31714-4103 | US Mail (1st Class) |
| 50098 | TURNER COUNTY STOCKYARDS, 1315 U S HWY 41 SOUTH, ASHBURN, GA, 31714 | US Mail (1st Class) |
| 50054 | TURNER COUNTY STOCKYARDS INC, ATTN: ROY WIGGINS, SECRETARY/TREASURER, 1315 US HWY 41 S, ASHBURN, GA, 31714 | US Mail (1st Class) |
| 50060 | TWENTY FOUR TRADING, PO BOX 1530, CANUTILLO, TX, 79835-1530 | US Mail (1st Class) |
| 50060 | TYLER MCCOMBS, 133 SCOTTSBOROUGH CIRCLE, BOWLING GREEN, KY, 42103-8708 | US Mail (1st Class) |
| 50060 | U S TRUSTEE, 101 W OHIO ST.. STE 1000, INDIANAPOLIS, IN, 46204-1982 | US Mail (1st Class) |
| 50060 | UNION GANADERA, PO BOX 1345, 100 FRONTERA BLVD, SANTA TERESA, NM, 88008-9741 | US Mail (1st Class) |
| 50060 | UNION STOCK YARDS CO., INC., 7510 STATE RT 138 E, PO BOX 129, HILLSBORO, OH, 45133-0129 | US Mail (1st Class) |
| 50060 | UNION STOCKYARDS, PO BOX 129, HILLSBORO, OH, 45133-0129 | US Mail (1st Class) |
| 50060 | UNIONTOWN, AL 36786, | US Mail (1st Class) |
| 50060 | UNIONVILLE, TN 37180, | US Mail (1st Class) |
| 50060 | UNITED PARCEL SERVICE, LOCKBOX 577, CAROL STREAM, IL, 60132-0577 | US Mail (1st Class) |
| 50054 | UNITED PROCUCERS INC, 8351 N HIGH ST, STE 250, COLUMBUS, OH, 43235-1440 | US Mail (1st Class) |
| 50054 | UNITED PRODUCERS INC, 8351 N HIGH ST, STE 250, COLUMBUS, OH, 43235-1440 | US Mail (1st Class) |
| 50060 | UNITED PRODUCERS, INC., 8351 NORTH HIGH STREET, SUITE 250, COLUMBUS, OH, 43235-1440 | US Mail (1st Class) |
| 50060 | UNITED STATES POSTAL SERVICE, CMRS-TMS, PO BOX 0527, CAROL STREAM, IL, 60132-0527 | US Mail (1st Class) |
| 50060 | VALLEY STOCKYARD, INC., 206 PINE AVE. S W, DECATUR, AL, 35601-7628 | US Mail (1st Class) |
| 50060 | VANDERBRINK TRUCKING, ED VANDERBRINK, 319 MAIN, ALVORD, IA, 51230-7706 | US Mail (1st Class) |
| 50060 | VAUGHN KENNEMER, 11081 N 1970 RD, ELK CITY, OK, 73644-6412 | US Mail (1st Class) |
| 50060 | VAUGHN KENNEMER, RT.2, BOX 4315, ELK CITY, OK, 73644 | US Mail (1st Class) |
| 50060 | VECTREN ENERGY, PO BOX 6248, INDIANAPOLIS, IN, 46206-6248 | US Mail (1st Class) |
| 50060 | VECTREN ENERGY DELIVERY, PO BOX 6248, INDIANAPOLIS, IN, 46206-6248 | US Mail (1st Class) |
| 50060 | VERIZON, PO BOX 9058, DUBLIN, OH, 43017-0958 | US Mail (1st Class) |

Eastern Livestock

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | VERIZON, PO BOX 920041, DALLAS, TX, 75392-0041 | US Mail (1st Class) |
| 50060 | VERIZON, PO BOX 920041, DALLAS, TX, 75392-0041 | US Mail (1st Class) |
| 50060 | VERIZON WIRELESS, PO BOX 660108, DALLAS, TX, 75266-0108 | US Mail (1st Class) |
| 50060 | VERIZON, PO BOX 9058, BR 34 - ROBERT BROWN, DUBLIN, OH, 43017-0958 | US Mail (1st Class) |
| 50060 | VERIZON, PO BOX 9058, BR 02 - MARION, DUBLIN, OH, 43017-0958 | US Mail (1st Class) |
| 50060 | VERIZON, PO BOX 9058, EAST-WEST TRUCKING, DUBLIN, OH, 43017-0958 | US Mail (1st Class) |
| 50060 | VERIZON, PO BOX 920041, BR - LEXINGTON, DALLAS, TX, 75392-0041 | US Mail (1st Class) |
| 50060 | VERIZON, PO BOX 920041, BR 15 - LEXINGTON, DALLAS, TX, 75392-0041 | US Mail (1st Class) |
| 50060 | VERNON VERHOEFF, 709 WEST BROADWAY, CUSTER CITY, OK, 73639-9627 | US Mail (1st Class) |
| 50060 | VETERAN DENVER CAPPS, 330 FROGUE ROAD, BURKESVILLE, KY, 42717-8891 | US Mail (1st Class) |
| 50060 | VICKIE WEIDMAN, 1325 CEMETERY RD NE, NEW SALISBURY, IN, 47161-8714 | US Mail (1st Class) |
| 50060 | W C BUSH, 16660 N 2320 RD, SNYDER, OK, 73566-5058 | US Mail (1st Class) |
| 50060 | W K FARMS, | US Mail (1st Class) |
| 50098 | W K FARMS, FLINT HILL, KS, | US Mail (1st Class) |
| 50060 | W L MCCLURE, 5199 SMITHS GROVE RD, SCOTTSVILLE, KY, 42164-9431 | US Mail (1st Class) |
| 50060 | W R ODLE, 491 GOODLUCK BEAUMONT RD, EDMONTON, KY, 42129-9235 | US Mail (1st Class) |
| 50060 | WADDIE HILLS, 3377 FM 1226 N, ANSON, TX, 79501-2933 | US Mail (1st Class) |
| 50060 | WADDIE HILLS, LONE STAR PCA, ABILENE, TX, 79601 | US Mail (1st Class) |
| 50060 | WADE BREEDING, 9440 COLUMBIA HWY, GREENSBURG, KY, 42743-9130 | US Mail (1st Class) |
| 50060 | WAECHTER HAY & GRAIN, INC., PO BOX 2123, EMPORIA, KS, 66801-2123 | US Mail (1st Class) |
| 50060 | WALCO INTERNATIONAL, CENTRAL ACCOUNTING CENTER, PO BOX 911423, DALLAS, TX, 75391-1423 | US Mail (1st Class) |
| 50060 | WALTER HENRY, 764 CR 131, OKOLONA, MS, 38860-9393 | US Mail (1st Class) |
| 50060 | WALTER SCOTT NEWBERN III, W.SCOTT NEWBERN, PL, 2982 EAST GEVEMY, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 50060 | WAYNE FIRKINS, 298 JUDD ROAD, EDMONTON, KY, 42129-9000 | US Mail (1st Class) |
| 50060 | WAYNE SMITH, 1531 CEDAR FLAT CURTIS RD, EDMONTON, KY, 42129-9252 | US Mail (1st Class) |
| 50060 | WAYNE TIBBITS, 214 SANDWOOD DR, GLASGOW, KY, 42141-3324 | US Mail (1st Class) |
| 50060 | WEBER LIVESTOCK, ANGELA M WEBER, ANGELA M WEBER, 808 N MAIN ST, OSMOND, NE, 68765-5516 | US Mail (1st Class) |
| 50060 | WEBORG FEEDING CO.,LLC, 1737 V ROAD, PENDER, NE, 68047-4422 | US Mail (1st Class) |
| 50098 | WEBORG FEEDING CO.,LLC, 1737 V ROAD, PENDER, NE, 68047 | US Mail (1st Class) |
| 50060 | WEINHEIMER RANCH, PO BOX 327, STONEWALL, TX, 78671-0327 | US Mail (1st Class) |
| 50098 | WEINHEIMER RANCH, PO BOX 327, STONEWALL, TX, 78671 | US Mail (1st Class) |
| 50055 | WELCH, MADISON A, 4030 N 900 E, LAFAYETTE, IN, 47905-9673 | US Mail (1st Class) |
| 50060 | WENDY CASSELL CHAPMAN, 1371 FRISBIE LANE, COOKEVILLE, TN, 38501-5802 | US Mail (1st Class) |
| 50060 | WENDY CHAPMAN, 1371 FRISBIE LANE, COOKEVILLE, TN, 38501-5802 | US Mail (1st Class) |
| 50060 | WESLEY KINSLOW, 2371 DRIPPING SPRINGS RD, GLASGOW, KY, 42141-6603 | US Mail (1st Class) |
| 50060 | WESLEY LACY, 2194 W FORK RD, BAKERTON, KY, 42717 | US Mail (1st Class) |
| 50060 | WEST GROUP PAYMENT CENTER, PO BOX 6292, CAROL STREAM, IL, 60197-6292 | US Mail (1st Class) |
| 50060 | WEST KENTUCKY LIVESTOCK MARKET, 1741 US HWY 60 E, MARION, KY, 42064-6104 | US Mail (1st Class) |
| 50060 | WEST PLAINS CO., D/B/A CT LIVESTOCK, 4800 MAIN ST. SUITE 274, KANSAS CITY, MO, 64112-2540 | US Mail (1st Class) |
| 50060 | WEST PLAINS DBA CT LIVESTOCK, 14210 HILLSDALE CIRCLE, OMAHA, NE, 68137-5557 | US Mail (1st Class) |
| 50060 | WESTLEY KINSLOW, 2371 DRIPPING SPRINGS ROAD, GLASGOW, KY, 42141-6603 | US Mail (1st Class) |
| 50060 | WHEELER BROS GRAIN CO., PO BOX 29, WATONGA, OK, 73772-0029 | US Mail (1st Class) |
| 50098 | WHEELER BROS GRAIN CO., PO BOX 29, WATONGA, OK, 73772 | US Mail (1st Class) |
| 50098 | WHITWORTH CATTLE CO, FREDERICK, OK, | US Mail (1st Class) |
| 50060 | WHITWORTH CATTLE CO, WINTER VIDEO AUCTION, PO BOX 909, ENID, OK, 73702 | US Mail (1st Class) |
| 50060 | WILLARD R ODLE, 491 GOODLUCK BEAUMONT RD, EDMONTON, KY, 42129-9235 | US Mail (1st Class) |
| 50060 | WILLIAM A MILBY, 6869 GREENSBURG RD, BUFFALO, KY, 42716-8408 | US Mail (1st Class) |
| 50060 | WILLIAM BUSH, RT 2, BOX 42, SNYDER, OK, 73566 | US Mail (1st Class) |
| 50060 | WILLIAM BUSH, 16660 N 2320 RD, SNYDER, OK, 73566-5058 | US Mail (1st Class) |
| 50098 | WILLIAM BUSH, AGPREFERENCE CREDIT ASSOC PCA, RT 2, BOX 42, SNYDER, OK, 73566 | US Mail (1st Class) |

Eastern Livestock

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50060 | WILLIAM EUGENE DEDIGO, 8313 RANDAL PH-SUMMER SHADE RD, SUMMER SHADE, KY, 42166-7622 | US Mail (1st Class) |
| 50060 | WILLIAM FRED BIRDWELL, 1543 TOMMY DODSON HWY, COOKEVILLE, TN, 38506-8242 | US Mail (1st Class) |
| 50060 | WILLIAM KRUIZENGA, 2823 EDMONTON RD, COLUMBIA, KY, 42728-8466 | US Mail (1st Class) |
| 50060 | WILLIAM MCCLURE, 5199 SMITH GROVE RD, SCOTTSVILLE, KY, 42164-9431 | US Mail (1st Class) |
| 50060 | WILLIAM REX ELMORE, 1817 TOBACCO RD, GLASGOW, KY, 42141-8486 | US Mail (1st Class) |
| 50060 | WILLIAM ROBERT MEYER II, STITES & HARBISON PLLC, 400 WEST MARKET STREET, LOUISVILLE, KY, 40202-3352 | US Mail (1st Class) |
| 50060 | WILLIAM WHITE, 99 WHITE RD, SUMMER SHADE, KY, 42166-8627 | US Mail (1st Class) |
| 50060 | WILLIAMS FARMS, 893 CR 128, TOWN CREEK, AL, 35672-6664 | US Mail (1st Class) |
| 50060 | WILLIE DOWNS LIVESTOCK INC., 4840 NEW HAVEN RD, BARDSTOWN, KY, 40004-9520 | US Mail (1st Class) |
| 50060 | WILLIE DOWNS LIVESTOCK, INC, 4840 NEW HAVEN ROAD, BARDSTOWN, KY, 40004-9520 | US Mail (1st Class) |
| 50060 | WILSON TRAILER SALES OF KANSAS, PO BOX 297, DODGE CITY, KS, 67801-0297 | US Mail (1st Class) |
| 50060 | WIMBERLY LAWSON SEALE WRIGHT & DAVES, PLLC, PO BOX 2231, KNOXVILLE, TN, 37901-2231 | US Mail (1st Class) |
| 50060 | WINDSTREAM, PO BOX 9001908, LOUISVILLE, KY, 40290-1908 | US Mail (1st Class) |
| 50060 | WINDSTREAM, 1720 GALLERIA BLVD, BR 15 LEXINGTON, CHARLOTTE, NC, 28270-2408 | US Mail (1st Class) |
| 50060 | WINONA STOCKYARD, PO BOX 429, WINONA, MS, 38967-0429 | US Mail (1st Class) |
| 50098 | WINTER VIDEO AUCTION, 11802 W GARRIOTT, ENID, OK, 73703 | US Mail (1st Class) |
| 50060 | WISCHMEIER TRUCKING, PO BOX 244, BROWNSTOWN, IN, 47220-0244 | US Mail (1st Class) |
| 50060 | WISCHMEIER TRUCKING, INC., PO BOX 244, BROWNSTOWN, IN, 47220-0244 | US Mail (1st Class) |
| 50060 | WITCHER LIVESTOCK, FIRST INTERSTATE BANK, HC 46, BOX 7621, MILES CITY, MT, 59301-8704 | US Mail (1st Class) |
| 50055 | WITHROW, CHAD, 2100 BISHOP RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50060 | WM E HENDERSON, 5763 HODGENVILLE RD, SUMMERSVILLE, KY, 42782 | US Mail (1st Class) |
| 50060 | WYATT TRUCKING, INC, 1791 CO RD 472, KINSTON, AL, 36453-3437 | US Mail (1st Class) |
| 50060 | WYOMING LIVESTOCK BOARD, C/O CRAIG JONES, BRAND INSPECT, BOX 146, ELK MOUNTAIN, WY, 82324-0146 | US Mail (1st Class) |
| 50060 | XIT FEEDERS, 2690 US HWY 54, DALHART, TX, 79022-7232 | US Mail (1st Class) |
| 50098 | XIT FEEDERS, 2690 US HWY 54, DALHART, TX, 79022 | US Mail (1st Class) |
| 50060 | YANKTON LIVESTOCK AUCTION, PO BOX 774, YANKTON, SD, 57078-0774 | US Mail (1st Class) |
| 50055 | YOUNG, FRED K, 1017 JAMES HOWARD YOUNG RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50060 | ZACK MORRISON, | US Mail (1st Class) |

**Subtotal for this group:  1722**

Eastern Livestock

**EXHIBIT C**

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50065 | ACOTSA-REZA, ROLANDA, PO BOX 503, ALIANCE, NE, 69301 | US Mail (1st Class) |
| 50056 | ACREE, PHILLIP NATHAN, 175 DONALD HURT RD, SUMMER SHADE, KY, 42166-7600 | US Mail (1st Class) |
| 50056 | ALBERSON, ROBERT DOUGLAS, LANDMARK LN, HILLMAN, TN, 38568 | US Mail (1st Class) |
| 50056 | ALEXANDER, DONALD R, ATTN: DAVID B FOUTCH, ROCHELLE MCCULLOCH & AULDS PLLC, 109 N CASTLE HEIGHTS AVE, LEBANON, TN, 37087 | US Mail (1st Class) |
| 50056 | ALEXANDER, DONALD R, 16550 CAINSVILLE RD, LANCASSAS, TN, 37085 | US Mail (1st Class) |
| 50056 | ARMSTRONG, BEN, ROUTE 2, BOX 256, ALBANY, KY, 42602 | US Mail (1st Class) |
| 50056 | ARMSTRONG, BEN, 2290 LETTER OAK RD, ALBANY, KY, 42602-6288 | US Mail (1st Class) |
| 50056 | ARNOLD FARMS, C/O HOWARD B ARNOLD, 9845 WEATHERLY RD, LASCASSAS, TN, 37085-4419 | US Mail (1st Class) |
| 50065 | ARRIETA, LAURA, 1129 STOCKWELL LN, EL PASO, TX, 79902-2151 | US Mail (1st Class) |
| 50056 | ARTERBURN, EDWARD L, 755 OLD DIXIE HWY, PARK CITY, KY, 42160-7704 | US Mail (1st Class) |
| 50056 | ASBURY, LENNY, 650 MAHOGANY LN, HARDYVILLE, KY, 42746 | US Mail (1st Class) |
| 50056 | ASHLEY S RUSHER ESQ, (RE: DARNELL, CLINTON ALTON), PO BOX 25008, WINSTON-SALEM, NC, 27114 | US Mail (1st Class) |
| 50056 | BAGBY, JERRY, 5360 HWY 1464, GREENSBURG, KY, 42743-9432 | US Mail (1st Class) |
| 50056 | BAIRD, STOKES, PO BOX 218, MUNFORDVILLE, KY, 42765-0218 | US Mail (1st Class) |
| 50056 | BANKS, RICHARD, 400 JOHNSON CEMETARY RD, COLUMBIA, KY, 42728-9571 | US Mail (1st Class) |
| 50065 | BARNES, JOYCE OR PAUL, 1715 KAREN CIRCLE, BOWLING GREEN, KY, 42104 | US Mail (1st Class) |
| 50056 | BARTON, CHRIS, 1172 BRIDGE HOLLOW RD, SCOTTSVILLE, KY, 42164 | US Mail (1st Class) |
| 50065 | BILLINGSLEY, DANNY CLIFTON, 197 BARBOUR CEMETARY RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50065 | BILLINGSLEY, JC, 2621 KINO RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50065 | BIRDWELL, WILLIAM, 1543 TOMMY DOTSON HIGHWAY, COOKEVILLE, TN, 38506 | US Mail (1st Class) |
| 50065 | BLACKSTONE, TIMOTHY, PO BOX 286, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 50056 | BLEDSOE, CAROLYN, 1131 WEED SPARKSVILLE RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 50056 | BOHANNON, DALE, (RE: LUKE, MIKE), 115 SOUTH DIXIE AVENUE, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 50056 | BOUTWELL, IKE, 1815 CANN SCHOOL LN, EASTVIEW, KY, 42732-9715 | US Mail (1st Class) |
| 50056 | BRADFORD, MARION, 197 HIDDEN LAKE RD, HENDERSONVILLE, TN, 37075 | US Mail (1st Class) |
| 50065 | BRAGG, DALTON, 869 SOCIETY HILL RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50056 | BRAGG, LARRY, 305 BRADSHAW RD, AUSTIN, KY, 42123-9713 | US Mail (1st Class) |
| 50065 | BRISCOE, BRACK, 2069 S MERIDIAN RD, MITCHELL, IN, 47446 | US Mail (1st Class) |
| 50056 | BROWN, ALLEN B, 248 AB BROWN RD, CAVE CITY, KY, 42127 | US Mail (1st Class) |
| 50065 | BROWN, ERIK PAUL, 707 CLEVELAND AVE., GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50056 | BROWN, JESSE R, 107 KARAKAL DR, GLASGOW, KY, 42141-3354 | US Mail (1st Class) |
| 50056 | BROWN, ROBERT, 325 FLAT LICK LN, HERNDON, KY, 42236 | US Mail (1st Class) |
| 50065 | BROWNING, DOUG, 3730 EDMONTON RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50056 | BRYANT, KENNETH, 6565 RUSSELL SPRINGS RD, COLUMBIA, KY, 42728-8304 | US Mail (1st Class) |
| 50065 | BURGESS, DAVID MICHAEL, 360 CHEROKEE RD, LUCAS, KY, 42156 | US Mail (1st Class) |
| 50065 | BURGESS, RODNEY & JUDY, 4457 PETERS CREEK RD, AUSTIN, KY, 42123 | US Mail (1st Class) |
| 50056 | BURRIS, ROGER, 1414 LOVE KNOB RD, KNOB LICK, KY, 42154-9615 | US Mail (1st Class) |
| 50056 | BUSH, W C, 16660 N 2320 RD, SNYDER, OK, 73566 | US Mail (1st Class) |
| 50056 | BYNUM, BOBBY & DEBBY, PO BOX 43, RANKIN, TX, 79778 | US Mail (1st Class) |
| 50056 | CALLIS, STEVE, 1934 BURNT HOUSE RD, LEBANON, TN, 37090-7714 | US Mail (1st Class) |
| 50056 | CAMPBELL, GARY W, 3191 CAUDILL RD, FRANKLIN, KY, 42134-8415 | US Mail (1st Class) |
| 50056 | CARTER, LARRY, 6007 LONE STAR RIDGE RD, EDMONTON, KY, 42129-9224 | US Mail (1st Class) |
| 50065 | CASSADY, DAVID LYNN, 1497 PLEASANT VALLEY CHURCH RD, HORSE CAVE, KY, 42749 | US Mail (1st Class) |
| 50056 | CASSELL CHAPMAN, WENDY, 1371 FRISBIE LN, COOKEVILLE, TN, 38501-5802 | US Mail (1st Class) |
| 50056 | CERNOCH JR, LOUIS, C/O LAURA L WORSHAM JR, JONES ALLEN & FUQUAY LLP, 8828 GREENVILLE AVE, DALLAS, TX, 75243 | US Mail (1st Class) |
| 50056 | CHASE, BILL, 1157 HARRY KING RD, GLASGOW, KY, 42141-8051 | US Mail (1st Class) |
| 50056 | CLEVENGER, PHIL, 10653 HWY 127, SWEET SPRINGS, MO, 65351-2115 | US Mail (1st Class) |
| 50056 | CLOYD, MARCIA, 2078 WHITNEY WOODS RD, CAVE CITY, KY, 42127-9332 | US Mail (1st Class) |
| 50056 | COFFEY, JEREMY ADAM, 6205 GREENSBURG RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50065 | COLLEY, CHAMP, 2002 LAW 2120, SARCOXIE, MO, 64062 | US Mail (1st Class) |
| 50056 | COLUMBIA LIVESTOCK MARKET OF LAKE CITY INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 50056 | COLUMBIA LIVESTOCK MARKET OF LAKE CITY INC, 4557 S US HIGHWAY 441, LAKE CITY, FL, 32025 | US Mail (1st Class) |
| 50056 | COOMER, DONNIE, 150 COOMER RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50056 | COOPER, KEETON, 1397 UPPER HILHAM RD, LIVINGSTON, TN, 38570 | US Mail (1st Class) |
| 50056 | COPAS, BOYD, 2195 E PHILLIPI CHURCH RD, TOMPKINSVILLE, KY, 42167-9478 | US Mail (1st Class) |
| 50056 | COPELAND, HOMER, 295 COPELAND LN, CELINA, TN, 38551 | US Mail (1st Class) |
| 50056 | COWLES, KENNETH, 1690 CHALYBEATE SCHOOL RD, BOWLING GREEN, KY, 42101-8356 | US Mail (1st Class) |
| 50056 | COWLES, SCOTT CHRISTOPHER, 2363 OTTER GAP RD, BOWLING GREEN, KY, 42101-8309 | US Mail (1st Class) |
| 50056 | CRAVENS, RITA, 1525 DOGWALK RD, ALPINE, TN, 38543 | US Mail (1st Class) |
| 50065 | CROWLEY, CLINTON, 4925 FRIBERG CHURCH RD, WICHITA FALLS, TX, 76305 | US Mail (1st Class) |
| 50056 | DALE BOHANNON, (RE: WARREN, BILL), ATTORNEY, 115 SOUTH DIXIE AVENUE, COOKEVILLE, TN, 38501 | US Mail (1st Class) |
| 50056 | DARNELL, CLINTON ALTON, 480 BLEVINS HOLLOW RD, PINEY CREEK, NC, 28663-9020 | US Mail (1st Class) |
| 50056 | DAVID BOWLES, DBA AMOS DEVELOPMENT LLC, 1401 PIGEON FORK RD, LAWRENCEBURG, KY, 40342 | US Mail (1st Class) |
| 50056 | DAVID CASSADY, 1497 PLEASANT VALLEY CHURCH RD, HORSE CAVE, KY, 42749 | US Mail (1st Class) |
| 50056 | DAVIS QUARTER HORSE, C/O BILL DAVIS, 7726 W FM 2335, CHRISTOVAL, TX, 76935 | US Mail (1st Class) |
| 50056 | DAVIS, BILL, 726 W FM 2335, CHRISTOVAL, TX, 76935 | US Mail (1st Class) |
| 50065 | DEDIGO, WILLIAM EUGENE, 8313 RANDAL PH-SUMMER SHADE RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50065 | DEPOLITTE, ROY, 112 HULL RD, MONROE, TN, 38573 | US Mail (1st Class) |
| 50056 | DEPP, DORIS JEAN, PO BOX 43163, LOUISVILLE, KY, 40253-0163 | US Mail (1st Class) |
| 50065 | DICKSON, FRED, 1636 PRICES CREEK RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50056 | EICKE, EDDIE, 11888 CO RD 1202, SNYDER, TX, 79549 | US Mail (1st Class) |
| 50056 | ELLIS, RANDALL, ELLIS LIVESTOCK HAULING, 5359 MT HEBRON RD, LANCASTER, KY, 40444-8223 | US Mail (1st Class) |
| 50065 | ELMORE, JAMES LEE, 1215 HUDGINS HWY, SUMMERSVILLE, KY, 42782 | US Mail (1st Class) |
| 50056 | ELMORE, REX, 1817 TOBACCO RD, GLASGOW, KY, 42141-8486 | US Mail (1st Class) |
| 50056 | EMBERTON, MICHAEL R, 1491 SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167-7051 | US Mail (1st Class) |
| 50056 | EVERETT, BOB, PO BOX 1887, WOODWARD, OK, 73802 | US Mail (1st Class) |
| 50056 | FARMER, BOBBY, PO BOX 77, WARRENSVILLE, NC, 28693-0067 | US Mail (1st Class) |
| 50065 | FISHER, CHARLIE, 448 LAMBERT RD, SCOTTSVILLE, KY, 42164 | US Mail (1st Class) |
| 50056 | FLICKINGER, JAMES ROBERT, 417 FLICKINGER LN, GLASGOW, KY, 42141-8833 | US Mail (1st Class) |
| 50056 | FOUSEK, SAM, FIRST NATIONAL BANK, 106 RR SW, WAGNER, SD, 57380 | US Mail (1st Class) |
| 50056 | FRANKLIN, GLEN, PO BOX 703, HOUSE, NM, 88121 | US Mail (1st Class) |
| 50056 | FREEMAN III, MARK, 227-70 RD, PONCA CITY, OK, 74604 | US Mail (1st Class) |
| 50056 | FREEMAN III, MARK, GUY CLARK ESQ, PO BOX 1669, NORTHCUTT CLARK GARDNER, HRON & BRUNE, PONCA CITY, OK, 74602 | US Mail (1st Class) |
| 50056 | GARRETT FARMS, STEVE A GARRETT, 31 W PLANTATION RD, AMARILLO, TX, 79118-9460 | US Mail (1st Class) |
| 50056 | GIBSON, ANNA GAYLE, 534 JUSTICE LN, PROVIDENCE, KY, 42450 | US Mail (1st Class) |
| 50056 | GIBSON, GRANT, C/O MICHAEL W MCCLAIN ESQ, BALLINGER MCCLAIN PLLC, 9720 PARK PLAZA AVE, STE 102, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 50065 | GIBSON, LENICE, 8310 SUBTLE RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50065 | GILBERT, CLARENCE, 4374 BLOOMFIELD RD, TAYLORSVILLE, KY, 40071 | US Mail (1st Class) |
| 50065 | GLASS, LELAND DOUGLAS, 1814 HISEVILLE PARK RD, CAVE CITY, KY, 42127 | US Mail (1st Class) |
| 50065 | GLOVER, THOMAS RODGERS, 4400 TEMPLE RD, PINE BLUFF, AR, 71611 | US Mail (1st Class) |
| 50056 | GORDON, DAVID MARRS, 1758 OLD TEMPLE HILL RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50056 | GRAHAM, CHARLES, PO BOX 775, GATESVILLE, TX, 76528 | US Mail (1st Class) |
| 50065 | GREEN, DON, 9973 CO. ROAD, ROANOKE, AL, 36274 | US Mail (1st Class) |
| 50065 | GROCE, BOBBY, 1567 OIL CITY RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50056 | HAINES JR, CHARLES W, 1925 LOREN COLLINS RD, GLENS FORK, KY, 42741 | US Mail (1st Class) |
| 50056 | HALEY, JASON, 265 HALEY RD, WATERTOWN, TN, 37184 | US Mail (1st Class) |
| 50065 | HARMON, JIMMY, 4028 GREENBURG RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |

Eastern Livestock

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50056 | HAWKS, DONALD, 8829 FINNEY RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50056 | HEAD, BUDDY, 1830 SAFARI CAMP RD, LEBANON, TN, 37090-1024 | US Mail (1st Class) |
| 50056 | HENDRICK, JIMMY, PO BOX 127, SMITHS GROVE, KY, 42171 | US Mail (1st Class) |
| 50056 | HERALD, JERRY, 1191 OAKHILL SCHOOL RD, SMITHS GROVE, KY, 42171-9024 | US Mail (1st Class) |
| 50056 | HIGH, JIMMIE DALE, 1150 SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167-7048 | US Mail (1st Class) |
| 50056 | HILLS, WALTER, 3377 FM 1226 N, ANSON, TX, 78501 | US Mail (1st Class) |
| 50056 | HOLLEY, DAVID, 377 KNOB LICK, BLUE SPRINGS RD, KNOB LICK, KY, 42154 | US Mail (1st Class) |
| 50065 | HONAKER, ANGIE, 1186 LEATHERWOOD RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50056 | HORA, GEORGE, 1894 N. DUBUQUE ROAD, IOWA CITY, IA, 5224 | US Mail (1st Class) |
| 50056 | HUNT, BRENDA, 1419 AKERSVILLE RD, FOUNTAIN RUN, KY, 42133 | US Mail (1st Class) |
| 50065 | HURT, BILLIE, 29 BARREN RIVER DAM RD, SCOTTSVILLE, KY, 42164 | US Mail (1st Class) |
| 50056 | HURT, GLENN, 7950 OLD GLASGOW RD, SCOTTSVILLE, KY, 42164 | US Mail (1st Class) |
| 50056 | ISENBERG, CHARLES LEON, 4942 EDMONTON RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50056 | JAMES B JOHNSTON ATTORNEY, (RE: DAVIS QUARTER HORSE), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50056 | JAMES B JOHNSTON ATTORNEY, (RE: MAYO JR, JOHNNY), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50056 | JAMES B JOHNSTON ATTORNEY, (RE: BYNUM, BOBBY & DEBBY), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50056 | JAMES B JOHNSTON ATTORNEY, (RE: POWELL, FRANK), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50056 | JAMES B JOHNSTON ATTORNEY, (RE: GRAHAM, CHARLES), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50056 | JAMES B JOHNSTON ATTORNEY, (RE: HILLS, WALTER), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50056 | JAMES B JOHNSTON ATTORNEY, (RE: WALLACE, DICK), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50056 | JAMES B JOHNSTON ATTORNEY, (RE: TATE RANCH), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50056 | JAMES B JOHNSTON ATTORNEY, (RE: EICKE, EDDIE), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50056 | JAMES B JOHNSTON ATTORNEY, (RE: DAVIS, BILL), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50065 | JOHNSON, GREGORY LYNN, 2750 PLEASANT VALLEY CHURCH RD, CENTER, KY, 42214 | US Mail (1st Class) |
| 50065 | JONES, CLAUDE, 6 CLAUDE JONES RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50056 | JORDAN, JERRY W, 6046 SIMMONS BLUFF RD, LEBANON, TN, 37090 | US Mail (1st Class) |
| 50065 | KILMON, KEITH, 8095 EDMONTON RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50065 | KINSER, MITCHELL, 2991 JIM GLOVER RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50056 | KINSLOW, ROY, 1844 DRIPPING SPRINGS RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50056 | KINSLOW, WESLEY BOTTS, 2371 DRIPPING SPRINGS RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50065 | LANE, R D, 370 MAPLE GROVE LANE, ROWLETTE, KY, 42765 | US Mail (1st Class) |
| 50056 | LEATH, ANTHONY, 3916 THAXTON RD, THAXTON, MS, 38871 | US Mail (1st Class) |
| 50065 | LOGSDON, GEORGE E, 11045 HARDYVILLE RD, HARDYVILLE, KY, 42746 | US Mail (1st Class) |
| 50065 | LOGSDON, THOMAS, PO BOX 235, BROWNVILLE, KY, 42210 | US Mail (1st Class) |
| 50056 | LOULA, MICHAEL WADE, CO TONY R BURNS, 129 W BROADWAY, ANADARKO, OK, 73005 | US Mail (1st Class) |
| 50056 | LOWHORN, ARTHUR, 3160 LETTERED OAK RD, ALBANY, KY, 42602 | US Mail (1st Class) |
| 50056 | LUKE, MIKE, 4845 COOKEVILLE BOAT DOCK RD, BAXTER, TN, 38544 | US Mail (1st Class) |
| 50056 | LYNN, TODD, 944 TINSLEY BOTTOM RD, CELINA, TN, 38551-5007 | US Mail (1st Class) |
| 50056 | MANION, JIMMY, 107 INDIE CR, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50056 | MANION, JIMMY W, 107 INDIE CIR, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50065 | MARR, FLORD HAYWOOD, 4532 SANDHILL RD, LOUISVILLE, KY, 40219 | US Mail (1st Class) |
| 50056 | MARTIN JR, GARNETT S (JUNIOR), 1233 HOLLOW RD, GLASGOW, KY, 42141-9487 | US Mail (1st Class) |
| 50056 | MARTIN, JUNIOR, 1233 HOLLOW RD, GLASGOW, KY, 42141-9487 | US Mail (1st Class) |
| 50065 | MARTIN, T, 6024 CHARLESTOWN PIKE, CHARLESTOWN, IN, 47111 | US Mail (1st Class) |
| 50056 | MARTY BUNDY, DBA LAZY Y CATTLE & TRANSPORTATION, PO BOX 1249, ST GEORGE, UT, 84771 | US Mail (1st Class) |
| 50056 | MATNEY, AVERY, 3673 IRON MOUNTAIN RD, CENTER, KY, 42214 | US Mail (1st Class) |
| 50056 | MATTHEW CAMERON WHITE, (RE: WHITE, MATTHEW), 577 JAMESTOWN HWY, LIVINGSTON, TN, 38570-8609 | US Mail (1st Class) |
| 50056 | MAXINE MORGAN ESTATE, 3965 LAWSON BOTTOM RD, BURKESVILLE, KY, 42717-9530 | US Mail (1st Class) |
| 50056 | MAYO JR, JOHNNY, PO BOX 317, ELDORADO, TX, 76936 | US Mail (1st Class) |
| 50065 | MCCLURE, WILLIAM, 5199 SMITH GROVE RD, SCOTTSVILLE, KY, 42164 | US Mail (1st Class) |

Eastern Livestock

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50065 | MCCOMBS, TYLER, 133 SCOTTSBOROUGH CIRCLE, BOWLING GREEN, KY, 42103 | US Mail (1st Class) |
| 50056 | MELSON, RICHIE, 2628 MELSON RIDGE RD, COLUMBIA, KY, 42728-8017 | US Mail (1st Class) |
| 50056 | MIDDLETON, JERRY, 1108 W RIDGE AVE, MCALESTER, OK, 74501 | US Mail (1st Class) |
| 50065 | MILBY, WILLIAM, 6869 GREENSBURG RD, BUFFALO, KY, 42716 | US Mail (1st Class) |
| 50065 | MILLER, ALLEN, 701 FALLING SPRINGS HOLLOW, HORSE CAVES, KY, 42749 | US Mail (1st Class) |
| 50056 | MILLER, MARION, 30143 KAPOK DR, STARK CITY, MO, 64866-8175 | US Mail (1st Class) |
| 50056 | MILLIGAN FARMS, 651 GRASSY SPRINGS RD, COLUMBIA, KY, 42728-8374 | US Mail (1st Class) |
| 50056 | MONTGOMERY, DARBY, 36 THOMPSON RD, LANCASTER, KY, 40444-8138 | US Mail (1st Class) |
| 50056 | MORENO MEDINA, GABRIEL, THE LAW OFFICES OF STEPHEN H NICKEY PC, 1201 N MESA, STE B, EL PASO, TX, 79902 | US Mail (1st Class) |
| 50065 | MORRISON, DORINDA, 8035 FAIRPLAY RD, COLUMBIA, KY, 42720 | US Mail (1st Class) |
| 50065 | MOWERS, JEFF A, 1200 BLACKS FERRY RD, BURKESVILLE, KY, 42717 | US Mail (1st Class) |
| 50056 | MUTTER, BENNIE, 527 MUTTER RD, GLASGOW, KY, 42141-8446 | US Mail (1st Class) |
| 50056 | MYATT, TATE, 2163 POPLAR SPRING RD, GLASGOW, KY, 42141-7859 | US Mail (1st Class) |
| 50065 | NAPIER, TIMOTHY WATTS, 4519 PETERS CREEK RD, AUSTIN, KY, 42123 | US Mail (1st Class) |
| 50065 | NEAGLE, JOHN, 2043 HAYES PONDSVILLE RD, SMITHS GROVE, KY, 42171 | US Mail (1st Class) |
| 50056 | NEAT, BILLY, 705 B NEAT RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 50056 | NEAT, DENNIS, 6198 BURKSVILLE RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 50056 | NELSON, RANDY, 208 BUTLER ST, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 50065 | NEWPORT, TODD, 5802 MESHACK RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50056 | NICHOLS, ROBERT, LEGEND BANK, C/O MILLER DOLLARHIDE PC, 100 PARK AVE, SECOND FL, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 50056 | ODLE, WILLARD R, 491 GOODLUCK BEAUMONT RD, EDMONTON, KY, 42129-9235 | US Mail (1st Class) |
| 50056 | OLLERICH, JERRY, OLLERICH TRUCKING, 46884 267TH ST, SIOUX FALLS, SD, 57106-7000 | US Mail (1st Class) |
| 50065 | PACE, ROY, 720 JUDD RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50065 | PAGE, JOHN, PO BOX 250, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50065 | PAGE, LLOYD DALE, 9253 EDMONTON RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50056 | PATTON, TERRY, 1224 NEW CONCORD RD, COLUMBIA, KY, 42728-8220 | US Mail (1st Class) |
| 50056 | PAYNE, ROGER, 115 BEVERLY DR, GLASGOW, KY, 42141-2703 | US Mail (1st Class) |
| 50056 | PHILLIP`S FARMS, C/O TERRY H PHILLIPS, JR, 536 MONTEREY HWY, LIVINGSTON, TN, 38570-8748 | US Mail (1st Class) |
| 50056 | PHILLIPS, TERRY, J&T FARMS, 560 MONTERREY HWY, LIVINGSTON, TN, 38570-8748 | US Mail (1st Class) |
| 50056 | PITCOCK, JOSHUA, 33 MOORE RD, SUMMER SHADE, KY, 42166-8457 | US Mail (1st Class) |
| 50056 | PLOWMAN, KENNY, 1010 TATTLE BRANCH RD, CHILHOWIE, VA, 24319-5470 | US Mail (1st Class) |
| 50056 | POWELL, FRANK, 700 W DENGER, MIDLAND, TX, 79705 | US Mail (1st Class) |
| 50056 | PRICE, BILLY WAYNE, 1391 SUMMERSVILLE ROAD, GREENSBURG, KY, 42743 | US Mail (1st Class) |
| 50065 | RABICH, RON, 5920 DRY CREEK RD, ELK HORN, KY, 42733 | US Mail (1st Class) |
| 50056 | READ, DAVID, 583 LOVE KNOB RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50065 | RICHARD, LAWRENCE, 3151 EDMONTON RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 50056 | RICHARD, LEWIS RANDALL, 2557 RICHARD HOLLOW RD, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 50056 | RICHEY, PHILLIP, 127 DREAM-A-WAY CIR, SCOTTSVILLE, KY, 42164 | US Mail (1st Class) |
| 50065 | RICHMOND, MARK, 5121 OAK RIDGE ROAD, RAVENDEN SPRINGS, AR, 72460 | US Mail (1st Class) |
| 50065 | RIGDON, ELMER, 1320 HORTON RIGDON RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50056 | RINGS, DAVID, 1288 FRONTAGE RD, RUSSELL SPRINGS, KY, 42642 | US Mail (1st Class) |
| 50065 | ROBERTS, RANDY, 5055 W SWAMP RD, WINCHESTER, OH, 45697 | US Mail (1st Class) |
| 50056 | RONNIE REITER, DBA REITER TRUCKING, 324 ELM ST, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50056 | ROSS, RICKY, 2463 DRAGSTRIP RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50056 | RUMMEL, BRADLEY, CUSTOM HAY, 8860 W FARM RD 112, WILLARD, MO, 65781 | US Mail (1st Class) |
| 50065 | RUSH, CHARLES, 5335 TOMPKINSVILLE RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50056 | RUSSELL, AVALON, 2727 POPLAR SPRINGS RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50056 | SANDERS, KENNETH, 2487 WINN SCHOOL RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50056 | SAWYERS, BOB, 616 WILLIS CREEK RD, ALBANY, KY, 42602-8214 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50056 | SCHLESSIGER, JACK, 1266 NE 120 RD, CLAFLIN, KS, 67525 | US Mail (1st Class) |
| 50065 | SCOTT, BRIAN, 4163 AETNA GROVE CHURCH RD, SUMMERSVILLE, KY, 42782 | US Mail (1st Class) |
| 50065 | SEXTON, JOHN THOMAS, 3711 KNOB LICK-WISDON RD, KNOB LICK, KY, 42154 | US Mail (1st Class) |
| 50056 | SHIPMAN, GENE, C/O KIRK CRUTCHER, MAYFIELD CRUTCHER & SHARPEE LLP, AMARILLO, TX, 79101 | US Mail (1st Class) |
| 50056 | SHIRLEY, MARK, 2127 CAVE RIDGE NEW LIBERTY RD, KNOB LICK, KY, 42154 | US Mail (1st Class) |
| 50065 | SIMPSON, JESSE, 415 JESSE SIMPSON RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50056 | SMITH CAREY, PEGGY, 1321 BROWN RD, PARK CITY, KY, 42160 | US Mail (1st Class) |
| 50056 | SMITH, BOBBY, 1105 GRADY RD, MUNFORDVILLE, KY, 42765 | US Mail (1st Class) |
| 50056 | SMITH, DWAYNE, 4238 GARFIELD HINDS RD, MONROE, TN, 38573 | US Mail (1st Class) |
| 50065 | SMITH, JARED ROSS, 989 WEST BLACK DOT RD, KNOB LICK, KY, 42154 | US Mail (1st Class) |
| 50065 | SMITH, JEREL, 819 BLACK DOT RD, KNOB LICK, KY, 42154 | US Mail (1st Class) |
| 50056 | SMITH, LEONARD CLIFTON, 1133 BROWN RD, PARK CITY, KY, 42160 | US Mail (1st Class) |
| 50056 | SMITH, SHIRLEY, 1105 GRADY RD, MUNFORDVILLE, KY, 42765 | US Mail (1st Class) |
| 50065 | SPURLING, MYLES, 2120 SPURLINGTON RD, CAMPBELLSVILLE, KY, 42718 | US Mail (1st Class) |
| 50065 | STARNES, ROY, 398 STARNES RD, MT. HERMON, KY, 42157 | US Mail (1st Class) |
| 50065 | STEVENS, JACK, 1121 CHAPEL HILL RD, MORGANFIELD, KY, 42437 | US Mail (1st Class) |
| 50065 | STINNET, BOBBY, 62 TATESVILLE RD, PALMER, TN, 37365 | US Mail (1st Class) |
| 50065 | STRICKLAND, EDWIN A, 3408 HWY 389, PHELA, MS, 39755 | US Mail (1st Class) |
| 50056 | STURDIVANT, ARTHUR ANDREW, 740 COLES BEND RD, SMITHS GROVE, KY, 42171 | US Mail (1st Class) |
| 50065 | SULLIVAN, LEONARD, 5241 RICKMAN RD, COOKEVILLE, TN, 38506 | US Mail (1st Class) |
| 50056 | SUNDERMAN, DOUGLAS D, 83386 556TH AVE, NORFOLK, NE, 68701-1554 | US Mail (1st Class) |
| 50056 | SVOBODA, TOM, 3065 AA, HERINGTON, KS, 67449 | US Mail (1st Class) |
| 50056 | SYMPSON, DONALD R, 151 MURRAYS RUN RD, BARDSTOWN, KY, 40049-9761 | US Mail (1st Class) |
| 50056 | SYMPSON, JAMES G, 608 MURRAYS RUN RD, BARDSTOWN, KY, 40004-6725 | US Mail (1st Class) |
| 50065 | TABOR, ANDREW BEAU, 166 EDGAR FORD RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50056 | TATE RANCH, C/O GARY TATE, 6510 W LAKE RD, ABILENE, TX, 79601-8206 | US Mail (1st Class) |
| 50056 | TAYLOR, STEVE R, 1010 OLD BUCK CREEK RD, ADOLPHUS, KY, 42120 | US Mail (1st Class) |
| 50065 | TERRY, STEVEN, PO BOX 448, RED CLOUD, NE, 68970 | US Mail (1st Class) |
| 50056 | THEODORE W GOODMAN ATTORNEY, (RE: ARNOLD FARMS), 320 EAST MAIN STREET, SUITE 203, MURFREESBORO, TN, 37130 | US Mail (1st Class) |
| 50056 | THOMAS, FRED, 1150 CHRISTIE SANO RD, COLUMBIA, KY, 42728-8340 | US Mail (1st Class) |
| 50056 | THOMAS, ROGER, 199 RHOTON CAVE RD, TOMPKINSVILLE, KY, 42167-7506 | US Mail (1st Class) |
| 50056 | THOMPSON BROS, 1448 SOUTH JACKSON HWY, HARDYVILLE, KY, 42746-8303 | US Mail (1st Class) |
| 50065 | THOMPSON, CAROLYN, 1300 RITCHIE LANE, BARDSTOWN, KY, 40004 | US Mail (1st Class) |
| 50065 | THOMPSON, JAMES, 1300 RITCHIE LANE, BARDSTOWN, KY, 40004 | US Mail (1st Class) |
| 50056 | THOMPSON, JOHN D, PO BOX 224, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50065 | THOMPSON, SPENCER, 301 BEAUCHAMP ST, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50056 | THOMSON WEST, TOM M CANEFF, 610 OPPERMAN DR, D6-11-3710, EAGAN, MN, 55123 | US Mail (1st Class) |
| 50055 | TIBBITS, WAYNE, 214 SANDWOOD DR, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50065 | TRAVIS, MICHAEL PERRY, 208 OAK STREET, MARION, KY, 42064 | US Mail (1st Class) |
| 50056 | TURNER, ROGER, 9046 OLD GLASGOW RD, MOUNT HERMON, KY, 42157-8079 | US Mail (1st Class) |
| 50065 | VANDERBRINK, ED, 319 MAIN ST., BOX 111, ALVORD, IA, 51230 | US Mail (1st Class) |
| 50056 | VIBBERT, TIM, 444 JACK BROWN RD, GLASGOW, KY, 42141-8237 | US Mail (1st Class) |
| 50065 | WALDEN, CAROL, 1341 KINO RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50056 | WALLACE, DICK, 8045 FM 182, GATESVILLE, TX, 76528 | US Mail (1st Class) |
| 50056 | WALRO, MICHAEL J, EAST WEST TRUCKING CO LLC, 426 E MAIN ST, MADISON, IN, 47250 | US Mail (1st Class) |
| 50056 | WARREN, BILL, 108 QUALLS LN, LIVINGSTON, TN, 38570 | US Mail (1st Class) |
| 50056 | WELCH, MADISON, TODD C WELCH, 4030 N 900 E, LAFAYETTE, IN, 47905-9673 | US Mail (1st Class) |
| 50056 | WETSTONE CREEK, 442 SUNFISH SCHOOL RD, BROWNSVILLE, KY, 42210-8612 | US Mail (1st Class) |
| 50056 | WHITE, MATTHEW, C/O JULIE E OFFICER, PO BOX 636, LIVINGSTON, TN, 38570 | US Mail (1st Class) |
| 50065 | WHITE, WILLIAM, 99 WHITE RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50065 | WHITLEY, GARY FRANKLIN, 794 LAWRENCE RD, SMITHS GROVE, KY, 42171 | US Mail (1st Class) |
| 50056 | WHITLOW, JESSE PHILLIP, JAMES I HOWARD, ATTORNEY, PO BOX 999, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50065 | WHITLOW, MAYDELL, 634 PHILLIP WHITLOW RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50056 | WILLIAMS, LARRY, 225 COUNTY RD 141, OKOLONA, MS, 38860-9752 | US Mail (1st Class) |
| 50065 | WILLIAMS, TERRY, 1525 MT. PISGAH RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50056 | WILLIS DVM, BUD, 2480 LAWTON AVE, SULPHUR, OK, 73086-6842 | US Mail (1st Class) |
| 50065 | WILLS, J C, 7449 GREENSBURG RD, GREENSBURG, KY, 42743 | US Mail (1st Class) |
| 50056 | WILSON, EPHRIAM, 5614 COUNTY HOUSE RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50065 | WILSON, LINDA, 399 WEED-KELTNER, EDMONTON, KY, 41129 | US Mail (1st Class) |
| 50056 | WOOD, DARRELL LYNN, 845 CAPTAIN REDFORD RD, CAVE CITY, KY, 42127-9301 | US Mail (1st Class) |
| 50056 | WOODY, LARRY, 2245 SANDERS RIDGE RD, COLUMBIA, KY, 42728-9136 | US Mail (1st Class) |
| 50065 | WORLEY, LARRY, 187 WORLEY LOOP, MONROE, TN, 38573 | US Mail (1st Class) |
| 50065 | WRIGHT, BRYSTICE AMANGER, 198 DRY FORK RD, BRUSH CREEK, TN, 38457 | US Mail (1st Class) |
| 50056 | YOUNG, JACKIE, 1337 CLAUDE JONES RD, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50056 | YOUNG, JACKIE, 312 BEATY SWAMP RD, MONROE, TN, 38573 | US Mail (1st Class) |
| 50056 | YOUNG, JEFFERY L, 518 WILLOW GROVE SCHOOL RD, ALLONS, TN, 38541 | US Mail (1st Class) |
| 50056 | ZAGO, DANTE, 8201 COUCHVILLE PK, MT JULIET, TN, 37122-7611 | US Mail (1st Class) |

**Subtotal for this group:  263**

Eastern Livestock

# EXHIBIT D

**Exhibit D - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50097 | 24 TRADING CO., LLC, PO BOX 1530, CANUTILLO, TX, 79835 | US Mail (1st Class) |
| 50096 | 4 LEGS DOWN LLC, MATTHEW KRIEGER, 4051 N COUNTY RD 500 E, GREENSBURG, IN, 47240 | US Mail (1st Class) |
| 50096 | A & B CATTLE & FARM INC, PO BOX 5, THAXTON, MS, 38871 | US Mail (1st Class) |
| 50096 | AB LIVESTOCK LLC, KELLY GREENE MCCONNELL, GIVENS PURSLEY LLP, PO BOX 2720, BOISE, ID, 83701-2720 | US Mail (1st Class) |
| 50096 | ADP INC, CRYSTAL GARCIA, 1851 N RESLER, EL PASO, TX, 79912 | US Mail (1st Class) |
| 50096 | ALABAMA LIVESTOCK AUCTION INC, PO BOX 279, UNIONTOWN, AL, 36786 | US Mail (1st Class) |
| 50096 | AMEX TRAVEL RELATED SERVICES CO INC CORP CARD, BECKET & LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 50096 | ANIMAL CLINIC, STEVE YOUNG, DVM, STEVE YOUNG DVM, PO BOX 781, MORGANFIELD, KY, 42437-0781 | US Mail (1st Class) |
| 50097 | ARAB LIVESTOCK MARKET, PO BOX 178, ARAB, AL, 35016 | US Mail (1st Class) |
| 50096 | ARCADIA STOCKYARD, (RE: HILLIARD MCKETTRICK INVESTMENTS INC), P O DRAWER 1418, ARCADIA, FL, 34265-1418 | US Mail (1st Class) |
| 50096 | ASH FLAT LIVESTOCK AUCTION, INC., PO BOX 308, ASH FLAT, AR, 72513-0308 | US Mail (1st Class) |
| 50096 | ASHVILLE STOCKYARD INC, PO BOX 580, ASHVILLE, AL, 35953 | US Mail (1st Class) |
| 50096 | ATHENS STOCKYARD LLC, C/O THOMAS E RAY, 130 JORDAN DR, CHATTANOOGA, TN, 37421 | US Mail (1st Class) |
| 50096 | B & B FARMS, KEITH BREEDING, 8090 GREENSBURG RD, GREENSBURG, KY, 42743 | US Mail (1st Class) |
| 50096 | BAKER & DANIELS LLP, DUSTIN R DENEAL, (RE: JAMES A KNAUER CH 11 TTE OF EASTERN LIVESTOCK), 300 N MERIDIAN STREET, SUITE 2700, INDIANAPOLIS, IN, 46204-1782 | US Mail (1st Class) |
| 50096 | BAKER & DANIELS LLP, WENDY W PONADER, (RE: JAMES A KNAUER CH 11 TTE OF EASTERN LIVESTOCK), 600 E 96TH STREET, SUITE 600, INDIANAPOLIS, IN, 46240-3789 | US Mail (1st Class) |
| 50096 | BANKRUPTCY ESTATE OF THOMAS P & PATSY M GIBSON, KATHRYN L PRY, CHAPTER 7 TRUSTEE, C/O MEREDITH R THOMAS, DALE & EKE PC, 9100 KEYSTONE CROSSING STE 400, INDIANAPOLIS, IN, 46240 | US Mail (1st Class) |
| 50096 | BAR K CATTLE, 1275 7TH AVE, SIOUX CENTER, IA, 51250-2156 | US Mail (1st Class) |
| 50097 | BARNES, SHANNON D/B/A/ BARNES TRUCKING, 21936 LAWRENCE 2222, AURORA, MO, 65605 | US Mail (1st Class) |
| 50096 | BBL CATTLE, EASTERWOOD BOYD & SIMMONS PC, PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50096 | BOB'S AUTO INC DBA BOB'S AUTO SUPPLY, PO BOX 419, EDMONTON, KY, 42129 | US Mail (1st Class) |
| 50096 | BOMHAK TRUCKING, 5704 N SHEPHARD, EL RENO, OK, 73036-9027 | US Mail (1st Class) |
| 50096 | BOVINE MEDICAL ASSOCIATES, 1500 SOPER RD, CARLISLE, KY, 40311-8083 | US Mail (1st Class) |
| 50096 | BPT LIVESTOCK, BRYAN PRUITT, 100 OLD CARPENTER LN, HARRISON, AR, 72601-6465 | US Mail (1st Class) |
| 50096 | BRADBURY & YORK CATTLE, PO BOX 588, TATUM, TX, 75691-0588 | US Mail (1st Class) |
| 50097 | BRADEN, DANE D/B/A AMERICAN ROCK, 131 INDUSTRIAL PARK DR , SUITE 3, HOLLISTER, MO, 65672 | US Mail (1st Class) |
| 50097 | BRADEN, DANE D/B/A RAZORBACK FARMS, 131 INDUSTRIAL PARK DR , SUITE 3, HOLLISTER, M0, 65672-5621 | US Mail (1st Class) |
| 50096 | BREEDING BROS, WADE BREEDING, 9440 COLUMBIA HWY, GREENSBURG, KY, 42743 | US Mail (1st Class) |
| 50096 | BRENT KUEHNY DBA DOLLAR K CATTLE CO, ROSS A PLOURDE, MCAFEE & TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE TENTH FL, 211 N ROBINSON, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 50096 | BUETOW LEMASTUS & DICK PLLC, TERRY L STAPP, 1510 PNC PLAZA, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 50096 | BUFFALO LIVESTOCK AUCTION LLC, PO BOX 427, BUFFALO, WY, 82834 | US Mail (1st Class) |
| 50097 | BURKE LIVESTOCK AUCTION, 420 W 4TH ST., BURKE, SD, 57523 | US Mail (1st Class) |
| 50096 | BYNUM RANCH COMPANY, C/O TOMMY BYNUM, PO BOX 104, STERLING CITY, TX, 76951 | US Mail (1st Class) |
| 50096 | CAMBRIDGE TRANSPORTATION, 36392 TREASURY CENTER, CHICAGO, IL, 60694-6300 | US Mail (1st Class) |
| 50096 | CAPITOL INDEMNITY CORPORATION, PO BOX 5900, MADISON, WI, 53705-0900 | US Mail (1st Class) |
| 50096 | CATTLCO LLC, C/O NOLAN M JOHNSON ESQ, BASS BERRY & SIMS PLC, 100 PEABODY PL, STE 900, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 50096 | CATTLEMEN'S LIVESTOCK AUCTION MARKET INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 50096 | CATTLEMENS LIVESTOCK AUCTION MARKET INC, (RE: CATTLEMEN'S LIVESTOCK AUCTION MARKET INC), 3305 US HIGHWAY 92 E, LAKELAND, FL, 33802 | US Mail (1st Class) |
| 50096 | CHRISTIE FAMILY ENTERPRISES INC, LINCOLN & AMBER CHRISTIE, 5161 EAGLE FEATHER RD, DELTA, CO, 81416 | US Mail (1st Class) |
| 50096 | COFFEYVILLE LIVESTOCK MARKET LLC, C/O WILLIAM E SMITH III, KIGHTLINGER & GRAY LLP, BONTERRA BUILDING, STE 200, 3620 BLACKISTON BLVD, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 50096 | COLUMBIA GAS OF KENTUCKY, 200 CIVIC CENTER DR, 11TH FL, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 50096 | COOK TRUCKING INC, BRIAN K COOK, 820765 S 3570 RD, STROUD, OK, 74079 | US Mail (1st Class) |

Eastern Livestock

**Exhibit D - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50096 | COWAN LAW FIRM PLLC, (RE: F & M FARMS LLC), ATTN M CODY COWAN, 2012 ANTHONY DR, STE C, TYLER, TX, 75701 | US Mail (1st Class) |
| 50096 | CPC LIVESTOCK, C/O JESSICA YATES, SNELL & WILMER LLP, 1200 SEVENTEENTH ST STE 1900, DENVER, CO, 80202 | US Mail (1st Class) |
| 50096 | CPC LIVESTOCK, FARM CREDIT SERVICES, 13196 HOLLAND ROAD, FOUNTAIN RUN, KY, 42133-9415 | US Mail (1st Class) |
| 50096 | CRISWELL INC, MARVIN CRISWELL LVSTK & TRUCKING, 443 N COLLEGE ST, TRENTON, TN, 38382 | US Mail (1st Class) |
| 50096 | CRUMPLER BROS, ROSS A PLOURDE, MCAFEE & TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE, TENTH FL, 211 N ROBINSON, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 50096 | CRUMPLER BROTHERS, (RE: CRUMPLER BROS), 4925 FRIBERG CHURCH RD, WICHITA FALLS, TX, 76305-7335 | US Mail (1st Class) |
| 50096 | CULLMAN STOCKYARD, INC., 75 COUNTY ROAD 1339, CULLMAN, AL, 35058-0428 | US Mail (1st Class) |
| 50096 | CV FARMS, C/O PAUL GEORGE, 70 ROBERTS RD, WATERTOWN, TN, 37184-4422 | US Mail (1st Class) |
| 50097 | D S JOHNSON FARMS, 1420 MILL CREEK RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50096 | DEITZ & FREEBURGER, P S C, SANDRA D FREEBURGER, (RE: GIBSON FARMS LLC), 101 FIRST ST., 2ND FL (42420), PO BOX 21, HENDERSON, KY, 42419-0021 | US Mail (1st Class) |
| 50096 | DICKSON LIVESTOCK CENTER, INC., C/O TERRY LEMONS, C/O TERRY LEMONS, PO BOX 591, DICKSON, TN, 37056-0591 | US Mail (1st Class) |
| 50096 | DOLLAR K CATTLE, (RE: BRENT KUEHNY DBA DOLLAR K CATTLE CO), PO BOX 125, ELMORE CITY, OK, 73433-0125 | US Mail (1st Class) |
| 50096 | DOTHAN LIVESTOCK CO, PO DRAWER 6596, DOTHAN, AL, 36302-6596 | US Mail (1st Class) |
| 50096 | DUKE ENERGY INDIANA, 1000 E MAIN ST, PLAINFIELD, IN, 46168 | US Mail (1st Class) |
| 50096 | EARL VETERINARY SUPPLY INC, 204 HWY S SOUTH, PO BOX 70, FAYETTE, MO, 65248 | US Mail (1st Class) |
| 50097 | EAST MISSISSIPPI FARMERS LIVESTOCK MARKET, 12190 PECAN AVE., PHILADELPHIA, MS, 39350 | US Mail (1st Class) |
| 50096 | EASTERN LIVESTOCK CO LLC, 135 W MARKET ST, NEW ALBANY, IN, 47150-3561 | US Mail (1st Class) |
| 50096 | EDMONTON, CITY OF, PO BOX 374, EDMONTON, KY, 42129-0374 | US Mail (1st Class) |
| 50096 | EICKE RANCH II, C/O EDDIE EICKE, 11888 CO RD 1202, SNYDER, TX, 79549 | US Mail (1st Class) |
| 50097 | EISCHEID TRUCKING, LLC, 32390 454TH, MOTLEY, MN, 56466 | US Mail (1st Class) |
| 50096 | F & M FARMS LLC, PO BOX 14, BULLARD, TX, 75757-0014 | US Mail (1st Class) |
| 50097 | FARMER, JOE D/B/A B&F CATTLE, 300 W LAMAR ST., RICHLAND, TX, 76681 | US Mail (1st Class) |
| 50096 | FARMERS LIVESTOCK MARKETING, PO BOX 87, CARTHAGE, MS, 39051-0087 | US Mail (1st Class) |
| 50096 | FIA CARD SERVICES NA, BANK OF AMERICA NA & MBNA AMERICA BANK, 1000 SAMOSET DR, DE5-023-03-03, NEWARK, DE, 19713 | US Mail (1st Class) |
| 50096 | FIFTH THIRD BANK, C/O RANDALL D LATOUR ESQ, VORYS SATER SEYMOUR & PEASE LLP, 52 EAST GAY ST, PO BOX 1008, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 50097 | FISCHER BROS TRUCKING, LLC, 29549 431ST AVE., LESTERVILLE, SD, 57040 | US Mail (1st Class) |
| 50096 | FIVE STAR LIVESTOCK LLC, 10319 HWY 62, CHARLESTOWN, IN, 47111-8937 | US Mail (1st Class) |
| 50096 | FNJ LLC, PO BOX 596, WISNER, NE, 68791-0596 | US Mail (1st Class) |
| 50097 | FORBIS FARMS, 230 WALNUT HILLS RD, SUMMER SHADE, KY, 42166 | US Mail (1st Class) |
| 50097 | FORT PAYNE STOCKYARD, INC., PO BOX 681126, FORT PAYNE, AL, 35968 | US Mail (1st Class) |
| 50097 | FOUR WAY CATTLE CO., BOX 130, ADRIAN, TX, 79001 | US Mail (1st Class) |
| 50097 | FOUSEK FARMS & TRUCKING LLC, 28381 US HWY 281, ARMOUR, SD, 57313 | US Mail (1st Class) |
| 50096 | FREDIN BROTHERS, (RE: FREDIN BROTHERS INC), HIGHWAY 14E BOX 37, SPRINGFIELD, MN, 56087-0037 | US Mail (1st Class) |
| 50096 | FREDIN BROTHERS INC, C/O JESSICA YATES, SNELL & WILMER LLP, 1200 SEVENTEENTH ST, DENVER, CO, 80202 | US Mail (1st Class) |
| 50096 | G & C TRUCKING, PO BOX 24, MUNDAY, TX, 76371-0024 | US Mail (1st Class) |
| 50096 | GARY WELCH CATTLE COMPANY, C MICHAEL THOMPSON ATTORNEY, 111 COURTHOUSE SQUARE, TROY, NC, 27371 | US Mail (1st Class) |
| 50096 | GENERAL ELECTRIC CAPITAL CORPORATION, 300 JOHN CARPENTER FWY, STE 207, IRVING, TX, 75062 | US Mail (1st Class) |
| 50096 | GIBSON FARMS LLC, ANNA GAYLE GIBSON, 534 JUSTICE LN, PROVIDENCE, KY, 42450 | US Mail (1st Class) |
| 50097 | GLENWILD STOCKYARD, INC., 3383 HWY 51 S, GRENADA, MS, 38901 | US Mail (1st Class) |
| 50096 | GP CATTLE LLC, C/O MICHAEL W MCCLAIN ESQ, BALLINGER MCCLAIN PLLC, 9720 PARK PLAZA AVE, STE 102, LOUISVILLE, KY, 40241 | US Mail (1st Class) |
| 50096 | GREENSBURG RECORD HERALD, PO BOX 130, GREENSBURG, KY, 42743-0130 | US Mail (1st Class) |
| 50096 | GUNGOLL JACKSON & COLLINS, BRADLEY GUNGOLL, BRADLEY GUNGOLL, PO BOX 1549, ENID, OK, 73702-1549 | US Mail (1st Class) |

Eastern Livestock

**Exhibit D - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50096 | HAIGH LIVESTOCK LLC, PO BOX 447, MERRILL, OR, 97633-0447 | US Mail (1st Class) |
| 50096 | HARDEE LIVESTOCK MARKET INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 50096 | HARDEE LIVESTOCK MARKET INC, PO BOX 1327, WAUCHULA, FL, 33783-1327 | US Mail (1st Class) |
| 50097 | HARDIN COUNTY STOCKYARD, INC., PO BOX 189, WAYNESBORO, TN, 38485 | US Mail (1st Class) |
| 50097 | HAROLD WHITAKER LIVESTOCK TRANSPORTATION, LLC, PO BOX 1179, ROSWELL, NM, 88202 | US Mail (1st Class) |
| 50096 | HERITAGE FEEDERS LP, C/O JUDY HAMILTON MORSE & JOHN M THOMPSON, CROWE & DUNLEVY PC, 20 N BROADWAY STR 1800, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 50096 | HERRBOLDT TRUCKING, 29449 432ND AVE, LESTERVILLE, SD, 57040-5006 | US Mail (1st Class) |
| 50096 | HIGH & HIGH, 1150 SULPHUR LICK RD, TOMPKINSVILLE, KY, 42167 | US Mail (1st Class) |
| 50096 | HILLIARD MCKETTRICK INVESTMENTS INC, DBA ARCADIA STOCKYARD, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 50096 | HIRSCH PARTNERSHIP, LYNN D & STEVEN K HIRSCH, 502 LOCUST LN, SHELBYVILLE, KY, 40065-9700 | US Mail (1st Class) |
| 50096 | IKE'S TRUCKING INC, CHARLIE ISAAC JACOBS, PO BOX 81, ST PAUL, VA, 24283 | US Mail (1st Class) |
| 50096 | INDIANA-AMERICAN WATER CO, PO BOX 578, ALTON, IL, 62002 | US Mail (1st Class) |
| 50096 | INGLAND TRUCKING, JIM INGLAND, JIM INGLAND, 11932 ROAD 6, LIBERAL, KS, 67901-6142 | US Mail (1st Class) |
| 50096 | IRSIK & DOLL FEED SERVICES INC, CHARLES D LEE, MARTINDELL SWEARER SHAFFER RIDNEOUR LLP, 20 COMPOUND DR, HUTCHINSON, KS, 67504-1907 | US Mail (1st Class) |
| 50096 | IRSIK & DOLL FEED SERVICES INC, PO BOX 847, CIMARRON, KS, 67835-0847 | US Mail (1st Class) |
| 50096 | J & J LIVESTOCK TRUCKING, JERALD HUDSON, PO BOX 202, DARROUZETT, TX, 79024 | US Mail (1st Class) |
| 50096 | J & L FARMS LLC, C/O THOMPSON HINE LLP, ATTN: JOHN KOPF, 41 S HIGH ST, 17TH FL, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 50096 | J & S LIVESTOCK, PO BOX 398, ARMUCHEE, GA, 30105-0398 | US Mail (1st Class) |
| 50096 | JACK ROTH TRUCKING, 22147 Y HWY, BOONVILLE, MO, 65233-3644 | US Mail (1st Class) |
| 50096 | JAMES A KNAUER CH 11 TTE OF EASTERN LIVESTOCK CO, KROGER GARDIS & REGAS LLP, 111 MONUMENT CIR, STE 900, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50096 | JAMES B JOHNSTON ATTORNEY, (RE: EICKE RANCH II), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50096 | JAMES B JOHNSTON ATTORNEY, (RE: BYNUM RANCH COMPANY), PO BOX 273, HEREFORD, TX, 79045 | US Mail (1st Class) |
| 50096 | JANE LLC, C/O MILLER DOLLARHIDE PC, 100 PARK AVE, SECOND FL, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 50097 | JANOUSEK FARMS, LLC, 36982 US HWY 18, FAIRFAX, SD, 57335 | US Mail (1st Class) |
| 50096 | JASON FARMER TRANSPORTATION, JASON FARMER, 192 COUTY ROAD 427, LORENA, TX, 76655-4382 | US Mail (1st Class) |
| 50096 | JC BAR TRUCKING INC, C/O CHARLES GRAHAM, 210 WINDY LN, GATESVILLE, TX, 76528-3370 | US Mail (1st Class) |
| 50096 | JD CATTLE COMPANY INC, 1196 TWIN FORKS LN, ST PAUL, NE, 68873 | US Mail (1st Class) |
| 50096 | JIMMIE ROGERS INC, 5042 HWY 54, LIBERAL, KS, 67901 | US Mail (1st Class) |
| 50096 | JOHN COWHERD, ATTORNEY AT LAW PC, PO BOX 268, MOUNT VERNON, MO, 65712 | US Mail (1st Class) |
| 50096 | JVCO LLC, 11347 BUSINESS PARK CIR, FIRESTONE, CO, 80504 | US Mail (1st Class) |
| 50096 | KD FARM SERVICE, LLC, C/O KEN DAVIS, PO BOX 330, GRANDVIEW, TX, 76050-0330 | US Mail (1st Class) |
| 50096 | KEITH LONG DBA LONG FARMS, 992 MORRISON PARK RD, GLASGOW, KY, 42141 | US Mail (1st Class) |
| 50097 | KENTUCKIANA LIVESTOCK MARKET, INC., PO BOX 774, OWENSBORO, KY, 42302 | US Mail (1st Class) |
| 50096 | KENTUCKY AMERICAN WATER, PO BOX 578, ALTON, IL, 62002 | US Mail (1st Class) |
| 50096 | KEYWOOD ANIMAL CLINIC LLC, PO BOX 2195, 21492 VANCES MILL RD, ABINGDON, VA, 24212-2195 | US Mail (1st Class) |
| 50096 | KNESS TRUCKING INC, C/O JUDITH KNESS, PO BOX 463, CHADWICK, IL, 61014-0463 | US Mail (1st Class) |
| 50096 | KNESS TRUCKING INC, PO BOX 463, 113 W 3RD STREET, CHADWICK, IL, 61014 | US Mail (1st Class) |
| 50097 | KNOXVILLE LIVESTOCK AUCTION CENTER, PO BOX 167, MASCOT, TN, 37806 | US Mail (1st Class) |
| 50096 | L&F CATTLE, C/O JOE FOOTE, 8365 W FM 217, GATESVILLE, TX, 76528 | US Mail (1st Class) |
| 50096 | LANE CATTLE COMPANY, TINDAL & HICKMAN LLP, 915 S HULL ST, MONTGOMERY, AL, 36104 | US Mail (1st Class) |
| 50096 | LANG TRUCKING, LYNN LANG, LYNN LANG, PO BOX 187, JACKSON, MO, 63755-0187 | US Mail (1st Class) |
| 50097 | LAS ANIMAS TRANSFER, INC., 242 BENT AVE., LAS ANIMAS, CO, 81054 | US Mail (1st Class) |
| 50096 | LAUREL LIVESTOCK MARKET INC, PO BOX 606, LONDON, KY, 40743-0606 | US Mail (1st Class) |
| 50096 | LINDEN STOCKYARD INC, PO BOX 480160, LINDEN, AL, 36748-0160 | US Mail (1st Class) |
| 50096 | LIPSCOMB BROS LIVESTOCK MARKET, PO BOX 383, COMO, MS, 38619-0383 | US Mail (1st Class) |
| 50096 | LIVESTOCK DISPATCH SERVICE, STEVE HENDERSHOT, PO BOX 133, LA PORTE CITY, IA, 50651-0133 | US Mail (1st Class) |

**Exhibit D - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50097 | LIVINGSTON STOCKYARD C/O WILLIAM TINSLEY, PO BOX 398, LIVINGSTON, AL, 35470 | US Mail (1st Class) |
| 50096 | LOFTIS FARM, 460 STOCKTON LANE, GAINESBORO, TN, 38562 | US Mail (1st Class) |
| 50096 | LW MILLER LIVESTOCK INC, 94 N 400 W, NORTH SALT LAKE, UT, 84054-2723 | US Mail (1st Class) |
| 50096 | MAC`S VET SUPPLY LLC, 601 FRONT ST, MONETT, MO, 65708-2151 | US Mail (1st Class) |
| 50097 | MACON STOCKYARD, INC., PO BOX 476, 12409 HWY 145, MACON, MS, 39341 | US Mail (1st Class) |
| 50096 | MADISON LIVESTOCK MARKET INC, DBA TOWNSEND LIVESTOCK MARKET, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 50096 | MADISON LIVESTOCK MARKET INC, TOWNSEND LIVESTOCK MARKET, S AT I-10 HC 53, MADISON, FL, 32341 | US Mail (1st Class) |
| 50096 | MCPHAIL LAND & CATTLE, 15888 N 2235 RD, MT. PARK, OK, 73559-5025 | US Mail (1st Class) |
| 50097 | MERIDIAN STOCKYARDS, INC., PO BOX 581, MERIDIAN, MS, 39305 | US Mail (1st Class) |
| 50096 | MFA OIL COMPANY, PO BOX 519, COLUMBIA, MO, 65205 | US Mail (1st Class) |
| 50096 | MID STATE WASTE, PO BOX 2068, GLASGOW, KY, 42142-2068 | US Mail (1st Class) |
| 50096 | MID-KENTUCKY LIVESTOCK MARKET, PO BOX 134, UPTON, KY, 42784-0134 | US Mail (1st Class) |
| 50096 | MID-SOUTH LIVESTOCK CENTER LLC, ATTN: DAVID B FOUTCH, ROCHELLE MCCULLOCH & AULDS PLLC, 109 N CASTLE HEIGHTS AVE, LEBANON, TN, 37087 | US Mail (1st Class) |
| 50096 | MID-SOUTH LIVESTOCK CENTER, LLC, (RE: MID-SOUTH LIVESTOCK CENTER LLC), PO BOX 3033, LEBANON, TN, 37088-3033 | US Mail (1st Class) |
| 50097 | MID-STATE STOCKYARDS, LLC, PO BOX 210, LETOHATCHEE, AL, 36047 | US Mail (1st Class) |
| 50097 | MOLER, BILL D/B/A D&B CATTLE CO., 100 BONITA ST., ELK CITY, OK, 73644 | US Mail (1st Class) |
| 50096 | MONTGOMERY STOCK YARD INC, PO BOX 250108, MONTGOMERY, AL, 36125-0108 | US Mail (1st Class) |
| 50096 | MORGAN LIVESTOCK LLC, RANDALL MORGAN, RANDALL MORGAN, PO BOX 196, TRENTON, KY, 42286-0196 | US Mail (1st Class) |
| 50096 | MOSELEY CATTLE AUCTION LLC, PO BOX 548, BLAKELY, GA, 39823 | US Mail (1st Class) |
| 50097 | MOULTON STOCKYARD, 13130 AL HWY 157, MOULTON, AL, 35650-3703 | US Mail (1st Class) |
| 50097 | NATURAL BRIDGE STOCKYARD, PO BOX 401, NATURAL BRIDGE, AL, 35577 | US Mail (1st Class) |
| 50096 | NICHOLS LIVESTOCK, C/O MILLER DOLLARHIDE PC, 100 PARK AVE, SECOND FL, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 50096 | NORTHWEST ALABAMA LIVESTOCK AUCTION, PO BOX 459, RUSSELLVILLE, AL, 35653 | US Mail (1st Class) |
| 50096 | OCALA LIVESTOCK MARKET INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 50096 | OCALA LIVESTOCK MARKET INC, 9100 NW HIGHWAY 25A, OCALA, FL, 34480 | US Mail (1st Class) |
| 50096 | OKEECHOBEE LIVESTOCK MARKET INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 50096 | OKEECHOBEE LIVESTOCK MARKET INC, 1055 US HIGHWAY 98 N, OKEECHOBEE, FL, 34972 | US Mail (1st Class) |
| 50096 | ORENDER TRUCK LINE INC, 7562 W 349TH ST, LEBO, KS, 66856-9355 | US Mail (1st Class) |
| 50096 | OZARKS REGIONAL STOCKYARDS, INC, PO BOX 928, WEST PLAINS, MO, 65775-0928 | US Mail (1st Class) |
| 50096 | PARKS LIVESTOCK INC, PO BOX 429, OAKWOOD, IL, 61858-0429 | US Mail (1st Class) |
| 50096 | PHIL MULDER TRUCKING INC, PO BOX 205, DOON, IA, 51235 | US Mail (1st Class) |
| 50096 | PIEDMONT LIVESTOCK INC, C/O JOSEPH R JONES, PO BOX 217, ALTAMAHAW, NC, 27202-0217 | US Mail (1st Class) |
| 50096 | PINE RIDGE FARM, 7594 HWY 55 S, COLUMBIA, KY, 42728 | US Mail (1st Class) |
| 50096 | PLATT LIVESTOCK LLC, PO BOX 164, NEW CASTLE, UT, 84756 | US Mail (1st Class) |
| 50096 | POINTER LAW OFFICE PC, (RE: RANDY HOOVER & SON), ATTN BRENDA MILLER, 28 COURT SQUARE, PO BOX 400, GAINESVILLE, MO, 65655 | US Mail (1st Class) |
| 50096 | PRUITT FARMS, KYLE PRUITT, KYLE PRUITT, 4215 F M 929, GATESVILLE, TX, 76528-3393 | US Mail (1st Class) |
| 50097 | PULASKI STOCKYARD, 2690 CR 96, ROGERSVILLE, AL, 35652 | US Mail (1st Class) |
| 50096 | RANDALL SPURLING TRUCKING, 2120 SPURLINGTON RD, CAMPBELLSVILLE, KY, 42718 | US Mail (1st Class) |
| 50096 | RANDY CARDEN INC, 376 WALLIS RD, VILLA RICA, GA, 30180-4002 | US Mail (1st Class) |
| 50096 | RANDY HODGE LIVESTOCK INC, HODGE LIVESTOCK NETWORK, PO BOX 627, NEWPORT, TN, 37822-0627 | US Mail (1st Class) |
| 50096 | RANDY HOOVER & SON, 3973 ST RD 14, WEST PLAINS, MO, 65775 | US Mail (1st Class) |
| 50096 | REPS DISPATCH LLC, 16150 MCR 19, FORT MORGAN, CO, 80701 | US Mail (1st Class) |
| 50096 | REPUBLIC BANK & TRUST COMPANY, C/O ALLEN L MORRIS, STITES & HARBISON PLLC, PO BOX 946, 323 E COURT AVE, JEFFERSONVILLE, IN, 47131-0946 | US Mail (1st Class) |
| 50096 | RICHARDSON INC, PO BOX 172, LUCERNE, CO, 80646-0172 | US Mail (1st Class) |

Eastern Livestock

**Exhibit D - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50097 | ROANOKE STOCKYARD, INC., 1009 CHESTNUT ST., PO BOX 307, ROANOKE, AL, 36274 | **US Mail (1st Class)** |
| 50096 | ROLANDO ACOSTA TRUCKING LLC, PO BOX 503, ALLIANCE, NE, 69301-0503 | **US Mail (1st Class)** |
| 50096 | ROSENBAUM FEEDER CATTLE LLC, TODD ROSENBAUM, C/O ALLEN L MORRIS, STITES & HARBISON PLLC, 323 E COURT AVE  PO BOX 946, JEFFERSONVILLE, IN, 47131-0946 | **US Mail (1st Class)** |
| 50096 | ROSENBAUM FEEDER CATTLE LLC, PO BOX 411, GLADE SPRING, VA, 24340 | **US Mail (1st Class)** |
| 50096 | RUSSELL BROTHERS, TERRY & JOSEPH BARRY RUSSELL, 4193 POPLAR GROVE RD, GREENSBURG, KY, 42743 | **US Mail (1st Class)** |
| 50097 | RUSSELL SPRADIN FARMS, 766 BISHOP RD, GLASGOW, KY, 42141 | **US Mail (1st Class)** |
| 50097 | S&S CATTLE, 407 BAKERTON RD, BURKESVILLE, KY, 42717 | **US Mail (1st Class)** |
| 50097 | S&T TRUCKING LOGISTICS, PO BOX 400, 803 S BEN ST., PARKSTON, SD, 57366 | **US Mail (1st Class)** |
| 50096 | SAND MOUNTAIN STOCKYARD, PO BOX 25, ALBERTVILLE, AL, 35950-0001 | **US Mail (1st Class)** |
| 50096 | SCOTT LEDBETTER TRUCKING LLC, PO BOX 373, BRUCE, MS, 38915-0373 | **US Mail (1st Class)** |
| 50096 | SCOTTS HILL STOCKYARD, PO BOX 1796, SAVANNAH, TN, 38372-4796 | **US Mail (1st Class)** |
| 50096 | SEALY & SON, 700 HIGHWAY 80 E, UNIONTOWN, AL, 36786 | **US Mail (1st Class)** |
| 50096 | SEIBERT CATTLE CO LLC, 1136 E CAMPBELL AVE, PHOENIX, AZ, 85014 | **US Mail (1st Class)** |
| 50097 | SOMERVILLE LIVESTOCK SALES, PO BOX 382, SOMMERVILLE, TN, 38068 | **US Mail (1st Class)** |
| 50096 | SOUTHEAST LIVESTOCK EXCHANGE LLC, ATTN: JOHN M QUEEN III, MEMBER MANAGER, PO BOX 908, CANTON, NC, 28716-0908 | **US Mail (1st Class)** |
| 50096 | SOUTHERN TRANSPORT LLC, 309 CONNIE DR, ELK CITY, OK, 73644-4813 | **US Mail (1st Class)** |
| 50096 | SOUTHLAND HAULERS LLC, PO BOX 142, BRANTLEY, AL, 36009 | **US Mail (1st Class)** |
| 50096 | STAR KAN INC, PO BOX 130, EDNA, KS, 67342-0130 | **US Mail (1st Class)** |
| 50096 | STITCHES FARM, 551 WEST RD, RED BOILING SPR, TN, 37150-3527 | **US Mail (1st Class)** |
| 50096 | STOCKMAN OKLAHOMA LIVESTOCK MARKETING INC, ROSS A PLOURDE, MCAFEE & TAFT A PROFESSIONAL CORPORATION, TWO LEADERSHIP SQUARE TENTH FL, 211 N ROBINSON, OKLAHOMA CITY, OK, 73102 | **US Mail (1st Class)** |
| 50096 | SUMTER CO. FARMERS MARKET, INC., (RE: SUMTER COUNTY FARMERS MARKET INC), 524 N MARKET BLVD, WEBSTER, FL, 33597-9400 | **US Mail (1st Class)** |
| 50096 | SUMTER COUNTY FARMERS MARKET INC, W SCOTT NEWBERN PL, 2982 E GIVERNY CIR, TALLAHASSEE, FL, 32309 | **US Mail (1st Class)** |
| 50096 | T R SMITH LIVESTOCK, 921 W CHOCTAW ST, LINDSAY, OK, 73052-5019 | **US Mail (1st Class)** |
| 50097 | TADLOCK STOCKYARD, PO BOX 42, FOREST, MS, 39074 | **US Mail (1st Class)** |
| 50096 | TELVENT DTN INC, 9110 W DODGE RD, OMAHA, NE, 68114 | **US Mail (1st Class)** |
| 50096 | THE ANIMAL HOSPITAL, PO BOX 6, CAMPBELLSVILLE, KY, 42719-0006 | **US Mail (1st Class)** |
| 50096 | THOMAS COUNTY STOCKYARDS INC, PO BOX 2565, THOMASVILLE, GA, 31799-2565 | **US Mail (1st Class)** |
| 50096 | THORESON RANCH INC, C/O JERRY W POTOCNIK, ATTORNEY, 1200 NW S OUTER RD, BLUE SPRINGS, MO, 64015 | **US Mail (1st Class)** |
| 50097 | TORQUE TRANSPORTATION, PO BOX 95283, SOUTH JORDAN, UT, 84095 | **US Mail (1st Class)** |
| 50096 | TRI-COUNTY LIVESTOCK EXCHANGE, PO BOX 122, SMITHFIELD, KY, 40068-0122 | **US Mail (1st Class)** |
| 50096 | TUPPER LIVESTOCK CO, C/O WAYNE TUPPER, PO BOX 20, KIMBALL, SD, 57355-0020 | **US Mail (1st Class)** |
| 50097 | UNION STOCK YARDS CO., INC., 7510 STATE RD. 138 E, HILLSBORO, OH, 45133 | **US Mail (1st Class)** |
| 50096 | UNITED PARCEL SERVICE, C/O RECEIVABLE MANAGEMENT SERVICES (RMS), PO BOX 4396, TIMONIUM, MD, 21094 | **US Mail (1st Class)** |
| 50096 | UPPER CUMBERLAND SHOPPER, 2685 LAKE VALLEY DR, COOKEVILLE, TN, 38506-7451 | **US Mail (1st Class)** |
| 50096 | VALLEY STOCKYARD, 206 PINE AVE SW, DECATUR, AL, 35601-7628 | **US Mail (1st Class)** |
| 50096 | VERIZON WIRELESS, PO BOX 3397, BLOOMINGTON, IL, 61702 | **US Mail (1st Class)** |
| 50096 | VERMILLION RANCH CORPORATION, DBA NORTHERN LIVESTOCK VIDEO AUCTION, 2443 N FRONTAGE RD, BILLINGS, MT, 59101 | **US Mail (1st Class)** |
| 50096 | WAECHTER HAY & GRAIN INC, PO BOX 2123, EMPORIA, KS, 66801 | **US Mail (1st Class)** |
| 50096 | WEBORG FEEDING CO LLC, 1737 V RD, PENDER, NE, 68047-4422 | **US Mail (1st Class)** |
| 50096 | WEST COAST LIVESTOCK EXPRESS, PO BOX 1691, STERLING, CO, 80751-1691 | **US Mail (1st Class)** |
| 50097 | WEST KENTUCKY LIVESTOCK MARKET, 499 OLD STANHOPE RD, DIXON, KY, 42409 | **US Mail (1st Class)** |
| 50096 | WEST PLAINS CO, DBA CT LIVESTOCK, RICHARD J REED CREDIT & COMPLIANCE MANAGER, 4800 MAIN ST STE 274, KANSAS CITY, MO, 64112-2540 | **US Mail (1st Class)** |
| 50096 | WILLIAMS CATTLE CO, PO BOX 447, LONDON, KY, 40743-0447 | **US Mail (1st Class)** |

**Exhibit D - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50096 | WILLIE DOWNS LIVESTOCK INC, 4840 NEW HAVEN RD, BARDSTOWN, KY, 40004-9534 | **US Mail (1st Class)** |
| 50096 | WIMBERLY LAWSON WRIGHT DAVES & JONES PLLC, ATTN: MARY MOFFATT HELMS, PO BOX 1066, MORRISTOWN, TN, 37816 | **US Mail (1st Class)** |
| 50096 | WINNER LIVESTOCK AUCTION, PO BOX 611, WINNER, SD, 57580-0611 | **US Mail (1st Class)** |
| 50096 | WINONA STOCKYARD - CUSTODIAL, C/O BANK OF WINONA, PO BOX 231, WINONA, MS, 38967-0231 | **US Mail (1st Class)** |
| 50096 | WISCHMEIER TRUCKING INC, PO BOX 244, BROWNSTOWN, IN, 47220 | **US Mail (1st Class)** |

**Subtotal for this group: 222**

Eastern Livestock

# EXHIBIT E

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50167 | EDWARD M. KING, FROST BROWN TODD LLC, 400 WEST MARKET STREET, SUITE 3200, LOUISVILLE, KY, 40202-3363 | US Mail (1st Class) |

**Subtotal for this group:  1**

Eastern Livestock

**EXHIBIT F**

**Exhibit F - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 50064 | AYRES CARR & SULLIVAN, PC, BRET S. CLEMENT, (RE: FIRST BANK AND TRUST CO, THE), 251 EAST OHIO STREET, SUITE 500, INDIANAPOLIS, IN, 46204-2184 | **US Mail (1st Class)** |
| 50064 | AYRES CARR & SULLIVAN, PC, JOHN R. CARR, (RE: FIRST BANK AND TRUST CO, THE), 251 EAST OHIO STREET, SUITE 500, INDIANAPOLIS, IN, 46204-2184 | **US Mail (1st Class)** |
| 50064 | BALLINGER MCCLAIN, PLLC, MICHAEL W. MCCLAIN, (RE: GRANT GIBSON), 9720 PARK PLAZA AVENUE, SUITE 102, LOUISVILLE, KY, 40241-2289 | **US Mail (1st Class)** |
| 50064 | BASS, BERRY & SIMS PLC, NOLAN M. JOHNSON, ESQ., 100 PEABODY PLACE, SUITE 900, MEMPHIS, TN, 38103 | **US Mail (1st Class)** |
| 50064 | BELL NUNNALLY & MARTIN LLP, JEFFREY R. ERLER, (RE: R DECORDOVA DBA DECORDOVA CATTLE CO), 3232 MCKINNEY AVENUE, SUITE 1400, DALLAS, TX, 75204 | **US Mail (1st Class)** |
| 50064 | BINGHAM GREENEBAUM DOLL LLP, C. R. BOWLES, (RE: JOPLIN REGIONAL STOCKYARDS), 3500 NATIONAL CITY TOWER, 101 S FIFTH STREET, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 50064 | BINGHAM GREENEBAUM DOLL LLP, CHRISTIE A. MOORE, (RE: SUPERIOR LIVESTOCK AUCTION, INC), 3500 NATIONAL CITY TOWER, 101 S FIFTH STREET, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 50064 | BINGHAM GREENEBAUM DOLL LLP, IVANA B. SHALLCROSS, (RE: JOPLIN REGIONAL STOCKYARDS), 3500 NATIONAL CITY TOWER, 101 S FIFTH STREET, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 50064 | BINGHAM GREENEBAUM DOLL LLP, JOHN W. AMES, (RE: JOPLIN REGIONAL STOCKYARDS), 3500 NATIONAL CITY TOWER, 101 S FIFTH STREET, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 50064 | BINGHAM GREENEBAUM DOLL LLP, STEVEN A. BREHM, (RE: HOHENBERGER CATTLE), 3500 NATIONAL CITY TOWER, 101 S FIFTH STREET, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 50064 | BINGHAM GREENEBAUM DOLL LLP, THOMAS C SCHERER, (RE: CULLMAN STOCKYARD, INC.), 2700 MARKET TOWER, 10 WEST MARKET STREET, INDIANAPOLIS, IN, 46204 | **US Mail (1st Class)** |
| 50064 | BLANCO TACKABERY & MATAMOROS, P.A., ASHLEY S. RUSHER, STRATFORD POINT BUILDING, 5TH FLOOR, 110 SOUTH STRATFORD ROAD, WINSTON-SALEM, NC, 27104-4299 | **US Mail (1st Class)** |
| 50064 | BRAMMELL & CLUBB, PSC, JOSHUA ELLIOTT CLUBB, (RE: KENTUCKY CATTLEMEN'S ASSOCIATION), 18 BERRY STREET, PO BOX 629, NEW CASTLE, KY, 40050 | **US Mail (1st Class)** |
| 50064 | CROWE & DUNLEVY, JOHN M. THOMPSON, (RE: HERITAGE FEEDERS LP), 20 NORTH BROADWAY, SUITE 1800, OKLAHOMA CITY, OK, 73102-8273 | **US Mail (1st Class)** |
| 50064 | CROWE & DUNLEVY, JUDY HAMILTON MORSE, (RE: HERITAGE FEEDERS LP), 20 NORTH BROADWAY, SUITE 1800, OKLAHOMA CITY, OK, 73102-8273 | **US Mail (1st Class)** |
| 50064 | CROWLEY FLECK PLLP, JARED M. LEFEVRE, ELI J. PATTEN, 500 TRANSWESTERN PLAZA II, 490 NORTH 31ST STREET, PO BOX 2529, BILLINGS, MT, 59103-2529 | **US Mail (1st Class)** |
| 50064 | DALE & EKE, PC, DEBORAH CARUSO, (RE: KATHRYN PRY), 9100 KEYSTONE CROSSING, SUITE 400, INDIANAPOLIS, IN, 46240 | **US Mail (1st Class)** |
| 50064 | DALE & EKE, PC, ERICK P KNOBLOCK, (RE: KATHRYN PRY), 9100 KEYSTONE CROSSING, SUITE 400, INDIANAPOLIS, IN, 46240 | **US Mail (1st Class)** |
| 50064 | DALE & EKE, PC, MEREDITH R. THOMAS, (RE: KATHRYN PRY), 9100 KEYSTONE CROSSING, SUITE 400, INDIANAPOLIS, IN, 46240 | **US Mail (1st Class)** |
| 50064 | DAVID L. ABT, (RE: DAVID L. ABT), 210 N MAIN ST, PO BOX 128, WESTBY, WI, 54667 | **US Mail (1st Class)** |
| 50064 | DEITZ, SHIELDS & FREEBURGER, LLP, SANDRA D. FREEBURGER, (RE: J S GIBSON, A G GIBSON, EXECU), 101 FIRST STREET, HENDERSON, KY, 42420 | **US Mail (1st Class)** |
| 50064 | DELCOTTO LAW GROUP PLLC, AMELIA MARTIN ADAMS, (RE: ALTON DARNELL DBA DARNELL ALTON BARN), 200 NORTH UPPER STREET, LEXINGTON, KY, 40507 | **US Mail (1st Class)** |
| 50064 | DELCOTTO LAW GROUP PLLC, LAURA DAY DELCOTTO, (RE: BLUEGRASS STOCKYARDS OF RICHMOND, LLC), 200 NORTH UPPER STREET, LEXINGTON, KY, 40507 | **US Mail (1st Class)** |
| 50064 | DELCOTTO LAW GROUP PLLC, T. KENT BARBER, (RE: BLUE GRASS MAYSVILLE STOCKYARDS, LLC), 200 NORTH UPPER STREET, LEXINGTON, KY, 40507 | **US Mail (1st Class)** |
| 50064 | DINSMORE & SHOHL LLP, JEREMY S. ROGERS, (RE: ELIZABETH LYNCH), 101 S FIFTH ST, SUITE 2500, LOUISVILLE, KY, 40202 | **US Mail (1st Class)** |
| 50064 | DINSMORE & SHOHL LLP, KIM MARTIN LEWIS, (RE: ELIZABETH LYNCH), 255 E FIFTH ST, SUITE 1900, CINCINNATI, OH, 45202 | **US Mail (1st Class)** |
| 50064 | DOMINA LAW GROUP, DAVID ALAN DOMINA, (RE: BELLAR FEED LOTS, INC), 2425 S 144TH ST, OMAHA, NE, 68144 | **US Mail (1st Class)** |
| 50064 | EASTERBROOK, BOYD & SIMMONS, PC, JAMES BRYAN JOHNSTON, (RE: BYNUM RANCH CO), 623 N MAIN STREET, PO BOX 273, HEREFORD, TX, 79045 | **US Mail (1st Class)** |
| 50064 | FARUKI IRELAND & COX P.L.L., DANIEL J. DONNELLON, (RE: FIRST BANK AND TRUST CO, THE), PNC CENTER, 201 E FIFTH STREET, SUITE 1420, CINCINNATI, OH, 45202 | **US Mail (1st Class)** |
| 50064 | FARUKI IRELAND & COX PLL, STEPHEN A. WEIGAND, (RE: FIRST BANK AND TRUST CO, THE), PNC CENTER, 201 E FIFTH STREET, SUITE 1420, CINCINNATI, OH, 45202 | **US Mail (1st Class)** |

Eastern Livestock

**Exhibit F - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50064 | FOLEY BRYANT HOLLOWAY & RALUY, ANTHONY G. RALUY, (RE: PEOPLES BANK & TRUST CO. OF PICKETT COUNTY), 500 WEST JEFFERSON STREET, SUITE 24, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 50064 | FOLEY BRYANT HOLLOWAY & RALUY, LISA KOCH BRYANT, (RE: PEOPLES BANK & TRUST CO OF PICKETT COUNTY), 500 WEST JEFFERSON STREET, SUITE 24, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 50064 | FROST BROWN TODD LLC, EDWARD M. KING, (RE: FIFTH THIRD BANK), 400 WEST MARKET STREET, SUITE 3200, LOUISVILLE, KY, 40202-3363 | US Mail (1st Class) |
| 50064 | GIVENS PURSLEY LLP, KELLY GREENE MCCONNELL, (RE: SUPREME CATTLE FEEDERS, LLC), 601 WEST BANNOCK STREET, BOISE, ID, 83702 | US Mail (1st Class) |
| 50064 | HOOVER HULL LLP, JOHN DAVID HOOVER, (RE: HOOVER HULL LLP), 111 MONUMENT CIRCLE, SUITE 4400, PO BOX 44989, INDIANAPOLIS, IN, 46244-0989 | US Mail (1st Class) |
| 50064 | HOOVER HULL LLP, SEAN T. WHITE, (RE: JAMES KNAUER), 111 MONUMENT CIRCLE, SUITE 4400, PO BOX 44989, INDIANAPOLIS, IN, 46244-0989 | US Mail (1st Class) |
| 50064 | ICE MILLER LLP, BEN T. CAUGHEY, (RE: E4 CATTLE CO, LLC), ONE AMERICAN SQUARE, SUITE 2900, INDIANAPOLIS, IN, 46282-0200 | US Mail (1st Class) |
| 50064 | INTERNAL REVENUE SERVICE, PO BOX 7346, PHILADELPHIA, PA, 19101-7346 | US Mail (1st Class) |
| 50064 | JAVITCH, BLOCK & RATHBONE, LLC, THEODORE A KONSTANTINOPOULOS, (RE: GENERAL ELECTRIC CAPITAL CORP), 1100 SUPERIOR AVENUE - 19TH FLOOR, CLEVELAND, OH, 44114-2531 | US Mail (1st Class) |
| 50064 | JESSICA E. YATES, | US Mail (1st Class) |
| 50064 | JOE LEE BROWN, (RE: SCOTTS HILL STOCKYARD), 419 MAIN ST, SAVANNAH, TN, 38372 | US Mail (1st Class) |
| 50064 | JOE T. ROBERTS, (RE: LAUREL LIVESTOCK MARKET, INC.), | US Mail (1st Class) |
| 50064 | KIGHTLINGER & GRAY, LLP, WILLIAM E SMITH, (RE: COFFEYVILLE LIVESTOCK MARKET, LLC), BONTERRA BUILDING, SUITE 200, 3620 BLACKISTON BOULEVARD, NEW ALBANY, IN, 47150 | US Mail (1st Class) |
| 50064 | KROGER, GARDIS & REGAS, LLP, JAMES A. KNAUER, (RE: JAMES KNAUER, TRUSTEE), 111 MONUMENT CIRCLE, SUITE 900, INDIANAPOLIS, IN, 46204-5125 | US Mail (1st Class) |
| 50064 | KROGER, GARDIS & REGAS, LLP, JAY P. KENNEDY, (RE: JAMES A KNAUER, TRUSTEE), 111 MONUMENT CIRCLE, SUITE 900, INDIANAPOLIS, IN, 46204-5125 | US Mail (1st Class) |
| 50064 | KROGER, GARDIS & REGAS, LLP, JENNIFER WATT, (RE: JAMES A. KNAUER, TRUSTEE), 111 MONUMENT CIRCLE, SUITE 900, INDIANAPOLIS, IN, 46204-5125 | US Mail (1st Class) |
| 50064 | LLOYD & MCDANIEL, PLC, ANDREW D STOSBERG, (RE: WILLIE DOWNS), 11405 PARK ROAD, SUITE 200, PO BOX 23200, LOUISVILLE, KY, 40223-0200 | US Mail (1st Class) |
| 50064 | LOBRING & ASSOCIATES, LLP, KAREN L. LOBRING, (RE: DEERE & COMPANY), 5977 WEST STATE ROAD 252, EDINBURGH, IN, 46124 | US Mail (1st Class) |
| 50064 | LOVELL, LOVELL, NEWSOM & ISERN, LLP, JOHN HUNT LOVELL, (RE: CACTUS GROWERS, INC), 112 WEST 8TH AVE, SUITE 1000, AMARILLO, TX, 79101-2314 | US Mail (1st Class) |
| 50064 | MAYFIELD CRUTCHER & SHARPEE, LLP, KIRK CRUTCHER, (RE: GENE SHIPMAN), 320 S POLK, SUITE 400, AMARILLO, TX, 79101 | US Mail (1st Class) |
| 50064 | MCAFEE & TAFT, ROSS A. PLOURDE, (RE: CRUMPLER BROS.), 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 N ROBINSON, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 50064 | MCWHORTER COBB AND JOHNSON, LLP, TIMOTHY T. PRIDMORE, (RE: GABRIEL MORENO), 1722 BROADWAY, LUBBOCK, TX, 79401 | US Mail (1st Class) |
| 50064 | MCWHORTER COBB AND JOHNSON, LLP, TODD J. JOHNSTON, (RE: GABRIEL MORENO), 1722 BROADWAY, LUBBOCK, TX, 79401 | US Mail (1st Class) |
| 50064 | MILLER DOLLARHIDE, JACK S. DAWSON, (RE: JANE, LLC), SECOND FLOOR, 100 PARK AVENUE, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 50064 | MILLER DOLLARHIDE, JOSEPH H. ROGERS, (RE: NICHOLS LIVESTOCK), 100 PARK AVENUE, SECOND FLOOR, OKLAHOMA CITY, OK, 73102 | US Mail (1st Class) |
| 50064 | MOYE WHITE LLP, DARLA J. GABBITAS, 16 MARKET SQUARE 6TH FLOOR, 1400 16TH STREET, DENVER, CO, 80202-1486 | US Mail (1st Class) |
| 50064 | MOYE WHITE LLP, DAVID A. LAIRD, (RE: PEOPLES BANK OF COLDWATER KANSAS), 16 MARKET SQUARE 6TH FLOOR, 1400 16TH STREET, DENVER, CO, 80202-1486 | US Mail (1st Class) |
| 50064 | MOYE WHITE LLP, MATTHEW J. OCHS, (RE: PEOPLES BANK OF COLDWATER KANSAS), 16 MARKET SQUARE 6TH FLOOR, 1400 16TH STREET, DENVER, CO, 80202-1486 | US Mail (1st Class) |
| 50064 | NAMAN, HOWELL, SMITH & LEE, PLLC, DAVID L. LEBAS, (RE: J&F OKLAHOMA HOLDINGS, INC), 8310 CAPITAL OF TEXAS HWY., NORTH, SUITE 490, AUSTIN, TX, 78731 | US Mail (1st Class) |
| 50064 | OFFICE OF THE UNITED STATES ATTORNE, JEFFREY L. HUNTER, (RE: US DEPT OF AGR, GRAIN INS), SOUTHERN DISTRICT OF INDIANA, 10 WEST MARKET, SUITE 2100, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50064 | OFFICE OF THE UNITED STATES ATTORNE, JILL ZENGLER JULIAN, (RE: US DEPT OF AGR, GRAIN INS), SOUTHERN DISTRICT OF INDIANA, 10 WEST MARKET, SUITE 2100, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |

Eastern Livestock

**Exhibit F - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 50064 | PETER M GANNOTT, (RE: LAUREL LIVESTOCK MARKET, INC), 12910 SHELBYVILLE ROAD, SUITE 115, PO BOX 43755, LOUISVILLE, KY, 40243 | US Mail (1st Class) |
| 50064 | REDMAN LUDWIG, PC, ERIC C. REDMAN, (RE: BANKFIRST FINANCIAL SERVICES), 151 NORTH DELAWARE STREET, SUITE 11, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50064 | REED WEITKAMP SCHELL & VICE PLLC, MICHAEL WAYNE OYLER, (RE: YOUR COMMUNITY BANK), 500 WEST JEFFERSON STREET, SUITE 24, LOUISVILLE, KY, 40202-2812 | US Mail (1st Class) |
| 50064 | REED WEITKAMP SCHELL & VICE PLLC, TREVOR L. EARL, (RE: YOUR COMMUNITY BANK), 500 WEST JEFFERSON STREET, SUITE 24, LOUISVILLE, KY, 40202-2812 | US Mail (1st Class) |
| 50064 | ROBERT H. FOREE, (RE: KENTUCKY CATTLEMEN`S ASSOC), 2440 EMINENCE ROAD, EMINENCE, KY, 40019 | US Mail (1st Class) |
| 50064 | RUBIN & LEVIN, PC, CHRISTOPHER M. TRAPP, (RE: SUPERIOR LIVESTOCK AUCTION, INC.), 342 MASSACHUSETTS AVENUE, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50064 | RUBIN & LEVIN, PC, ELLIOTT D. LEVIN, (RE: JOPLIN REGIONAL STOCKYARDS, INC), 342 MASSACHUSETTS AVENUE, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50064 | RUBIN & LEVIN, PC, ELLIOTT D. LEVIN, (RE: SUPERIOR LIVESTOCK AUCTION, INC), 342 MASSACHUSETTS AVENUE, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50064 | RUBIN & LEVIN, PC, JAMES E ROSSOW, (RE: SUPERIOR LIVESTOCK AUCTION, INC.), 342 MASSACHUSETTS AVENUE, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50064 | RUBIN & LEVIN, PC, JAMES T. YOUNG, (RE: MICHAEL WALRO), 342 MASSACHUSETTS AVENUE, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50064 | RUBIN & LEVIN, PC, JOHN M. ROGERS, (RE: JOPLIN REGIONAL STOCKYARDS), 342 MASSACHUSETTS AVENUE, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50064 | SEILLER WATERMAN LLC, JAMES EDWIN MCGHEE, (RE: VERMILION RANCH CORP), 462 S FOURTH STREET, 22ND FLOOR, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 50064 | SMITH & AKINS, JAMES E. SMITH, (RE: DIAMOND B RANCHES), 400 W CAPITOL AVENUE #1700, LITTLE ROCK, AR, 72201-3438 | US Mail (1st Class) |
| 50064 | SPROUSE SHRADER SMITH, PC, JOHN FREDERICK MASSOUH, (RE: CACTUS GROWERS, INC), 701 S TAYLOR ST, #500, AMARILLO, TX, 79101 | US Mail (1st Class) |
| 50064 | SPROUSE SHRADER SMITH, PC, JOHN HUFFAKER, (RE: FRIONA INDUSTRIES, LP), 701 S TAYLOR ST, #500, AMARILLO, TX, 79101 | US Mail (1st Class) |
| 50064 | STITES & HARBISON, PLLC, ALLEN MORRIS, (RE: REPUBLIC BANK AND TRUST CO), 323 EAST COURT AVENUE, JEFFERSONVILLE, IN, 47130 | US Mail (1st Class) |
| 50064 | STITES & HARBISON, PLLC, WILLIAM ROBERT MEYER, (RE: REPUBLIC BANK AND TRUST CO), 400 WEST MARKET STREET, SUITE 1800, LOUISVILLE, KY, 40202-3352 | US Mail (1st Class) |
| 50064 | STRAUSS TROY CO., LPA, STEPHEN E. SCHILLING, (RE: E4 CATTLE CO, LLC), THE FEDERAL RESERVE BUILDING, 150 EAST FOURTH ST, FOURTH FLOOR, CINCINNATI, OH, 45202-4018 | US Mail (1st Class) |
| 50064 | STRAUSS TROY CO., LPA, THOMAS P GLASS, (RE: E4 CATTLE CO, LLC), THE FEDERAL RESERVE BUILDING, 150 EAST FOURTH ST, FOURTH FLOOR, CINCINNATI, OH, 45202-4018 | US Mail (1st Class) |
| 50064 | STRAUSS TROY CO., LPA, WILLIAM K. FLYNN, (RE: E4 CATTLE CO, LLC), THE FEDERAL RESERVE BUILDING, 150 EAST FOURTH ST, FOURTH FLOOR, CINCINNATI, OH, 45202-4018 | US Mail (1st Class) |
| 50064 | STUART & BRANIGIN LLP, JASON W. COTTRELL, (RE: REX ELMORE), 300 MAIN STREET, SUITE 900, PO BOX 1010, LAFAYETTE, IN, 47902-1010 | US Mail (1st Class) |
| 50064 | TAFT STETTINIUS & HOLLISTER LLP, JEFFREY J. GRAHAM, (RE: R DECORDOVA DBA DECORDOVA CATTLE CO), ONE INDIANA SQUARE, SUITE 3500, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50064 | TAFT STETTINIUS & HOLLISTER LLP, JERALD I. ANCEL, (RE: R DECORDOVA DBA DECORDOVA CATTLE CO), ONE INDIANA SQUARE, SUITE 3500, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50064 | TENNESSEE DEPARTMENT OF REVENUE, MICHAEL BENTON WILLEY, (RE: TENNESSEE DEPARTMENT OF REVENUE), C/O TN ATTORNEY GENERAL`S OFFICE, B, PO BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 50064 | U.S. TRUSTEE, 101 W OHIO STREET, SUITE 1000, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50064 | U.S. TRUSTEE, CHARLES R. WHARTON, (RE: U.S. TRUSTEE U.S. TRUSTEE), 101 W OHIO STREET, SUITE 1000, INDIANAPOLIS, IN, 46204 | US Mail (1st Class) |
| 50064 | VALENTI HANLEY &ROBINSON, PLLC, MARK A. ROBINSON, (RE: CACTUS GROWERS, INC.), ONE RIVERFRONT PLAZA, SUITE 1950, 401 WEST MAIN STREET, LOUISVILLE, KY, 40202 | US Mail (1st Class) |
| 50064 | W. SCOTT NEWBERN, PL, WALTER SCOTT NEWBERN, (RE: ALABAMA LIVESTOCK AUCTION, INC.), 2982 EAST GIVERNY, TALLAHASSEE, FL, 32309 | US Mail (1st Class) |
| 50064 | WASSON & THORNHILL, ANDREA L WASSON, (RE: LYTLE STREET DEVELOPMENT), 3000 BRECKENRIDGE LANE, LOUISVILLE, KY, 40220 | US Mail (1st Class) |

**Subtotal for this group:  90**

Eastern Livestock