# Exhibit A

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|---|
| 02/21/2012 | JJP | Calls from Trustee Knauer concerning the pleadings to employ KGR as special counsel to investigate, prosecute and collect the estate's claims under certain Promissory Notes payable to Eastern Livestock, and to pursue avoidance of preferential transfers.  Reviewed and augmented the proposed Application to Employ KGR as Special Counsel to Chapter 11 Trustee, the Affidavit in Support of Trustee's Application to Employ and KGR's Engagement Letter.  Final review, execution and processing of the pleadings and letter.  Additional e-mail correspondence to and from Trustee Knauer. | 325.00 | 1.00 | _____ |
| | | John J. Petr | | 1.00 | 325.00 |
| 02/16/2012 | JPK | Draft, review and revise Affidavit in Support of Application to Employ, Application to Employ and engagement letter.  Run conflicts checks.  Correspond with J. Knauer. | 375.00 | 1.40 | |
| 02/27/2012 | JPK | E-mail with J. Knauer.  Reviewed notes on Promissory Note collections. | 375.00 | 0.30 | |
| 02/29/2012 | JPK | Follow up on Application to Employ.  Confer with H. Schuyler. | 375.00 | 0.10 | |
| 03/09/2012 | JPK | Reviewed preference analysis and compare it against note analysis. | 375.00 | 0.40 | |
| 03/19/2012 | JPK | Follow up with J. Knauer regarding Note Complaint issues.  Called K. Mitchell. | 375.00 | 0.40 | |
| 03/22/2012 | JPK | Call with K. Mitchell.  E-mail correspondence with S. Turner.  E-mail correspondence with J. Knauer.  Drafting of form Complaints. | 375.00 | 0.90 | |
| 03/25/2012 | JPK | Reviewed message from K. Mitchell.  Incorporated spreadsheet information. | 375.00 | 0.30 | |
| 03/26/2012 | JPK | Correspond with J. Knauer regarding Note cases.  Reviewed additional materials from K. Mitchell.  Called C. Maucher.  Compared previous Notes. | 375.00 | 0.80 | |
| 03/27/2012 | JPK | Call with J. Knauer to review Note issues.  Draft standardized Note Complaint. | 375.00 | 1.10 | |
| 03/28/2012 | JPK | Review of Notes and spreadsheets.  Draft form complaint.  Meet with J.Leverton. | 375.00 | 1.80 | |
| 03/29/2012 | JPK | Participated in conference call with J. Knauer and L. Lynch to review all note cases.  Continued note case research.  Reviewed B&D spreadsheets. | 375.00 | 2.50 | |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

| Date | | Description | Rate | HOURS |
|---|---|---|---|---|
| 03/30/2012 | JPK | Call with L. Lynch.  Follow up on L. Lynch schedules.  Work on Phillips issues and demand letter. Called J. Knauer | 375.00 | 2.30 |
| 04/19/2012 | JPK | Meet with W. Ponader, K. Britton, M. Stafford and others at FBD's offices for extensive review of preference spreadsheets, Notes and other materials.  Discussions on litigation issues. | 375.00 | 3.60 |
| 05/04/2012 | JPK | Participate in extensive meeting regarding preference cases. | 375.00 | 3.20 |
| 05/09/2012 | JPK | Reviewed e-mail messages from W. Ponader and J. Knauer regarding Data Integrity. | 375.00 | 0.40 |
| 05/17/2012 | JPK | Meeting with W. Ponader and J. Knauer to review status of cases and assign duties.  Review all outstanding preference claims. | 375.00 | 2.50 |
| 05/21/2012 | JPK | Reviewed standard Complaint.  Reviewed updated Complaints prepared by W. Ponader. | 375.00 | 0.80 |
| 05/23/2012 | JPK | Met with J. Knauer over numerous issues and forms.  Reviewed file line opening statements and demand letters. | 375.00 | 0.50 |
| 05/25/2012 | JPK | Additional review and revision of preference Complaint.  Meet with M. Stafford. | 375.00 | 0.40 |
| 06/04/2012 | JPK | (Eastern Livestock v. Jim Woods)  Review of file materials.  Research on J. Woods.  Calls with W. Ponader.  Confer with J. Knauer regarding J. Woods Complaint. | 375.00 | 1.40 |
| 06/05/2012 | JPK | Long call with W. Ponader to review preference claim status.  Review each outstanding preference claim amount. | 375.00 | 0.80 |
| 06/06/2012 | JPK | (Eastern Livestock v. Jim Woods)   Reviewed e-mail from W. Ponader.  Reviewed file and materials on J. Woods.  Brief research on bankruptcy. | 375.00 | 0.30 |
| 06/25/2012 | JPK | Confer with M. Stafford concerning Procedures Order.  Drafting of Procedures Order.  Meet with J. Knauer. | 375.00 | 0.50 |
| 06/26/2012 | JPK | Research issues regarding assumption of 540(c) defenses.  Speak with J. Knauer.  E-mail with W. Ponader.  Reviewed e-mails from K. Britton. | 375.00 | 1.20 |
| 06/29/2012 | JPK | Meet with M. Stafford.  Review of draft Motion regarding procedures. | 375.00 | 0.80 |
| 07/19/2012 | JPK | Review final drafts of form complaints.  Review procedures for incorporating transfer amounts. | 375.00 | 0.90 |
| 07/24/2012 | JPK | Additional revisions to form complaint. | 375.00 | 0.40 |
| 09/07/2012 | JPK | Prepared for pre-trial proceedings with J. Watt.  Reviewed pre-trial Orders. | 375.00 | 1.20 |
| 09/20/2012 | JPK | Reviewed message from W. Ponader.  Reviewed status of preference actions. | 375.00 | 0.40 |
| 09/26/2012 | JPK | Participate in series of pre-trials in preference cases.  Meeting with preference team at Baker & Daniels regarding various issues. | 375.00 | 3.10 |
| 10/25/2012 | JPK | Participate in extensive conference call with W. Ponader, J. Knauer and others regarding claims.  Call with L. Lynch.  Reviewed materials from L. Lynch regarding ADM claim. | 375.00 | 1.30 |
| 10/26/2012 | JPK | Reviewed e-mail from L. Lynch regarding ADM update.  Reviewed daily activity scan. | 375.00 | 0.70 |

Eastern Livestock Bankruptcy

November 19, 2012
ACCOUNT NO:    110035-53M
INVOICE NO:    1

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/30/2012 | JPK | Follow up on ELC note receivables cases. | 375.00 | 0.70 | |
| | | Jay P. Kennedy | | 37.40 | 14,025.00 |
| 03/20/2012 | HKM | Brief conference with Jay Kennedy concerning preference complaint. Obtained and reviewed sample preference complaints to utilize in case. | 300.00 | 0.40 | |
| 07/27/2012 | HKM | Lengthy conferences with Tammy Froelich concerning filing of preference actions. Additional discussion of issues relating to adversary cover sheet. Assisted paralegal in electronically filing adversary complaints and resolving issue with named plaintiff in complaint. | 300.00 | 2.20 | |
| | | Harley K. Means | | 2.60 | 780.00 |
| 03/14/2012 | JWL | Conference call with J. Knauer on preference actions research. | 250.00 | 0.10 | |
| 03/15/2012 | JWL | Analyze and research bankruptcy preference avoidance laws with respect to Packers and Stockyard Act | 250.00 | 2.20 | |
| 03/26/2012 | JWL | Continue researching preference avoidance law with respect to Packers and Stockyards Act and begin drafting outline regarding same | 250.00 | 1.60 | |
| 03/28/2012 | JWL | Conference with J. Kennedy regarding bankruptcy preference conference call; finish drafting bankruptcy preference memorandum | 250.00 | 2.10 | |
| 03/29/2012 | JWL | Begin reviewing Promissory Notes; review preference analysis memo; conference call with J. Kennedy and J. Knauer regarding enforcing promissory notes; draft comprehensive revisions to proposed promissory note form complaint; analyze Bankruptcy Rule 2004 in preparation for written discovery and depositions in note cases | 250.00 | 5.20 | |
| 03/30/2012 | JWL | Continue drafting William Chase Note Complaint; assemble Chase complaint exhibits; draft Edwin Riley Complaint; assemble Riley complaint exhibits | 250.00 | 3.60 | |
| | | Justin W. Leverton | | 14.80 | 3,700.00 |
| 08/15/2012 | JLW | Review email from Wendy Ponador regarding adversary proceedings status conference call. | 260.00 | 0.10 | |
| 08/16/2012 | JLW | Meeting with J. Kennedy regarding status of pending adversary cases in preparation for omnibus hearing. | 260.00 | 0.50 | |
| 09/06/2012 | JLW | Review case status and prepare for status hearing. | 260.00 | 0.40 | |
| 09/19/2012 | JLW | Research regarding international service of Complaint. | 260.00 | 1.00 | |
| 09/26/2012 | JLW | Review emails and proposed agendas from Wendy Ponador; Attend meeting with Wendy Ponador regarding adversary litigation strategy. | 260.00 | 2.00 | |
| 10/02/2012 | JLW | Review email from W. Ponader regarding follow up memo on status meeting; | 260.00 | 0.20 | |
| 10/30/2012 | JLW | Various correspondence with Wendy Ponador regarding adversary settlements; Correspondence with Wendy Ponador regarding notice coordination; | 260.00 | 0.80 | |
| | | Jennifer L. Watt | | 5.00 | 1,300.00 |
| 04/19/2012 | ADS | Regarding: Eastern Livestock Preference Actions | | | |
| | | Prepare for, travel to, and conduct meeting with Jay Kennedy and Wendy Ponader and Kayla Britton of Faegre Baker & Daniels on status of preference payment demand letters, settlements, and coordination on filing preference complaints. | 120.00 | 3.80 | |

Eastern Livestock Bankruptcy

November 19, 2012
ACCOUNT NO:   110035-53M
INVOICE NO:   1

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS |
|---|---|---|---|---|
| 04/26/2012 | ADS | Regarding Eastern Livestock preference actions: | | |
| | | Office conference with J. Kennedy on filing preference actions.  Office conference with paralegal regarding same. | 120.00 | 0.40 |
| 04/27/2012 | ADS | Regarding: Eastern Livestock Preference Cases: | | |
| | | Review emails from Kayla Britton of Faegre Baker and Daniels; forward same to paralegal; review Stipulated Confidentiality Agreement, sign same and email to Kayla Britton for access to discovery documents.  Office conference with T. Froelich, paralegal, regarding same. | 120.00 | 0.90 |
| 05/04/2012 | ADS | Prepare for and conduct meeting with Jay Kennedy and Tammy Froelich regarding preference actions.  Correspond with tech support and associate attorney Kayla Britton at Faegre Baker & Daniels ("FBD") to obtain demand letters and access to Eastern Livestock's checks obtained through discovery sent to Fifth Third Bank.  Review various pleadings in Eastern Livestock case for background purposes and receive training on FBD's online document repository. | 150.00 | 4.20 |
| 05/07/2012 | ADS | Reviewed notes from April 19, 2012 and May 14, 2012 meetings with Attorneys Wendy Ponader and Kayla Britton of Faegre Baker Daniels.  Drafted memorandum regarding same. | 150.00 | 1.00 |
| 05/15/2012 | ADS | Conduct meeting with paralegal regarding obtaining Fifth Third checks; conduct office conference with Jay Kennedy and Jim Knauer regarding May 17, 2012 meeting at Faegre Baker Daniels. | 150.00 | 0.90 |
| 05/16/2012 | ADS | Office conference with paralegal on new assignment to follow up with Attorney Kayla Britton at FBD on status of payment, settlement, or any responses from transferees to demand letter.  Prepare for May 17, 2012 meeting at FBD. | 150.00 | 0.50 |
| 05/17/2012 | ADS | Prepare for, travel to and from, and conduct meeting with Jay Kennedy, Jay Knauer, Wendy Ponader, and Kayla Britton at FBD regarding preference actions.  Assignment to paralegal. | 150.00 | 4.80 |
| 06/01/2012 | ADS | Office conference with paralegal to discuss filing of preference actions. | 150.00 | 0.20 |
| 06/06/2012 | ADS | Review emails from Jay Kennedy and Wendy Ponader regarding Jim Woods' bankruptcy filing.  Follow up with paralegal on status of filing adversary complaints. | 150.00 | 0.30 |
| 06/08/2012 | ADS | Trained paralegal on how to file adversary complaints in bankruptcy court.  Filed two preference complaints. | 150.00 | 1.10 |
| 06/11/2012 | ADS | Review email from Kayla Britton with new batch of demand letters that were sent on potential defendants in preference actions and compare to our spreadsheet. | 150.00 | 0.20 |
| 06/12/2012 | ADS | Review adversary ECF emails.  Draft email to paralegal regarding Summons Service Executed. | 150.00 | 0.20 |
| 06/15/2012 | ADS | Trained paralegal on drafting and filing Summons Service Executed on defendants in adversary proceedings. | 150.00 | 0.90 |
| 06/18/2012 | ADS | Draft email to paralegal regarding filing deadlines and pre-trial conferences for note and preference cases.  Update preference spreadsheet and review status of preparation of complaints. | 150.00 | 0.50 |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

| Date | | Description | Rate | HOURS |
|------|---|-------------|------|-------|
| 06/25/2012 | ADS | Reviewed Motion to Establish Procedures for Certain Adversary Proceedings that was filed in ATA Chapter 11 case in preparation for meeting with Jay Kennedy to file same type of Motion in ELC case regarding the preference actions. Conduct meeting with Jay Kennedy. | 150.00 | 0.80 |
| 06/28/2012 | ADS | Research case law on Packers and Stockyards Act and preference actions using ordinary course defense.  Prepare for and conduct telephonic conference with Wendy Ponader, Jay Kennedy, and James Knauer on preference actions, ordinary course defense.  Begin drafting Motion for Order Establishing Procedures for Certain Adversary Proceedings, i.e. preference and note actions. | 150.00 | 3.30 |
| 06/29/2012 | ADS | Finish drafting Motion for Order Establishing Procedures for Certain Adversary Proceedings and draft emails to J. Kennedy regarding same. | 150.00 | 3.00 |
| 08/08/2012 | ADS | Review preference action spreadsheets, status of cases, and schedule meeting with paralegal for August 10, 2012 to review same. | 150.00 | 0.30 |
| 08/16/2012 | ADS | Meeting with Jay Kennedy, Jennifer Watt, and Tammy Froelich on status of the preference and note cases in preparation for the omnibus hearing scheduled for August 20, 2012. | 150.00 | 0.40 |
| 08/20/2012 | ADS | Omnibus hearing on staus of preference actions and note cases and removal of Trustee. | 150.00 | 0.60 |
| 08/28/2012 | ADS | Review results from pre-trial conferences as reported in omnibus hearing. Draft email to paralegal regarding calendaring of deadlines. Conference with paralegal concerning upcoming deadlines for preference cases. | 150.00 | 0.40 |
| 09/25/2012 | ADS | Review email from Wendy Ponader regarding proposed meeting for Wednesday September 26, 2012.  Draft email in response. | 150.00 | 0.20 |
| 09/26/2012 | ADS | Attend meeting at Faegre Baker & Daniels with W. Ponader, K. Britton, Jay Kennedy, J. Watt, and T. Froelich on status of preference, note, and accounts receivable litigation. | 150.00 | 2.50 |
| 10/16/2012 | ADS | Conference with J. Watt and paralegal to discuss meeting for training on Vision case management program. | 150.00 | 0.20 |
| 10/18/2012 | ADS | Review email from Jim Knauer regarding filing of new complaints against cattle sellers who received direct transfers.  Draft email to J. Watt and T. Froelich forwarding Jim's email. | 250.00 | 0.20 |
| 10/19/2012 | ADS | Conference with J. Watt on omnibus hearing and preparation of agendas for same. | 250.00 | 0.30 |
| 10/29/2012 | ADS | Review disclosure statement. | 250.00 | 0.80 |
| 10/30/2012 | ADS | Review email from Wendy Ponader regarding settlement of certain preference actions.  Forward same to J. Watt for reply to W. Ponader. | 250.00 | 0.20 |
| 11/10/2012 | ADS | Review, analyze, update preference analysis spreadsheet to reflect status of each claim and to indicate other claims against the transferee for which Faegre Baker & Daniels or Kroger, Gardis & Regas is handling the litigation. | 250.00 | 2.00 |

Amanda D. Stafford

35.10     5,462.00

| 02/21/2012 | HNS | Call from J. Knauer; e-mails from J. Knauer and J. Petr; review and file Application to Employ Kroger, Gardis & Regas, LLP as Special Counsel. | 125.00 | 1.00 |
| 02/22/2012 | HNS | Calls/e-mails with J. Knauer regarding Motion for Expedited Hearing on | | |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

| Date | | Description | Rate | HOURS | |
|------|--|-------------|------|-------|--|
| | | Application to Employ KGR as special counsel; prepare same; e-mail to K. Goss regarding heads up on filing; conference with J. Knauer and file same. | 125.00 | 1.50 | |
| 02/23/2012 | HNS | E-mail from K. Goss, e-mail exchanges with J. Knauer on Order on Application to Employ KGR and Notice for Expedited Hearing. | 125.00 | 0.50 | |
| 03/02/2012 | HNS | Conference with J. Kennedy regarding special counsel litigation. | 125.00 | 0.20 | |
| | | Heather N. Schuyler | | 3.20 | 400.00 |
| 05/03/2012 | TJF | Preparation and attendance at meeting with Jay Kennedy and Mandy Stafford regarding preference case assignments; began work on preparation of spreadsheet outlining direct and directed payments to potential defendants. | 125.00 | 3.50 | |
| 05/04/2012 | TJF | Began preparation and drafting requests for files to be opened for 39 new preference actions; received and reviewed recent batch demand letters regarding preference actions. | 125.00 | 2.90 | |
| 05/09/2012 | TJF | Conference with Mandy regarding search ability on off-site repository; email communication with Joshua regarding same; began uploading and writing files for DII from repository to summation. | 125.00 | 2.40 | |
| 05/10/2012 | TJF | Continued uploading and writing files for DII from repository to summation. | 125.00 | 1.50 | |
| 05/15/2012 | TJF | Researching data for cancelled checks; conference with Joshua at Ice Miller regarding researching for checks; email conference from/to Harmony Mappes regarding same. | 125.00 | 1.70 | |
| 05/16/2012 | TJF | Uploaded new data into Summation database; began writing new Dii/OCR files for Summation; conference with Kayla at Baker Daniels regarding status of payments on demands sent; conference with Mandy regarding same; attention to augmentation to spreadsheet outlining payments and responses to demand letters. | 125.00 | 2.50 | |
| 05/18/2012 | TJF | Email communication to/from Joshua at Baker & Daniels regarding missing images; telephone call from Joshua regarding missing images; began uploading missing images; continued to OCR previously uploaded images in Summation. | 125.00 | 2.50 | |
| 05/22/2012 | TJF | Updated spreadsheet with preference claim information | 125.00 | 0.90 | |
| 05/29/2012 | TJF | Attention to research in Summation regarding history of payments to Chad Schuchmann and Schuchmann Transport for possible insider information. | 125.00 | 2.90 | |
| 05/30/2012 | TJF | Continued research in Summation regarding history of payments to Chad Schuchmann and Schuchmann Transport for possible insider information. | 125.00 | 3.00 | |
| 06/27/2012 | TJF | Updated spreadsheets outlining recently received cases and Court directed timelines ready for litigation from B&D; conference with Jay regarding same. | 125.00 | 0.60 | |
| 07/05/2012 | TJF | Conference with Jay Kennedy regarding Joint Pretrial Statements and outline for same. | 125.00 | 0.20 | |
| 07/06/2012 | TJF | Updated Vision deadline software with pending deadline dates | 125.00 | 0.50 | |
| 07/20/2012 | TJF | Updated spreadsheet with latest case status entries | 125.00 | 0.40 | |
| 07/24/2012 | TJF | Conference with Jay Kennedy regarding augmentations to complaint to include only preference period transfers and language changed in the complaint regarding same. | 125.00 | 0.30 | |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS |
|---|---|---|---|---|
| 08/01/2012 | TJF | Received and studied updated Preference Letter Status Report from Baker & Daniels. | 125.00 | 0.40 |
| 08/10/2012 | TJF | Updated files of preference actions deadlines. | 125.00 | 0.40 |
| 08/16/2012 | TJF | Conference with Jay Kennedy, Jennifer Watt and Mandy Stafford regarding status of preference actions and note actions; updated Jennifer with necessary information for Status Conference attendance, Monday, August 20, 2012. | 125.00 | 0.50 |
| 08/17/2012 | TJF | Conference with Jennifer Watt concerning status conference Monday for Eastern cases. | 125.00 | 0.40 |
| 09/04/2012 | TJF | Lengthy conference with Jay and Wendy at FBD regarding litigation against Kevin Manthey and Brandon Zeisler and the transfer of receivables. | 125.00 | 0.30 |
| 09/26/2012 | TJF | Travel to Baker & Daniels; Attendance at status meeting with Baker Daniels; Jay Kennedy, Jennifer Watt and Mandy Stafford; return to office. | 125.00 | 2.00 |
| | | Tammy J. Froelich | 29.80 | 3,725.00 |
| | | FOR CURRENT SERVICES RENDERED | 128.90 | 29,717.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| John J. Petr | 1.00 | $325.00 | $325.00 |
| Jay P. Kennedy | 37.40 | 375.00 | 14,025.00 |
| Harley K. Means | 2.60 | 300.00 | 780.00 |
| Justin W. Leverton | 14.80 | 250.00 | 3,700.00 |
| Jennifer L. Watt | 5.00 | 260.00 | 1,300.00 |
| Amanda D. Stafford | 35.10 | 155.61 | 5,462.00 |
| Heather N. Schuyler | 3.20 | 125.00 | 400.00 |
| Tammy J. Froelich | 29.80 | 125.00 | 3,725.00 |

| | |
|---|---|
| Reproduction of documents | 61.24 |
| TOTAL EXPENSES | 61.24 |
| TOTAL CURRENT WORK THIS STATEMENT | 29,778.24 |
| BALANCE DUE | $29,778.24 |

Eastern Livestock Bankruptcy

Page: 1
November 19, 2012
ACCOUNT NO:    110035-01M
INVOICE NO:          1

re: South Coffeyville Stockyards (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/24/2012 | JPK | Review Complaint draft. Minor revisions. | 375.00 | 0.20 | |
| 10/03/2012 | JPK | Supervise filing of Complaint. Review docket. | 375.00 | 0.20 | |
| | | Jay P. Kennedy | | 0.40 | 150.00 |
| 09/24/2012 | TJF | Drafted Complaint, Exhibit A, Cover Sheet and Appearance for Jay Kennedy's review and signature. | 125.00 | 0.80 | |
| 10/03/2012 | TJF | Drafted Appearance for J. Watt; augmentation to Complaint, Exhibit, Adversary Cover Sheet and Appearance for J. Kennedy; filed Complaint, Exhibit, Adversary Cover Sheet and Appearances using ECF | 125.00 | 0.70 | |
| 10/08/2012 | TJF | Updated digital binder with recently filed pleadings; drafted Certificate of Service for service of Complaint and papers; preparation of papers for service on defendants. | 125.00 | 0.40 | |
| 10/10/2012 | TJF | Filed Certificate of Service relating to Summons and service of Complaint. | 125.00 | 0.10 | |
| 10/15/2012 | TJF | Updated binder with recently filed pleadings | 125.00 | 0.20 | |
| 10/17/2012 | TJF | Updated Vision software with docket dates | 125.00 | 0.40 | |
| 11/06/2012 | TJF | Drafted initial (Draft) Joint Pretrial Statement; conference with J. Kennedy. | 125.00 | 0.40 | |
| | | Tammy J. Froelich | | 3.00 | 375.00 |
| | | FOR CURRENT SERVICES RENDERED | | 3.40 | 525.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.40 | $375.00 | $150.00 |
| Tammy J. Froelich | 3.00 | 125.00 | 375.00 |

| | |
|---|---|
| Mailing expense | 8.72 |
| TOTAL EXPENSES | 8.72 |

Eastern Livestock Bankruptcy

re: South Coffeyville Stockyards (Preference)

TOTAL CURRENT WORK THIS STATEMENT                        533.72

BALANCE DUE                                                          $533.72

Eastern Livestock Bankruptcy

Page: 1
November 19, 2012
ACCOUNT NO:    110035-02M
INVOICE NO:           1

re: Grove Livestock Sales, Inc. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/24/2012 | JPK | Review draft Complaint. | 375.00 | 0.20 | |
| 10/02/2012 | JPK | Supervise filing of Complaint.  Confer with Tammy. | 375.00 | 0.20 | |
| | | Jay P. Kennedy | | 0.40 | 150.00 |
| 09/24/2012 | TJF | Drafted Complaint, Exhibit A, Cover Sheet and Appearance for Jay Kennedy's review and signature. | 125.00 | 0.80 | |
| 10/02/2012 | TJF | Drafted Appearance for J. Watt; augmentation to Complaint, Exhibit, Adversary Cover Sheet and Appearance for J. Kennedy; filed Complaint, Exhibit, Adversary Cover Sheet and Appearances using ECF | 125.00 | 0.70 | |
| 10/08/2012 | TJF | Updated digital binder with recently filed pleadings; drafted Certificate of Service for service of Complaint and papers; preparation of papers for service on defendants. | 125.00 | 0.40 | |
| 10/10/2012 | TJF | Filed Certificate of Service relating to Summons and service of Complaint. | 125.00 | 0.10 | |
| 10/15/2012 | TJF | Updated binder with recently filed pleadings | 125.00 | 0.20 | |
| 10/17/2012 | TJF | Updated Vision software with docket dates | 125.00 | 0.40 | |
| 11/06/2012 | TJF | Drafted initial (Draft) Joint Pretrial Statement; conference with J. Kennedy. | 125.00 | 0.40 | |
| | | Tammy J. Froelich | | 3.00 | 375.00 |
| | | FOR CURRENT SERVICES RENDERED | | 3.40 | 525.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.40 | $375.00 | $150.00 |
| Tammy J. Froelich | 3.00 | 125.00 | 375.00 |

| | |
|---|---|
| Mailing expense | 8.72 |
| TOTAL EXPENSES | 8.72 |

Eastern Livestock Bankruptcy

re: Grove Livestock Sales, Inc. (Preference)


TOTAL CURRENT WORK THIS STATEMENT                                        533.72


BALANCE DUE                                                             $533.72

Eastern Livestock Bankruptcy

re: Kent Christenson (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|-----|-------------|------|-------|---|
| 09/24/2012 | JPK | Review of Complaint draft.  Confer with TF. | 375.00 | 0.20 | |
| 10/03/2012 | JPK | Check on filing of Complaint. | 375.00 | 0.10 | |
| | | Jay P. Kennedy | | 0.30 | 112.50 |
| 09/24/2012 | TJF | Drafted Complaint, Exhibit A, Cover Sheet and Appearance for Jay Kennedy's review and signature. | 125.00 | 0.80 | |
| 10/03/2012 | TJF | Drafted Appearance for J. Watt; augmentation to Complaint, Exhibit, Adversary Cover Sheet and Appearance for J. Kennedy; filed Complaint, Exhibit, Adversary Cover Sheet and Appearances using ECF | 125.00 | 0.70 | |
| 10/08/2012 | TJF | Updated digital binder with recently filed pleadings; drafted Certificate of Service for service of Complaint and papers; preparation of papers for service on defendants. | 125.00 | 0.40 | |
| 10/10/2012 | TJF | Filed Certificate of Service relating to Summons and service of Complaint. | 125.00 | 0.10 | |
| 10/15/2012 | TJF | Updated binder with recently filed pleadings | 125.00 | 0.20 | |
| 10/17/2012 | TJF | Updated Vision software with docket dates | 125.00 | 0.40 | |
| 11/06/2012 | TJF | Drafted initial (Draft) Joint Pretrial Statement; email communication to A. Adams counsel for B&B regarding same; conference with J. Kennedy. | 125.00 | 0.50 | |
| | | Tammy J. Froelich | | 3.10 | 387.50 |
| | | FOR CURRENT SERVICES RENDERED | | 3.40 | 500.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Jay P. Kennedy | 0.30 | $375.00 | $112.50 |
| Tammy J. Froelich | 3.10 | 125.00 | 387.50 |

Mailing expense                                                                             8.72

Eastern Livestock Bankruptcy

re: Kent Christenson (Preference)

TOTAL EXPENSES                                                                                  8.72

TOTAL CURRENT WORK THIS STATEMENT                                          508.72

BALANCE DUE                                                                              $508.72

Eastern Livestock Bankruptcy

Page: 1
November 19, 2012
ACCOUNT NO:    110035-34M
INVOICE NO:    1

re: Macon Stockyard (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | Init | Description | Rate | HOURS | |
|------|------|-------------|------|-------|---|
| 06/27/2012 | JPK | Review and revision of Complaint.  Reviewed issue of recoverable amounts. | 375.00 | 0.40 | |
| 07/26/2012 | JPK | Confer with TF and supervise filing of Complaint. | 375.00 | 0.20 | |
| | | Jay P. Kennedy | | 0.60 | 225.00 |
| 09/25/2012 | JLW | Prepare report on joint pretrial statement for the court. | 260.00 | 0.50 | |
| 09/26/2012 | JLW | Attend pretrial conference hearing. | 260.00 | 0.30 | |
| 09/27/2012 | JLW | Review court order regarding pretrial hearing. | 260.00 | 0.10 | |
| | | Jennifer L. Watt | | 0.90 | 234.00 |
| 06/27/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A; drafting of Appearance on behalf of Jay P. Kennedy. | 125.00 | 0.70 | |
| 07/26/2012 | TJF | Augmentation to complaint and exhibit to complaint for filing with Court. | 125.00 | 0.40 | |
| 07/27/2012 | TJF | Augmentation to Complaint and Exhibit for filing; filing of Complaint, Exhibit and Civil Cover Sheet with Bankruptcy Court; filing of Appearance with Bankruptcy Court; drafting of Civil Cover Sheet for filing with Court. | 125.00 | 0.50 | |
| 08/01/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| 08/03/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| | TJF | Drafted Certificate of Service for service of Complaint and papers; preparation of papers for service on defendants. | 125.00 | 0.30 | |
| 08/08/2012 | TJF | Augmentation to Certificate of Service for filing with Court; uploaded data for case into new matter for Vision Software | 125.00 | 0.50 | |
| 08/10/2012 | TJF | Filing of Certificate of Service for Summons online using US Bankruptcy Court's Pacer program. | 125.00 | 0.30 | |
| 09/04/2012 | TJF | Updated digital binder with previously filed pleadings. | 125.00 | 0.10 | |
| 09/05/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 | |

Page: 2
November 19, 2012

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-34M
INVOICE NO:              1

re: Macon Stockyard (Preference)

| Date | | Description | Rate | HOURS |
|------|---|-------------|------|-------|
| 09/06/2012 | TJF | Drafted initial draft of Join Pretrial Statement; conference with Jay Kennedy regarding same. | 125.00 | 0.40 |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 |
| 09/12/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 |
| 09/14/2012 | TJF | Augmentation to Draft Pretrial Statement for finalization and approval by Trustee Counsel and Defendant; email communication to W. Scott Newbern (counsel for Defendant) providing copies of draft pretrial statement and requesting revisions to Pretrial Statement. | 125.00 | 0.50 |
| 09/19/2012 | TJF | Conference with Jay Kennedy regarding deadline to file Pretrial Statement; drafted Motion for Extension of Time to File Joint Pretrial Statement; filing of Motion using ECF | 125.00 | 0.50 |
| 09/24/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 |
| 09/25/2012 | TJF | Preparation of Draft Joint Pretrial Statement as exhibit to Report to Court; filed Report to Court using ECF | 125.00 | 0.40 |
| 09/26/2012 | TJF | Attendance at telephonic pretrial conference call | 125.00 | 0.30 |
| | | Tammy J. Froelich | 5.70 | 712.50 |
| | | FOR CURRENT SERVICES RENDERED | 7.20 | 1,171.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Jay P. Kennedy | 0.60 | $375.00 | $225.00 |
| Jennifer L. Watt | 0.90 | 260.00 | 234.00 |
| Tammy J. Froelich | 5.70 | 125.00 | 712.50 |

| | |
|---|---|
| Mailing expense | 10.56 |
| TOTAL EXPENSES | 10.56 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,182.06 |
| BALANCE DUE | $1,182.06 |

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-39M
INVOICE NO:    1

re: Billingsley Auction Sale, Inc. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | Init | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/05/2012 | JPK | Meet with TJF on Complaitn draft.  Review and revise. | 375.00 | 0.30 | |
| 07/26/2012 | JPK | Meet with TJF on Complaint.  FInal review.  Review schedule. | 375.00 | 0.40 | |
| 08/10/2012 | JPK | Reviewed Complaint and continued research on ordinary course claims. | 375.00 | 1.10 | |
| 08/15/2012 | JPK | Reviewed e-mail from W. Ponader regarding directed transfers.  Reviewed issues relating to four contract merchant contracts.  Check on status of Complaint. | 375.00 | 0.80 | |
| | | Jay P. Kennedy | | 2.60 | 975.00 |
| 09/25/2012 | JLW | Prepare report on joint pretrial statement for the court. | 260.00 | 0.50 | |
| 09/26/2012 | JLW | Attend pretrial conference hearing. | 260.00 | 0.30 | |
| 09/27/2012 | JLW | Review court order regarding pretrial hearing. | 260.00 | 0.10 | |
| | | Jennifer L. Watt | | 0.90 | 234.00 |
| 06/05/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A. | 125.00 | 0.60 | |
| 06/08/2012 | TJF | Augmentation to Complaint and Exhibit; attention to drafting appearance for Jay Kennedy | 125.00 | 0.50 | |
| 07/26/2012 | TJF | Augmentation to complaint and exhibit to complaint for filing with Court. | 125.00 | 0.40 | |
| 07/27/2012 | TJF | Augmentation to Complaint and Exhibit for filing; filing of Complaint, Exhibit and Civil Cover Sheet with Bankruptcy Court; filing of Appearance with Bankruptcy Court; drafting of Civil Cover Sheet for filing with Court. | 125.00 | 0.50 | |
| 08/01/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| 08/03/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| | TJF | Drafted Certificate of Service for service of Complaint and papers; preparation of papers for service on defendants. | 125.00 | 0.30 | |
| 08/08/2012 | TJF | Augmentation to Certificate of Service for filing with Court; uploaded data for | | | |

Eastern Livestock Bankruptcy

Page: 2
November 19, 2012
ACCOUNT NO:    110035-39M
INVOICE NO:    1

re: Billingsley Auction Sale, Inc. (Preference)

| Date | | Description | Rate | HOURS |
|---|---|---|---|---|
| | | case into new matter for Vision Software | 125.00 | 0.50 |
| 08/10/2012 | TJF | Filing of Certificate of Service for Summons online using US Bankruptcy Court's Pacer program. | 125.00 | 0.30 |
| 09/04/2012 | TJF | Updated digital binder with previously filed pleadings. | 125.00 | 0.10 |
| 09/05/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 |
| 09/06/2012 | TJF | Drafted initial draft of Join Pretrial Statement; conference with Jay Kennedy regarding same. | 125.00 | 0.40 |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 |
| 09/12/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 |
| 09/14/2012 | TJF | Augmentation to Draft Pretrial Statement for finalization and approval by Trustee Counsel and Defendant; email communication to W. Scott Newbern (counsel for Defendant) providing copies of draft pretrial statement and requesting revisions to Pretrial Statement. | 125.00 | 0.50 |
| 09/19/2012 | TJF | Conference with Jay Kennedy regarding deadline to file Pretrial Statement; drafted Motion for Extension of Time to File Joint Pretrial Statement; filing of Motion using ECF | 125.00 | 0.50 |
| 09/24/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 |
| 09/25/2012 | TJF | Preparation of Draft Joint Pretrial Statement as exhibit to Report to Court; filed Report to Court using ECF | 125.00 | 0.40 |
| 09/26/2012 | TJF | Attendance at telephonic pretrial conference call | 125.00 | 0.30 |
| | | Tammy J. Froelich | 6.10 | 762.50 |
| | | FOR CURRENT SERVICES RENDERED | 9.60 | 1,971.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 2.60 | $375.00 | $975.00 |
| Jennifer L. Watt | 0.90 | 260.00 | 234.00 |
| Tammy J. Froelich | 6.10 | 125.00 | 762.50 |

| | |
|---|---|
| Mailing expense | 9.19 |
| TOTAL EXPENSES | 9.19 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,980.69 |
| BALANCE DUE | $1,980.69 |

Page: 1

Eastern Livestock Bankruptcy

November 19, 2012
ACCOUNT NO:    110035-40M
INVOICE NO:    1

re: Nichols, Nathan (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/27/2012 | JPK | Review Complaint.  Meet with TJF on filing. | 375.00 | 0.20 | |
| | | Jay P. Kennedy | | 0.20 | 75.00 |
| 06/27/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A; drafting of Appearance on behalf of Jay P. Kennedy. | 125.00 | 0.70 | |
| 07/26/2012 | TJF | Augmentation to complaint and exhibit to complaint for filing with Court. | 125.00 | 0.40 | |
| | | Tammy J. Froelich | | 1.10 | 137.50 |
| | | FOR CURRENT SERVICES RENDERED | | 1.30 | 212.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.20 | $375.00 | $75.00 |
| Tammy J. Froelich | 1.10 | 125.00 | 137.50 |

TOTAL CURRENT WORK THIS STATEMENT                                     212.50

BALANCE DUE                                                          $212.50

Page: 1

Eastern Livestock Bankruptcy

November 19, 2012
ACCOUNT NO:    110035-44M
INVOICE NO:                  1

re: B&B Land and Livestock (Preference0

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/24/2012 | JPK | Review Complaint and schedules.  Review demand letter and response. | 375.00 | 0.20 | |
| 10/03/2012 | JPK | Supervised filing of Complaint. | 375.00 | 0.20 | |
| 10/24/2012 | JPK | Follow up with J. Watt regarding Answer.  Reviewed letter for potential defenses.  Brief review of case law on returned checks. | 375.00 | 0.30 | |
| | | Jay P. Kennedy | | 0.70 | 262.50 |
| 10/17/2012 | JLW | Draft email memorandum to J. Kennedy regarding B&B defense; Conference with J. Kennedy regarding B&B | 260.00 | 0.60 | |
| 10/18/2012 | JLW | Review message from Cliff Bear regarding follow up on conference call and Trustee's claim; Review complaint and litigation file | 260.00 | 0.50 | |
| 10/19/2012 | JLW | Telephone conference with Klff Bear regarding B&B defenses | 260.00 | 0.30 | |
| 10/22/2012 | JLW | Conference with J. Kennedy regarding proposed defenses of B&B; conference call with Cliff Bear, owner of B&B regarding defenses to claim; Review fax contract with ELC; Conference with J. Kennedy regarding contract with ELC and defenses regarding title; | 260.00 | 2.30 | |
| 10/23/2012 | JLW | Review email from Klff Bear regarding future availability | 260.00 | 0.10 | |
| 10/26/2012 | JLW | Conference with J. Kennedy regarding B&B defenses; Draft email to Klff Bear regarding conference; Review email from Klff Bear regarding dismissal; Draft email to Klff Bear regarding no dismissal of suit; Review email from Klff Bear confirming Trustee's position | 260.00 | 0.80 | |
| | | Jennifer L. Watt | | 4.60 | 1,196.00 |
| 09/24/2012 | TJF | Drafted Complaint, Exhibit A, Cover Sheet and Appearance for Jay Kennedy's review and signature. | 125.00 | 0.80 | |
| 10/03/2012 | TJF | Drafted Appearance for J. Watt; augmentation to Complaint, Exhibit, Adversary Cover Sheet and Appearance for J. Kennedy; filed Complaint, Exhibit, Adversary Cover Sheet and Appearances using ECF | 125.00 | 0.70 | |
| 10/08/2012 | TJF | Updated digital binder with recently filed pleadings; drafted Certificate of Service for service of Complaint and papers; preparation of papers for service | | | |

Eastern Livestock Bankruptcy

Page: 2
November 19, 2012
ACCOUNT NO:   110035-44M
INVOICE NO:             1

re: B&B Land and Livestock (Preference0

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | on defendants. | 125.00 | 0.40 |  |
| 10/10/2012 | TJF | Filed Certificate of Service relating to Summons and service of Complaint. | 125.00 | 0.10 |  |
| 10/15/2012 | TJF | Updated binder with recently filed pleadings | 125.00 | 0.20 |  |
| 10/17/2012 | TJF | Updated Vision software with docket dates | 125.00 | 0.40 |  |
| 11/06/2012 | TJF | Drafted initial (Draft) Joint Pretrial Statement; email communication to A. Adams counsel for B&B regarding same; conference with J. Kennedy. | 125.00 | 0.50 |  |
|  |  | Tammy J. Froelich |  | 3.10 | 387.50 |
|  |  | FOR CURRENT SERVICES RENDERED |  | 8.40 | 1,846.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.70 | $375.00 | $262.50 |
| Jennifer L. Watt | 4.60 | 260.00 | 1,196.00 |
| Tammy J. Froelich | 3.10 | 125.00 | 387.50 |

| Mailing expense | 8.72 |
|---|---|
| TOTAL EXPENSES | 8.72 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,854.72 |
| BALANCE DUE | $1,854.72 |

Page: 1

Eastern Livestock Bankruptcy

November 19, 2012
ACCOUNT NO:    110035-45M
INVOICE NO:    1

re: Hodge Livestock Network (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/05/2012 | JPK | Review Complaint.  Review demand letter and timing of payments.  Brief research on timing issue. | 375.00 | 0.60 | |
| | | Jay P. Kennedy | | 0.60 | 225.00 |
| 06/05/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A. | 125.00 | 0.60 | |
| 06/08/2012 | TJF | Augmentation to Complaint and Exhibit; drafting appearance for Jay Kennedy | 125.00 | 0.70 | |
| | | Tammy J. Froelich | | 1.30 | 162.50 |
| | | FOR CURRENT SERVICES RENDERED | | 1.90 | 387.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.60 | $375.00 | $225.00 |
| Tammy J. Froelich | 1.30 | 125.00 | 162.50 |

TOTAL CURRENT WORK THIS STATEMENT                                387.50

BALANCE DUE                                                      $387.50

Eastern Livestock Bankruptcy

Page: 1
November 19, 2012
ACCOUNT NO:    110035-46M
INVOICE NO:    1

re: Northwest Alabama Livestock Auction (Prefrnce)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|---|
| 09/24/2012 | JPK | Review Complaitn and demand letter.  Review schedule. | 375.00 | 0.30 | |
| 10/02/2012 | JPK | Final review of Complaitn.  Supervise filing. | 375.00 | 0.20 | |
| 10/29/2012 | JPK | Reviewed message from W. Ponader on settlement.  Reviewed response from J. Knauer. | 375.00 | 0.30 | |
| | | Jay P. Kennedy | | 0.80 | 300.00 |
| 10/31/2012 | ADS | Telephonic conferences and email correspondence with Ivana Shallcross, attorney for Northwest Alabama Livestock Auction, to discuss her request for an extension of time to file an answer in the adversary proceeding.  Draft email to Jay Kennedy relaying her request.  Telephonic conference with Wendy Ponader to discuss our response to her request and proposed counter-offer.  Diary for follow up. | 250.00 | 0.60 | |
| 11/02/2012 | ADS | Conference with Jay Kennedy to discuss opposing counsel's request for extension of time to file answer to adversary complaint.  Draft email to opposing counsel granting request for extension of time. | 250.00 | 0.30 | |
| | | Amanda D. Stafford | | 0.90 | 225.00 |
| 06/05/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A. | 125.00 | 0.60 | |
| 06/08/2012 | TJF | Augmentation to Complaint and Exhibit; attention to drafting appearance for Jay Kennedy | 125.00 | 0.50 | |
| 09/24/2012 | TJF | Drafted Complaint, Exhibit A, Cover Sheet and Appearance for Jay Kennedy's review and signature. | 125.00 | 0.80 | |
| 10/02/2012 | TJF | Drafted Appearance for J. Watt; augmentation to Complaint, Exhibit, Adversary Cover Sheet and Appearance for J. Kennedy; filed Complaint, Exhibit, Adversary Cover Sheet and Appearances using ECF | 125.00 | 0.70 | |
| 10/08/2012 | TJF | Updated digital binder with recently filed pleadings; drafted Certificate of Service for service of Complaint and papers; preparation of papers for service on defendants. | 125.00 | 0.40 | |
| 10/10/2012 | TJF | Filed Certificate of Service relating to Summons and service of Complaint. | 125.00 | 0.10 | |

Eastern Livestock Bankruptcy

re: Northwest Alabama Livestock Auction (Prefrnce)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/15/2012 | TJF | Updated binder with recently filed pleadings | 125.00 | 0.20 | |
| 10/17/2012 | TJF | Updated Vision software with docket dates | 125.00 | 0.40 | |
| 11/06/2012 | TJF | Drafted initial (Draft) Joint Pretrial Statement; conference with J. Kennedy. | 125.00 | 0.40 | |
| | | Tammy J. Froelich | | 4.10 | 512.50 |
| | | FOR CURRENT SERVICES RENDERED | | 5.80 | 1,037.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.80 | $375.00 | $300.00 |
| Amanda D. Stafford | 0.90 | 250.00 | 225.00 |
| Tammy J. Froelich | 4.10 | 125.00 | 512.50 |

| | |
|---|---|
| Reproduction of documents | 0.60 |
| Mailing expense | 8.72 |
| TOTAL EXPENSES | 9.32 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,046.82 |
| BALANCE DUE | $1,046.82 |

Eastern Livestock Bankruptcy

re: Kevin Manthey (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|-----|-------------|------|-------|---|
| 08/20/2012 | JPK | Reviewed Complaint and demand letter. | 375.00 | 0.30 | |
| 09/05/2012 | JPK | Final review of Complaint.  Confer with TJF on filing. | 375.00 | 0.20 | |
| 10/10/2012 | JPK | Prepare for and participate in pre-trial conference. | 375.00 | 0.50 | |
| | | Jay P. Kennedy | | 1.00 | 375.00 |
| 04/17/2012 | TJF | Assignment from Jay/Jim; attention to review of demand for preference case; preparation of tracking for preference payments; diaried deadline for response to preference matter. | 125.00 | 0.10 | |
| 08/17/2012 | TJF | Drafted Complaint, Exhibit A, Cover Sheet and Appearance for Jay Kennedy's review and signature. | 125.00 | 0.80 | |
| 09/05/2012 | TJF | Augmentation to Complaint, Exhibit and Adversary Cover Sheet; Filing of Complaint, Exhibit and Civil Cover Sheet with Bankruptcy Court; filing of Appearance with Bankruptcy Court; drafting of Civil Cover Sheet for filing with Court; set up new case for Carroll Co. L/S Sale Barn in Vision for diary of dates and deadlines. | 125.00 | 1.00 | |
| 09/06/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 | |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 | |
| 09/12/2012 | TJF | Updated digital binder with previously filed pleadings; updated Vision calendar system with new dates for deadlines and pretrial conference; preparation of Summons for service on Defendant's Counsel. | 125.00 | 0.80 | |
| 09/13/2012 | TJF | Filing of Certificate of Service for Summons online using US Bankruptcy Court's Pacer program. | 125.00 | 0.20 | |
| 10/03/2012 | TJF | Conference with Jay Kennedy regarding deadline to file Pretrial Statement; telephone call to James Simeko and Jeff Graham regarding deadline; drafted Motion for Extension of Time to File Joint Pretrial Statement; filing of Motion using ECF | 125.00 | 0.70 | |
| 10/08/2012 | TJF | Updated digital binder with recently filed pleadings; drafted Certificate of | | | |

Eastern Livestock Bankruptcy

re: Kevin Manthey (Preference)

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Service for service of Order granting Motion to Extend Time to File Pretrial Statement. | 125.00 | 0.40 | |
| 10/09/2012 | TJF | Conference with Jay Kennedy; drafted Joint Pretrial Statement for Jay's review and signature. | 125.00 | 0.40 | |
| 10/10/2012 | TJF | Filed Certificate of Service as to Order Granting Extension of Time to File Joint Pretrial Statement; emailed same to Carroll Co. L/S Barn counsel | 125.00 | 0.20 | |
| | TJF | Attendance at Pretrial Conference telephonically | 125.00 | 0.10 | |
| 10/15/2012 | TJF | Updated binder with recently filed pleadings | 125.00 | 0.20 | |
| | | Tammy J. Froelich | | 5.30 | 662.50 |
| | | FOR CURRENT SERVICES RENDERED | | 6.30 | 1,037.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.00 | $375.00 | $375.00 |
| Tammy J. Froelich | 5.30 | 125.00 | 662.50 |

| | |
|---|---|
| Mailing expense | 9.19 |
| TOTAL EXPENSES | 9.19 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,046.69 |
| BALANCE DUE | $1,046.69 |

Eastern Livestock Bankruptcy

November 19, 2012
ACCOUNT NO:    110035-55M
INVOICE NO:                    1

re: Salem Livestock (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|--|
| 06/04/2012 | JPK | Drafting and revision of Complaint.  Confer with J. Knauer.  Reviewed revised Complaint.  Confer with W. Ponader.  Confer with M. Stafford. | 375.00 | 1.60 | |
| 07/05/2012 | JPK | Contact Salem Arkansas counsel regarding stipulation.  Contact Salem Missouri counsel regarding Pre-Trial Statement. | 375.00 | 0.40 | |
| 07/10/2012 | JPK | E-mail with B. Thompson regarding claim and extension.  E-mail with T. Froelich. | 375.00 | 0.40 | |
| 07/12/2012 | JPK | Drafted Motion for Extension of Continuance and Pre-Trial Statement.  Called B. Thompson.  E-mail to B. Thompson. | 375.00 | 1.20 | |
| 07/18/2012 | JPK | Arrange for filing of Stipulation.  Call with new counsel regarding Answer.  Prepare for pre-trial. | 375.00 | 0.60 | |
| 07/27/2012 | JPK | Reviewed e-mail message from M. O'Neil.  Checked on filing of extensions. | 375.00 | 0.30 | |
| 08/22/2012 | JPK | Follow up with J. Watt on pre-trial. | 375.00 | 0.30 | |
| 08/30/2012 | JPK | Follow up on Pre-Trial Order.  Meet with J. Watt.  Preparation for hearing. | 375.00 | 0.40 | |
| 08/31/2012 | JPK | Preparation for pre-trial hearing.  Confer with J. Watt.  Reviewed Pre-Trial Order. | 375.00 | 0.40 | |
| 09/25/2012 | JPK | Call with J. Graham regarding status of litigation. | 375.00 | 0.20 | |
| | | Jay P. Kennedy | | 5.80 | 2,175.00 |
| 08/17/2012 | JLW | Review pending adversary case in preparation for status hearing on August 20. | 260.00 | 0.30 | |
| 08/20/2012 | JLW | Review Omnibus hearing agenda; attend Omnibus hearing and provide status report on pending adversary matters. | 260.00 | 0.40 | |
| 08/21/2012 | JLW | Telephone conference with clerk of court regarding recap of status report for adversary proceeding. | 260.00 | 0.10 | |
| 08/22/2012 | JLW | Review email and draft response to John Lovell's paralegal regarding appearance; draft email status report. | 260.00 | 0.10 | |

Eastern Livestock Bankruptcy

re: Salem Livestock (Preference)

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/07/2012 | JLW | Review email from K. Toner regarding adversary matters; attend hearing on various matters including status of Salem adversary action; review court orders granting motions to continue; draft summary memorandum regarding hearing. | 260.00 | 1.80 | |
| 09/25/2012 | JLW | Review joint pretrial statement; conference with J. Kennedy regarding review of joint pretrial statement. | 260.00 | 0.60 | |
| 09/26/2012 | JLW | Attend pretrial conference hearing. | 260.00 | 0.30 | |
| 10/18/2012 | JLW | Review file in preparation for status hearing; | 260.00 | 0.50 | |
| 10/19/2012 | JLW | Attend hearing regarding status; Place telephone call to J. Graham following hearing; Review email from J. Graham regarding hearing; | 260.00 | 1.20 | |
| | | Jennifer L. Watt | | 5.30 | 1,378.00 |
| 06/12/2012 | ADS | Office conferences with paralegal on service of summons; conduct secretary of state search to insure serving appropriate registered agent. | 150.00 | 0.40 | |
| 09/25/2012 | ADS | Review and revise Joint Pretrial Statement for filing with the court.  Conference with J. Watt regarding Contested Facts and Legal Issues. | 150.00 | 0.40 | |
| | | Amanda D. Stafford | | 0.80 | 120.00 |
| 04/17/2012 | TJF | Assignment from Jay/Jim; attention to review of demand for preference case; preparation of tracking for preference payments; diaried deadline for response to preference matter. | 125.00 | 0.10 | |
| 05/16/2012 | TJF | Attention to researching Summation database for cancelled check images | 125.00 | 0.70 | |
| 06/07/2012 | TJF | Attention to drafting Appearance for Jay Kennedy | 125.00 | 0.30 | |
| 06/08/2012 | TJF | Attention to filing Appearance for Jay Kennedy via United States southern District Bankruptcy ECF System | 125.00 | 0.30 | |
| 06/12/2012 | TJF | Updated digital binder with recently filed pleadings; preparation of Summons, Complaint and Preliminary Pretrial Order for Service on Salem Livestock | 125.00 | 0.40 | |
| 06/15/2012 | TJF | Filing of Certificate of Service for Jay Kennedy via United States southern District Bankruptcy ECF System | 125.00 | 0.20 | |
| 07/05/2012 | TJF | Augmentation to Pretrial Statement | 125.00 | 0.30 | |
| 07/10/2012 | TJF | Updated digital binder with recently filed pleadings. | 125.00 | 0.20 | |
| 07/12/2012 | TJF | Research for cancelled/returned checks on Salem/Kenny Ogden; email to Liz regarding same. | 125.00 | 1.30 | |
| 07/13/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.20 | |
| 07/18/2012 | TJF | Email communication to Joe Hester case administrator regarding recently received Notice of Deficient Filing | 125.00 | 0.05 | |
| 07/27/2012 | TJF | Drafting Amended Motion for Extension of Time to File Joint Pretrial Statement; filing of same with ECF System | 125.00 | 0.70 | |
| 08/22/2012 | TJF | Updated Vision calendar with deadlines to file Pretrial Statement and Defendant to respond to Complaint. | 125.00 | 0.20 | |
| 09/04/2012 | TJF | Updated digital binder with previously filed pleadings. | 125.00 | 0.10 | |
| | TJF | Conference with Jay and Counsel for Salem regarding deadline for Answer and | | | |

Page: 3

Eastern Livestock Bankruptcy

November 19, 2012
ACCOUNT NO: 110035-55M
INVOICE NO: 1

re: Salem Livestock (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Pretrial Conference Statement. | 125.00 | 0.30 | |
| 09/05/2012 | TJF | Updated digital binder with previously filed pleadings; email communications to Jeff Graham (counsel for Salem), Judge Lorche's Deputy providing call in instructions for pretrial conference Friday, September 7, 2012. | 125.00 | 0.40 | |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 | |
| 09/12/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 09/26/2012 | TJF | Attendance at telephonic pretrial conference call | 125.00 | 0.30 | |
| | | Tammy J. Froelich | | 6.45 | 806.25 |
| | | FOR CURRENT SERVICES RENDERED | | 18.35 | 4,479.25 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 5.80 | $375.00 | $2,175.00 |
| Jennifer L. Watt | 5.30 | 260.00 | 1,378.00 |
| Amanda D. Stafford | 0.80 | 150.00 | 120.00 |
| Tammy J. Froelich | 6.45 | 125.00 | 806.25 |

| | |
|---|---|
| Reproduction of documents | 10.00 |
| Telecommunication charges | 1.40 |
| Mailing expense | 38.11 |
| TOTAL EXPENSES | 49.51 |
| TOTAL CURRENT WORK THIS STATEMENT | 4,528.76 |
| BALANCE DUE | $4,528.76 |

Eastern Livestock Bankruptcy

re: Tennessee Valley Livestock (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/05/2012 | JPK | Confer with TJF on filing Complaint.  Review of Complaitn form and demand letter. | 375.00 | 0.30 | |
| 06/08/2012 | JPK | Supervise filing of Complaint.  Meet with TJF on Complaint. | 375.00 | 0.20 | |
| 07/05/2012 | JPK | Participated in strategy call with W. Ponader regarding settlement strategies.  Meet with J. Knauer. | 375.00 | 0.80 | |
| 07/18/2012 | JPK | Call from Kristen regarding continuances.  Prepare for pre-trial conference. | 375.00 | 0.30 | |
| 07/19/2012 | JPK | Prepare for pre-trial.  Draft Settlement Agreement.  Draft letter to Harry Floyd. | 375.00 | 0.80 | |
| | JPK | Drafting of settlement motion. | 375.00 | 0.80 | |
| 09/11/2012 | JPK | Follow up on settlement.  Reviewed e-mail from K. Toner.  Draft Motion for Authority to Settle. | 375.00 | 0.30 | |
| 10/04/2012 | JPK | Reviewed e-mail from C. Goss regarding notice.  Follow up on notice issues. | 375.00 | 0.20 | |
| | | Jay P. Kennedy | | 3.70 | 1,387.50 |
| 08/17/2012 | JLW | Review pending adversary case in preparation for status hearing on August 20. | 260.00 | 0.30 | |
| 08/20/2012 | JLW | Review Omnibus hearing agenda; attend Omnibus hearing and provide status report on pending adversary matters. | 260.00 | 0.40 | |
| 08/21/2012 | JLW | Telephone conference with clerk of court regarding recap of status report for adversary proceeding. | 260.00 | 0.10 | |
| 08/22/2012 | JLW | Review email and draft response to John Lovell's paralegal regarding appearance; draft email status report. | 260.00 | 0.10 | |
| 09/10/2012 | JLW | Review email correspondences regarding representations of Scott Newburn and settlement agreement. | 260.00 | 0.30 | |
| 09/12/2012 | JLW | Conference with K. Koons and T. Froelich regarding effect of settlement agreement on bankruptcy claim and bond claim; review email from K. Toner regarding S. Newburn. | 260.00 | 0.10 | |

Page: 2

Eastern Livestock Bankruptcy

November 19, 2012

ACCOUNT NO:    110035-57M
INVOICE NO:    1

re: Tennessee Valley Livestock (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/02/2012 | JLW | Review email from Clerk of Court regarding status of settlement | 260.00 | 0.10 | |
| 10/30/2012 | JLW | Review file materials for settlement documents and review for filing; | 260.00 | 0.30 | |
| 10/31/2012 | JLW | Review motion to approve settlement agreement; Review draft notice | 260.00 | 0.80 | |
| | | Jennifer L. Watt | | 2.50 | 650.00 |
| 09/11/2012 | ADS | Review correspondence between counsel regarding settlement and subsequent appearance by counsel.  Review Model Rule of Professional Conduct 4.2.  Brief conference with J. Kennedy on contacting counsel regarding settlement agreement signed by defendant. | 150.00 | 0.40 | |
| | | Amanda D. Stafford | | 0.40 | 60.00 |
| 04/17/2012 | TJF | Assignment from Jay/Jim; attention to review of demand for preference case; preparation of tracking for preference payments; diaried deadline for response to preference matter. | 125.00 | 0.10 | |
| 05/16/2012 | TJF | Attention to researching Summation database for cancelled check images | 125.00 | 0.30 | |
| 06/05/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A. | 125.00 | 0.60 | |
| 06/08/2012 | TJF | Augmentation to Complaint and Exhibit; filing of Complaint for Jay Kennedy via United States southern District Bankruptcy ECF System | 125.00 | 0.90 | |
| 06/12/2012 | TJF | Updated digital binder with recently filed pleadings; preparation of Summons, Complaint and Preliminary Pretrial Order for Service on Tennessee Valley Livestock | 125.00 | 0.40 | |
| 06/15/2012 | TJF | Filing of Certificate of Service for Jay Kennedy via United States southern District Bankruptcy ECF System | 125.00 | 0.20 | |
| 06/29/2012 | TJF | Assignment from Jay Kennedy; preparation of fee schedule and checks associated with Tennessee | 125.00 | 0.50 | |
| 07/05/2012 | TJF | Prepare and draft Pretrial Statement for Jay Kennedy's Review | 125.00 | 0.50 | |
| 07/13/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.20 | |
| 07/18/2012 | TJF | Email communication to Joe Hester case administrator regarding recently received Notice of Deficient Filing | 125.00 | 0.05 | |
| 07/27/2012 | TJF | Drafting Amended Motion for Extension of Time to File Joint Pretrial Statement; filing of same with ECF System | 125.00 | 0.70 | |
| 09/04/2012 | TJF | Updated digital binder with previously filed pleadings. | 125.00 | 0.10 | |
| 09/05/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 | |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 | |
| 09/12/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 10/09/2012 | TJF | Drafted Notice of Hearing regarding hearing on Motion to Approve Compromise and Settlement with Tennessee Valley Livestock; drafted Order Approving Motion to Compromise and Settle. | 125.00 | 0.50 | |
| | | Tammy J. Froelich | | 5.55 | 693.75 |

Eastern Livestock Bankruptcy

ACCOUNT NO:   110035-57M
INVOICE NO:             1

re: Tennessee Valley Livestock (Preference)

|  | Rate | HOURS |  |
|---|---|---|---|
| FOR CURRENT SERVICES RENDERED | 12.15 | 2,791.25 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 3.70 | $375.00 | $1,387.50 |
| Jennifer L. Watt | 2.50 | 260.00 | 650.00 |
| Amanda D. Stafford | 0.40 | 150.00 | 60.00 |
| Tammy J. Froelich | 5.55 | 125.00 | 693.75 |

| | |
|---|---|
| Reproduction of documents | 29.00 |
| Telecommunication charges | 3.50 |
| Mailing expense | 10.13 |
| TOTAL EXPENSES | 42.63 |

| | |
|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 2,833.88 |

| | |
|---|---|
| BALANCE DUE | $2,833.88 |

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-61M
INVOICE NO:    1

re: Robert Rawls Livestock (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/26/2012 | JPK | Confer with TJF on Complaint issues.  Review demand letter.  Review and revise Complaint. | 375.00 | 0.30 | |
| 07/27/2012 | JPK | Final review of Complaint.  Supervise filing. | 375.00 | 0.20 | |
| 09/14/2012 | JPK | Review draft pre-trail statement and revise. | 375.00 | 0.30 | |
| | | Jay P. Kennedy | | 0.80 | 300.00 |
| 09/25/2012 | JLW | Prepare report on joint pretrial statement for the court. | 260.00 | 0.50 | |
| 09/26/2012 | JLW | Attend pretrial conference hearing. | 260.00 | 0.30 | |
| 09/27/2012 | JLW | Review court order regarding pretrial hearing. | 260.00 | 0.10 | |
| | | Jennifer L. Watt | | 0.90 | 234.00 |
| 04/17/2012 | TJF | Assignment from Jay/Jim; attention to review of demand for preference case; preparation of tracking for preference payments; diaried deadline for response to preference matter. | 125.00 | 0.10 | |
| 06/27/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A; drafting of Appearance on behalf of Jay P. Kennedy. | 125.00 | 0.70 | |
| 07/26/2012 | TJF | Augmentation to complaint and exhibit to complaint for filing with Court. | 125.00 | 0.40 | |
| 07/27/2012 | TJF | Augmentation to Complaint and Exhibit for filing; filing of Complaint, Exhibit and Civil Cover Sheet with Bankruptcy Court; filing of Appearance with Bankruptcy Court; drafting of Civil Cover Sheet for filing with Court. | 125.00 | 0.50 | |
| 08/01/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| 08/03/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| | TJF | Drafted Certificate of Service for service of Complaint and papers; preparation of papers for service on defendants. | 125.00 | 0.30 | |
| 08/08/2012 | TJF | Augmentation to Certificate of Service for filing with Court; uploaded data for case into new matter for Vision Software | 125.00 | 0.50 | |

Eastern Livestock Bankruptcy

re: Robert Rawls Livestock (Preference)

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 08/10/2012 | TJF | Filing of Certificate of Service for Summons online using US Bankruptcy Court's Pacer program. | 125.00 | 0.30 | |
| 09/04/2012 | TJF | Updated digital binder with previously filed pleadings. | 125.00 | 0.10 | |
| 09/05/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 | |
| 09/06/2012 | TJF | Drafted initial draft of Join Pretrial Statement; conference with Jay Kennedy regarding same. | 125.00 | 0.40 | |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 | |
| 09/12/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 09/14/2012 | TJF | Augmentation to Draft Pretrial Statement for finalization and approval by Trustee Counsel and Defendant; email communication to W. Scott Newbern (counsel for Defendant) providing copies of draft pretrial statement. | 125.00 | 0.50 | |
| 09/19/2012 | TJF | Conference with Jay Kennedy regarding deadline to file Pretrial Statement; drafted Motion for Extension of Time to File Joint Pretrial Statement; filing of Motion using ECF | 125.00 | 0.50 | |
| 09/24/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 | |
| 09/25/2012 | TJF | Preparation of Draft Joint Pretrial Statement as exhibit to Report to Court; filed Report to Court using ECF | 125.00 | 0.40 | |
| 09/26/2012 | TJF | Attendance at telephonic pretrial conference call | 125.00 | 0.30 | |
| | | Tammy J. Froelich | | 5.80 | 725.00 |
| | | FOR CURRENT SERVICES RENDERED | | 7.50 | 1,259.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.80 | $375.00 | $300.00 |
| Jennifer L. Watt | 0.90 | 260.00 | 234.00 |
| Tammy J. Froelich | 5.80 | 125.00 | 725.00 |

| | |
|---|---|
| Reproduction of documents | 9.80 |
| Mailing expense | 0.47 |
| TOTAL EXPENSES | 10.27 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,269.27 |
| BALANCE DUE | $1,269.27 |

Eastern Livestock Bankruptcy

Page: 1
November 19, 2012
ACCOUNT NO:    110035-62M
INVOICE NO:                    1

re: Sand Mountain Stockyard (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/05/2012 | JPK | Review Complaint with TJF. Review demand letter. | 375.00 | 0.30 | |
| 06/08/2012 | JPK | Additional review of complaint and supervise filing. | 375.00 | 0.20 | |
| 07/05/2012 | JPK | Contact Debtor regarding preparation of Pre-Trial Statement. | 375.00 | 0.30 | |
| 07/10/2012 | JPK | E-mail with J. Johnson regarding Sand Mountain claim and settlement. | 375.00 | 0.40 | |
| 07/11/2012 | JPK | E-mail to Sand Mountain counsel regarding settlement.  Confer with J. Knauer. | 375.00 | 0.30 | |
| 07/19/2012 | JPK | Follow up on settlement offer.  Draft Settlement Agreement. | 375.00 | 1.10 | |
| 08/31/2012 | JPK | Follow up with Sand Mountain representative on settlement amount.  Revised Settlement Agreement. | 375.00 | 0.30 | |
| 10/04/2012 | JPK | Reviewed e-mail from K. Goss.  Follow up on notice issues. | 375.00 | 0.20 | |
| 10/08/2012 | JPK | Reviewed request for settlement notification.  E-mail with T. Froelich regarding notice issues. | 375.00 | 0.30 | |
| | | Jay P. Kennedy | | 3.40 | 1,275.00 |
| 08/17/2012 | JLW | Review pending adversary case in preparation for status hearing on August 20. | 260.00 | 0.30 | |
| 08/20/2012 | JLW | Review Omnibus hearing agenda; attend Omnibus hearing and provide status report on pending adversary matters. | 260.00 | 0.40 | |
| 08/21/2012 | JLW | Telephone conference with clerk of court regarding recap of status report for adversary proceeding. | 260.00 | 0.10 | |
| 08/22/2012 | JLW | Review email and draft response to John Lovell's paralegal regarding appearance; draft email status report. | 260.00 | 0.10 | |
| 10/02/2012 | JLW | Review email from Clerk of Court regarding status of settlement | 260.00 | 0.10 | |
| 10/30/2012 | JLW | Review file materials for settlement documents and review for filing; | 260.00 | 0.30 | |
| 10/31/2012 | JLW | Review notice; Place call to Baker Daniels regarding cordination of service of notice | 260.00 | 0.40 | |

Page: 2

Eastern Livestock Bankruptcy

November 19, 2012

ACCOUNT NO:    110035-62M

INVOICE NO:    1

re: Sand Mountain Stockyard (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Jennifer L. Watt | | 1.70 | 442.00 |
| 04/17/2012 | TJF | Assignment from Jay/Jim; attention to review of demand for preference case; preparation of tracking for preference payments; diaried deadline for response to preference matter. | 125.00 | 0.10 | |
| 05/16/2012 | TJF | Attention to researching Summation database for cancelled check images | 125.00 | 0.30 | |
| 06/05/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A. | 125.00 | 0.60 | |
| 06/08/2012 | TJF | Augmentation to Complaint and Exhibit; filing of Complaint for Jay Kennedy via United States southern District Bankruptcy ECF System | 125.00 | 0.90 | |
| 06/12/2012 | TJF | Updated digital binder with recently filed pleadings; preparation of Summons, Complaint and Preliminary Pretrial Order for Service on Sand Mountain Stockyard | 125.00 | 0.40 | |
| 06/15/2012 | TJF | Filing of Certificate of Service for Jay Kennedy via United States southern District Bankruptcy ECF System | 125.00 | 0.20 | |
| 07/05/2012 | TJF | Prepare and draft Pretrial Statement for Jay Kennedy's Review | 125.00 | 0.50 | |
| 07/11/2012 | TJF | Research for cancelled/returned checks on Sand Mountain/Ed Edens | 125.00 | 1.80 | |
| 07/13/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.20 | |
| 07/18/2012 | TJF | Email communication to Joe Hester case administrator regarding recently received Notice of Deficient Filing | 125.00 | 0.05 | |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 | |
| 09/12/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 10/09/2012 | TJF | Drafted Notice of Hearing regarding hearing on Motion to Approve Compromise and Settlement with Sand Mountain Stockyard | 125.00 | 0.30 | |
| | | Tammy J. Froelich | | 5.75 | 718.75 |
| | | FOR CURRENT SERVICES RENDERED | | 10.85 | 2,435.75 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 3.40 | $375.00 | $1,275.00 |
| Jennifer L. Watt | 1.70 | 260.00 | 442.00 |
| Tammy J. Froelich | 5.75 | 125.00 | 718.75 |

| | |
|---|---|
| Reproduction of documents | 0.20 |
| Mailing expense | 13.91 |
| TOTAL EXPENSES | 14.11 |

| | |
|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 2,449.86 |
| BALANCE DUE | $2,449.86 |

Eastern Livestock Bankruptcy

Page: 1
November 19, 2012
ACCOUNT NO:   110035-63M
INVOICE NO:            1

re: Janousek Farms, Inc. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 04/17/2012 | TJF | Assignment from Jay/Jim; attention to review of demand for preference case; preparation of tracking for preference payments; diaried deadline for response to preference matter. | 125.00 | 0.10 | ____ |
|  |  | Tammy J. Froelich |  | 0.10 | 12.50 |
|  |  | FOR CURRENT SERVICES RENDERED |  | 0.10 | 12.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Tammy J. Froelich | 0.10 | $125.00 | $12.50 |

TOTAL CURRENT WORK THIS STATEMENT                                    12.50

BALANCE DUE                                                                              $12.50

Eastern Livestock Bankruptcy

re: Brandon Zeisler (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | Init | Description | Rate | HOURS | |
|------|------|-------------|------|-------|---|
| 09/05/2012 | JPK | Review Complaint with TJF and supervise filing. | 375.00 | 0.30 | |
| 10/09/2012 | JPK | Review draft pre-trial report. | 375.00 | 0.20 | |
| 10/10/2012 | JPK | Prepare for and participate in telephonic conference. | 375.00 | 0.50 | |
| | | Jay P. Kennedy | | 1.00 | 375.00 |
| 04/17/2012 | TJF | Assignment from Jay/Jim; attention to review of demand for preference case; preparation of tracking for preference payments; diaried deadline for response to preference matter. | 125.00 | 0.10 | |
| 08/17/2012 | TJF | Drafted Complaint, Exhibit A, Cover Sheet and Appearance for Jay Kennedy's review and signature. | 125.00 | 0.80 | |
| 09/05/2012 | TJF | Augmentation to Complaint, Exhibit and Adversary Cover Sheet; Filing of Complaint, Exhibit and Civil Cover Sheet with Bankruptcy Court; filing of Appearance with Bankruptcy Court; drafting of Civil Cover Sheet for filing with Court; set up new case for Carroll Co. L/S Sale Barn in Vision for diary of dates and deadlines. | 125.00 | 1.00 | |
| 09/06/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 | |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 | |
| 09/12/2012 | TJF | Updated digital binder with previously filed pleadings; updated Vision calendar system with new dates for deadlines and pretrial conference; preparation of Summons for service on Defendant's Counsel. | 125.00 | 0.80 | |
| 09/13/2012 | TJF | Filing of Certificate of Service for Summons online using US Bankruptcy Court's Pacer program. | 125.00 | 0.20 | |
| 10/03/2012 | TJF | Conference with Jay Kennedy regarding deadline to file Pretrial Statement; telephone call to James Simeko and Jeff Graham regarding deadline; drafted Motion for Extension of Time to File Joint Pretrial Statement; filing of Motion using ECF | 125.00 | 0.70 | |
| 10/08/2012 | TJF | Updated digital binder with recently filed pleadings; drafted Certificate of | | | |

Eastern Livestock Bankruptcy

re: Brandon Zeisler (Preference)

| Date | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Service for service of Order granting Motion to Extend Time to File Pretrial Statement. | 125.00 | 0.40 | |
| 10/09/2012 | TJF | Conference with Jay Kennedy; drafted Joint Pretrial Statement for Jay's review and signature. | 125.00 | 0.40 | |
| 10/10/2012 | TJF | Filed Certificate of Service as to Order Granting Extension of Time to File Joint Pretrial Statement; emailed same to Carroll Co. L/S Barn counsel | 125.00 | 0.20 | |
| | TJF | Attendance at Pretrial Conference telephonically | 125.00 | 0.10 | |
| 10/15/2012 | TJF | Updated binder with recently filed pleadings | 125.00 | 0.20 | |
| | | Tammy J. Froelich | | 5.30 | 662.50 |
| | | FOR CURRENT SERVICES RENDERED | | 6.30 | 1,037.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.00 | $375.00 | $375.00 |
| Tammy J. Froelich | 5.30 | 125.00 | 662.50 |

| | |
|---|---|
| Mailing expense | 9.19 |
| TOTAL EXPENSES | 9.19 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,046.69 |
| BALANCE DUE | $1,046.69 |

Eastern Livestock Bankruptcy

re: Carroll County L/S Sale Barn, Inc.(Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|---|
| 08/17/2012 | JPK | Meet with TJF to review Complaint and Exhibit.  Review demand letter. | 375.00 | 0.30 | |
| 09/04/2012 | JPK | Final review of Complaint.  Supervise filing. | 375.00 | 0.10 | |
| 10/10/2012 | JPK | Prepare for and participate in pre-trial conference. | 375.00 | 0.40 | |
| 10/19/2012 | JPK | Review of proposed pre-trial statement. | 375.00 | 0.20 | |
| | | Jay P. Kennedy | | 1.00 | 375.00 |
| 09/26/2012 | JLW | Attend pretrial conference hearing. | 260.00 | 0.30 | |
| | | Jennifer L. Watt | | 0.30 | 78.00 |
| 04/17/2012 | TJF | Assignment from Jay/Jim; attention to review of demand for preference case; preparation of tracking for preference payments; diaried deadline for response to preference matter. | 125.00 | 0.10 | |
| 08/17/2012 | TJF | Drafted Complaint, Exhibit A, Cover Sheet and Appearance for Jay Kennedy's review and signature. | 125.00 | 0.80 | |
| 09/04/2012 | TJF | Filing of Complaint, Exhibit and Civil Cover Sheet with Bankruptcy Court; filing of Appearance with Bankruptcy Court; drafting of Civil Cover Sheet for filing with Court; set up new case for Carroll Co. L/S Sale Barn in Vision for diary of dates and deadlines. | 125.00 | 0.60 | |
| 09/05/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 | |
| 09/06/2012 | TJF | Updated digital binder with previously filed pleadings; updated Vision calendar system with new dates for deadlines and pretrial conference; preparation of Summons for service on Defendant's Counsel. | 125.00 | 0.80 | |
| 09/07/2012 | TJF | Filed Certificate of Service for Summons using ECF. | 125.00 | 0.10 | |
| | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 | |
| 09/12/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 10/03/2012 | TJF | Conference with Jay Kennedy regarding deadline to file Pretrial Statement; | | | |

Eastern Livestock Bankruptcy

ACCOUNT NO:   110035-65M
INVOICE NO:   1

re: Carroll County L/S Sale Barn, Inc.(Preference)

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| | | drafted Motion for Extension of Time to File Joint Pretrial Statement; filing of Motion using ECF | 125.00 | 0.50 | |
| 10/08/2012 | TJF | Updated digital binder with recently filed pleadings; drafted Certificate of Service for service of Order granting Motion to Extend Time to File Pretrial Statement. | 125.00 | 0.40 | |
| 10/09/2012 | TJF | Conference with Jay Kennedy; drafted Joint Pretrial Statement for Jay's review and signature. | 125.00 | 0.40 | |
| 10/10/2012 | TJF | Filed Certificate of Service as to Order Granting Extension of Time to File Joint Pretrial Statement; emailed same to Carroll Co. L/S Barn counsel | 125.00 | 0.20 | |
| | TJF | Attendance at Pretrial Conference telephonically | 125.00 | 0.10 | |
| 10/15/2012 | TJF | Updated binder with recently filed pleadings | 125.00 | 0.20 | |
| | | Tammy J. Froelich | | 4.70 | 587.50 |
| | | FOR CURRENT SERVICES RENDERED | | 6.00 | 1,040.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.00 | $375.00 | $375.00 |
| Jennifer L. Watt | 0.30 | 260.00 | 78.00 |
| Tammy J. Froelich | 4.70 | 125.00 | 587.50 |

| | |
|---|---|
| Mailing expense | 8.30 |
| TOTAL EXPENSES | 8.30 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,048.80 |
| BALANCE DUE | $1,048.80 |

Eastern Livestock Bankruptcy

re: Abilene Tx Foods, Inc. (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS |
|---|---|---|---|---|
| 04/02/2012 | JPK | (Re: Phillips)    Drafting of Complaint against Phillips.  Reviewed e-mail from J. Knauer. | 375.00 | 0.70 |
| | JPK | (Re: Phillips)    Reviewed e-mail message from E. Barnes.  E-mail to J. Knauer.  Call with E. Barnes.  Reviewed payment defaults. | 375.00 | 0.40 |
| 04/03/2012 | JPK | (Re: Phillips)   E-mail with J. Knauer and L. Lynch regarding Note claim.  Telephone conference call with J. Knauer and E. Lynch. | 375.00 | 0.40 |
| 04/04/2012 | JPK | (Re: Phillips)    Review and final revision of letter to E. Barnes.  E-mail correspondence with J. Knauer.  Revision of draft Complaint. | 375.00 | 1.40 |
| 04/05/2012 | JPK | (Re: Phillips)    Reviewed e-mail from E. Barnes.  Conferred with J. Knauer.  Initial review of payment records. | 375.00 | 0.40 |
| 04/10/2012 | JPK | (Re: Phillips)    Reviewed payment records from L. Lynch.  Reviewed documents provided by Faegre.  Drafting, review and revision of letter to E. Barnes.  E-mail with J. Knauer and L. Lynch. | 375.00 | 1.70 |
| 04/11/2012 | JPK | (Re: Phillips)    E-mail with J. Knauer regarding Phillips claims.  Finalize letter to E. Barnes.  E-mail correspondence to E. Barnes. | 375.00 | 1.40 |
| 04/12/2012 | JPK | (Re: Phillips)  Confer with W. Ponader regarding Note matter.  Follow up on Note demand through E. Barnes.  Reviewed e-mail from J. Knauer. | 375.00 | 0.60 |
| 04/13/2012 | JPK | Research into asset status of Abilene and Phillips collection matters.  Telephone conference with resources on land valuation.  Internet research on property value.  E-mail with J. Knauer. | 375.00 | 1.60 |
| 04/16/2012 | JPK | Reviewed materials from E. Lynch.  Continued review of documents and payment.  Drafting of Complaint. | 375.00 | 0.40 |
| 04/17/2012 | JPK | Reviewed message from E. Barnes.  Draft letter to E. Barnes.  E-mail correspondence with J. Knauer regarding status of settlement negotiations. | 375.00 | 0.80 |
| 04/19/2012 | JPK | Meeting with W. Ponader, M. Stafford and others to review outstanding preference demand letters, outstanding Note demand letters and statuses. | 375.00 | 2.20 |

Eastern Livestock Bankruptcy

re: Abilene Tx Foods, Inc. (Note)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 04/20/2012 | JPK | Reviewed message from K. Britton.  Reviewed demand letters and joint motion regarding discovery protocols. | 375.00 | 0.40 | |
| 05/18/2012 | JPK | Draft letter to E. Barnes.  Confer with J. Knauer. | 375.00 | 0.60 | |
| 05/22/2012 | JPK | Review and revise letter to counsel.  Additional review of financial statements. | 375.00 | 0.80 | |
| 05/29/2012 | JPK | E-mail correspondence with J. Knauer.  Two revisions to settlement letter.  Follow up on settlement letter. | 375.00 | 0.40 | |
| 05/30/2012 | JPK | Follow up on settlement demand letter to E. Barnes.  Review evaluation evidence in file. | 375.00 | 0.30 | |
| 06/12/2012 | JPK | Reviewed e-mail with E. Barnes.  Confer with J. Knauer regarding timing of decision. | 375.00 | 0.40 | |
| 06/28/2012 | JPK | Follow up on demand and potential settlement of Phillips Promissory Note case.  Reviewed Bank Commitment. | 375.00 | 0.30 | |
| 07/18/2012 | JPK | Follow up on status of loan refinance.  Begin drafting correspondence to Phillips' counsel. | 375.00 | 0.20 | |
| 07/31/2012 | JPK | Reviewed status of Phillips negotiations.  E-mail with E. Barnes regarding settlement amount. | 375.00 | 0.20 | |
| 08/06/2012 | JPK | E-mail with E. Barnes regarding Phillips settlement loan. | 375.00 | 0.30 | |
| 08/16/2012 | JPK | Reviewed status of negotiations with Phillips and Banklum.  E-mail to E. Barnes.  Reviewed e-mail from E. Barnes.  Communicate with J. Knauer. | 375.00 | 0.40 | |
| 10/10/2012 | JPK | Review status of Phillips settlement.  Slightly revise proposed Complaint. | 375.00 | 0.50 | |
| 10/18/2012 | JPK | E-mails with M. Stafford regarding Complaint filing.  Final review of Complaint. | 375.00 | 0.30 | |
| 10/19/2012 | JPK | Reviewed e-mail from M. Stafford.  Reviewed e-mail string from former counsel for Philips.  Discussed revisions to Complaint. | 375.00 | 0.30 | |
| | | Jay P. Kennedy | | 17.40 | 6,525.00 |
| 10/19/2012 | KDK | Review and edit complaint on note and foreclosure | 285.00 | 0.80 | |
| | | Kevin D. Koons | | 0.80 | 228.00 |
| 10/15/2012 | ADS | Review and revise foreclosure complaint.  Draft email to Jay Kennedy with revisions to complaint. | 150.00 | 0.30 | |
| 10/17/2012 | ADS | Edit final draft of foreclosure complaint, draft Appearances, obtain service addresses from secretary of state's website for defendants, assignment to paralegal to request check for filing fee and draft summonses to all defendants, edit summonses | 150.00 | 1.40 | |
| 10/18/2012 | ADS | Draft email to J. Kennedy on status of filing of foreclosure complaint. | 250.00 | 0.20 | |
| 10/19/2012 | ADS | Review and revise  final draft of complaint, prepare exhibits to Complaint, and correspond with Jay Kennedy on service address for Defendants, Phillips, DJ Foods, and Sinking Springs.  File to Kevin Koons for final review prior to filing.  Conference with Kevin Koons on revisions to Complaint.  Drafted 5(f) letter to Washington County Clerk.   Copied, mailed, and filed Complaint, Appearances and Summonses.   Diaried for follow up. | 250.00 | 2.00 | |
| 10/26/2012 | ADS | Correspond with Kayla Britton at FBD with copy of pleadings.   Draft letter to Erika Barnes with courtesy copy of complaint.  Assignment to legal assistant to | | | |

Page: 3

Eastern Livestock Bankruptcy

November 19, 2012
ACCOUNT NO: 110035-66M
INVOICE NO: 1

re: Abilene Tx Foods, Inc. (Note)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | index pleadings. Diary for follow up. | 250.00 | 0.70 | |
| | | Amanda D. Stafford | | 4.60 | 980.00 |
| 10/17/2012 | CLB | Drafted summonses to all defendants and requested check for filing fee to Washington County Clerk. | 125.00 | 0.60 | |
| | | Carole L. Barnett | | 0.60 | 75.00 |
| | | FOR CURRENT SERVICES RENDERED | | 23.40 | 7,808.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 17.40 | $375.00 | $6,525.00 |
| Kevin D. Koons | 0.80 | 285.00 | 228.00 |
| Amanda D. Stafford | 4.60 | 213.04 | 980.00 |
| Carole L. Barnett | 0.60 | 125.00 | 75.00 |

| | |
|---|---|
| Reproduction of documents | 27.88 |
| Mailing expense | 15.88 |
| TOTAL EXPENSES | 43.76 |

| | | |
|---|---|---|
| 10/17/2012 | Filing Fee Washington County Clerk | 232.00 |
| 11/14/2012 | Title Commitment | 325.00 |
| | TOTAL ADVANCES | 557.00 |
| | TOTAL CURRENT WORK THIS STATEMENT | 8,408.76 |
| | BALANCE DUE | $8,408.76 |

Eastern Livestock Bankruptcy

re: Gene Stoops (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | Init | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/28/2012 | JPK | Reviewed Court's Pre-Trial Order.  Begin preparation of Pre-Trial Order.  Check on status of service. | 375.00 | 0.40 | |
| | | Jay P. Kennedy | | 0.40 | 150.00 |
| 04/05/2012 | JWL | Begin reviewing Stoops loan documents; begin drafting Stoop complaint | 250.00 | 2.30 | |
| 04/12/2012 | JWL | Continue reviewing Stoops loan documents; continue drafting Stoops complaint | 250.00 | 2.30 | |
| | | Justin W. Leverton | | 4.60 | 1,150.00 |
| 08/17/2012 | JLW | Review pending adversary case in preparation for status hearing on August 20. | 260.00 | 0.30 | |
| 08/20/2012 | JLW | Review Omnibus hearing agenda; attend Omnibus hearing and provide status report on pending adversary matters. | 260.00 | 0.40 | |
| 08/21/2012 | JLW | Telephone conference with clerk of court regarding recap of status report for adversary proceeding. | 260.00 | 0.10 | |
| 08/22/2012 | JLW | Review email and draft response to John Lovell's paralegal regarding appearance; draft email status report. | 260.00 | 0.10 | |
| | | Jennifer L. Watt | | 0.90 | 234.00 |
| 06/12/2012 | ADS | Revised and filed Complaint on Note and Appearance. | 150.00 | 0.40 | |
| 06/15/2012 | ADS | Drafted and filed Summons Service Executed on Defendant, Gene Stoops. | 150.00 | 0.30 | |
| 06/18/2012 | ADS | Review pre-trial order and calendar deadlines for filing of answer and pre-trial report and pre-trial conference. | 150.00 | 0.40 | |
| 06/27/2012 | ADS | Research ordinary course defense and its applicability in the cattle industry for Jay Kennedy regarding the preference actions. | 150.00 | 2.70 | |
| | | Amanda D. Stafford | | 3.80 | 570.00 |
| 06/14/2012 | TJF | Preparation of Summons/Complaint/Preliminary Pretrial Notice for service on defendant. | 125.00 | 0.30 | |
| 06/15/2012 | TJF | Filing of Certificate of Service for Jay Kennedy via United States southern | | | |

Page: 2

November 19, 2012

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-75M

INVOICE NO:    1

re: Gene Stoops (Note)

| | | | Rate | HOURS |
|---|---|---|---|---|
| | | District Bankruptcy ECF System | 125.00 | 0.20 |
| 06/19/2012 | TJF | Received undeliverable complaint, summons and notice; research on current address of Gene Stoops; preparation of complaint, summons and notice for service on defendant. | 0.00 | 0.40 |
| 07/13/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.20 |
| 07/18/2012 | TJF | Email communication to Joe Hester case administrator regarding recently received Notice of Deficient Filing | 125.00 | 0.05 |
| 07/27/2012 | TJF | Drafting Amended Motion for Extension of Time to File Joint Pretrial Statement; filing of same with ECF System | 125.00 | 0.70 |
| 08/15/2012 | TJF | Drafted Certificate of Service for 2nd attempt to serve Gene Stoops; filed same with US Bankruptcy Court using ECF filing system | 125.00 | 0.40 |
| | TJF | Drafted Default Judgment Application, Non-Military Affidavit and Default Judgment Entry for Jay's review and signature. | 125.00 | 1.20 |
| 08/16/2012 | TJF | Augmentation to Default Judgment pleadings; filed Default Judgment pleadings with US Bankruptcy Court using ECF filing system | 125.00 | 0.60 |
| 09/06/2012 | TJF | Receipt of returned mail; further research on whereabouts of Gene Stoop for service of filed pleadings. | 125.00 | 1.00 |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 |
| 09/12/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 |
| | | Tammy J. Froelich | 5.45 | 631.25 |
| | | FOR CURRENT SERVICES RENDERED | 15.15 | 2,735.25 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.40 | $375.00 | $150.00 |
| Justin W. Leverton | 4.60 | 250.00 | 1,150.00 |
| Jennifer L. Watt | 0.90 | 260.00 | 234.00 |
| Amanda D. Stafford | 3.80 | 150.00 | 570.00 |
| Tammy J. Froelich | 5.45 | 115.83 | 631.25 |

| | |
|---|---|
| Electronic research TJF | 48.98 |
| Reproduction of documents | 3.60 |
| Mailing expense | 19.85 |
| TOTAL EXPENSES | 72.43 |

| | | |
|---|---|---|
| 09/06/2012 | Skip Tracer LexisNexis Accurint | 19.00 |
| | TOTAL ADVANCES | 19.00 |
| | TOTAL CURRENT WORK THIS STATEMENT | 2,826.68 |
| | BALANCE DUE | $2,826.68 |

Eastern Livestock Bankruptcy

Page: 1
November 19, 2012
ACCOUNT NO:    110035-76M
INVOICE NO:              1

re: River Bend Cattle Co. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/22/2012 | JPK | Review and revision of Complaint. | 375.00 | 0.40 | |
| 06/27/2012 | JPK | Review and revise Complaint.  Met with J. Knauer.  Call with W. Ponader. | 375.00 | 0.60 | |
| 06/28/2012 | JPK | Lengthy call with W. Ponader to review protocol for demands in preferential transfer cases.  Met with J. Knauer. | 375.00 | 0.60 | |
| 07/20/2012 | JPK | Review and revise Complaint.  Reviewed e-mail from W. Ponader on Complaint language. | 375.00 | 0.80 | |
| 07/26/2012 | JPK | Final review of Complaint.  Refer to demand letter.  Meet with TJF. | 375.00 | 0.30 | |
| | | Jay P. Kennedy | | 2.70 | 1,087.50 |
| 09/26/2012 | JLW | Attend pretrial conference hearing. | 260.00 | 0.30 | |
| 09/27/2012 | JLW | Review court order regarding pretrial hearing. | 260.00 | 0.10 | |
| | | Jennifer L. Watt | | 0.40 | 104.00 |
| 05/16/2012 | ADS | Office conference with paralegal on obtaining checks payable to Riverbend Cattle in preparation for drafting Complaint. | 150.00 | 0.20 | |
| | | Amanda D. Stafford | | 0.20 | 30.00 |
| 06/14/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A; drafting of Appearance on behalf of Jay P. Kennedy. | 125.00 | 0.70 | |
| 07/26/2012 | TJF | Augmentation to complaint and exhibit to complaint for filing with Court. | 125.00 | 0.40 | |
| 07/27/2012 | TJF | Augmentation to Complaint and Exhibit for filing; filing of Complaint, Exhibit and Civil Cover Sheet with Bankruptcy Court; filing of Appearance with Bankruptcy Court; drafting of Civil Cover Sheet for filing with Court. | 125.00 | 0.50 | |
| 08/01/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| 08/03/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| | TJF | Drafted Certificate of Service for service of Complaint and papers; preparation of papers for service on defendants. | 125.00 | 0.30 | |

Eastern Livestock Bankruptcy

re: River Bend Cattle Co. (Preference)

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 08/08/2012 | TJF | Augmentation to Certificate of Service for filing with Court; uploaded data for case into new matter for Vision Software | 125.00 | 0.50 | |
| 08/10/2012 | TJF | Filing of Certificate of Service for Summons online using US Bankruptcy Court's Pacer program. | 125.00 | 0.30 | |
| 09/06/2012 | TJF | Drafted initial draft of Join Pretrial Statement; conference with Jay Kennedy regarding same. | 125.00 | 0.40 | |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 | |
| 09/12/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 09/14/2012 | TJF | Augmentation to Draft Pretrial Statement for finalization and approval by Trustee Counsel and Defendant; email communication to Jeff Graham (counsel for Defendant) providing copies of draft pretrial statement and requesting revisions to Pretrial Statement. | 125.00 | 0.50 | |
| 09/26/2012 | TJF | Attendance at telephonic pretrial conference call | 125.00 | 0.30 | |
| | | Tammy J. Froelich | | 4.50 | 562.50 |

FOR CURRENT SERVICES RENDERED                                                           7.80       1,784.00

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 2.70 | $402.78 | $1,087.50 |
| Jennifer L. Watt | 0.40 | 260.00 | 104.00 |
| Amanda D. Stafford | 0.20 | 150.00 | 30.00 |
| Tammy J. Froelich | 4.50 | 125.00 | 562.50 |

TOTAL CURRENT WORK THIS STATEMENT                                                            1,784.00

BALANCE DUE                                                                              $1,784.00

Eastern Livestock Bankruptcy

re: Freeman, Tom (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/27/2012 | JPK | Review of Complaint and Demand letter.  Confer with TJF on filing. | 375.00 | 0.20 | |
| 07/27/2012 | JPK | Supervise filing of Complaint.  Check with TJF on appearance and summons. | 375.00 | 0.20 | |
| | | Jay P. Kennedy | | 0.40 | 150.00 |
| 09/25/2012 | JLW | Prepare report on joint pretrial statement for the court. | 260.00 | 0.50 | |
| 09/26/2012 | JLW | Attend pretrial conference hearing. | 260.00 | 0.30 | |
| 09/27/2012 | JLW | Review court order regarding pretrial hearing. | 260.00 | 0.10 | |
| | | Jennifer L. Watt | | 0.90 | 234.00 |
| 06/27/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A; drafting of Appearance on behalf of Jay P. Kennedy. | 125.00 | 0.70 | |
| 07/26/2012 | TJF | Augmentation to complaint and exhibit to complaint for filing with Court. | 125.00 | 0.40 | |
| 07/27/2012 | TJF | Augmentation to Complaint and Exhibit for filing; filing of Complaint, Exhibit and Civil Cover Sheet with Bankruptcy Court; filing of Appearance with Bankruptcy Court; drafting of Civil Cover Sheet for filing with Court. | 125.00 | 0.50 | |
| 08/01/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| 08/03/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| | TJF | Drafted Certificate of Service for service of Complaint and papers; preparation of papers for service on defendants. | 125.00 | 0.30 | |
| 08/08/2012 | TJF | Augmentation to Certificate of Service for filing with Court; uploaded data for case into new matter for Vision Software | 125.00 | 0.50 | |
| 08/10/2012 | TJF | Filing of Certificate of Service for Summons online using US Bankruptcy Court's Pacer program. | 125.00 | 0.30 | |
| 09/04/2012 | TJF | Updated digital binder with previously filed pleadings. | 125.00 | 0.10 | |
| 09/05/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 | |

Eastern Livestock Bankruptcy

November 19, 2012
ACCOUNT NO:    110035-79M
INVOICE NO:    1

re: Freeman, Tom (Preference)

| Date | | Description | Rate | HOURS | | |
|------|----|-------------|------|-------|---|---|
| 09/06/2012 | TJF | Drafted initial draft of Join Pretrial Statement; conference with Jay Kennedy regarding same. | 125.00 | 0.40 | | |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 | | |
| 09/12/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | |
| 09/14/2012 | TJF | Augmentation to Draft Pretrial Statement for finalization and approval by Trustee Counsel and Defendant; email communication to W. Scott Newbern (counsel for Defendant) providing copies of draft pretrial statement and requesting revisions to Pretrial Statement. | 125.00 | 0.50 | | |
| 09/19/2012 | TJF | Conference with Jay Kennedy regarding deadline to file Pretrial Statement; drafted Motion for Extension of Time to File Joint Pretrial Statement; filing of Motion using ECF | 125.00 | 0.50 | | |
| 09/24/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 | | |
| 09/25/2012 | TJF | Preparation of Draft Joint Pretrial Statement as exhibit to Report to Court; filed Report to Court using ECF | 125.00 | 0.40 | | |
| 09/26/2012 | TJF | Attendance at telephonic pretrial conference call | 125.00 | 0.30 | | |
| | | Tammy J. Froelich | | 5.70 | | 712.50 |
| | | FOR CURRENT SERVICES RENDERED | | 7.00 | | 1,096.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Jay P. Kennedy | 0.40 | $375.00 | $150.00 |
| Jennifer L. Watt | 0.90 | 260.00 | 234.00 |
| Tammy J. Froelich | 5.70 | 125.00 | 712.50 |

| | |
|---|---|
| Mailing expense | 9.19 |
| TOTAL EXPENSES | 9.19 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,105.69 |
| BALANCE DUE | $1,105.69 |

Eastern Livestock Bankruptcy

Page: 1
November 19, 2012
ACCOUNT NO:   110035-81M
INVOICE NO:           1

re: Scotts Hill Stockyard (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | Init | Description | Rate | HOURS | |
|------|------|-------------|------|-------|--|
| 08/17/2012 | JPK | Confer with TJF on Complaint.  Review Complaint and demand letter. | 375.00 | 0.40 | |
| 09/04/2012 | JPK | Confer on filing of Complaitn with TJF.  Review filing. | 375.00 | 0.20 | |
| 10/10/2012 | JPK | Prepare for and participate in pre-trial conference. | 375.00 | 0.50 | |
| | | Jay P. Kennedy | | 1.10 | 412.50 |
| 08/17/2012 | TJF | Drafted Complaint, Exhibit A, Cover Sheet and Appearance for Jay Kennedy's review and signature. | 125.00 | 0.80 | |
| 09/04/2012 | TJF | Filing of Complaint, Exhibit and Civil Cover Sheet with Bankruptcy Court; filing of Appearance with Bankruptcy Court; drafting of Civil Cover Sheet for filing with Court; set up new case for Scotts Hill Stockyard in Vision for diary of dates and deadlines. | 125.00 | 0.60 | |
| 09/05/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 | |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 | |
| 09/12/2012 | TJF | Updated digital binder with previously filed pleadings; updated Vision calendar system with new dates for deadlines and pretrial conference; preparation of Summons for service on Defendant's Counsel. | 125.00 | 0.80 | |
| 09/13/2012 | TJF | Filing of Certificate of Service for Summons online using US Bankruptcy Court's Pacer program. | 125.00 | 0.20 | |
| 10/03/2012 | TJF | Conference with Jay Kennedy regarding deadline to file Pretrial Statement; drafted Motion for Extension of Time to File Joint Pretrial Statement; filing of Motion using ECF | 125.00 | 0.50 | |
| 10/08/2012 | TJF | Updated digital binder with recently filed pleadings; drafted Certificate of Service for service of Order granting Motion to Extend Time to File Pretrial Statement. | 125.00 | 0.40 | |
| 10/09/2012 | TJF | Conference with Jay Kennedy; drafted Joint Pretrial Statement for Jay's review and signature. | 125.00 | 0.40 | |

Page: 2

Eastern Livestock Bankruptcy

November 19, 2012
ACCOUNT NO:   110035-81M
INVOICE NO:   1

re: Scotts Hill Stockyard (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/10/2012 | TJF | Filed Certificate of Service as to Order Granting Extension of Time to File Joint Pretrial Statement; emailed same to Carroll Co. L/S Barn counsel | 125.00 | 0.20 | |
| | TJF | Attendance at Pretrial Conference telephonically | 125.00 | 0.10 | |
| 10/15/2012 | TJF | Updated binder with recently filed pleadings | 125.00 | 0.20 | |
| | | Tammy J. Froelich | | 4.60 | 575.00 |
| | | FOR CURRENT SERVICES RENDERED | | 5.70 | 987.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.10 | $375.00 | $412.50 |
| Tammy J. Froelich | 4.60 | 125.00 | 575.00 |

| | |
|---|---|
| Mailing expense | 10.13 |
| TOTAL EXPENSES | 10.13 |
| TOTAL CURRENT WORK THIS STATEMENT | 997.63 |
| BALANCE DUE | $997.63 |

Eastern Livestock Bankruptcy

Page: 1
November 19, 2012
ACCOUNT NO:    110035-85M
INVOICE NO:    1

re: Krantz, Gary (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/26/2012 | JLW | Attend pretrial conference hearing. | 260.00 | 0.30 | |
| 09/27/2012 | JLW | Review court order regarding pretrial hearing. | 260.00 | 0.10 | |
| | | Jennifer L. Watt | | 0.40 | 104.00 |
| 06/27/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A; drafting of Appearance on behalf of Jay P. Kennedy. | 125.00 | 0.70 | |
| 07/26/2012 | TJF | Augmentation to complaint and exhibit to complaint for filing with Court. | 125.00 | 0.40 | |
| 07/27/2012 | TJF | Augmentation to Complaint and Exhibit for filing; filing of Complaint, Exhibit and Civil Cover Sheet with Bankruptcy Court; filing of Appearance with Bankruptcy Court; drafting of Civil Cover Sheet for filing with Court. | 125.00 | 0.50 | |
| 08/01/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| 08/03/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| | TJF | Drafted Certificate of Service for service of Complaint and papers; preparation of papers for service on defendants. | 125.00 | 0.30 | |
| 08/08/2012 | TJF | Augmentation to Certificate of Service for filing with Court; uploaded data for case into new matter for Vision Software | 125.00 | 0.50 | |
| 08/10/2012 | TJF | Filing of Certificate of Service for Summons online using US Bankruptcy Court's Pacer program. | 125.00 | 0.30 | |
| 09/06/2012 | TJF | Drafted initial draft of Join Pretrial Statement; conference with Jay Kennedy regarding same. | 125.00 | 0.40 | |
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 | |
| 09/12/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 09/14/2012 | TJF | Augmentation to Draft Pretrial Statement for finalization and approval by Trustee Counsel and Defendant; conference with Jay Kennedy; correspondence to Gary Krantz enclosing Draft Statement requesting | | | |

Page: 2
Eastern Livestock Bankruptcy                                              November 19, 2012
                                                              ACCOUNT NO:    110035-85M
                                                              INVOICE NO:              1
re: Krantz, Gary (Preference)

|            |     |                                                                                                                                                              | Rate   | HOURS |        |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-------|--------|
|            |     | Defendants statements for inclusion.                                                                                                                             | 125.00 | 0.50  |        |
| 09/19/2012 | TJF | Conference with Jay Kennedy regarding deadline to file Pretrial Statement; drafted Motion for Extension of Time to File Joint Pretrial Statement; filing of Motion using ECF | 125.00 | 0.50  |        |
| 09/24/2012 | TJF | Updated digital binder with previously filed pleadings                                                                                                          | 125.00 | 0.10  |        |
| 09/26/2012 | TJF | Attendance at telephonic pretrial conference call                                                                                                               | 125.00 | 0.30  |        |
| 10/08/2012 | TJF | Updated digital binder with recently filed pleadings                                                                                                            | 125.00 | 0.10  |        |
|            |     | Tammy J. Froelich                                                                                                                                                |        | 5.20  | 650.00 |
|            |     | FOR CURRENT SERVICES RENDERED                                                                                                                                    |        | 5.60  | 754.00 |

RECAPITULATION

| TIMEKEEPER        | HOURS | HOURLY RATE | TOTAL    |
|-------------------|-------|-------------|----------|
| Jennifer L. Watt  | 0.40  | $260.00     | $104.00  |
| Tammy J. Froelich | 5.20  | 125.00      | 650.00   |

|                                    |        |
|------------------------------------|--------|
| Reproduction of documents          | 0.40   |
| Mailing expense                    | 12.24  |
| TOTAL EXPENSES                     | 12.64  |
| TOTAL CURRENT WORK THIS STATEMENT  | 766.64 |
| BALANCE DUE                        | $766.64 |

Eastern Livestock Bankruptcy

re: Hoover, John (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|---|
| 09/27/2012 | JPK | Call with J. Hoover.  Follow up on status of litigation. | 375.00 | 0.50 | |
| 10/01/2012 | JPK | Call with J. Hoover.  Additional document review.  Confer with L. Lynch.  Draft Stipulation of Dismissal. | 375.00 | 0.40 | |
| | | Jay P. Kennedy | | 0.90 | 337.50 |
| 09/26/2012 | JLW | Attend pretrial conference hearing. | 260.00 | 0.30 | |
| 09/27/2012 | JLW | Review court order regarding pretrial hearing. | 260.00 | 0.10 | |
| | | Jennifer L. Watt | | 0.40 | 104.00 |
| 06/27/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A; drafting of Appearance on behalf of Jay P. Kennedy. | 125.00 | 0.70 | |
| 07/26/2012 | TJF | Augmentation to complaint and exhibit to complaint for filing with Court. | 125.00 | 0.40 | |
| 07/27/2012 | TJF | Augmentation to Complaint and Exhibit for filing; filing of Complaint, Exhibit and Civil Cover Sheet with Bankruptcy Court; filing of Appearance with Bankruptcy Court; drafting of Civil Cover Sheet for filing with Court. | 125.00 | 0.50 | |
| 08/01/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| 08/03/2012 | TJF | Uploaded recently filed pleadings into digital binder | 125.00 | 0.10 | |
| | TJF | Drafted Certificate of Service for service of Complaint and papers; preparation of papers for service on defendants. | 125.00 | 0.30 | |
| 08/08/2012 | TJF | Augmentation to Certificate of Service for filing with Court; uploaded data for case into new matter for Vision Software | 125.00 | 0.50 | |
| 08/10/2012 | TJF | Filing of Certificate of Service for Summons online using US Bankruptcy Court's Pacer program. | 125.00 | 0.30 | |
| 08/22/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 09/06/2012 | TJF | Drafted initial draft of Join Pretrial Statement; conference with Jay Kennedy regarding same. | 125.00 | 0.40 | |

Eastern Livestock Bankruptcy

re: Hoover, John (Preference)

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/07/2012 | TJF | Drafted Appearance for Jennifer Watt; filed Appearance for Jennifer Watt using ECF | 125.00 | 0.30 | |
| 09/12/2012 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 09/14/2012 | TJF | Augmentation to Draft Pretrial Statement for finalization and approval by Trustee Counsel and Defendant; email communication to W. Scott Newbern (counsel for Defendant) providing copies of draft pretrial statement and requesting revisions to Pretrial Statement. | 125.00 | 0.50 | |
| 09/19/2012 | TJF | Augmentation to Joint Pretrial Statement; ; filing of Joint Pretrial Statement using ECF | 125.00 | 0.30 | |
| 09/24/2012 | TJF | Updated digital binder with previously filed pleadings | 125.00 | 0.10 | |
| 09/26/2012 | TJF | Attendance at telephonic pretrial conference call | 125.00 | 0.30 | |
| | | Tammy J. Froelich | | 5.00 | 625.00 |
| | | FOR CURRENT SERVICES RENDERED | | 6.30 | 1,066.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.90 | $375.00 | $337.50 |
| Jennifer L. Watt | 0.40 | 260.00 | 104.00 |
| Tammy J. Froelich | 5.00 | 125.00 | 625.00 |

| | |
|---|---|
| Reproduction of documents | 1.80 |
| Mailing expense | 11.94 |
| TOTAL EXPENSES | 13.74 |
| | |
| TOTAL CURRENT WORK THIS STATEMENT | 1,080.24 |
| | |
| BALANCE DUE | $1,080.24 |