# EXHIBIT A

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:      110035-50M

INVOICE NO:               3

re: Trustee

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/03/2011 | | | | | |
| | JAK | 10 - Email correspondence  concerning Abiline Foods note settlement. | 435.00 | 0.30 | 224 |
| 10/04/2011 | | | | | |
| | JAK | 4 - Review of pleadings in Gibson and East West cases. | 435.00 | 0.40 | 225 |
| 10/05/2011 | | | | | |
| | JAK | 4 Bank conference call. | 435.00 | 0.70 | 226 |
| 10/06/2011 | | | | | |
| | JAK | 4 Review of Cactus Growers motion for sanctions regarding Nichols. | 435.00 | 0.30 | 227 |
| | JAK | 10 Review of proposed discovery protocols motion filed by estate and Superior Livestock. | 435.00 | 0.30 | 228 |
| | JAK | 4 Review of Fifth Third Plan counteroffer and prepare comments to counsel regarding the same. | 435.00 | 0.70 | 229 |
| 10/10/2011 | | | | | |
| | JAK | 9 - Review of e-mail correspondence and call with J. Carr and D. DeNeal concerning Peoples Bank of Tennessee stay relief motion concerning Eastern Livestock Farm and send e-mail inquire to DSI regarding insolvency issues. | 435.00 | 0.50 | 234 |
| | JAK | 4 - Conference call with Laura Day DelCatto and A. Devine on case. | 435.00 | 0.50 | 235 |
| | JAK | 9 - Conference call with Jim Carr and Terry Hall on Peoples Bank real estate. | 435.00 | 0.40 | 236 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M
INVOICE NO:    3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| JAK | 5 - Call with Sean White at Hoover Hull on getting additional documents from 5th Third / email to Randy LaTour regarding the same. | | 435.00 | 0.40 | 237 |
| **10/11/2011** | | | | | |
| JAK | 4 Work on re-listing 900 class B US Prime Beef Units for sale; call USPB office for current sales information; call to S. Miller; review sales history of other B units; process new listing on Agstock trade website. | | 435.00 | 1.00 | 238 |
| **10/12/2011** | | | | | |
| JAK | 4 - Review of pleadings in Gibson and East-West Bankruptcies. | | 435.00 | 0.40 | 239 |
| JAK | 8 - Work on revisions to Fifth Third Subpoena. | | 435.00 | 0.50 | 240 |
| **10/13/2011** | | | | | |
| JAK | 4 Review of monthly billings and pay same. | | 435.00 | 0.20 | 241 |
| JAK | 4 Review of ADP Payroll changes. | | 435.00 | 0.20 | 242 |
| **10/14/2011** | | | | | |
| JAK | 4  - Review of brief in opposition regarding Joplin. | | 435.00 | 0.40 | 243 |
| JAK | 4 Arrange for payroll transfer. | | 435.00 | 0.30 | 244 |
| **10/17/2011** | | | | | |
| JAK | 8 - Review of E Lynch email concerning responding to Atkinson discovery request; prepare response based on FRCP 26 (b)(2)(B); | | 435.00 | 0.40 | 245 |
| JAK | 9 - E-mail correspondence with D. DeNeal concerning People's Bank farm mortgage stay relief and respond concerning stay relief response and possible settlement. | | 435.00 | 0.30 | 246 |
| JAK | 4- additional payroll form review and execution to change mailing address. | | 435.00 | 0.20 | 247 |
| **10/18/2011** | | | | | |
| JAK | 4 - E-mail correspondence with J. Carr regarding plan negotiations. | | 435.00 | 0.30 | 248 |
| JAK | 4 - Review of pleadings in East-West and Gibson Bankruptcies. | | 435.00 | 0.40 | 249 |
| **10/19/2011** | | | | | |
| JAK | 8 - Pleading review. | | 435.00 | 0.30 | 250 |
| JAK | 4 - E-mail correspondence between J. Carr and LaTour on plan issues. | | 435.00 | 0.20 | 251 |
| JAK | 8 - E-mail correspondence with K. Toner on Superior | | | | |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:        110035-50M
INVOICE NO:                3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | request to release funds. | 435.00 | 0.10 | 252 |
| | JAK | 4 - Call from ADP on payroll issues and wiring funds; check Chase account to confirm of wire transfer and respond to ADP. | 435.00 | 0.30 | 253 |
| 10/20/2011 | JAK | 4 - Further ADP payroll issues; e-mail correspondence with A. Omari regarding same; arrange additional wire transfer to cover funds shortage. | 435.00 | 0.40 | 254 |
| 10/21/2011 | JAK | 4 - Review of September Operating report. | 435.00 | 0.30 | 255 |
| | JAK | 4 - Review of weekly budget and invoices. | 435.00 | 0.20 | 256 |
| | JAK | 4 - Work on lengthy blog entry. | 435.00 | 0.70 | 257 |
| 10/24/2011 | JAK | 8- Review and prepare suggested revisions to brief on issues of constructive and statutory trusts and affidavit; email correspondence re same. | 435.00 | 1.10 | 258 |
| | JAK | 8 -E-mail correspondence with  D DNeal on resolution of Centera Bank / Unroh / Heiman litigation claims and review of complaint and other documents. | 435.00 | 0.60 | 259 |
| | JAK | 2 - E-mail correspondence with  D DeNeal concerning auction  receive objection of Gibson Trustee and e-mail correspondence with  DeNeal re same. | 435.00 | 0.40 | 260 |
| | JAK | 4 - Finalize blog entry. | 435.00 | 0.30 | 261 |
| | JAK | 8- pleading review. | 435.00 | 0.40 | 262 |
| 10/25/2011 | JAK | 8 -  call with Sean White and discuss timeframe for 5/2 document requests. | 435.00 | 0.30 | 263 |
| | JAK | 8 - e-mail correspondence with  J Carr and K Toner on document production requests and review of draft requests. | 435.00 | 0.50 | 264 |
| | JAK | 4  prepare new blog entry re Superior litigation. | 435.00 | 0.30 | 265 |
| | JAK | 4 - Attend omnibus hearings on dial in. | 435.00 | 1.70 | 266 |
| | JAK | 6 - review for approval of Hoover Hull fee application and redactions / call to Sean White re same. | 435.00 | 0.50 | 267 |
| | JAK | 6- review of DSI 4th Qtr budget. | 435.00 | 0.40 | 268 |
| | JAK | 4 Review of National Cattlemens Beef Association letter to Judge on case issues. | 435.00 | 0.20 | 269 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:        110035-50M

INVOICE NO:                    3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JAK | 6 Review of B & D fee applications. | 435.00 | 0.30 | 270 |
| **10/26/2011** | | | | | |
| | JAK | 4 Review of bankruptcy pleadings East West and Gibson. | 435.00 | 0.40 | 271 |
| | JAK | 4 Prepare blog entry. | 435.00 | 0.60 | 272 |
| | JAK | 10 E-mail correspondence with K. Toner on litigation issues. | 435.00 | 0.20 | 273 |
| | JAK | 4 E-mail correspondence with T. Hall on computation of trust account transfer. | 435.00 | 0.20 | 274 |
| **10/30/2011** | | | | | |
| | JAK | 4 Review of pleadings in ELC and related cases. | 435.00 | 0.60 | 275 |
| **10/31/2011** | | | | | |
| | JAK | 10 Email correspondence  D DeNeal and review of brief on lien priority on Kuhuney/Kremlin Bank case. | 435.00 | 0.50 | 276 |
| | JAK | 10 Review of and execute interrogatory answers in Atkinson Livestock case and responses to motion to produce. | 435.00 | 0.30 | 277 |
| | JAK | 10 Email correspondence  Hall and Carr regarding First Bank claim filing extension. | 435.00 | 0.20 | 278 |
| | JAK | 10 Long call with J Carr, T Hall and K Toner to discuss litigation, plan issues, etc. | 435.00 | 1.80 | 280 |
| **11/01/2011** | | | | | |
| | JAK | 6- pleading review. | 435.00 | 0.40 | 281 |
| | JAK | 4- call to Keith Gambrell to discuss engagement of KSM as accountants for trustee. | 435.00 | 0.40 | 282 |
| | JAK | 4 E-mail correspondence with  various counsel on getting debtor hard drives examined to extract missing data. | 435.00 | 0.30 | 283 |
| | JAK | 10 E-mail correspondence with  counsel regarding Intrust bank stay relief motion in Gibson case. | 435.00 | 0.20 | 284 |
| | JAK | 4 Call to Don Fogle to discuss performing accounting services for trustee. | 435.00 | 0.30 | 285 |
| **11/04/2011** | | | | | |
| | JAK | 4 Creditor call. | 435.00 | 0.30 | 286 |
| **11/07/2011** | | | | | |
| | JAK | 4 Review of transaction spreadsheet in preparation for call. | 435.00 | 0.30 | 230 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:      110035-50M

INVOICE NO:               3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JAK | 7 Call with E. Lynch and counsel to review liquidation spreadsheet. | 435.00 | 0.80 | 231 |
| | JAK | 4 Conference call with J. Carr and T. Hall to discuss response to plan outline. | 435.00 | 0.80 | 232 |
| | JAK | 10 Review of draft letter to J. Ames regarding Superior collections and e-mail correspondence with counsel regarding the same. | 435.00 | 0.20 | 233 |
| | JAK | 4 Conference all with T Hall on arranging general creditor update and issues. | 435.00 | 0.50 | 287 |
| | JAK | 4 Pleading review. | 435.00 | 0.40 | 288 |
| 11/09/2011 | JAK | 4 Conference call with J. Carr, K. Toner, T. Hall on Trustee presentation and Fifth Third claims. | 435.00 | 0.40 | 289 |
| | JAK | 4 E-mail and conference call with S. White regarding Fifth Third Claim. | 435.00 | 0.30 | 290 |
| 11/10/2011 | JAK | 8  review of court's order declining Superior consolidation with inter-pleaders; other pleadings in Gibson and EW Trucking. | 435.00 | 0.40 | 291 |
| | JAK | 4 E-mail correspondence with  Keith Gambrell on engagement of KSM. | 435.00 | 0.20 | 292 |
| 11/11/2011 | JAK | 4 - Arrange payroll transfer for staff. | 435.00 | 0.30 | 293 |
| | JAK | 4 - E-mail correspondence with  A Omari on office expense reduction. | 435.00 | 0.20 | 294 |
| | JAK | 8 - Pleading review. | 435.00 | 0.30 | 295 |
| | JAK | 4 - E-mail correspondence with  counsel and creditor counsel on meeting arrangements. | 435.00 | 0.30 | 296 |
| | JAK | 8 - E-mail correspondence with  Sean White on 5/3 document production. | 435.00 | 0.20 | 297 |
| | JAK | 6- Review of DSI fee application docs. | 435.00 | 0.40 | 298 |
| 11/14/2011 | JAK | 4- Review of J Carr draft agenda for future conference call with all creditors. | 435.00 | 0.20 | 299 |
| | JAK | 4  conference call with DSI  / Hoover Hull / Baker Daniels regarding how to establish conference call. | 435.00 | 1.50 | 300 |
| | JAK | 8- long call with Phil Kunkel of Gray Plant Mooty on serving as a mediator. | 435.00 | 0.60 | 301 |

Eastern Livestock Bankruptcy

November 20, 2012
ACCOUNT NO:        110035-50M
INVOICE NO:                    3

re: Trustee

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
| JAK | 8- pleading review. | 435.00 | 0.30 | 302 |
| JAK | 8- receive and review of research memo on possible claims against 5/3 rd bank. | 435.00 | 0.50 | 303 |
| **11/15/2011** |  |  |  |  |
| JAK | 8- Review of In re Morken case on constructive trusts and cattle credit sales. | 435.00 | 0.40 | 304 |
| JAK | 4 Prepare revised agenda for creditor call on 11/22 and memo to counsel re same. | 435.00 | 0.50 | 305 |
| JAK | 8- Emails concerning new Superior SJ motion. | 435.00 | 0.20 | 309 |
| **11/16/2011** |  |  |  |  |
| JAK | 4- Bank conference call. | 435.00 | 0.60 | 306 |
| JAK | 8- Review of motion to stay ruling on 5/3 SJ Motion and Motion to deposit Innovative Livestock. | 435.00 | 0.20 | 307 |
| JAK | 4- Call from insurance carrier on premium refund. | 435.00 | 0.20 | 308 |
| JAK | 8 - E-mails concerning new Superior SJ Motion. | 435.00 | 0.20 | 310 |
| **11/17/2011** |  |  |  |  |
| JAK | 4 E-mail correspondence with counsel on issues of conference call and mechanics. | 435.00 | 0.40 | 311 |
| JAK | 1- E-mail correspondence with J Carr on Cattlement's negotiations for tomorrow. | 435.00 | 0.20 | 312 |
| JAK | 8- E-mail correspondence with Phil Kunkel on mediation. | 435.00 | 0.20 | 313 |
| **11/21/2011** |  |  |  |  |
| JAK | 4- long call with counsel, DSI and Hoover Hull to prepare for tomorrow's status call with creditors revise agenda per call and circulate to all | 435.00 | 2.40 | 314 |
| JAK | 2- numerous emails on Okie Farms ettlement; contact K Gambrell at KSM concerning tax aspects of settlement; review of Massouth emails | 435.00 | 0.70 | 315 |
| JAK | 4- obtain current bank info information for DSI. | 435.00 | 0.20 | 316 |
| **11/22/2011** |  |  |  |  |
| JAK | 4- Prepare for today's conference call . | 435.00 | 2.40 | 317 |
| JAK | 4- to Baker & Daniels for call with creditors and their counsel. | 435.00 | 3.00 | 318 |
| JAK | 4- post conference call with Baker and Daniels. | 435.00 | 0.40 | 319 |
| JAK | 8- post conference call with Hoover Hull on 5/3 claims |  |  |  |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:      110035-50M

INVOICE NO:                  3

re: Trustee

| | | Rate | HOURS | |
|---|---|---|---|---|
| | analysis. | 435.00 | 0.20 | 320 |
| **11/23/2011** | | | | |
| JAK | 4 - Pleading review. | 435.00 | 0.40 | 321 |
| **11/28/2011** | | | | |
| JAK | 4- review of October operating report and execute same for filing | 435.00 | 0.20 | 322 |
| JAK | 4- E-mail correspondence with T Hall regarding D Donnellan request for meeting on the 14th. | 435.00 | 0.10 | 323 |
| JAK | 8- Pleading review. | 435.00 | 0.40 | 324 |
| JAK | 1-  Review of exchanges of agreement of sale of Cattlemans interest in Okie Farms. | 435.00 | 0.40 | 325 |
| **11/29/2011** | | | | |
| JAK | 9- Review of Objection to stay relief and exhibits regarding Peoples Bank; | 435.00 | 0.40 | 326 |
| JAK | 8- Review of complaint to recover against Peoples Bank and exhibits and communicate revisions to Dustin DeNeal | 435.00 | 0.30 | 327 |
| JAK | 8- Participate in email multi-faceted discussion with counsel on L DuCatto request for access to 5/3 Bank documents and related issues | 435.00 | 0.30 | 328 |
| JAK | 1 Receive email on collection of Rosenbaum Cattle $200K receiveable and review of history of negotiations supplied by DSI and Rosenbaum pending offer; communicate turndown to D DeNeal and request suit be initiated | 435.00 | 0.40 | 329 |
| JAK | 4- Respond separately to 10 website creditor inquiries | 435.00 | 1.00 | 330 |
| **12/01/2011** | | | | |
| JAK | 8- review of affidavit for filing in Down and Bluegrass case and execute and return; review of Summary Judgment brief on constructive issues. | 435.00 | 0.60 | 331 |
| JAK | 4- call from creditor Sandy Glass Trucking on case status. | 435.00 | 0.20 | 332 |
| JAK | 10 Review of Superior response to motion for judgment on pleadings regarding forward contracts | 435.00 | 0.40 | 333 |
| JAK | 2- call from counsel office on preparation of IRS power of attorney for IRS inquiry on filing status of OKIE farms  receive, review and execute. | 435.00 | 0.20 | 334 |
| JAK | 8-Email correspondence  H Mappes on affidavit for filing on summary judgment re Downs, receive, review and execute. | 435.00 | 0.30 | 335 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M

INVOICE NO:         3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JAK | 8- review of summary judgment brief in Texas interpleader. | 435.00 | 0.50 | 336 |
| 12/02/2011 | | | | | |
| | JAK | 2- review of OKIE sale motion and sale agreement. | 435.00 | 0.50 | 337 |
| | JAK | 4- prepare blog entry on Okie Farms sale and email correspondence  J Carr on revisions to entry. | 435.00 | 0.40 | 338 |
| 12/04/2011 | | | | | |
| | JAK | 8- Review of motions and briefs re Catus and Nichols. | 435.00 | 0.50 | 339 |
| | JAK | 4- review of accumulated pleadings in EastWest Trucking and Gibson. | 435.00 | 0.50 | 340 |
| | JAK | 6- review of objection to Hoover hull fees and proposed response and e-mail correspondence with Sean White. | 435.00 | 0.50 | 341 |
| 12/05/2011 | | | | | |
| | JAK | 4- creditor call. | 435.00 | 0.20 | 342 |
| | JAK | 2- long call with Jim Carr concerning Okie Farms sale and need for possible chapter 11 bankruptcy. | 435.00 | 0.40 | 343 |
| | JAK | 2- Receive delisting notice for AGTrade share of USPB units; call to Scott Miller at USPB; receive email from Scott with details of sale of packing subsidiary to net Eastern approx $555,000; call back to Scott on details; email correspondence  to counsel and others re same. | 435.00 | 0.60 | 344 |
| 12/06/2011 | | | | | |
| | JAK | 2 - Several calls and emails  throughout the day on strategy for placing Okie Farms in separate bankruptcy proceedings to insure no adverse tax consequences and eliminate purchase risks; all call with tax counsel re same. | 435.00 | 0.60 | 345 |
| | JAK | 4 Email correspondence w/ counsel on pre-hearing meeting arrangements for 12/14 New Albany hearings. | 435.00 | 0.30 | 346 |
| 12/07/2011 | | | | | |
| | JAK | 2- Call with D DeNeal on Oklahoma reinstatement of Okie Farms and receive, review and execute reinstatement documents and return. | 435.00 | 0.40 | 347 |
| | JAK | 10- Call with W Ponader on preference analysis. | 435.00 | 0.20 | 348 |
| | JAK | 6-  call with K Toner on Hoover Hull fee objections. | 435.00 | 0.20 | 349 |
| 12/08/2011 | | | | | |
| | JAK | 1  review of draft preference collection letter and | | | |

Eastern Livestock Bankruptcy                                                November 20, 2012

ACCOUNT NO:        110035-50M

INVOICE NO:                3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | revise same and e-mail correspondence with W Ponader. | 435.00 | 0.40 | 350 |
| | JAK | 4- Review of responses to Elmore production request; review of Florida creditors supplemental objections to purchase money claims report and request for protocols. | 435.00 | 0.50 | 351 |
| | JAK | 2- review of Okie sale agreement and related materials to Chapter 11 filing; email correspondence with counsel re sale and chapter 11 filing arrangements. | 435.00 | 1.00 | 352 |
| | JAK | 8- review of Okie preliminary injunction complaint. | 435.00 | 0.50 | 353 |
| 12/09/2011 | JAK | 1 - Meeting with Wendy Ponader at B & D Northside office to review preference claims and discuss collection strategies. | 435.00 | 2.50 | 354 |
| | JAK | 1 e-mail correspondence re Heritage Feeders settlement. | 435.00 | 0.20 | 355 |
| | JAK | 4- arrange payroll transfer wire and e-mail correspondence with A Omari re same. | 435.00 | 0.30 | 356 |
| 12/12/2011 | JAK | 4 -Meeting with all counsel to prepare for Wednesday's hearings. | 435.00 | 2.30 | 357 |
| | JAK | 8- Review of First Bank objections; review of US Trustee objections to Ad Hoc Committee; review of draft Trustee objections to ad hoc committee; review of objections to Ad Hoc Committee by 5/3rd; review of K Toner exhibit Tender re People's Bank stay Relief hearing; email correspondence concerning Wednesday hearing issues; review of First Bank discover requests. | 435.00 | 1.30 | 358 |
| | JAK | 8- Review of Trustee draft brief responding to Superior motion for partial summary judgment; | 435.00 | 0.50 | 359 |
| | JAK | 9- Review of motion in liminie against allowing DSI to testify; review of draft response to motion in liminie against P O'Malley testifying in stay relief hearing. | 435.00 | 0.40 | 360 |
| | JAK | 2- review of objection to East West motion to compromise and 5/3 joinder. | 435.00 | 0.20 | 361 |
| 12/13/2011 | JAK | 4 Prepare for tomorrow's creditors meeting review of preference analysis summaries review of current liquidation estimates - review of USPB sale agreement. | 435.00 | 0.70 | 362 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M

INVOICE NO:        3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JAK | 4 Prepare for tomorrow's omnibus hearings  review of fee applications and objections  review of Okie sale terms  call with Sean White on anticipated presentation  call with Carr  call with Kevin Toner. | 435.00 | 0.40 | 363 |
| 12/14/2011 | | | | | |
| | JAK | 11 Travel to New Albany. | 435.00 | 2.00 | 364 |
| | JAK | 4 Pre-Hearing conference call and meeting with creditors at Eastern offices. | 435.00 | 1.50 | 365 |
| | JAK | 4 To Court for Omnibus hearings. | 435.00 | 2.50 | 366 |
| | JAK | 4 Post hearing meetings at Eastern Offices. | 435.00 | 0.60 | 367 |
| | JAK | 11 Travel after omnibus hearings. | 435.00 | 2.00 | 368 |
| 12/15/2011 | | | | | |
| | JAK | 2 -  calls concerning Okie Sale. | 435.00 | 0.30 | 369 |
| 12/19/2011 | | | | | |
| | JAK | 2- E-mail correspondence with  Dustin DeNeal on Okie sale; | 435.00 | 0.30 | 370 |
| 12/20/2011 | | | | | |
| | JAK | 10- Litigation strategy call with Sean White and planning for conference call today. | 435.00 | 0.70 | 371 |
| | JAK | 8- Conference call with Donnellon, DelCatto and Rogers and S White on 5/3 claims investigation. | 435.00 | 1.30 | 372 |
| | JAK | 2- review of additional Okie close documents and execute. | 435.00 | 0.30 | 373 |
| | JAK | 4- conference call with T Hall and D DeNeal and review objection to employment of Rubin & Levin as counsel for Gibson Trustee. | 435.00 | 0.30 | 374 |
| 12/21/2011 | | | | | |
| | JAK | 2- Review of Okie schedules of financial affairs and assets and liabilities; e-mail correspondence with  D DeNeal re same and execute and return signature pages. | 435.00 | 1.00 | 375 |
| 12/22/2011 | | | | | |
| | JAK | 8- Receive letter from Donnellan regarding conference call and prepare notations and send to counsel. | 435.00 | 0.50 | 376 |
| | JAK | 4- review of pleadings in Gibson. | 435.00 | 0.30 | 377 |
| 12/23/2011 | | | | | |
| | JAK | 4- Arrange payroll wire transfer. | 435.00 | 0.30 | 378 |
| | JAK | 6- Arrange payment of fees to Hoover Hull, and Baker | | | |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M
INVOICE NO:    3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | and Daniels. | 435.00 | 0.30 | 379 |
| | JAK | 4- Review of pleadings in Gibson and East West. | 435.00 | 0.30 | 380 |
| 12/28/2011 | | | | | |
| | JAK | 8- review of subpoena and exhibit for Wells Fargo and respond to S White re same. | 435.00 | 0.30 | 381 |
| | JAK | 8- Peoples Bank deposition notice to P O'Malley. | 435.00 | 0.10 | 382 |
| 12/29/2011 | | | | | |
| | JAK | 2- Okie Farms sale matters. | 435.00 | 0.70 | 383 |
| | JAK | **4- pleading review Eastern and Gibson.** | 435.00 | 0.40 | 384 |
| 01/03/2012 | | | | | |
| | JAK | 4- review of motion, affidavit, order and conditions regarding engaging standing mediator and e-mail correspondence with  D Deneal re same. | 475.00 | 0.30 | 387 |
| | JAK | 2- email correspondence with John Massough re Okie Farms closing. | 475.00 | 0.20 | 388 |
| | JAK | 8- E-mail correspondence with  Wendy Ponader re preference actions. | 475.00 | 0.20 | 389 |
| | JAK | 8- Call with J Kennedy on staffing preference and collection recoveries at KGR. | 475.00 | 0.20 | 390 |
| | JAK | 8- review of 42 page brief of Bluegrass stockyards on constructive trust issues. | 475.00 | 0.70 | 391 |
| 01/04/2012 | | | | | |
| | JAK | 8- Conference call with T Hall and K Toner on settlement offer on ELC acreage and discuss upcoming O'Malley deposition. | 475.00 | 0.40 | 392 |
| | JAK | 8- Review of revised preference demand letter and discuss with Wendy Ponader procedures for making demand and getting court approval for process used to arrive at net liability. | 475.00 | 0.50 | 393 |
| | JAK | 4 Call with Chuck Wharton to discuss alternative counsel arrangements for pursuit of preferences. | 475.00 | 0.10 | 394 |
| 01/05/2012 | | | | | |
| | JAK | 8- long call with Sean White and discuss deposition strategy and scheduling | 475.00 | 0.50 | 395 |
| | JAK | 4- review of office related billings. | 475.00 | 0.30 | 396 |
| 01/06/2012 | | | | | |
| | JAK | 4-Review of monthly billings and e-mail correspondence with  A Omari re same. | 475.00 | 0.30 | 397 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:        110035-50M

INVOICE NO:                3

re: Trustee

| | | Rate | HOURS | |
|---|---|---|---|---|
| JAK | 4- Arrange payroll wire transfer for office staff. | 475.00 | 0.30 | 398 |
| JAK | 9- Conference call with Hall and Toner on settling bank stay relief litigation. | 475.00 | 0.30 | 399 |
| JAK | 8- call from Sean White on O'Malley deposition. | 475.00 | 0.20 | 400 |
| JAK | 2  correspondence from US Prime Beef and transmittal of patronage check for $157,000; additional corresp from USPB concerning approval of beef processor business as affecting liquidation of remaining "B" units. | 475.00 | 0.30 | 401 |
| **01/10/2012** | | | | |
| JAK | 4- e-mail correspondence with  various counsel | 475.00 | 0.30 | 402 |
| JAK | 4- creditor call. | 475.00 | 0.20 | 403 |
| **01/11/2012** | | | | |
| JAK | 4 - Pleading review. | 475.00 | 0.40 | 404 |
| JAK | 4  e-mail correspondence with  various counsel. | 475.00 | 0.30 | 405 |
| **01/12/2012** | | | | |
| JAK | 8.- - call with Sean White for update and discuss case strategy and reporting to other creditors. | 475.00 | 0.30 | 406 |
| JAK | 8..- long call with Jim Carr and discuss 547 preference claim issues and other matters. | 475.00 | 0.30 | 407 |
| JAK | 4- pleading review. | 475.00 | 0.40 | 408 |
| **01/17/2012** | | | | |
| JAK | 4- e-mail correspondence with  insurance agent on renewal of insurance on bond and building and workman's comp. | 475.00 | 0.20 | 409 |
| **01/18/2012** | | | | |
| JAK | 4-  calls and email correspondence to and from Alan Omari and D DeNeal concerning gas shut off in company offices. | 475.00 | 0.30 | 410 |
| **01/19/2012** | | | | |
| JAK | 4- Pleading review. | 475.00 | 0.30 | 411 |
| JAK | 4- call with D DeNeal on Gibson Trustee counsel fees. | 475.00 | 0.10 | 412 |
| **01/20/2012** | | | | |
| JAK | 8- long conversation with Sean White concerning investigation and strategy for 5th Third claims. | 475.00 | 0.40 | 413 |
| JAK | 8- review of interrogatories answers to 1st Bank interrogatories and comments to Mappes and Toner. | 475.00 | 0.40 | 414 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:     110035-50M
INVOICE NO:     3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| JAK | 4- attention to gas shut off continuing issues by e-mail correspondence with  DSI And Baker & Daniels. | | 475.00 | 0.20 | 415 |
| JAK | 4- review of motion to produce budgets ; e-mail correspondence with  T Hall and K Toner re same. | | 475.00 | 0.30 | 416 |
| JAK | 4- review of B& D 1st Qtr budget. | | 475.00 | 0.20 | 417 |
| JAK | E-mail correspondence with  Mediator. | | 475.00 | 0.10 | 418 |
| JAK | 8- Review Strickland discovery requests. | | 475.00 | 0.20 | 419 |
| JAK | 4- receive payroll information and arrange payroll wire. | | 475.00 | 0.30 | 420 |
| 01/23/2012 | | | | | |
| JAK | 8- E-mail correspondence with  K toner and A Omari re note collections | | 475.00 | 0.10 | 421 |
| JAK | 4- prepare Trustee budget through April 1st. | | 475.00 | 0.50 | 422 |
| JAK | 4  renewal of workman's comp for staff. | | 475.00 | 0.30 | 423 |
| 01/24/2012 | | | | | |
| JAK | 4- conference call with Carr, Hall, Toner, DeNeal, White, Ponader on preferences, litigation discovery, plan term sheet, 5/3 investigation issues. | | 475.00 | 1.60 | 424 |
| JAK | 1-  review of draft preference motion and make revisions to same. | | 475.00 | 0.30 | 425 |
| 01/25/2012 | | | | | |
| JAK | 4 -E-mail correspondence with  W Ponader on budget postings; additional e-mail correspondence with  other B&D attorneys during the day on finalizing budget for posting. | | 475.00 | 0.40 | 426 |
| JAK | 8- review of Florida Creditors motion to consolidate. | | 475.00 | 0.20 | 427 |
| JAK | 1-exchange of further revisions of preference motion with W Ponader. | | 475.00 | 0.30 | 428 |
| 01/26/2012 | | | | | |
| JAK | 8- call with Sean White on investigation developments. | | 475.00 | 0.30 | 429 |
| JAK | 4- creditor inquiry (James Fraiuf)  on East West computer records and further e-mail correspondence with  A Omari re same. | | 475.00 | 0.30 | 430 |
| 01/27/2012 | | | | | |
| JAK | 4- Conf call with W Ponader and T Hall on updating operating reports and liquidation analysis; review if liquidation analysis and cash flow statement and email comments re same; e-mail correspondence | | | | |

Eastern Livestock Bankruptcy                                              November 20, 2012

                                                              ACCOUNT NO:        110035-50M
                                                              INVOICE NO:                  3

re: Trustee

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | with DSI on getting updates; | 475.00 | 0.60 | 431 |
|  | JAK | 4- review of new cash flow format devised by Terry Hall for reporting; call with Terry re new format; e-mail correspondence with A Omari on liquidation analysis format. | 475.00 | 0.40 | 432 |
|  | JAK | 8- Call with Sean White regarding new third party subpoenas. | 475.00 | 0.20 | 433 |
|  | JAK | 8- Review of Kentucky AG filing regarding materials compiled in Gibson investigation and call to S White re same. | 475.00 | 0.30 | 434 |
|  | JAK | 8- Review of Peoples Bank of Picket County settlement and motion to approve same; call to Dustin DeNeal to discuss; | 475.00 | 0.50 | 435 |
|  | JAK | 4 Call with Amber Potts of US Dept of Labor regarding ELC 401K plan issues. | 475.00 | 0.20 | 436 |
| 01/30/2012 | JAK | 8- call with Sean White on rule 2004 exams and use in other pending litigation and e-mail correspondence with K Toner re same. | 475.00 | 0.30 | 437 |
|  | JAK | 4 Creditor call. | 475.00 | 0.20 | 438 |
| 01/31/2012 | JAK | 4- Review of December Operating Report; e-mail correspondence with A Omari on making corrections to report; | 475.00 | 0.33 | 439 |
|  | JAK | 4- review of Gibson case pleadings. | 475.00 | 0.30 | 440 |
|  | JAK | 6- work on KGR fee arrangement. | 475.00 | 0.30 | 441 |
|  | JAK | 4- review of current weeks checks to be written and approve same. | 475.00 | 0.10 | 442 |
|  | JAK | 4 Call with Oklahoma Journal. | 475.00 | 0.20 | 443 |
| 02/01/2012 | JAK | 4- call with T Hall on scheduling conference call for counsel tomorrow. | 475.00 | 0.10 | 444 |
|  | JAK | 8- receive permission to kite document and review of same; e-mail correspondence with Sean concerning source; call with Sean to discuss; also call with T Hall to discuss. | 475.00 | 0.60 | 445 |
|  | JAK | 4- pleading review. | 475.00 | 0.30 | 446 |
|  | JAK | 4- four separate creditor inquiries from website refer each to DSI staff and review of responses and send |  |  |  |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M

INVOICE NO:    3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | modified responses to creditors. | 475.00 | 0.80 | 447 |
| 02/02/2012 | | | | | |
| | JAK | 4- pre-call with counsel and DSI to prepare for creditors call. | 475.00 | 0.60 | 448 |
| | JAK | 4- creditors call with counsel and DSI. | 475.00 | 0.80 | 449 |
| | JAK | 8- call with Sean White concerning deposition scheduling and 5/3 production. | 475.00 | 0.20 | 450 |
| | JAK | 8- e-mail correspondence with  S White concerning e-mail correspondence with  Laura DelCotto on issues from creditors call. | 475.00 | 0.40 | 451 |
| 02/03/2012 | | | | | |
| | JAK | 4- receive and review of payroll for staff and arrange wire transfer for payment. | 475.00 | 0.30 | 452 |
| | JAK | 8- e-mail correspondence with B&D and HH counsel on arranging meeting regarding 5/3 claims next week; e-mail correspondence with  K. Toner on improvement in position testing. | 475.00 | 0.30 | 453 |
| | JAK | 8-e-mail correspondence with  S White and Mark Frenzel on release of documents | 475.00 | 0.10 | 454 |
| | JAK | 4- Pleading review. | 475.00 | 0.30 | 455 |
| | JAK | 4- Litigation hold letter from counsel defending Alan Bradford claims. | 475.00 | 0.20 | 456 |
| 02/06/2012 | | | | | |
| | JAK | 8- review of 5/3 motion regarding depositions to be taken in all cases and multiple emails with Trustee counsel  and other counsel re same. | 475.00 | 0.60 | 457 |
| | JAK | 4- e-mail correspondence with  A Omari re AT&T billings. | 475.00 | 0.10 | 458 |
| | JAK | 4- call with counsel on termination of 401(k) plan of Debtor. | 475.00 | 0.30 | 459 |
| | JAK | 10- multiple emails with counsel concerning "good faith purchaser" issue as raised by Laura DelCotto and exchanges of draft responses. | 475.00 | 0.50 | 460 |
| 02/07/2012 | | | | | |
| | JAK | 8- multiple emails with K Toner and Sean White on 5/3 examination issues. | 475.00 | 0.60 | 461 |
| | JAK | 1 -  review of draft demand letter to Seals and prepare comments and send to K Toner. | 475.00 | 0.30 | 462 |
| | JAK | 4 - review of miscellaneous pleadings. | 475.00 | 0.40 | 463 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:     110035-50M
INVOICE NO:                  3

re: Trustee

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| **02/08/2012** | | | | | |
| | JAK | 5- receive and review of one year transactions analysis between East West Trucking and ELC; review of preference analysis; review of memo from W Ponader on possible outcomes of claims for purposes of settlement and e-mail response to approve proposed settlement with East West Trucking. | 475.00 | 0.60 | 464 |
| | JAK | 8 - participate via conference call DSI and Baker and Daniels and Sean White to discuss 5/3 claims related to improvement in position. | 475.00 | 1.40 | 465 |
| | JAK | 8- review of Superior objection to preference protocol motion. | 475.00 | 0.20 | 466 |
| **02/09/2012** | | | | | |
| | JAK | 8- review of motion response concerning consolidation of Florida creditor actions. | 475.00 | 0.10 | 467 |
| | JAK | 8- call with W Ponader to discuss presentation of preference protocol motion for next Monday's hearing and Superior's objection. | 475.00 | 0.30 | 468 |
| | JAK | 4- review of other pleadings. | 475.00 | 0.50 | 469 |
| | JAK | 1 - final review of Seals demand letter and arrange transmittal. | 475.00 | 0.20 | 470 |
| | JAK | 8- call with Sean White on improvement on position issues and next Monday hearings. | 475.00 | 0.30 | 471 |
| | JAK | 1 - E-mail correspondence with  D&H credit services on assistance in collection of preference claims. | 475.00 | 0.30 | 472 |
| **02/10/2012** | | | | | |
| | JAK | 8- calls throughout the day and e-mail correspondence with K Toner and  S White on 5/3 discovery issues; related pleadings. | 475.00 | 1.50 | 473 |
| | JAK | 4- other pleadings unrelated to 5/3 dispute. | 475.00 | 0.50 | 474 |
| | JAK | 8- review of cases and research on fraudulent transfer claims. | 475.00 | 1.50 | 475 |
| **02/11/2012** | | | | | |
| | JAK | 8- read judge's decision on constructive trust. | 475.00 | 0.50 | 476 |
| **02/12/2012** | | | | | |
| | JAK | 8- re-read judge's decision on constructive trust; e-mail correspondence with  counsel re same. | 475.00 | 0.60 | 477 |
| | JAK | 4- blog entry on judge's decision on constructive trust. | 475.00 | 1.20 | 478 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:      110035-50M
INVOICE NO:                    3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| JAK | 8  review of additional e-mail correspondence with counsel on 5/3 exams concerning tomorrow's hearings. | | 475.00 | 0.20 | 479 |
| JAK | 4 -review of agenda for tomorrow; review of objections to preference protocol. | | 475.00 | 0.30 | 480 |
| 02/13/2012 | | | | | |
| JAK | 4-  omnibus hearings. | | 475.00 | 3.00 | 481 |
| JAK | 11 -Travel to New Albany | | 475.00 | 4.00 | 931 |
| 02/14/2012 | | | | | |
| JAK | 4- Meeting with E Levin and John Rogers concerning current status of case in general. | | 475.00 | 1.50 | 482 |
| 02/15/2012 | | | | | |
| JAK | 4- Review of numerous court entries related to Monday's omnibus hearings. | | 475.00 | 0.70 | 483 |
| JAK | 8- review of Gary Seals atty response to demand letter and prepare comments to counsel re same. | | 475.00 | 0.30 | 484 |
| JAK | 4- review of emails from Phil Kunkel on plan termination;  prepare response. | | 475.00 | 0.20 | 485 |
| JAK | E-mail correspondence with  counsel re Laura Delcotto summary judgment issues. | | 475.00 | 0.20 | 486 |
| JAK | Review updated liquidation analysis. | | 475.00 | 0.40 | 487 |
| JAK | 8 E-mail correspondence with  on other pending litigation matters. | | 475.00 | 0.60 | 488 |
| 02/16/2012 | | | | | |
| JAK | 8- To offices of Sean White to discuss plans and strategies for 5/3 depositions. | | 475.00 | 1.20 | 489 |
| JAK | 8- Call with Sean on deposition scheduling. | | 475.00 | 0.20 | 490 |
| 02/17/2012 | | | | | |
| JAK | 4  e-mail correspondence with  A Omari on AT&T issues. | | 475.00 | 0.20 | 491 |
| JAK | 8- e-mail correspondence with  Sean White on deposition notices. | | 475.00 | 0.20 | 492 |
| JAK | 8- e-mail correspondence with  K Toner and H Mappes and T Hall on getting constructive trust order entered in other pending adversaries and contested matters. | | 475.00 | 0.30 | 493 |
| JAK | 4- review of operating reports and execute same and arrange for payment of UST fees for Okie Farms. | | 475.00 | 0.30 | 494 |

Eastern Livestock Bankruptcy                                      November 20, 2012

                                          ACCOUNT NO:     110035-50M
                                          INVOICE NO:              3

re: Trustee

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| JAK | 1 e-mail correspondence with counsel for J&F regarding cattle at XIT Feeders and disposing of same. | | 475.00 | 0.20 | 495 |
| JAK | 8- e-mail correspondence with K Toner concerning Florida cattle settlement offer. | | 475.00 | 0.20 | 496 |
| 02/20/2012 | | | | | |
| JAK | 8- Call with Sean White on deposition issues. | | 475.00 | 0.30 | 497 |
| JAK | 8- E-mail correspondence with Sean and K Toner on discovery of earlier check kiting case and read case. | | 475.00 | 0.40 | 498 |
| JAK | 8- Call from Sean on other arrangements and issues for Thursday and discuss kiting case. | | 475.00 | 0.10 | 499 |
| JAK | 4- arrange for ELC payroll transfer. | | 475.00 | 0.40 | 500 |
| JAK | 4- blog entry on prior kiting case. | | 475.00 | 0.30 | 501 |
| 02/21/2012 | | | | | |
| JAK | 4- e-mail correspondence regarding termination of ELC 401K plan and required actions. | | 475.00 | 0.30 | 502 |
| JAK | 4- review of pleadings. | | 475.00 | 0.50 | 503 |
| JAK | 6- work on KGR Application to employ special counsel and related documents; calls to and from John Petr re same. | | 475.00 | 1.30 | 504 |
| JAK | 8- review of 5/3 privilege log and send comments to Sean White; review of proposed notice of 2004 exam and comments to Sean. | | 475.00 | 0.80 | 505 |
| JAK | 4- blog entry revisions. | | 475.00 | 0.20 | 506 |
| 02/22/2012 | | | | | |
| JAK | 8- e-mail correspondence with K Toner on settlement issues related to Flordia interpleader claims; Seals settlement offer; Texas interpleader proposal. | | 475.00 | 0.30 | 507 |
| JAK | 6- prepare motion for emergency hearing, notice and order on employment of KGR. | | 475.00 | 0.80 | 508 |
| JAK | 8- e-mail correspondence with DSI on improvement in position analysis. | | 475.00 | 0.20 | 509 |
| JAK | 4- respond to request for information. | | 475.00 | 0.20 | 510 |
| JAK | 8- call with Sean White re tomorrow's depositions. | | 475.00 | 0.20 | 511 |
| JAK | 1- Review of Ky AG statement of Donna Good; email to DSI to investigate Darrell Bangers claims. | | 475.00 | 0.70 | 512 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M

INVOICE NO:    3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **02/23/2012** | | | | | |
| | JAK | 8- Attend (telephonically) deposition of Sean Kelly. | 475.00 | 7.30 | 513 |
| | JAK | 4- review of monthly report for filing; e-mail correspondence with Phil Gutwein re 401K. | 475.00 | 0.30 | 514 |
| **02/24/2012** | | | | | |
| | JAK | 8- Attend (telephonically) the deposition of Shannon Hughes morning session. | 475.00 | 3.80 | 515 |
| | JAK | 8- Attend (telephonically) the deposition of Tim Spurlock afternoon session. | 475.00 | 3.30 | 516 |
| | JAK | 4- pleading review re motion to amend or clarify Partial SJ re constructive trust and other pleadings. | 475.00 | 0.60 | 517 |
| **02/27/2012** | | | | | |
| | JAK | 8- attend (telephonically) deposition of David Fuller. | 475.00 | 8.00 | 518 |
| | JAK | 4- memo from Shawanna Eikenberry on suggested procedures for collection of AR claims. | 475.00 | 0.40 | 519 |
| | JAK | 4- research on Stern decision as affecting collection of note and AR claims. | 475.00 | 0.80 | 520 |
| | JAK | 4- pleading review. | 475.00 | 0.40 | 521 |
| **02/28/2012** | | | | | |
| | JAK | 8- monitor examination of Sara Chapman. | 475.00 | 7.00 | 522 |
| | JAK | 1- e-mail correspondence with with Shawna Eikenberry on issue of establishing and moving for motion approval of account receivable collection protocols in light of Supreme Court Stern decision. | 475.00 | 0.30 | 523 |
| **02/29/2012** | | | | | |
| | JAK | 8- Monitor 2004 examinations of Amber Whitehouse and Darrin Steinman. | 475.00 | 7.00 | 524 |
| | JAK | 8- e-mail correspondence with K Toner on legal research issue. | 475.00 | 0.20 | 525 |
| **03/01/2012** | | | | | |
| | JAK | 8- review and sign responses to Joplin discovery requests. | 475.00 | 0.40 | 526 |
| | JAK | 10 - monitor deposition of Anne Kelley. | 475.00 | 4.50 | 527 |
| **03/02/2012** | | | | | |
| | JAK | 8- deposition of Lori Hart. | 475.00 | 3.50 | 528 |
| | JAK | 4 - review of 7 pleadings filed in ELC and Gibson case. | 475.00 | 0.50 | 529 |
| | JAK | 8- review of proposed response to Florida motion to | | | |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M
INVOICE NO:    3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | intervene and draft comments to K Toner; review of response by K Toner. | 475.00 | 0.40 | 530 |
| 03/04/2012 | JAK | 1- review of Kentucky AG statements of Philip Whitlow; Donna Good; Wayne Stoffel; Dave Fuller. | 475.00 | 1.20 | 531 |
| 03/05/2012 | JAK | 8- deposition of Devon Morse. | 475.00 | 6.00 | 532 |
| 03/07/2012 | JAK | 4- meeting at Baker& Daniels regarding 1106 Report and 5/3 Report. | 475.00 | 2.00 | 533 |
| | JAK | 4- meeting at Baker& Daniels regarding 1106 Report and 5/3 Report. | 475.00 | 0.20 | 534 |
| | JAK | 8- call with Sean White on depositions. | 475.00 | 0.20 | 535 |
| | JAK | 4 - other pleading review. | 475.00 | 0.40 | 536 |
| 03/08/2012 | JAK | 4- long call with Todd Lewis of Kentucky AG office on getting cooperation requirement in potential plea bargains. | 475.00 | 0.50 | 537 |
| 03/09/2012 | JAK | 8 Deposition of Wayne Stoeffel. | 475.00 | 6.00 | 538 |
| | JAK | 4 Memo to counsel regarding call with Todd Lewis. | 475.00 | 0.40 | 539 |
| 03/11/2012 | JAK | 4- Review of agenda for tomorrow's hearings. | 475.00 | 0.30 | 540 |
| | JAK | 8- call with Sean White concerning preparation of report. | 475.00 | 0.30 | 541 |
| 03/12/2012 | JAK | 4- to court for omnibus hearings; then to Eastern offices and return to Indpls. | 475.00 | 6.00 | 542 |
| 03/13/2012 | JAK | 8- conference on 5/3 investigation with White, Carr Toner. | 475.00 | 1.00 | 543 |
| | JAK | 4- arrange creditor call for tomorrow with all counsel. | 475.00 | 0.30 | 544 |
| 03/14/2012 | JAK | 10- review of John Rogers email regarding good faith purchaser as requirement for security interest; review of D Donnellan memo summarizing evidence from depositions and Excel table of bank transactions. | 475.00 | 1.00 | 545 |
| | JAK | 10- Preliminary call with S White to discuss today's creditor call; conference call with White and Jim Carr | | | |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M
INVOICE NO:    3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | to discuss creditor presentation | 475.00 | 0.40 | 546 |
| | JAK | 10- Creditor call with counsel to review status of Fifth Third investigation. | 475.00 | 1.20 | 547 |
| | JAK | 10- callback to Carr, Toner and White to review action plan and results of call. | 475.00 | 0.40 | 548 |
| | JAK | 4- review of East West and Gibson pleadings. | 475.00 | 0.30 | 549 |
| | JAK | 4- review of inventory and account receivable adjustments for amended schedules; call with E Lynch re same. | 475.00 | 0.40 | 550 |
| | JAK | 10- Review of new Ind. Supreme Court case on constructive trusts and memo to K Turner re same. | 475.00 | 0.50 | 551 |
| | JAK | 10 - Call with Justin Levetin to initiate discussion of preference and note collection. | 475.00 | 0.40 | 552 |
| 03/15/2012 | | | | | |
| | JAK | 8- e-mail correspondence with  Shawna Eikenberry and review of discovery responses to Florida creditors interrogatories, requests for admissions and motion to produce. | 475.00 | 0.60 | 553 |
| | JAK | 10- review of 5/3 letter to White concerning limiting new 2004 exams and document discovery; prepare comments to White re same. | 475.00 | 0.40 | 554 |
| | JAK | 4- review of amended SOFA;  discussions with T Hall on Rule 1106 (a) report preparation. | 475.00 | 0.30 | 555 |
| | JAK | 4- e-mail correspondence with  Rogers / Hall / Carr/ Toner regarding classifying 5/3 funds taken from debtor's account as a setoff or not; Westlaw research re same. | 475.00 | 1.00 | 556 |
| 03/16/2012 | | | | | |
| | JAK | 10- conference call with Hall and Carr on 533 setoff issues; research on 553 as affecting secured creditor. | 475.00 | 1.00 | 557 |
| | JAK | 4- review of and revise 1106 report draft. | 475.00 | 0.70 | 558 |
| | JAK | 10  review and prepare suggestions to Hoover Hull interim report. | 475.00 | 0.50 | 559 |
| | JAK | 4- review of 6 pleadings issued today. | 475.00 | 0.40 | 560 |
| | JAK | 10- review of 5/3 discovery letter and S White proposed response. | 475.00 | 0.30 | 561 |
| 03/19/2012 | | | | | |
| | JAK | 1 - Review of appraisals of Hurstborne Lane apartments and University Woods apartments and | | | |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:     110035-50M

INVOICE NO:     3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | motion to abandon interests; e-mail correspondence with  T Hall re same. | 475.00 | 0.70 | 562 |
| | JAK | 4- arrange for ELC payroll. | 475.00 | 0.30 | 563 |
| | JAK | 4- review of 7 filed pleadings in Gibson case. | 475.00 | 0.40 | 564 |
| 03/20/2012 | JAK | 1 - Work to arrange transfer of note information. | 475.00 | 0.20 | 565 |
| | JAK | 4- pleading review. | 475.00 | 0.30 | 566 |
| 03/21/2012 | JAK | 4- call from workman's comp carrier to arrange payroll audit; email to A Omari. | 475.00 | 0.20 | 567 |
| | JAK | 10- review of 5/3 lengthy response to discovery request; prepare remarks to S White and K Toner. | 475.00 | 0.40 | 568 |
| 03/22/2012 | JAK | 4- comments to counsel on Laura Day settlement email. | 475.00 | 0.20 | 569 |
| | JAK | 4- review of Gibson case new pleadings. | 475.00 | 0.30 | 570 |
| | JAK | 4 Multiple e-mail correspondence with  J Rogers and T Hall on status of administrative expenses vs. financing order allowances; call to A Omari re same; e-mail correspondence with  Omari and review of his Excel chart on expenses. | 475.00 | 0.60 | 571 |
| 03/23/2012 | JAK | 10 -E-mail correspondence with  S White and K Toner on 5/3 investigation. | 475.00 | 0.30 | 572 |
| | JAK | 4- e-mail correspondence with  A Omari on expense allocation report. | 475.00 | 0.20 | 573 |
| | JAK | 8- review of 3 account receivable collection cases filed. | 475.00 | 0.30 | 574 |
| | JAK | 8 Conference call with S White, Carr, Toner and Hall to discuss 5/3 investigation, funding issues and financing order. | 475.00 | 0.60 | 575 |
| 03/26/2012 | JAK | 4- E-mail correspondence with  T Hall on case issues; e-mail correspondence with  D DeNeal on tax issues for estate. | 475.00 | 0.20 | 576 |
| | JAK | 1 Review of mediation agreement and execute same, image and return to K Toner. | 475.00 | 0.30 | 577 |
| | JAK | 10  conference call with S White and counsel for 5/3 bank on discovery disputes resulting in impasse; | 475.00 | 0.40 | 578 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:      110035-50M
INVOICE NO:              3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | JAK | 10- receive draft of motion for telephonic from S White and suggested revisions. | 475.00 | 0.20 | 579 |
| 03/27/2012 | | | | | |
| | JAK | 1 - review of case law memo from Dustin DeNeal on East West insider preferences; review of East West transfer schedules; review of information on transfers between East West and ELC to explain history of transfers; email memo response to Dustin concerning settlement authorization | 475.00 | 0.80 | 580 |
| | JAK | 10  conference with Jay Kennedy on organizing note and preference litigation | 475.00 | 0.40 | 581 |
| | JAK | 10- Multiple emails and calls with Sean White on motion regarding 5/3 2004 exam objections and tomorrow's telephonic hearing; also review of Donnellan emails re same. | 475.00 | 0.70 | 582 |
| | JAK | 4- review of news article regarding guilty pleas of Gibson / Mcdonald / Brangers / Scott Gibson and prepare blog entry. | 475.00 | 0.50 | 583 |
| | JAK | 4- Conference call with KSM accountants (kevin Sullivan and other) on preparation of Eastern estate tax return issues | 475.00 | 0.40 | 584 |
| 03/28/2012 | | | | | |
| | JAK | 4- call with E Levin concerning existence of negotiations with 5/3 bank. | 475.00 | 0.20 | 585 |
| | JAK | 10- conference call with court concerning 2004 exams of 5/3 bank; post call with S White3 | 475.00 | 0.70 | 586 |
| | JAK | 4- review of February operating report. | 475.00 | 0.30 | 587 |
| | JAK | 10- review of new decision re Madoff re Picower as affecting ELC case and email to counsel re same with case analysis. | 475.00 | 1.00 | 588 |
| | JAK | 10- e-mail correspondence with  D Donnellan. | 475.00 | 0.20 | 589 |
| | JAK | 7- review of current expenditures vs financing order to respond to creditor inquiry. Locate and review of financing order to confirm terms; e-mail correspondence with  A Omari re same. | 475.00 | 0.60 | 590 |
| 03/29/2012 | | | | | |
| | JAK | 1  lengthy conference call with E Lynch and J Kennedy to review basis with all note claims and the related problems. | 475.00 | 1.30 | 591 |
| | JAK | 4- review of Alan Omari financial information and prepare email response to questions  of John Rogers | | | |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO: 110035-50M

INVOICE NO: 3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | concerning status of financing order funding. | 475.00 | 0.30 | 592 |
| | JAK | 8- review of Blue Grass discovery. | 475.00 | 0.30 | 593 |
| 03/30/2012 | | | | | |
| | JAK | 4- lengthy conference call with Todd Lewis of Kentucky AG office. | 475.00 | 0.70 | 594 |
| | JAK | 4- arrange for payroll funding and wire transfer. | 475.00 | 0.30 | 595 |
| 04/01/2012 | | | | | |
| | JAK | 10- research on 533 setoff issues and aiding and abetting case law in relation to lender liability or equitable subordination; e-mail cases, articles and comments to counsel . | 475.00 | 4.00 | 596 |
| 04/03/2012 | | | | | |
| | JAK | 10- call with Jay Kennedy and discuss Abilene Foods note suit. | 475.00 | 0.30 | 597 |
| 04/09/2012 | | | | | |
| | JAK | 10-e-mail correspondence with  Kennedy and E Lynch concerning Texas Rib payments. | 475.00 | 0.30 | 598 |
| | JAK | 10- e-mail correspondence with  S White on new exam dates for 5/3 persons and report filing dates. | 475.00 | 0.20 | 599 |
| | JAK | 1- review of auction sale agreement and accompanying email; memo to auctioneer re same. | 475.00 | 0.30 | 600 |
| 04/10/2012 | | | | | |
| | JAK | 4- Conference call with Carr, Hall and Toner on case issues. | 475.00 | 0.60 | 601 |
| | JAK | 10- call with Wendy Ponader on preference status; call with Jay Kennedy on defining roles of preference collection. | 475.00 | 0.50 | 602 |
| 04/11/2012 | | | | | |
| | JAK | 10- review of latest Madoff decision as affecting preference tracing claims and memo to counsel re same; | 475.00 | 0.70 | 603 |
| | JAK | 10- continued research on Trustee's ability to bring claims as affected by in pari delicto and defining as belonging to creditors. | 475.00 | 2.50 | 604 |
| | JAK | 4- e-mail correspondence with  A Omari and Phil Guetwein on new IRS retirement plan claims. | 475.00 | 0.30 | 605 |
| | JAK | 10- review of Seals mediation statement and prepare comments to K Toner. | 475.00 | 0.40 | 606 |
| | JAK | 10- call from W Ponader and discuss changes to preference demand letter on directed transfers. | 475.00 | 0.30 | 607 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:      110035-50M

INVOICE NO:            3

re: Trustee

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
| JAK | 4- pleading review in other Gibson cases. | 475.00 | 0.20 | 608 |
| JAK | 10  call with counsel and discuss my research results on lender liability claims. | 475.00 | 0.40 | 609 |
| **04/12/2012** | | | | |
| JAK | 10- call with  Jay Kennedy concerning Abilene Foods note delay in filing suit as requested by their counsel and discuss terms for delaying. | 475.00 | 0.20 | 610 |
| JAK | 4- long call with Carr, Hall et al on case issues, preferences, 5/3 claims, pending litigation, etc. | 475.00 | 1.40 | 611 |
| **04/13/2012** | | | | |
| JAK | 4- e-mail correspondence with  A Omari concerning payroll and increase in workman's comp; receive and review notices; e-mail correspondence with  counsel re same and further correspondence with Omari on investigating additional charges. | 475.00 | 0.50 | 612 |
| JAK | 8- review of letter to counsel for Littleton concerning settlement discussions on preference receipt of direct transfers; e-mail correspondence with  K Toner approving letter | 475.00 | 0.30 | 613 |
| JAK | 10- e-mail correspondence with  Jay Kennedy on results of investigation of value of land securing Abilene Foods prom. Note and response. | 475.00 | 0.30 | 614 |
| JAK | 10- further review of new memo and cases on 533 setoff. | 475.00 | 0.50 | 615 |
| JAK | 10- further review of "good faith purchaser" as requirement of perfection of security interest; review of several mentioned UCC cases. | 475.00 | 0.70 | 616 |
| **04/16/2012** | | | | |
| JAK | 4- E-mail correspondence with  E Lynch on approval of budget in order to pay payroll due and possible layoff's of staff. | 475.00 | 0.30 | 617 |
| JAK | 10- e-mail correspondence with  E Levin on additional claim theories. | 475.00 | 0.30 | 618 |
| **04/17/2012** | | | | |
| JAK | 4- very long call with Gibson Trustee to disccuss numerous issues in both cases. | 475.00 | 0.80 | 619 |
| JAK | 4- arrange payroll transfer. | 475.00 | 0.30 | 620 |
| JAK | 10- review of recent preference letters and e-mail correspondence with  Jay Kennedy on setting up suit filing protocol. | 475.00 | 0.40 | 621 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M
INVOICE NO:    3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **04/18/2012** | | | | | |
| | JAK | 10- review of J Rogers memo on "Good Faith Purchaser for Value"; review of Lifeschultz Fast Freight case (7th Cir) and other cases on equitable subordination (Baker & Getty Financial Services vs First National Bank -  & Khan & Nate's Shoes vs First Bank of Whiting); re-review of Picard v. JP Morgan Chase | 475.00 | 2.60 | 624 |
| **04/19/2012** | | | | | |
| | JAK | 10- review of draft letter regarding 5/3 privilege log claims and e-mail correspondence with  S White re same. | 475.00 | 0.30 | 625 |
| | JAK | 4- review of Carr term sheet; E Lynch liquidation analysis and report on paid and accrued expenses to prepare for tomorrows meetings. | 475.00 | 0.70 | 626 |
| **04/20/2012** | | | | | |
| | JAK | 4- to Jim Carr offices for meeting with Carr, Hall and Toner to discuss pending issues, particularly litigation and 5/3; | 475.00 | 2.30 | 627 |
| | JAK | 4- Continue meeting with Randy Latour present. | 475.00 | 5.50 | 628 |
| **04/22/2012** | | | | | |
| | JAK | 4- receive and review of hearing agenda. | 475.00 | 0.20 | 629 |
| | JAK | 10- call with Sean White on interim status report; open and read status report and send comments to Sean. | 475.00 | 0.40 | 630 |
| | JAK | 10- Continue review of cases on lender liability. | 475.00 | 1.80 | 631 |
| **04/23/2012** | | | | | |
| | JAK | 4- to court for omnibus hearings on pending matters. | 475.00 | 4.00 | 632 |
| | JAK | 10- to Louisville for mediation with Gary Seals until about 11 pm and return to Indianapolis. | 475.00 | 14.00 | 633 |
| **04/24/2012** | | | | | |
| | JAK | 4-  emails back and forth with bank and DSI concerning urgent need to pay health care benefits for emoployees and switching budget approval process to monthly; receive approval and arrange payment. | 475.00 | 0.40 | 634 |
| | JAK | 10-  emails throughout the day on term sheet settlement regarding Gary Seals. | 475.00 | 0.70 | 635 |
| **04/30/2012** | | | | | |
| | JAK | 4- Receive payroll information and arrange wire transfer. | 475.00 | 0.30 | 636 |
| **05/01/2012** | | | | | |
| | JAK | 1  review of closing statement and quitclaim for sale | | | |

Eastern Livestock Bankruptcy                                      November 20, 2012

ACCOUNT NO:        110035-50M
INVOICE NO:                     3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | of real estate and execute same and e-mail correspondence with  D DeNeal re closing. | 475.00 | 0.40 | 648 |
| | JAK | 10- call with Sean White on privilege log disputes and M Herr examination. | 475.00 | 0.30 | 649 |
| | JAK | 4- pleading review. | 475.00 | 0.30 | 650 |
| 05/02/2012 | JAK | 10- review of Vory's response letter re privilege log and other issues; e-mail correspondence with  S White re same. | 475.00 | 0.40 | 651 |
| | JAK | 4- e-mail correspondence with  S Newburn and K Toner on Florida creditor settlement. | 475.00 | 0.20 | 652 |
| | JAK | 1-further emails with D DeNeal on sale of Tandy Lane real estate. | 475.00 | 0.20 | 653 |
| | JAK | 4- review of accumulated pleadings in Gibson and East West. | 475.00 | 0.60 | 654 |
| | JAK | 10- review of Agape World case (and Keycites) on trustee vs. creditor standing to pursue claims). | 475.00 | 0.80 | 655 |
| | JAK | 1- arrange redo of deed and closing on Tandy Road per buyer request. | 475.00 | 0.30 | 656 |
| 05/04/2012 | JAK | 10- E-mail correspondence with  K. Toner on G. Seals settlement and execute settlement agreement; | 475.00 | 0.30 | 657 |
| | JAK | 2- E-mail correspondence with S. Eikenberry on settlement with K. Ogden and review of settlement letter from K. Ogden counsel. | 475.00 | 0.50 | 658 |
| | JAK | 10- Call with E Levin on possible law firm regarding 5/3 claims. | 475.00 | 0.20 | 659 |
| 05/07/2012 | JAK | 8- Review of Florida creditor settlement document and suggest revisions. | 475.00 | 0.50 | 660 |
| | JAK | 4- all hands conference call. | 475.00 | 1.80 | 661 |
| 05/08/2012 | JAK | 10- call with E Levin and John Rogers concerning possible counsel for claims against 5/3 and other matters re claims. | 475.00 | 0.40 | 662 |
| | JAK | 10- e-mail correspondence with  Jim Carr re 5/3 claims. | 475.00 | 0.20 | 663 |
| | JAK | 1- Receive e-mail correspondence with  W Ponader concerning errors in DSI preference exposure | | | |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:     110035-50M

INVOICE NO:             3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | calculation and send comments re same. | 475.00 | 0.40 | 664 |
| 05/09/2012 | JAK | 10- review of recent Madoff decision on 546 (e) exceptions to avoidance recoveries. | 475.00 | 0.40 | 666 |
| | JAK | 1  review of Seals Note and settlement motion and revisions regarding atty fees and costs of collection and prepayment clauses; e-mail correspondence with H Mappes. | 475.00 | 0.60 | 667 |
| 05/10/2012 | JAK | 4- letter to Todd Lewis at Kentucky AG office concerning restitution payments; blog note re same. | 475.00 | 0.40 | 668 |
| | JAK | 8-Review of Florida Creditors settlement motion draft. | 475.00 | 0.30 | 669 |
| | JAK | 1-further exchanges concerning Crossed J cattle preference claims. | 475.00 | 0.20 | 670 |
| | JAK | 10- e-mail correspondence with  S White on case issues. | 475.00 | 0.20 | 671 |
| | JAK | 10  long call with E Levin and J Rogers. | 475.00 | 0.40 | 672 |
| 05/11/2012 | JAK | 4  pleading review. | 475.00 | 0.40 | 673 |
| 05/14/2012 | JAK | 10- receive alnlysis of claims against Ed Edens; . | 475.00 | 0.30 | 674 |
| | JAK | 10- conference call with E Lynch, Carr and Toner re Edens claims. | 475.00 | 1.10 | 675 |
| | JAK | 1  conference with W Ponader regarding Crossed J settlement of preference claim. | 475.00 | 0.20 | 676 |
| | JAK | 4- creditor inquiry. | 475.00 | 0.20 | 677 |
| 05/15/2012 | JAK | 4- email correspondence  Tom Meeker of UST office on missing reports and payments; copy to DSI for response. | 475.00 | 0.20 | 678 |
| | JAK | 10- email correspondence  Carr and O'Malley re Friday conf call. | 475.00 | 0.10 | 679 |
| | JAK | 4- receive and arrange for office staff payroll wire. | 475.00 | 0.30 | 680 |
| 05/23/2012 | JAK | 1  e-mail correspondence with  W Ponader on settlement of Cross J cattle claims. | 475.00 | 0.20 | 681 |
| | JAK | 1- long call with D Caruso on status of FBI seized funds and possible plan of distribution. | 475.00 | 0.80 | 682 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:     110035-50M
INVOICE NO:              3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **05/29/2012** | | | | | |
| | JAK | 4- call from E Levin on various issues; review of letter from Levin with questions on 5/3 claims; e-mail correspondence with  counsel re same. | 475.00 | 0.60 | 683 |
| | JAK | 4- arrange payment of payroll for staff via wire transfer; review of bills to be paid and email inquiry re same. | 475.00 | 0.50 | 684 |
| | JAK | 4- e-mail correspondence with  DSI concerning missing and late reports. | 475.00 | 0.20 | 685 |
| | JAK | 1-Review and comment on Phillips settlement counteroffer. | 475.00 | 0.20 | 686 |
| | JAK | 10 Review of Ogden and Schroeder settlement motions and settlement agreements; e-mail correspondence with  Shawana Eikenberry with questions on the settlement. | 475.00 | 0.50 | 687 |
| **05/30/2012** | | | | | |
| | JAK | 4 - Meeting at counsel office to discuss 5/3 report / status of preference litigation / request for information on 5/3 claims issues / SOL date and getting all cases on file. | 475.00 | 2.00 | 688 |
| | JAK | 4- review of operating reports for March and April. | 475.00 | 0.40 | 689 |
| | JAK | 4- arrange for payment of office and case related expenses. | 475.00 | 0.30 | 690 |
| | JAK | 4- create blog entry re FBT vs 5/3 lawsuit; review of suit to annotate for blog. | 475.00 | 0.50 | 691 |
| | JAK | 10- review of article on equitable disallowance of claims. | 475.00 | 0.50 | 692 |
| | JAK | 10- review of 17 preference summaries and responses and identify cases for suit. | 475.00 | 0.50 | 693 |
| **05/31/2012** | | | | | |
| | JAK | 10- email correspondence  Shawana Eikenberry on Schroeder settlement terms. | 475.00 | 0.20 | 694 |
| **06/01/2012** | | | | | |
| | JAK | 4- continue work on report  review of comments of other professionals. | 475.00 | 4.00 | 695 |
| **06/04/2012** | | | | | |
| | JAK | 4- Prepare further revisions to report and further correspondence with counsel re same. | 475.00 | 2.60 | 696 |
| **06/07/2012** | | | | | |
| | JAK | 4- pleading review. | 475.00 | 0.40 | 697 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M

INVOICE NO:    3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **06/08/2012** | | | | | |
| | JAK | 4 Review of objection to Trustee Report and call with Sean White re same. | 475.00 | 0.40 | 698 |
| **06/11/2012** | | | | | |
| | JAK | 4- Pleading review. | 475.00 | 0.30 | 699 |
| | JAK | 10- review of Gene Stoops complaint and exhibits and email correspondence  J Kennedy approving suit. | 475.00 | 0.40 | 700 |
| | JAK | 4- call with Jim Carr concerning plan and disclosure statement. | 475.00 | 0.40 | 701 |
| | JAK | 4- omnibus hearing via phone. | 475.00 | 0.70 | 702 |
| | JAK | 4- arrange for staff payroll wire. | 475.00 | 0.40 | 703 |
| | JAK | 4email correspondence  D Caruso and T Hall on arranging conf call with US atty on bank funds seizure issues. | 475.00 | 0.20 | 704 |
| **06/12/2012** | | | | | |
| | JAK | 1-Long conference call with US Atty on seized funds distribution. | 475.00 | 1.10 | 705 |
| | JAK | 4-review of bank statements and disbursements. | 475.00 | 0.20 | 706 |
| | JAK | 4 pleading review. | 475.00 | 0.30 | 707 |
| | JAK | 10  review of draft response to Superior objection. | 475.00 | 0.20 | 708 |
| | JAK | 8- review of Gene Stoops complaint. | 475.00 | 0.20 | 709 |
| | JAK | 4- blog entry. | 475.00 | 0.20 | 710 |
| | JAK | 10- call with S White. | 475.00 | 0.20 | 711 |
| **06/14/2012** | | | | | |
| | JAK | 1  review of counterproposal from Seals counsel on additional discount for early  payment and respond. | 475.00 | 0.20 | 712 |
| | JAK | 1  review of draft settlement agreement on preference case of SJ Cattle and respond with critique and suggestions for revisions. | 475.00 | 0.20 | 713 |
| **06/15/2012** | | | | | |
| | JAK | 1_ Review of proposed settlement letter to Strickland on interpleader claims; email correspondence Shawana Eikenberry re same. | 475.00 | 0.30 | 714 |
| **06/18/2012** | | | | | |
| | JAK | 10 -Conf with JPK on ELC vs Phillips / Abilene. | 475.00 | 0.20 | 715 |
| | JAK | 4- review of May operating report and execute same. | 475.00 | 0.30 | 716 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:      110035-50M

INVOICE NO:            3

re: Trustee

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | JAK | 4- blog entry re Seals settlement. | 475.00 | 0.20 | | 717 |
| 06/19/2012 | | | | | | |
| | JAK | 4- review of 401 K plan termination documents and execute and email to P Guttwien. | 475.00 | 0.30 | | 718 |
| | JAK | 10- email correspondence  K Toner on Superior depositions. | 475.00 | 0.20 | | 719 |
| | JAK | 1 Review and execute final version of Seals settlement. | 475.00 | 0.20 | | 720 |
| 06/20/2012 | | | | | | |
| | JAK | 10- call with Sean White regarding report objections. | | 0.30 | N/C | 721 |
| 06/21/2012 | | | | | | |
| | JAK | 4- review of first bank objection to Trustee's report. | | 0.20 | N/C | 722 |
| 06/22/2012 | | | | | | |
| | JAK | 4- Pleading review. | 475.00 | 0.40 | | 723 |
| | JAK | 10- Conference call with all counsel re plan and report objections. | | 0.60 | N/C | 724 |
| 06/25/2012 | | | | | | |
| | JAK | 1 -  Review of ClicRWeight documents and communication from Dustin DeNeal re same. | 475.00 | 0.40 | | 725 |
| | JAK | 1 call with David Labas re Clickerweight; | 475.00 | 0.20 | | 726 |
| | JAK | 1 - call with J Spicola re ClicRWeight meeting to discuss valuation. | 475.00 | 0.20 | | 727 |
| | JAK | 1 - call with J Spicola re ClicRWeight meeting to discuss valuation | 475.00 | 0.20 | | 728 |
| | JAK | 10- review of objection to Trustee's report filed by CPC livestock; | 475.00 | 0.20 | | 729 |
| | JAK | 10- email correspondence  with counsel. | 475.00 | 0.20 | | 730 |
| 06/26/2012 | | | | | | |
| | JAK | 1 _ review of preference demand letters; e-mail correspondence with  Jay Kennedy re same. | 475.00 | 0.30 | | 731 |
| 06/27/2012 | | | | | | |
| | JAK | 4 - review of L. DelCatto report objection. | 475.00 | 0.20 | | 732 |
| 06/28/2012 | | | | | | |
| | JAK | 4- review of letter from accountants concerning ELC tax filings and send response. | 475.00 | 0.30 | | 733 |
| | JAK | 10- conference call with Wendy Ponader and J Kennedy and A Stafford on preference issues. | 475.00 | 0.50 | | 734 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:        110035-50M

INVOICE NO:                    3

re: Trustee

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| **06/29/2012** | | | | | | |
| | JAK | 4- Review of objections and motion to strike report; conference call with counsel re same; | 475.00 | 1.50 | | 735 |
| | JAK | 4- research on report objection issues. | | 0.70 | N/C | 736 |
| **07/02/2012** | | | | | | |
| | JAK | 4- call with UST. | 475.00 | 0.20 | | 737 |
| | JAK | 4- to offices of FBD for conference call with Court on report objections and meeting on additional matters occurring after call. | 475.00 | 2.50 | | 738 |
| | JAK | 4- update assignment spreadsheet on report objections and circulate. | 475.00 | 0.20 | | 739 |
| | JAK | 4- e-mail correspondence with J Rogers concerning depositions and e-mail correspondence with counsel re same. | | 0.30 | N/C | 740 |
| **07/03/2012** | | | | | | |
| | JAK | 10- review of proposed complaint against Ed Edens; e-mail correspondence with J Burns concerning complaint. | 475.00 | 0.60 | | 741 |
| | JAK | 4- e-mail correspondence with counsel on proposed Hoover Hull and Trustee depositions. | | 0.20 | N/C | 742 |
| | JAK | 4- conversation with John Hoover re depositions. | | 0.20 | N/C | 743 |
| **07/05/2012** | | | | | | |
| | JAK | 1 email correspondence D Caruso concerning seized funds extension; call with T Hall re same. | 475.00 | 0.30 | | 744 |
| | JAK | 4- conference call on preference issues with Ponader, Hall, Toner and Kennedy. | 475.00 | 1.00 | | 745 |
| | JAK | 4- email correspondence with J Rodgers and letter. | | 0.20 | N/C | 746 |
| | JAK | 4- pleading review. | 475.00 | 0.30 | | 747 |
| **07/06/2012** | | | | | | |
| | JAK | 4- e-mail correspondence with E Lynch and A Omari on arrangements for closing office. | 475.00 | 0.20 | | 748 |
| | JAK | E-mail correspondence with counsel on report objections and requests for deposition of S White and me; call with Sean White; call with K Toner. | | 0.70 | N/C | 749 |
| **07/08/2012** | | | | | | |
| | JAK | 4- review of draft letter re deposition of S White. | | 0.20 | N/C | 750 |
| | JAK | 4- arrange wire transfer of ELC office payroll. | 475.00 | 0.30 | | 751 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M

INVOICE NO:    3

re: Trustee

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| **07/09/2012** | | | | | | |
| | JAK | 4- Review of draft counsel letter. | 475.00 | 0.20 | | 752 |
| | JAK | 1-call with T Hall on seized funds claim extension. | 475.00 | 0.20 | | 753 |
| | JAK | 1-e-mail correspondence with  K Toner on Florida creditors settlement. | 475.00 | 0.10 | | 754 |
| | JAK | 1-review of settlement proposal. | 475.00 | 0.30 | | 755 |
| **07/16/2012** | | | | | | |
| | JAK | 4- Work on letter to UST on removal motions  calls and emails with counsel re same. | | 3.00 | N/C | 756 |
| **07/18/2012** | | | | | | |
| | JAK | 4- conference call with Hoover, White and Toner on report and deposition issues. | | 0.80 | N/C | 757 |
| | JAK | 4- call with Sean White reporting on conf call with creditors counsel on deposition arrangements and response deadlines. | | 0.30 | N/C | 758 |
| | JAK | 4- call with E Lynch to arrange for review of documents for subpoena production. | | 0.40 | N/C | 759 |
| | JAK | 10- review of settlement issues regarding Thoreson enterprises and respond to Kayla. | 475.00 | 0.30 | | 760 |
| | JAK | 1  long call with counsel for Grant Gibson on cooperation issues. | 475.00 | 0.40 | | 761 |
| | JAK | 1-review of Baca County Feed Yard settlement motion and comments to counsel re same. | 475.00 | 0.30 | | 762 |
| | JAK | 4-`initial review of plan and disclosure statement. | 475.00 | 3.50 | | 763 |
| **07/19/2012** | | | | | | |
| | JAK | 4- continue review of Plan and Disclosure Statement revisions. | 475.00 | 2.00 | | 764 |
| **07/22/2012** | | | | | | |
| | JAK | 4 Work on revisions to Disclosure Statement and Plan. | 475.00 | 4.50 | | 765 |
| **07/23/2012** | | | | | | |
| | JAK | 4- To offices of FBD to discuss finalizing plan and disclosure statement. | 475.00 | 1.30 | | 766 |
| | JAK | 4- Meeting with K Toner and S White concerning Trustee deposition. | 475.00 | 1.30 | | 767 |
| | JAK | 4- further revisions to Disclosure Statement. | 475.00 | 0.60 | | 768 |
| | JAK | 10- review of preference claims correspondence regarding Don Turner Ranch. | 475.00 | 0.20 | | 769 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:     110035-50M
INVOICE NO:                    3

re: Trustee

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | JAK | 10- email correspondence  Kayla concerning Baca County Feed Yard settlement. | 475.00 | 0.20 | | 770 |
| | JAK | 10- email correspondence  concerning Bluegrass updated analysis. | 475.00 | 0.30 | | 771 |
| 07/24/2012 | JAK | 4- review payroll and arrange for wire payment. | 475.00 | 0.30 | | 772 |
| | JAK | 4- review of accumulated Gibson pleadings. | 475.00 | 0.50 | | 773 |
| | JAK | 4  review of monthly bills for office services and arrange payment. | 475.00 | 0.40 | | 774 |
| | JAK | 10- email correspondence  Shayla on settlement. | 475.00 | 0.20 | | 775 |
| | JAK | 10- review of time records to identify time related to 5/3 investigation and report and to plan for subpoena. | | 1.80 | N/C | 776 |
| | JAK | 10- review of emails related to Wells Fargo and Fifth Third for subpoena. | | 5.70 | N/C | 777 |
| 07/25/2012 | JAK | 10- deposition meeting. | | 2.40 | N/C | 778 |
| | JAK | 10- continue work on document production for deposition  then review of all selected documents to compile for correct attachments and weed out work product and attorney client privilege. | | 5.50 | N/C | 779 |
| 07/26/2012 | JAK | 4- long call with Allie Devine. | 475.00 | 0.40 | | 780 |
| | JAK | 10- various emails on preference questions and settlement issues from FBD and respond. | 475.00 | 0.50 | | 781 |
| | JAK | 4- review of Gibson pleadings. | 475.00 | 0.40 | | 782 |
| | JAK | 10  review of various pleadings and emails for depo preparation. | 475.00 | 2.80 | | 783 |
| 07/27/2012 | JAK | 10  deposition preparation. | 475.00 | 1.50 | | 784 |
| | JAK | 10- Deposition at Rubin & Levin. | | 8.00 | N/C | 785 |
| 07/28/2012 | JAK | 10- call to Liz Lunch to discuss issues arising in deposition  - voice memo to counsel re same. | 475.00 | 0.50 | | 786 |
| 07/29/2012 | JAK | 10 - Begin review of depo rough draft. | | 0.60 | N/C | 787 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:  110035-50M

INVOICE NO:  3

re: Trustee

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| **07/30/2012** | | | | | | |
| | JAK | 10- review, execute and return Crossed J Cattle settlement; | 475.00 | 0.30 | | 788 |
| | JAK | 10- email correspondence  K Toner. | 475.00 | 0.20 | | 789 |
| | JAK | 4 - Pleading review. | 475.00 | 0.40 | | 790 |
| | JAK | 10- docket research on Signature Inns case as affecting pending motions. | | 0.80 | N/C | 791 |
| **08/01/2012** | | | | | | |
| | JAK | 10- attend deposition of Sean White. | | 8.00 | N/C | 793 |
| **08/02/2012** | | | | | | |
| | JAK | 4- review of accumulated pleadings, mostly related to Disclosure Statement hearing, motions to continue and other pending matters. | 475.00 | 0.70 | | 794 |
| | JAK | 4  call from S White. | | 0.20 | N/C | 795 |
| | JAK | 10- review of Thoreson Cattle settlement proposal and brief research on 549(c )(9) issue; prepare settlement response. | 475.00 | 0.50 | | 796 |
| | JAK | 10- review of motion to quash Superior Subpoena and corresp re same. | | 0.20 | N/C | 797 |
| | JAK | 4- email correspondence  T Hall regarding Texas Comptroller inquiry. | 475.00 | 0.20 | | 798 |
| | JAK | 4- review of draft motion re disclosure statement hearing and comments re same. | 475.00 | 0.20 | | 799 |
| **08/06/2012** | | | | | | |
| | JAK | 10- work on revisions to draft response to Report objections. | | 2.80 | N/C | 800 |
| | JAK | 10  call with Court on motion to continue hearing on disclosure statement. | 475.00 | 0.40 | | 801 |
| | JAK | 4- pleading review. | 475.00 | 0.50 | | 802 |
| **08/07/2012** | | | | | | |
| | JAK | 4- pleading review. | 475.00 | 0.60 | | 803 |
| **08/09/2012** | | | | | | |
| | JAK | 10- call from Jeffrey Graham on Salem Livestock preference action, review of file and return call. | 475.00 | 0.40 | | 804 |
| | JAK | 10- call from Jeffrey Graham on Salem Livestock preference action, review of file and return call. | 475.00 | 0.40 | | 805 |
| | JAK | 10- review of draft of FBD response to motion to remove counsel; comments to counsel. | | 0.50 | N/C | 806 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M

INVOICE NO:        3

re: Trustee

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| **08/10/2012** | | | | | | |
| | JAK | 10- email correspondence  with counsel on Superior claims. | 475.00 | 0.30 | | 807 |
| | JAK | 10- conflict motion response research. | | 1.50 | N/C | 808 |
| | JAK | 10- review of draft pleadings related to removal responses and emails re same. | | 2.00 | N/C | 809 |
| | JAK | 10- pleading review of Kentucky Cattlemens' Association. | 475.00 | 0.30 | | 810 |
| | JAK | 4- bill payment. | 475.00 | 0.30 | | 811 |
| **08/13/2012** | | | | | | |
| | JAK | 10- work throughout most of the day on removal and report responses  verify affidavit revisions. | | 3.80 | N/C | 812 |
| **08/14/2012** | | | | | | |
| | JAK | 4- blog entry concerning claims buyers and other. | 475.00 | 0.50 | | 813 |
| | JAK | 10- review of motion to compel trustee depo and prepare comments to counsel. | | 0.80 | N/C | 814 |
| | JAK | 4- pleading review  other and Gibson. | 475.00 | 0.40 | | 815 |
| **08/15/2012** | | | | | | |
| | JAK | 10- Research on atty client privilege of prospective counsel related to pending matters and email correspondence  K Toner. | | 1.00 | N/C | 816 |
| | JAK | 4- arrange office payroll wire transfer. | 475.00 | 0.40 | | 817 |
| | JAK | 10- review of response to Superior objection to extension of time re summary judgment response and comment. | 475.00 | 0.40 | | 818 |
| | JAK | 10- review of draft response to motion to compel and comments. | 475.00 | 0.40 | | 819 |
| **08/16/2012** | | | | | | |
| | JAK | 4- pleading review. | 475.00 | 0.60 | | 820 |
| | JAK | 4 - exchanges throughout the day with counsel on Monday's agenda. | | 0.80 | N/C | 821 |
| **08/17/2012** | | | | | | |
| | JAK | 4- pleading review. | 475.00 | 1.20 | | 822 |
| **08/18/2012** | | | | | | |
| | JAK | 8  review of volume 1 and volume 2 of deposition; also all pleadings for Monday hearings. | 475.00 | 5.00 | | 823 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:      110035-50M

INVOICE NO:                3

re: Trustee

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 08/19/2012 | | | | | | |
| | JAK | 8  meeting at FBD to discuss Monday's hearing issues. | | 2.80 | N/C | 824 |
| 08/20/2012 | | | | | | |
| | JAK | 4 New Albany hearing on pending matters on Motions to Strike Report, Motion to Remove Trustee and Motions to Disqualify counsel. | | 8.00 | N/C | 825 |
| | JAK | 11 Travel to New Albany | | 4.00 | N/C | 932 |
| 08/21/2012 | | | | | | |
| | JAK | 4- call with Greg Andrews concerning Monday hearings and issues. | | 0.70 | N/C | 826 |
| | JAK | 4- pleading review. | 475.00 | 0.50 | | 827 |
| 08/22/2012 | | | | | | |
| | JAK | 4- second call with Greg Andrews. | | 0.30 | N/C | 828 |
| | JAK | Emails concerning Rule 16 meeting ordered by Judge. | | 0.60 | N/C | 829 |
| 08/23/2012 | | | | | | |
| | JAK | 8- work on findings and conclusions. | | 1.50 | N/C | 830 |
| | JAK | 10- corresp with B&D regarding various preference demand letter responses. | 475.00 | 0.40 | | 831 |
| 08/24/2012 | | | | | | |
| | JAK | 8 -Meeting at FBD with Toner, White, Hall and Carr to review and discuss findings and conclusions on all pending matters; | | 0.50 | N/C | 832 |
| | JAK | 8- call with other counsel as ordered by Court re pending matters. | | 1.50 | N/C | 833 |
| | JAK | 8 -Review of revised proposed entries. | | 0.50 | N/C | 834 |
| | JAK | 8 -Review of final proposed entries. | | 0.30 | N/C | 835 |
| 08/26/2012 | | | | | | |
| | JAK | 4- pleading review  Gibson. | 475.00 | 0.40 | | 836 |
| 08/29/2012 | | | | | | |
| | JAK | 4 Pleading review (Gibson) | 475.00 | 0.30 | | 837 |
| 08/30/2012 | | | | | | |
| | JAK | 4- review of operating report for July. | 475.00 | 0.30 | | 838 |
| 09/04/2012 | | | | | | |
| | JAK | 4 - To offices of FBD for conference call on plan mediation. | 475.00 | 1.20 | | 842 |
| | JAK | 4 - Plan meeting after conference call. | 475.00 | 0.80 | | 843 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:      110035-50M

INVOICE NO:                3

re: Trustee

|  |  | | Rate | HOURS | |
|---|---|---|---|---|---|
| **09/05/2012** | | | | | |
| | JAK | 4 - Conference call with various counsel on plan mediation. | 475.00 | 0.50 | 844 |
| **09/06/2012** | | | | | |
| | JAK | 10 - Review of draft complaint against First Bank; call with W. Ponader regarding same. | 475.00 | 0.70 | 845 |
| **09/07/2012** | | | | | |
| | JAK | 4 - Numerous emails and pleading revisions related to selection of mediator and details of motion, order and hearing date. | 475.00 | 0.80 | 846 |
| **09/10/2012** | | | | | |
| | JAK | 4 - Re-review proposal for moving ELC office and record storage; call with Alan Omari to initiate office relocation and begin asset liquidation. | 475.00 | 0.50 | 847 |
| **09/11/2012** | | | | | |
| | JAK | 10 - Review objection to Agribeef Settlement by Gibson Trustee. | 475.00 | 0.30 | 848 |
| | JAK | 10 - Review of cases on appeal of Trustee removal issues and email regarding same. | 475.00 | 1.00 | 849 |
| | JAK | 4 - Email and conference call with D. DeNeal and Norm Gallivan on conducting sale of office equipment; followup email on auction dates and further call to learn of new space availability. | 475.00 | 0.60 | 850 |
| **09/13/2012** | | | | | |
| | JAK | 1 - Review of Hurstborne Landings bankruptcy filing. | 475.00 | 0.30 | 851 |
| **09/14/2012** | | | | | |
| | JAK | 4 - Review of lease termination notice and execute and send to landlord for ELC office space; email correspondence D. DeNeal regarding same. | 475.00 | 0.30 | 852 |
| | JAK | 4 - Emails on auction arrangements for office property. | 475.00 | 0.30 | 853 |
| | JAK | 10 - Review response letter to C. Trapp on direct appeal and email response. | 475.00 | 0.30 | 854 |
| | JAK | 4 - Pleading review Gibson and East West. | 475.00 | 0.60 | 855 |
| | JAK | 10 - Long call with T. Hall on FBI seized funds and approaching deadline to assert claim to settle. | 475.00 | 0.50 | 856 |
| **09/17/2012** | | | | | |
| | JAK | 10 - Further discussion with T. Hall on seized funds issue and arranging meeting with FBI and Justice. | 475.00 | 0.40 | 857 |
| | JAK | 10 - Final review of complaint against First Bank and | | | |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:      110035-50M

INVOICE NO:                    3

re: Trustee

| Date | | Description | Rate | HOURS | |
|------|--|-------------|------|-------|--|
| | | email correspondence regarding same. | 475.00 | 0.50 | 858 |
| 09/20/2012 | | | | | |
| | JAK | 10 - To offices of Baker and Daniels for mediation conference call. | 475.00 | 2.00 | 859 |
| | JAK | 4 - Review and execute lease estoppel letter. | 475.00 | 0.20 | 860 |
| | JAK | 1 - Review and approve two collection settlements. | 475.00 | 0.50 | 861 |
| 09/24/2012 | | | | | |
| | JAK | 11 To Louisville for meeting with US Attorney and FBI to discuss seized funds | 475.00 | 4.00 | 862 |
| | JAK | 1 Meeting with US Attorney and FBI to discuss seized funds. | 435.00 | 3.50 | 933 |
| 09/25/2012 | | | | | |
| | JAK | 10 - Review of correspondence regarding Rosenbaum account receivable and email correspondence S. Eikenberry regarding filing of suit. | 475.00 | 0.40 | 864 |
| | JAK | 4 - Status call with T. Hall on pending matters. | 475.00 | 0.40 | 865 |
| | JAK | 4 - Review of Gibson Trustee response to objection to Agribeef Settlement. | 475.00 | 0.30 | 866 |
| 10/02/2012 | | | | | |
| | JAK | 1 review of Peterson settlement and respond to Shawna Eikenberry | 475.00 | 0.40 | 868 |
| | JAK | 10- review of Alabama Livestock preference complaint | 475.00 | 0.30 | 869 |
| 10/03/2012 | | | | | |
| | JAK | 1- Review of claims Francis Madison; review of claims against Bill Chase; review of claims against Gary Riggs; J & L Cattle; review of claims against B. G. Gosser | 475.00 | 0.80 | 870 |
| | JAK | 4- pleading review | 475.00 | 0.40 | 871 |
| 10/07/2012 | | | | | |
| | JAK | 4 Call with S White concerning mediation | 475.00 | 0.30 | 872 |
| 10/08/2012 | | | | | |
| | JAK | 1- Review of claims against Ricky Beard; Phillip Martin Livestock; Mike Loy; Josh Boone; B&B Land & Livestock | 475.00 | 0.50 | 873 |
| | JAK | 10  review of notes on Kansas and Colorado interpleaders | 475.00 | 0.40 | 874 |
| | JAK | 4- pleading review | 475.00 | 0.40 | 875 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M

INVOICE NO:    3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| JAK | 10- review of draft response to Ed Edens motion to dismiss complaint | | 475.00 | 0.40 | 876 |
| JAK | 8 - Review of all mediation statements to prepare for mediation | | 475.00 | 4.00 | 877 |
| 10/09/2012 | | | | | |
| JAK | 11 To Louisville for Mediation | | 475.00 | 4.00 | 878 |
| JAK | 4 Attend mediation. | | 435.00 | 10.00 | 934 |
| JAK | 4 Attend mediation. | | 435.00 | 8.00 | 935 |
| 10/10/2012 | | | | | |
| JAK | 11 Return travel from mediation in Louisville | | 475.00 | 4.00 | 879 |
| 10/11/2012 | | | | | |
| JAK | 4 - Long call with Wharton and Carr to discuss results of mediation | | 475.00 | 0.90 | 880 |
| JAK | 4- review of operating report for September, execute and arrange filing | | 475.00 | 0.30 | 881 |
| JAK | 4- review of 5/3 response to Superior Summary judgment motion | | 475.00 | 0.50 | 921 |
| 10/12/2012 | | | | | |
| JAK | 1  review of Heritage Feeders settlement | | 475.00 | 0.20 | 882 |
| 10/14/2012 | | | | | |
| JAK | 10 - E-mail correspondence with  counsel on pending and suggested claim settlements | | 475.00 | 0.60 | 883 |
| 10/15/2012 | | | | | |
| JAK | 10- email correspondence  with counsel regarding claims of Frontera Feed Yard | | 475.00 | 0.20 | 884 |
| JAK | 10- email correspondence  with counsel re First Bank settlement | | 475.00 | 0.30 | 885 |
| JAK | 10- email correspondence  counsel re settlement offers to Delcatto clients | | 475.00 | 0.40 | 886 |
| JAK | 4- review of Must do / May do accounting  - review of payroll and arrange wire payment | | 475.00 | 0.40 | 887 |
| 10/16/2012 | | | | | |
| JAK | 10  email correspondence  regarding Blue Grass settlement | | 475.00 | 0.30 | 888 |
| JAK | 10- review of draft settlement agreement with First Bank and email comments re same | | 475.00 | 0.50 | 889 |
| JAK | 10  review of information on Abilene Foods & David Phillips for suit | | 475.00 | 0.30 | 890 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:    110035-50M

INVOICE NO:    3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| JAK | 10  review of complaint B&B Livestock | | 475.00 | 0.30 | 891 |
| JAK | 10  review of complaint Coffeyville Livestock | | 475.00 | 0.30 | 892 |
| JAK | 4- review of complaint of UST against Gibson | | 475.00 | 0.20 | 893 |
| JAK | 4  review Gibson Trustee Agribeef settlement and comments of ELC counsel on withdrawing objection to Gibson trustee settlement | | 475.00 | 0.30 | 894 |
| JAK | 10  review of revised First Bank settlement agreement | | 475.00 | 0.30 | 895 |
| JAK | 4- call to Jim Carr to discuss hearing on plan and disclosure statement | | 475.00 | 0.20 | 896 |
| 10/17/2012 | | | | | |
| JAK | 10- review of preference claims against 1) JSW Feedlot; 2) Musick Farms; 3) Chastain Feeds; 4) Walco Int'l; 5) Clark Christain; 6) CAV Excavation; 7)Estate of Daniel Moore call T Hall with questions on some of the claims; email correspondence  W Ponader responding to pref claim inquiries | | 475.00 | 0.80 | 897 |
| JAK | 4- review of Scott Newburn Disclosure statement objections | | 475.00 | 0.30 | 898 |
| JAK | 4  review of 3rd draft of First Bank settlement and comments | | 475.00 | 0.20 | 899 |
| JAK | 4- call with T Hall on review of preference claims against Auction Houses and policy regarding pursuit of similar claims; also discuss US Atty recent conference on seized funds as affecting plan | | 475.00 | 0.50 | 900 |
| JAK | 4- review of Superior and Joplin objections to disclosure statement | | 475.00 | 0.70 | 920 |
| 10/19/2012 | | | | | |
| JAK | 10- review of numerous emails and drafts pertaining to Superior livestock and First Bank settlements | | 475.00 | 1.70 | 901 |
| 10/20/2012 | | | | | |
| JAK | 4  begin review of DSI suit and account analysis of claims yet to be pursued | | 475.00 | 0.80 | 902 |
| 10/22/2012 | | | | | |
| JAK | 1  review of Todd Rosenbaum account receivable, history, documents, DSI comments and inquiry of counsel and prepare remarks to counsel re same | | 475.00 | 0.50 | 903 |
| 10/23/2012 | | | | | |
| JAK | 4  long conference call with counsel to review pending and future matters, plan adjustments, settlements, etc | | 475.00 | 1.60 | 905 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO:     110035-50M
INVOICE NO:                 3

re: Trustee

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **10/24/2012** | | | | | |
| | JAK | 10 -E-mail correspondence with K Toner on First Bank settlement issues | 475.00 | 0.20 | 906 |
| | JAK | 10 - E-mail correspondence with K Toner on Texas inter-pleader settlement agreement and review of agreement and comments | 475.00 | 0.30 | 907 |
| | JAK | 10 - Call with T Hall on changes in Bluegrass settlement terms and other Delcatto client negotiations | 475.00 | 0.30 | 908 |
| | JAK | 10 Review of draft motion to consolidate | 475.00 | 0.40 | 922 |
| **10/25/2012** | | | | | |
| | JAK | 10  conference call with Ponader, E Lynch and J Kennedy to discuss some proposed preference, AR and fraudulent conveyance settlement and new cases to be filed | 475.00 | 1.50 | 909 |
| **10/26/2012** | | | | | |
| | JAK | 4- review of Superior requested revisions to disclosure statement | 475.00 | 0.30 | 910 |
| | JAK | 10  review of Superior indemnity list | 475.00 | 0.20 | 911 |
| | JAK | 4- review of draft chart of causes and defendants for inclusion in disclosure statement | 475.00 | 0.20 | 912 |
| **10/29/2012** | | | | | |
| | JAK | 10  review final draft of First Bank settlement | 475.00 | 0.30 | 913 |
| | JAK | 4- review hearing agenda | 475.00 | 0.20 | 914 |
| | JAK | 4- review of final blacklines version of revised disclosure statement and plan in preparation for disclosure statement hearing | 475.00 | 2.00 | 915 |
| | JAK | 4- review of 5th Third Disclosure Statement objection | 475.00 | 0.30 | 923 |
| **10/30/2012** | | | | | |
| | JAK | 4- re-review of Newburn disclosure statement objections | 475.00 | 0.30 | 916 |
| | JAK | 4- attend hearing on Disclosure statement | 475.00 | 1.50 | 917 |
| | JAK | 4- receive auction check and review of auction sale report | 475.00 | 0.30 | 918 |
| | JAK | 4- review of East West Trucking final report | 475.00 | 0.40 | 919 |
| | JAK | 10  email correspondence  with T Hall re Bluegrass settlement | 475.00 | 0.30 | 924 |

Eastern Livestock Bankruptcy                                                November 20, 2012
                                                    ACCOUNT NO:        110035-50M
                                                    INVOICE NO:                  3

re: Trustee

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 10/31/2012 |  |  |  |  |  |  |
| JAK | 4  attend to payroll issues; review of bills to be paid |  | 475.00 | 0.50 |  | 925 |
| JAK | 4- call to A Omori on health care reimbursements for employees |  | 475.00 | 0.20 |  | 926 |
| JAK | 10  review of Alabama Livestock settlement proposal and prepare comments and send to W Ponader |  | 475.00 | 0.60 |  | 927 |
| JAK | 4 Review changes to Blue Grass settlement agreement |  | 475.00 | 0.30 |  | 928 |
| JAK | 10  review of draft of Superior Livestock settlement |  | 475.00 | 0.50 |  | 929 |
| JAK | 4- attention to issues on disclosure statement mailing and noticing  emails and documents |  | 475.00 | 0.60 |  | 930 |
|  | James A. Knauer |  |  | 455.43 | 211,103.25 |  |
|  | FOR CURRENT SERVICES RENDERED |  |  | 455.43 | 211,103.25 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| James A. Knauer | 455.43 | $463.53 | $211,103.25 |

|  |  |  |
|---|---|---|
| Reproduction of documents | 497.14 |  |
| Telecommunication charges | 380.73 |  |
| Mailing expense | 42.75 |  |
| Mileage James A. Knauer - 227 miles | 124.85 | 117 |
| Mileage James A. Knauer - 227 miles | 124.85 | 118 |
| Mileage James A. Knauer - 227 miles | 124.85 | 119 |
| Mileage James A. Knauer - 227 miles | 124.85 | 120 |
| TOTAL EXPENSES THRU 10/31/2012 | 1,420.02 |  |

| 10/13/2011 | Overnight mail | 13.12 | 93 |
|---|---|---|---|
| 10/26/2011 | Overnight mail | 13.12 | 94 |
| 01/20/2012 | Intuit Quick Books online | 49.00 | 112 |
| 01/20/2012 | Intuit Quick Books online | 37.34 | 113 |
| 03/01/2012 | Intuit Quick Books on line | 42.75 | 116 |
| 03/14/2012 | Conference Call Fees | 337.43 | 123 |
| 06/13/2012 | Overnight mail | 12.95 | 141 |
| 06/14/2012 | Outside Copying Expense XACT Data Discovery - INDY | 359.52 | 136 |
| 06/25/2012 | Conference Call Fees | 31.69 | 143 |
| 06/26/2012 | Intuit | 42.75 | 146 |
| 07/01/2012 | Intuit | 40.55 | 147 |
| 07/17/2012 | Outside Courier Service | 5.00 | 152 |
| 07/26/2012 | Intuit | 42.75 | 161 |
| 08/01/2012 | Intuit | 40.55 | 162 |
| 09/07/2012 | Overnight mail FEDERAL EXPRESS | 13.60 | 165 |
| 09/14/2012 | Overnight mail | 13.60 | 168 |

Eastern Livestock Bankruptcy

November 20, 2012

ACCOUNT NO: 110035-50M
INVOICE NO: 3

re: Trustee

| Date | Description | Amount | |
|------|-------------|-------:|----:|
| 09/17/2012 | Overnight mail FEDERAL EXPRESS | 13.60 | 178 |
| 09/27/2012 | Overnight mail FEDERAL EXPRESS | 15.47 | 181 |
| 09/27/2012 | Overnight mail FEDERAL EXPRESS | 15.47 | 182 |
| 10/15/2012 | Overnight mail FEDERAL EXPRESS | 13.85 | 188 |
| 10/24/2012 | Overnight mail FEDERAL EXPRESS | 13.85 | 189 |
| 10/24/2012 | Overnight mail FEDERAL EXPRESS | 20.94 | 190 |
| | TOTAL ADVANCES | 1,188.90 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 213,712.17 | |
| | PREVIOUS BALANCE | $74,666.25 | |
| 12/27/2011 | Trust Payment | -41,384.65 | 3 |
| | BALANCE DUE | $246,993.77 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 213,712.17 | 0.00 | 0.00 | 0.00 | 0.00 | 7,547.00 |