Exhibit C

Exhibit C

| Date | Quantity | Rate | Amount | Description |
|---|---|---|---|---|
| 9/1/2011 | 52 | 0.15 | $ 7.80 | Duplication Costs |
| 9/6/2011 | 1 | 0.4 | $ 0.40 | Color Duplication |
| 9/6/2011 | 118 | 0.4 | $ 47.20 | Color Duplication |
| 9/9/2011 | 433 | 0.15 | $ 64.95 | Duplication Costs |
| 9/14/2011 | 189 | 0.15 | $ 28.35 | Duplication Costs |
| 9/14/2011 | 1 | 6.24 | $ 6.24 | Jay Jaffe Mastercard - Search Fees - - Vendor: |
| 9/16/2011 | 5 | 0.15 | $ 0.75 | Duplication Costs |
| 9/17/2011 | 1 | 96.48 | $ 96.48 | Computerized Research   Westlaw |
| 9/17/2011 | 1 | 36.56 | $ 36.56 | Computerized Research   Westlaw |
| 9/17/2011 | 1 | 1,171.97 | $ 1,171.97 | Computerized Research   Westlaw |
| 9/20/2011 | 1 | 38 | $ 38.00 | Search Fees - - Vendor: National Corporate |
| 9/20/2011 | 1 | 52.5 | $ 52.50 | Copying Charge - - Vendor: National Corporate |
| 9/20/2011 | 1 | 399.5 | $ 399.50 | Deposition Cost - - Vendor: Darla Riley |
| 9/21/2011 | 1 | 2 | $ 2.00 | Other Copying Expenses |
| 9/22/2011 | 53 | 0.15 | $ 7.95 | Duplication Costs |
| 9/26/2011 | 42 | 0.15 | $ 6.30 | Duplication Costs |
| 9/27/2011 | 103 | 0.15 | $ 15.45 | Duplication Costs |
| 9/28/2011 | 1 | 155.96 | $ 155.96 | Mileage - - Vendor: K. M. Toner Travel to New |
| 9/28/2011 | 1 | 14.75 | $ 14.75 | Meals/Entertainment - - Vendor: K. M. Toner |
| 9/29/2011 | 1 | 112 | $ 112.00 | Search Fees - - Vendor: National Corporate |
| 9/29/2011 | 43 | 0.15 | $ 6.45 | Duplication Costs |
| 9/30/2011 | 1 | 17.87 | $ 17.87 | Computerized Research   Westlaw |
| 9/30/2011 | 1 | 4,458.81 | $ 4,458.81 | Computerized Research   Westlaw |
| 9/30/2011 | 1 | 105.93 | $ 105.93 | Computerized Research   Westlaw |
| 9/30/2011 | 1 | 21.02 | $ 21.02 | Computerized Research   Westlaw |
| 9/30/2011 | 1 | 6.8 | $ 6.80 | Computerized Research - Other   PACER - |
| 9/30/2011 | 1 | 48.4 | $ 48.40 | Computerized Research - Other   PACER - |
| 10/3/2011 | 11 | 0.15 | $ 1.65 | Duplication Costs |
| 10/4/2011 | 211 | 0.15 | $ 31.65 | Duplication Costs |
| 10/4/2011 | 299 | 0.15 | $ 44.85 | Duplication Costs |
| 10/4/2011 | 597 | 0.15 | $ 89.55 | Duplication Costs |
| 10/4/2011 | 421 | 0.15 | $ 63.15 | Duplication Costs |
| 10/4/2011 | 232 | 0.15 | $ 34.80 | Duplication Costs |
| 10/4/2011 | 464 | 0.15 | $ 69.60 | Duplication Costs |
| 10/7/2011 | 1 | 8.36 | $ 8.36 | Postage |
| 10/7/2011 | 114 | 0.15 | $ 17.10 | Duplication Costs |
| 10/10/2011 | 1 | 0.15 | $ 0.15 | Duplication Costs |
| 10/11/2011 | 11 | 0.15 | $ 1.65 | Duplication Costs |
| 10/11/2011 | 1 | 7.43 | $ 7.43 | Postage/Air/Express Delivery |
| 10/12/2011 | 53 | 0.15 | $ 7.95 | Duplication Costs |
| 10/14/2011 | 1 | 234.94 | $ 234.94 | Computerized Research - Westlaw |
| 10/14/2011 | 1 | 477.4 | $ 477.40 | Computerized Research - Westlaw |
| 10/14/2011 | 1 | 170.68 | $ 170.68 | Computerized Research - Westlaw |
| 10/17/2011 | 750 | 0.01 | $ 6.00 | Other Copying Expenses |
| 10/17/2011 | 3 | 0.25 | $ 0.75 | Other Copying Expenses |
| 10/17/2011 | 1 | 6.04 | $ 6.04 | Other Copying Expenses |
| 10/18/2011 | 1 | 0.15 | $ 0.15 | Duplication Costs |
| 10/18/2011 | 19 | 0.05 | $ 0.95 | Other Copying Expenses |
| 10/19/2011 | 9 | 0.15 | $ 1.35 | Duplication Costs |
| 10/20/2011 | 10 | 0.15 | $ 1.50 | Duplication Costs |
| 10/20/2011 | 8 | 0.15 | $ 1.20 | Duplication Costs |
| 10/20/2011 | 9 | 0.15 | $ 1.35 | Duplication Costs |
| 10/20/2011 | 8 | 0.15 | $ 1.20 | Duplication Costs |

| Date | Qty | Rate | | Amount | Description |
|---|---|---|---|---|---|
| 10/20/2011 | 10 | 0.15 | $ | 1.50 | Duplication Costs |
| 10/20/2011 | 8 | 0.15 | $ | 1.20 | Duplication Costs |
| 10/20/2011 | 7 | 0.15 | $ | 1.05 | Duplication Costs |
| 10/20/2011 | 12 | 0.15 | $ | 1.80 | Duplication Costs |
| 10/20/2011 | 10 | 0.15 | $ | 1.50 | Duplication Costs |
| 10/20/2011 | 9 | 0.15 | $ | 1.35 | Duplication Costs |
| 10/20/2011 | 6 | 0.15 | $ | 0.90 | Duplication Costs |
| 10/20/2011 | 8 | 0.15 | $ | 1.20 | Duplication Costs |
| 10/20/2011 | 16 | 0.15 | $ | 2.40 | Duplication Costs |
| 10/20/2011 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 10/20/2011 | 16 | 0.15 | $ | 2.40 | Duplication Costs |
| 10/20/2011 | 8 | 0.15 | $ | 1.20 | Duplication Costs |
| 10/20/2011 | 7 | 0.15 | $ | 1.05 | Duplication Costs |
| 10/20/2011 | 6 | 0.15 | $ | 0.90 | Duplication Costs |
| 10/20/2011 | 8 | 0.15 | $ | 1.20 | Duplication Costs |
| 10/20/2011 | 5 | 0.15 | $ | 0.75 | Duplication Costs |
| 10/21/2011 | 11 | 0.15 | $ | 1.65 | Duplication Costs |
| 10/24/2011 | 17 | 0.15 | $ | 2.55 | Duplication Costs |
| 10/25/2011 | 1 | 63.83 | $ | 63.83 | Mileage - - Vendor: Terry E. Hall Travel from |
| 10/25/2011 | 1 | 125.99 | $ | 125.99 | Mileage - - Vendor: K. M. Toner Travel to/from |
| 10/26/2011 | 12 | 0.15 | $ | 1.80 | Duplication Costs |
| 10/28/2011 | 34 | 0.15 | $ | 5.10 | Duplication Costs |
| 10/30/2011 | 1 | 62.21 | $ | 62.21 | Local Cab Runs   Now Courier, Inc. |
| 10/31/2011 | 1 | 70.4 | $ | 70.40 | Computerized Research - Other   PACER - October |
| 10/31/2011 | 1 | 7.44 | $ | 7.44 | Computerized Research - Other   PACER - October |
| 10/31/2011 | 45 | 0.15 | $ | 6.75 | Duplication Costs |
| 10/31/2011 | 15 | 0.15 | $ | 2.25 | Duplication Costs |
| 10/31/2011 | 1 | 145.79 | $ | 145.79 | Miscellaneous - - Vendor: K. M. Toner Fee for |
| 10/31/2011 | 1 | 6.63 | $ | 6.63 | Postage/Air/Express Delivery |
| 10/31/2011 | 1 | 6.63 | $ | 6.63 | Postage/Air/Express Delivery |
| 11/1/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 11/1/2011 | 2 | 0.15 | $ | 0.30 | Duplication Costs |
| 11/3/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 11/3/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 11/3/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 11/3/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 11/3/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 11/3/2011 | 1 | 2,500.00 | $ | 2,500.00 | Consulting - - Vendor: LANTech Training Office |
| 11/4/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 11/4/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 11/4/2011 | 1 | 8.42 | $ | 8.42 | Postage/Air/Express Delivery |
| 11/4/2011 | 1 | 8.42 | $ | 8.42 | Postage/Air/Express Delivery |
| 11/9/2011 | 20 | 0.15 | $ | 3.00 | Duplication Costs |
| 11/9/2011 | 62 | 0.15 | $ | 9.30 | Duplication Costs |
| 11/9/2011 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 11/9/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 11/9/2011 | 1 | 8.38 | $ | 8.38 | Postage/Air/Express Delivery |
| 11/10/2011 | 12 | 0.15 | $ | 1.80 | Duplication Costs |
| 11/11/2011 | 1 | 228.94 | $ | 228.94 | Computerized Research - Westlaw |
| 11/14/2011 | 63 | 0.15 | $ | 9.45 | Duplication Costs |
| 11/15/2011 | 1 | 63.83 | $ | 63.83 | Mileage - - Vendor: Terry E. Hall Travel to New |
| 11/15/2011 | 15 | 0.15 | $ | 2.25 | Duplication Costs |
| 11/15/2011 | 2 | 0.15 | $ | 0.30 | Duplication Costs |
| 11/16/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 11/16/2011 | 2 | 0.15 | $ | 0.30 | Duplication Costs |

| Date | Qty | Rate | | Amount | Description |
|---|---|---|---|---|---|
| 11/16/2011 | 108 | 0.15 | $ | 16.20 | Duplication Costs |
| 11/17/2011 | 1 | 0.4 | $ | 0.40 | Color Duplication |
| 11/17/2011 | 22 | 0.15 | $ | 3.30 | Duplication Costs |
| 11/19/2011 | 1 | 0.28 | $ | 0.28 | Color Duplication |
| 11/21/2011 | 58 | 0.15 | $ | 8.70 | Duplication Costs |
| 11/22/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 11/22/2011 | 1 | 8.38 | $ | 8.38 | Postage/Air/Express Delivery |
| 11/23/2011 | 8 | 0.15 | $ | 1.20 | Duplication Costs |
| 11/23/2011 | 22 | 0.15 | $ | 3.30 | Duplication Costs |
| 11/23/2011 | 14 | 0.15 | $ | 2.10 | Duplication Costs |
| 11/23/2011 | 6 | 0.15 | $ | 0.90 | Duplication Costs |
| 11/28/2011 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 11/28/2011 | 18 | 0.15 | $ | 2.70 | Duplication Costs |
| 11/29/2011 | 23 | 0.15 | $ | 3.45 | Duplication Costs |
| 11/30/2011 | 1 | 322.72 | $ | 322.72 | Local Counsel - - Vendor: Fleeson Gooing |
| 11/30/2011 | 1 | 51.52 | $ | 51.52 | Computerized Research - Other   PACER - |
| 11/30/2011 | 1 | 35.52 | $ | 35.52 | Computerized Research - Other   PACER - |
| 11/30/2011 | 17 | 0.15 | $ | 2.55 | Duplication Costs |
| 11/30/2011 | 191 | 0.15 | $ | 28.65 | Duplication Costs |
| 11/30/2011 | 284 | 0.15 | $ | 42.60 | Duplication Costs |
| 11/30/2011 | 44 | 0.15 | $ | 6.60 | Duplication Costs |
| 11/30/2011 | 48 | 0.15 | $ | 7.20 | Duplication Costs |
| 11/30/2011 | 1 | 110.23 | $ | 110.23 | Computerized Research - Westlaw |
| 11/30/2011 | 1 | 759.65 | $ | 759.65 | Computerized Research - Westlaw |
| 11/30/2011 | 1 | 145.79 | $ | 145.79 | Miscellaneous - - Vendor: K. M. Toner Fee for |
| 12/2/2011 | 1 | 38 | $ | 38.00 | Search Fees - - Vendor: National Corporate |
| 12/2/2011 | 1 | 38 | $ | 38.00 | Search Fees - - Vendor: National Corporate |
| 12/2/2011 | 1 | 8.5 | $ | 8.50 | Miscellaneous - - Vendor: National Corporate |
| 12/2/2011 | 1 | 52.5 | $ | 52.50 | Copying Charge - - Vendor: National Corporate |
| 12/2/2011 | 5 | 0.95 | $ | 4.75 | Telecopy |
| 12/2/2011 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 12/2/2011 | 11 | 0.15 | $ | 1.65 | Duplication Costs |
| 12/5/2011 | 19 | 0.15 | $ | 2.85 | Duplication Costs |
| 12/5/2011 | 50 | 0.15 | $ | 7.50 | Duplication Costs |
| 12/5/2011 | 48 | 0.15 | $ | 7.20 | Duplication Costs |
| 12/5/2011 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 12/5/2011 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 12/5/2011 | 12 | 0.15 | $ | 1.80 | Duplication Costs |
| 12/5/2011 | 28 | 0.15 | $ | 4.20 | Duplication Costs |
| 12/5/2011 | 1 | 8.32 | $ | 8.32 | Postage/Air/Express Delivery |
| 12/6/2011 | 1 | 97 | $ | 97.00 | Search Fees - - Vendor: National Corporate |
| 12/6/2011 | 6 | 0.15 | $ | 0.90 | Duplication Costs |
| 12/6/2011 | 18 | 0.15 | $ | 2.70 | Duplication Costs |
| 12/6/2011 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 12/6/2011 | 9 | 0.15 | $ | 1.35 | Duplication Costs |
| 12/6/2011 | 16 | 0.15 | $ | 2.40 | Duplication Costs |
| 12/6/2011 | 5 | 0.15 | $ | 0.75 | Duplication Costs |
| 12/6/2011 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 12/6/2011 | 22 | 0.15 | $ | 3.30 | Duplication Costs |
| 12/6/2011 | 28 | 0.15 | $ | 4.20 | Duplication Costs |
| 12/7/2011 | 1 | 5.2 | $ | 5.20 | Jay Jaffe Mastercard - Search Fees - - Vendor: |
| 12/7/2011 | 1 | 91.52 | $ | 91.52 | Jay Jaffe Mastercard - Vendor: Oklahoma |
| 12/8/2011 | 27 | 0.15 | $ | 4.05 | Duplication Costs |
| 12/8/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/8/2011 | 3 | 0.15 | $ | 0.45 | Duplication Costs |

| | | | | |
|---|---|---|---|---|
| 12/8/2011 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 12/8/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/8/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/8/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/8/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/8/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/8/2011 | 2 | 0.15 | $ | 0.30 | Duplication Costs |
| 12/9/2011 | 1 | 112.5 | $ | 112.50 | Local Counsel - - Vendor: Michael Best & |
| 12/9/2011 | 1 | 1,046.00 | $ | 1,046.00 | Jay Jaffe Mastercard - Filing, Recording Fee - |
| 12/9/2011 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 12/9/2011 | 72 | 0.15 | $ | 10.80 | Duplication Costs |
| 12/9/2011 | 26 | 0.15 | $ | 3.90 | Duplication Costs |
| 12/9/2011 | 26 | 0.15 | $ | 3.90 | Duplication Costs |
| 12/9/2011 | 40 | 0.15 | $ | 6.00 | Duplication Costs |
| 12/9/2011 | 32 | 0.15 | $ | 4.80 | Duplication Costs |
| 12/9/2011 | 10 | 0.15 | $ | 1.50 | Duplication Costs |
| 12/9/2011 | 10 | 0.15 | $ | 1.50 | Duplication Costs |
| 12/9/2011 | 12 | 0.15 | $ | 1.80 | Duplication Costs |
| 12/9/2011 | 18 | 0.15 | $ | 2.70 | Duplication Costs |
| 12/9/2011 | 14 | 0.15 | $ | 2.10 | Duplication Costs |
| 12/9/2011 | 154 | 0.15 | $ | 23.10 | Duplication Costs |
| 12/9/2011 | 54 | 0.15 | $ | 8.10 | Duplication Costs |
| 12/9/2011 | 118 | 0.15 | $ | 17.70 | Duplication Costs |
| 12/9/2011 | 18 | 0.15 | $ | 2.70 | Duplication Costs |
| 12/9/2011 | 26 | 0.15 | $ | 3.90 | Duplication Costs |
| 12/9/2011 | 32 | 0.15 | $ | 4.80 | Duplication Costs |
| 12/9/2011 | 42 | 0.15 | $ | 6.30 | Duplication Costs |
| 12/9/2011 | 10 | 0.15 | $ | 1.50 | Duplication Costs |
| 12/9/2011 | 28 | 0.15 | $ | 4.20 | Duplication Costs |
| 12/9/2011 | 56 | 0.15 | $ | 8.40 | Duplication Costs |
| 12/9/2011 | 16 | 0.15 | $ | 2.40 | Duplication Costs |
| 12/9/2011 | 38 | 0.15 | $ | 5.70 | Duplication Costs |
| 12/9/2011 | 18 | 0.15 | $ | 2.70 | Duplication Costs |
| 12/9/2011 | 12 | 0.15 | $ | 1.80 | Duplication Costs |
| 12/9/2011 | 6 | 0.15 | $ | 0.90 | Duplication Costs |
| 12/9/2011 | 58 | 0.15 | $ | 8.70 | Duplication Costs |
| 12/9/2011 | 186 | 0.15 | $ | 27.90 | Duplication Costs |
| 12/9/2011 | 46 | 0.15 | $ | 6.90 | Duplication Costs |
| 12/9/2011 | 40 | 0.15 | $ | 6.00 | Duplication Costs |
| 12/9/2011 | 6 | 0.15 | $ | 0.90 | Duplication Costs |
| 12/9/2011 | 12 | 0.15 | $ | 1.80 | Duplication Costs |
| 12/9/2011 | 12 | 0.15 | $ | 1.80 | Duplication Costs |
| 12/9/2011 | 36 | 0.15 | $ | 5.40 | Duplication Costs |
| 12/9/2011 | 40 | 0.15 | $ | 6.00 | Duplication Costs |
| 12/9/2011 | 24 | 0.15 | $ | 3.60 | Duplication Costs |
| 12/9/2011 | 8 | 0.15 | $ | 1.20 | Duplication Costs |
| 12/9/2011 | 8 | 0.15 | $ | 1.20 | Duplication Costs |
| 12/9/2011 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 12/9/2011 | 12 | 0.15 | $ | 1.80 | Duplication Costs |
| 12/9/2011 | 22 | 0.15 | $ | 3.30 | Duplication Costs |
| 12/9/2011 | 56 | 0.15 | $ | 8.40 | Duplication Costs |
| 12/9/2011 | 8 | 0.15 | $ | 1.20 | Duplication Costs |
| 12/9/2011 | 26 | 0.15 | $ | 3.90 | Duplication Costs |
| 12/9/2011 | 26 | 0.15 | $ | 3.90 | Duplication Costs |
| 12/9/2011 | 10 | 0.15 | $ | 1.50 | Duplication Costs |

| | | | | |
|---|---|---|---|---|
| 12/9/2011 | 82 | 0.15 | $ | 12.30 Duplication Costs |
| 12/9/2011 | 26 | 0.15 | $ | 3.90 Duplication Costs |
| 12/9/2011 | 22 | 0.15 | $ | 3.30 Duplication Costs |
| 12/9/2011 | 132 | 0.15 | $ | 19.80 Duplication Costs |
| 12/9/2011 | 142 | 0.15 | $ | 21.30 Duplication Costs |
| 12/9/2011 | 4 | 0.15 | $ | 0.60 Duplication Costs |
| 12/9/2011 | 132 | 0.15 | $ | 19.80 Duplication Costs |
| 12/9/2011 | 14 | 0.15 | $ | 2.10 Duplication Costs |
| 12/9/2011 | 32 | 0.15 | $ | 4.80 Duplication Costs |
| 12/9/2011 | 132 | 0.15 | $ | 19.80 Duplication Costs |
| 12/9/2011 | 162 | 0.15 | $ | 24.30 Duplication Costs |
| 12/9/2011 | 26 | 0.15 | $ | 3.90 Duplication Costs |
| 12/9/2011 | 38 | 0.15 | $ | 5.70 Duplication Costs |
| 12/9/2011 | 4 | 0.15 | $ | 0.60 Duplication Costs |
| 12/9/2011 | 36 | 0.15 | $ | 5.40 Duplication Costs |
| 12/9/2011 | 26 | 0.15 | $ | 3.90 Duplication Costs |
| 12/9/2011 | 6 | 0.15 | $ | 0.90 Duplication Costs |
| 12/12/2011 | 1 | 9.74 | $ | 9.74 Postage/Air/Express Delivery |
| 12/12/2011 | 128 | 0.4 | $ | 51.20 Color Duplication |
| 12/12/2011 | 368 | 0.15 | $ | 55.20 Duplication Costs |
| 12/12/2011 | 2 | 0.15 | $ | 0.30 Duplication Costs |
| 12/12/2011 | 3 | 0.15 | $ | 0.45 Duplication Costs |
| 12/12/2011 | 19 | 0.15 | $ | 2.85 Duplication Costs |
| 12/12/2011 | 3 | 0.15 | $ | 0.45 Duplication Costs |
| 12/12/2011 | 3 | 0.15 | $ | 0.45 Duplication Costs |
| 12/12/2011 | 31 | 0.15 | $ | 4.65 Duplication Costs |
| 12/12/2011 | 31 | 0.15 | $ | 4.65 Duplication Costs |
| 12/12/2011 | 1 | 191 | $ | 191.00 Filing, Recording Fee - - Vendor: National |
| 12/12/2011 | 1 | 157 | $ | 157.00 Filing, Recording Fee - - Vendor: National |
| 12/12/2011 | 1 | 166 | $ | 166.00 Filing, Recording Fee - - Vendor: National |
| 12/12/2011 | 1 | 91 | $ | 91.00 Filing, Recording Fee - - Vendor: National |
| 12/13/2011 | 1 | 391 | $ | 391.00 Transcript Charge - - Vendor: GCI Transcription |
| 12/13/2011 | 95 | 0.15 | $ | 14.25 Duplication Costs |
| 12/13/2011 | 12 | 0.15 | $ | 1.80 Duplication Costs |
| 12/13/2011 | 2 | 0.15 | $ | 0.30 Duplication Costs |
| 12/13/2011 | 132 | 0.15 | $ | 19.80 Duplication Costs |
| 12/13/2011 | 14 | 0.15 | $ | 2.10 Duplication Costs |
| 12/13/2011 | 54 | 0.15 | $ | 8.10 Duplication Costs |
| 12/13/2011 | 26 | 0.15 | $ | 3.90 Duplication Costs |
| 12/13/2011 | 52 | 0.15 | $ | 7.80 Duplication Costs |
| 12/13/2011 | 16 | 0.15 | $ | 2.40 Duplication Costs |
| 12/13/2011 | 80 | 0.15 | $ | 12.00 Duplication Costs |
| 12/13/2011 | 14 | 0.15 | $ | 2.10 Duplication Costs |
| 12/13/2011 | 26 | 0.15 | $ | 3.90 Duplication Costs |
| 12/13/2011 | 190 | 0.15 | $ | 28.50 Duplication Costs |
| 12/13/2011 | 10 | 0.15 | $ | 1.50 Duplication Costs |
| 12/13/2011 | 4 | 0.15 | $ | 0.60 Duplication Costs |
| 12/13/2011 | 6 | 0.15 | $ | 0.90 Duplication Costs |
| 12/13/2011 | 12 | 0.15 | $ | 1.80 Duplication Costs |
| 12/13/2011 | 18 | 0.15 | $ | 2.70 Duplication Costs |
| 12/13/2011 | 8 | 0.15 | $ | 1.20 Duplication Costs |
| 12/13/2011 | 12 | 0.15 | $ | 1.80 Duplication Costs |
| 12/13/2011 | 26 | 0.15 | $ | 3.90 Duplication Costs |
| 12/13/2011 | 12 | 0.15 | $ | 1.80 Duplication Costs |
| 12/13/2011 | 170 | 0.15 | $ | 25.50 Duplication Costs |

| Date | Qty | Rate | | Amount | Description |
|---|---|---|---|---|---|
| 12/13/2011 | 80 | 0.15 | $ | 12.00 | Duplication Costs |
| 12/13/2011 | 132 | 0.15 | $ | 19.80 | Duplication Costs |
| 12/13/2011 | 27 | 0.15 | $ | 4.05 | Duplication Costs |
| 12/13/2011 | 132 | 0.15 | $ | 19.80 | Duplication Costs |
| 12/13/2011 | 132 | 0.15 | $ | 19.80 | Duplication Costs |
| 12/13/2011 | 132 | 0.15 | $ | 19.80 | Duplication Costs |
| 12/13/2011 | 44 | 0.15 | $ | 6.60 | Duplication Costs |
| 12/13/2011 | 93 | 0.15 | $ | 13.95 | Duplication Costs |
| 12/13/2011 | 132 | 0.15 | $ | 19.80 | Duplication Costs |
| 12/13/2011 | 132 | 0.15 | $ | 19.80 | Duplication Costs |
| 12/13/2011 | 66 | 0.15 | $ | 9.90 | Duplication Costs |
| 12/13/2011 | 192 | 0.15 | $ | 28.80 | Duplication Costs |
| 12/13/2011 | 60 | 0.15 | $ | 9.00 | Duplication Costs |
| 12/13/2011 | 122 | 0.15 | $ | 18.30 | Duplication Costs |
| 12/13/2011 | 33 | 0.15 | $ | 4.95 | Duplication Costs |
| 12/13/2011 | 446 | 0.15 | $ | 66.90 | Duplication Costs |
| 12/13/2011 | 584 | 0.15 | $ | 87.60 | Duplication Costs |
| 12/14/2011 | 1 | 105.4 | $ | 105.40 | Travel/Lodging - - Vendor: Terry E. Hall Hotel |
| 12/14/2011 | 1 | 17.58 | $ | 17.58 | Meals/Entertainment - - Vendor: Terry E. Hall |
| 12/14/2011 | 1 | 127.65 | $ | 127.65 | Mileage - - Vendor: Terry E. Hall Travel |
| 12/14/2011 | 1 | 25 | $ | 25.00 | Meals/Entertainment - - Vendor: K. M. Toner |
| 12/14/2011 | 1 | 138.2 | $ | 138.20 | Mileage - - Vendor: K. M. Toner Travel to/from |
| 12/14/2011 | 1 | 78.02 | $ | 78.02 | Travel/Lodging - - Vendor: K. M. Toner Hotel - |
| 12/14/2011 | 1 | 105.24 | $ | 105.24 | Meals/Entertainment - - Vendor: K. M. Toner |
| 12/14/2011 | 1 | 66.59 | $ | 66.59 | Travel/Lodging - - Vendor: Harmony A. Mappes |
| 12/15/2011 | 1 | 313.9 | $ | 313.90 | Transcript Charge - - Vendor: GCI Transcription |
| 12/15/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/15/2011 | 5 | 0.15 | $ | 0.75 | Duplication Costs |
| 12/15/2011 | 11 | 0.15 | $ | 1.65 | Duplication Costs |
| 12/15/2011 | 11 | 0.15 | $ | 1.65 | Duplication Costs |
| 12/15/2011 | 134 | 0.15 | $ | 20.10 | Duplication Costs |
| 12/16/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/16/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/16/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/16/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/16/2011 | 168 | 0.15 | $ | 25.20 | Duplication Costs |
| 12/16/2011 | 48 | 0.15 | $ | 7.20 | Duplication Costs |
| 12/16/2011 | 1 | 460.04 | $ | 460.04 | Computerized Research - Westlaw |
| 12/16/2011 | 1 | 96.39 | $ | 96.39 | Computerized Research - Westlaw |
| 12/16/2011 | 1 | 272.28 | $ | 272.28 | Computerized Research - Westlaw |
| 12/19/2011 | 1 | 85 | $ | 85.00 | Service of Process - - Vendor: Affordable |
| 12/19/2011 | 1 | 85 | $ | 85.00 | Service of Process - - Vendor: Affordable |
| 12/19/2011 | 1 | 85 | $ | 85.00 | Service of Process - - Vendor: Affordable |
| 12/19/2011 | 1 | 85 | $ | 85.00 | Service of Process - - Vendor: Affordable |
| 12/19/2011 | 1 | 12.87 | $ | 12.87 | Postage/Air/Express Delivery |
| 12/19/2011 | 1 | 58 | $ | 58.00 | Certified Copies - - Vendor: National Corporate |
| 12/21/2011 | 1 | 19.2 | $ | 19.20 | Postage |
| 12/21/2011 | 652 | 0.15 | $ | 97.80 | Duplication Costs |
| 12/21/2011 | 688 | 0.15 | $ | 103.20 | Duplication Costs |
| 12/21/2011 | 137 | 0.15 | $ | 20.55 | Duplication Costs |
| 12/21/2011 | 2 | 0.15 | $ | 0.30 | Duplication Costs |
| 12/22/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/22/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 12/22/2011 | 1 | 138.2 | $ | 138.20 | Mileage - - Vendor: K. M. Toner Travel to/from |
| 12/27/2011 | 1 | 0.15 | $ | 0.15 | Duplication Costs |

| Date | Qty | Rate | | Amount | Description |
|------|-----|------|---|--------|-------------|
| 12/29/2011 | 1 | 0.4 | $ | 0.40 | Color Duplication |
| 12/30/2011 | 1 | 7.92 | $ | 7.92 | Postage |
| 12/30/2011 | 100 | 0.15 | $ | 15.00 | Duplication Costs |
| 12/30/2011 | 1 | 374.52 | $ | 374.52 | Computerized Research - Westlaw |
| 12/31/2011 | 1 | 233 | $ | 233.00 | Local Counsel - - Vendor: Davis Graham & Stubbs |
| 12/31/2011 | 1 | 3 | $ | 3.00 | Computerized Research - Other   IN.gov - |
| 12/31/2011 | 1 | 120.88 | $ | 120.88 | Computerized Research - Other   PACER - |
| 12/31/2011 | 1 | 145.79 | $ | 145.79 | Miscellaneous - - Vendor: K. M. Toner Fee for |
| 1/3/2012 | 21 | 0.15 | $ | 3.15 | Duplication Costs |
| 1/4/2012 | 266 | 0.15 | $ | 39.90 | Duplication Costs |
| 1/4/2012 | 1 | 249.95 | $ | 249.95 | Miscellaneous - - Vendor: Katrina A. Dittmer |
| 1/5/2012 | 1 | -75.58 | $ | (75.58) | Chk #M25665/$75.58/GCI Transcription Svcs |
| 1/6/2012 | 1 | 135.75 | $ | 135.75 | Mileage - - Vendor: Shawna M. Eikenberry Travel |
| 1/6/2012 | 1 | 14.72 | $ | 14.72 | Meals/Entertainment - - Vendor: Shawna M. |
| 1/6/2012 | 5 | 0.15 | $ | 0.75 | Duplication Costs |
| 1/6/2012 | 5 | 0.15 | $ | 0.75 | Duplication Costs |
| 1/6/2012 | 59 | 0.15 | $ | 8.85 | Duplication Costs |
| 1/9/2012 | 18 | 0.4 | $ | 7.20 | Color Duplication |
| 1/17/2012 | 18 | 0.05 | $ | 0.90 | Other Copying Expenses |
| 1/17/2012 | 120 | 0.15 | $ | 18.00 | Duplication Costs |
| 1/19/2012 | 1 | 6.83 | $ | 6.83 | Postage/Air/Express Delivery |
| 1/19/2012 | 1 | 6.83 | $ | 6.83 | Postage/Air/Express Delivery |
| 1/19/2012 | 23 | 0.15 | $ | 3.45 | Duplication Costs |
| 1/19/2012 | 46 | 0.15 | $ | 6.90 | Duplication Costs |
| 1/19/2012 | 23 | 0.15 | $ | 3.45 | Duplication Costs |
| 1/31/2012 | 16 | 0.15 | $ | 2.40 | Duplication Costs |
| 1/31/2012 | 1 | 117.59 | $ | 117.59 | Computerized Research - Westlaw |
| 1/31/2012 | 1 | 37.2 | $ | 37.20 | Computerized Research - Other   PACER - January |
| 1/31/2012 | 1 | 3.92 | $ | 3.92 | Computerized Research - Other   PACER - January |
| 1/31/2012 | 1 | 1.92 | $ | 1.92 | Computerized Research - Other   PACER - January |
| 2/1/2012 | 30 | 0.15 | $ | 4.50 | Duplication Costs |
| 2/1/2012 | 1 | 0.4 | $ | 0.40 | Color Duplication |
| 2/2/2012 | 88 | 0.15 | $ | 13.20 | Duplication Costs |
| 2/3/2012 | 1 | 249.95 | $ | 249.95 | Miscellaneous - - Vendor: Katrina A. Dittmer |
| 2/7/2012 | 22 | 0.15 | $ | 3.30 | Duplication Costs |
| 2/7/2012 | 1 | 75 | $ | 75.00 | Other Copying Expenses   Oversize & Mount |
| 2/10/2012 | 1 | 27.5 | $ | 27.50 | Local Counsel - - Vendor: Michael Best & |
| 2/10/2012 | 25 | 0.15 | $ | 3.75 | Duplication Costs |
| 2/10/2012 | 35 | 0.15 | $ | 5.25 | Duplication Costs |
| 2/10/2012 | 32 | 0.15 | $ | 4.80 | Duplication Costs |
| 2/10/2012 | 1 | 200 | $ | 200.00 | Computerized Research - Other   D&B |
| 2/13/2012 | 1 | 136.53 | $ | 136.53 | Mileage - - Vendor: Wendy W. Ponader Travel |
| 2/13/2012 | 1 | 159.36 | $ | 159.36 | Telecommunication Costs   Soundpath |
| 2/13/2012 | 1 | 150.96 | $ | 150.96 | Mileage - - Vendor: K. M. Toner Travel to/from |
| 2/14/2012 | 1 | 614.55 | $ | 614.55 | Computerized Research - Westlaw |
| 2/16/2012 | 8 | 0.15 | $ | 1.20 | Duplication Costs |
| 2/16/2012 | 85 | 0.15 | $ | 12.75 | Duplication Costs |
| 2/16/2012 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 2/16/2012 | 1 | 0.4 | $ | 0.40 | Color Duplication |
| 2/20/2012 | 1 | 150.96 | $ | 150.96 | Mileage - - Vendor: K. M. Toner Mileage to/from |
| 2/28/2012 | 1 | 40.96 | $ | 40.96 | Computerized Research - Other   PACER - |
| 2/28/2012 | 1 | 0.8 | $ | 0.80 | Computerized Research - Other   PACER - |
| 2/28/2012 | 1 | 9.68 | $ | 9.68 | Computerized Research - Other   PACER - |
| 2/28/2012 | 1 | 62.11 | $ | 62.11 | Computerized Research   Lexis Nexis - February |
| 2/28/2012 | 1 | 74.09 | $ | 74.09 | Computerized Research   Lexis Nexis - February |

| 3/1/2012 | 112 | 0.15 | $ | 16.80 | Duplication Costs |
|---|---|---|---|---|---|
| 3/1/2012 | 129 | 0.15 | $ | 19.35 | Duplication Costs |
| 3/1/2012 | 251 | 0.15 | $ | 37.65 | Duplication Costs |
| 3/1/2012 | 230 | 0.15 | $ | 34.50 | Duplication Costs |
| 3/1/2012 | 204 | 0.15 | $ | 30.60 | Duplication Costs |
| 3/1/2012 | 189 | 0.15 | $ | 28.35 | Duplication Costs |
| 3/1/2012 | 308 | 0.15 | $ | 46.20 | Duplication Costs |
| 3/2/2012 | 245 | 0.15 | $ | 36.75 | Duplication Costs |
| 3/2/2012 | 245 | 0.15 | $ | 36.75 | Duplication Costs |
| 3/2/2012 | 5 | 0.15 | $ | 0.75 | Duplication Costs |
| 3/4/2012 | 1 | 249.95 | $ | 249.95 | Miscellaneous - - Vendor: Katrina A. Dittmer |
| 3/5/2012 | 1 | 72.9 | $ | 72.90 | Transcript Charge - - Vendor: J&J Court |
| 3/5/2012 | 81 | 0.15 | $ | 12.15 | Duplication Costs |
| 3/8/2012 | 1 | 27.5 | $ | 27.50 | Local Counsel - - Vendor: Michael Best & |
| 3/8/2012 | 1 | 168.36 | $ | 168.36 | Local Counsel - - Vendor: Fleeson Gooing |
| 3/8/2012 | 7 | 2 | $ | 14.00 | Other Copying Expenses |
| 3/9/2012 | 1 | 128.21 | $ | 128.21 | Mileage - - Vendor: K. M. Toner Trip to/from |
| 3/9/2012 | 1 | 305.93 | $ | 305.93 | Travel/Lodging - - Vendor: K. M. Toner Travel |
| 3/9/2012 | 1 | 75.78 | $ | 75.78 | Meals/Entertainment - - Vendor: K. M. Toner |
| 3/12/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 3/12/2012 | 47 | 0.15 | $ | 7.05 | Duplication Costs |
| 3/12/2012 | 5 | 0.15 | $ | 0.75 | Duplication Costs |
| 3/12/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 3/12/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 3/12/2012 | 2 | 0.15 | $ | 0.30 | Duplication Costs |
| 3/12/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 3/12/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 3/12/2012 | 10 | 0.15 | $ | 1.50 | Duplication Costs |
| 3/12/2012 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 3/12/2012 | 6 | 0.15 | $ | 0.90 | Duplication Costs |
| 3/12/2012 | 2 | 0.15 | $ | 0.30 | Duplication Costs |
| 3/12/2012 | 1 | 106.17 | $ | 106.17 | Telecommunication Costs   Soundpath |
| 3/12/2012 | 1 | 150.96 | $ | 150.96 | Mileage - - Vendor: K. M. Toner Trip to/from |
| 3/12/2012 | 1 | 6.84 | $ | 6.84 | Meals/Entertainment - - Vendor: K. M. Toner |
| 3/13/2012 | 1 | 1,023.00 | $ | 1,023.00 | Local Counsel - - Vendor: Davis Graham & Stubbs |
| 3/13/2012 | 1 | 275.07 | $ | 275.07 | Mileage - to New Albany, IN and lunch for |
| 3/15/2012 | 52 | 0.15 | $ | 7.80 | Duplication Costs |
| 3/15/2012 | 1 | 564.16 | $ | 564.16 | Travel/Lodging - Trip to/from new Albany and |
| 3/16/2012 | 1 | 260.65 | $ | 260.65 | Computerized Research - Westlaw |
| 3/16/2012 | 1 | 163.77 | $ | 163.77 | Computerized Research - Westlaw |
| 3/16/2012 | 1 | 79.74 | $ | 79.74 | Computerized Research - Westlaw |
| 3/19/2012 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 3/19/2012 | 2 | 0.15 | $ | 0.30 | Duplication Costs |
| 3/19/2012 | 7 | 0.15 | $ | 1.05 | Duplication Costs |
| 3/19/2012 | 7 | 0.15 | $ | 1.05 | Duplication Costs |
| 3/19/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 3/19/2012 | 5 | 0.15 | $ | 0.75 | Duplication Costs |
| 3/20/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 3/20/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 3/20/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 3/20/2012 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 3/20/2012 | 9 | 0.15 | $ | 1.35 | Duplication Costs |
| 3/20/2012 | 44 | 0.15 | $ | 6.60 | Duplication Costs |
| 3/20/2012 | 46 | 0.15 | $ | 6.90 | Duplication Costs |
| 3/20/2012 | 1 | 3.3 | $ | 3.30 | Other Copying Expenses |

| Date | Qty | Rate | | Amount | Description |
|---|---|---|---|---|---|
| 3/21/2012 | 68 | 0.15 | $ | 10.20 | Duplication Costs |
| 3/21/2012 | 5 | 0.15 | $ | 0.75 | Duplication Costs |
| 3/22/2012 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 3/23/2012 | 17 | 0.15 | $ | 2.55 | Duplication Costs |
| 3/26/2012 | 1 | 5 | $ | 5.00 | Other Copying Expenses |
| 3/28/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 3/30/2012 | 1 | 98.66 | $ | 98.66 | Computerized Research - Westlaw |
| 3/31/2012 | 1 | 31.75 | $ | 31.75 | Computerized Research - Other   LexisNexis Risk |
| 3/31/2012 | 1 | 44.16 | $ | 44.16 | Computerized Research - Other   Pacer - March |
| 3/31/2012 | 1 | 25.36 | $ | 25.36 | Computerized Research - Other   Pacer - March |
| 3/31/2012 | 1 | 21.19 | $ | 21.19 | Postage/Air/Express Delivery |
| 4/3/2012 | 1 | 249.95 | $ | 249.95 | Miscellaneous - - Vendor: Katrina A. Dittmer |
| 4/10/2012 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 4/13/2012 | 1 | 33.13 | $ | 33.13 | Computerized Research - Westlaw |
| 4/13/2012 | 1 | 302.24 | $ | 302.24 | Computerized Research - Westlaw |
| 4/13/2012 | 1 | 66.11 | $ | 66.11 | Computerized Research - Westlaw |
| 4/13/2012 | 1 | 31.56 | $ | 31.56 | Computerized Research - Westlaw |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/16/2012 | 28 | 0.15 | $ | 4.20 | Duplication Costs |
| 4/16/2012 | 20 | 0.15 | $ | 3.00 | Duplication Costs |
| 4/16/2012 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 4/17/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/18/2012 | 1 | 446.64 | $ | 446.64 | Local Counsel - - Vendor: Davis Graham & Stubbs |
| 4/20/2012 | 23 | 0.15 | $ | 3.45 | Duplication Costs |
| 4/20/2012 | 1 | 40.77 | $ | 40.77 | Business Meals - Outside the Office - Cafe 251 |
| 4/21/2012 | 1 | 0.4 | $ | 0.40 | Color Duplication |
| 4/21/2012 | 31 | 0.15 | $ | 4.65 | Duplication Costs |
| 4/21/2012 | 13 | 0.15 | $ | 1.95 | Duplication Costs |
| 4/21/2012 | 12 | 0.15 | $ | 1.80 | Duplication Costs |
| 4/21/2012 | 6 | 0.15 | $ | 0.90 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 6 | 0.15 | $ | 0.90 | Duplication Costs |
| 4/21/2012 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 4/21/2012 | 6 | 0.15 | $ | 0.90 | Duplication Costs |
| 4/21/2012 | 21 | 0.15 | $ | 3.15 | Duplication Costs |
| 4/21/2012 | 9 | 0.15 | $ | 1.35 | Duplication Costs |
| 4/21/2012 | 21 | 0.15 | $ | 3.15 | Duplication Costs |
| 4/21/2012 | 13 | 0.15 | $ | 1.95 | Duplication Costs |
| 4/21/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/21/2012 | 31 | 0.15 | $ | 4.65 | Duplication Costs |
| 4/21/2012 | 13 | 0.15 | $ | 1.95 | Duplication Costs |
| 4/21/2012 | 39 | 0.15 | $ | 5.85 | Duplication Costs |

| Date | Qty | Rate | | Amount | Description |
|---|---|---|---|---|---|
| 4/21/2012 | 14 | 0.15 | $ | 2.10 | Duplication Costs |
| 4/21/2012 | 24 | 0.15 | $ | 3.60 | Duplication Costs |
| 4/21/2012 | 73 | 0.15 | $ | 10.95 | Duplication Costs |
| 4/21/2012 | 107 | 0.15 | $ | 16.05 | Duplication Costs |
| 4/21/2012 | 14 | 0.15 | $ | 2.10 | Duplication Costs |
| 4/21/2012 | 64 | 0.15 | $ | 9.60 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 28 | 0.15 | $ | 4.20 | Duplication Costs |
| 4/21/2012 | 33 | 0.15 | $ | 4.95 | Duplication Costs |
| 4/21/2012 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 4/21/2012 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 4/21/2012 | 1 | 0.15 | $ | 0.15 | Duplication Costs |
| 4/21/2012 | 31 | 0.15 | $ | 4.65 | Duplication Costs |
| 4/21/2012 | 28 | 0.15 | $ | 4.20 | Duplication Costs |
| 4/21/2012 | 96 | 0.15 | $ | 14.40 | Duplication Costs |
| 4/21/2012 | 125 | 0.15 | $ | 18.75 | Duplication Costs |
| 4/21/2012 | 133 | 0.15 | $ | 19.95 | Duplication Costs |
| 4/21/2012 | 70 | 0.15 | $ | 10.50 | Duplication Costs |
| 4/21/2012 | 144 | 0.15 | $ | 21.60 | Duplication Costs |
| 4/21/2012 | 7 | 0.15 | $ | 1.05 | Duplication Costs |
| 4/21/2012 | 7 | 0.15 | $ | 1.05 | Duplication Costs |
| 4/21/2012 | 11 | 0.15 | $ | 1.65 | Duplication Costs |
| 4/21/2012 | 2 | 0.15 | $ | 0.30 | Duplication Costs |
| 4/21/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 24 | 0.15 | $ | 3.60 | Duplication Costs |
| 4/21/2012 | 8 | 0.15 | $ | 1.20 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 5 | 0.15 | $ | 0.75 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 7 | 0.15 | $ | 1.05 | Duplication Costs |
| 4/21/2012 | 27 | 0.15 | $ | 4.05 | Duplication Costs |
| 4/21/2012 | 15 | 0.15 | $ | 2.25 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 19 | 0.15 | $ | 2.85 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 2 | 0.15 | $ | 0.30 | Duplication Costs |
| 4/21/2012 | 6 | 0.15 | $ | 0.90 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/21/2012 | 2 | 0.15 | $ | 0.30 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 9 | 0.15 | $ | 1.35 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 12 | 0.15 | $ | 1.80 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 19 | 0.15 | $ | 2.85 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 18 | 0.15 | $ | 2.70 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 11 | 0.15 | $ | 1.65 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 23 | 0.15 | $ | 3.45 | Duplication Costs |

| Date | Qty | Rate | | Amount | Description |
|---|---|---|---|---|---|
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 11 | 0.15 | $ | 1.65 | Duplication Costs |
| 4/21/2012 | 129 | 0.15 | $ | 19.35 | Duplication Costs |
| 4/21/2012 | 8 | 0.15 | $ | 1.20 | Duplication Costs |
| 4/21/2012 | 15 | 0.15 | $ | 2.25 | Duplication Costs |
| 4/21/2012 | 20 | 0.15 | $ | 3.00 | Duplication Costs |
| 4/21/2012 | 11 | 0.15 | $ | 1.65 | Duplication Costs |
| 4/21/2012 | 9 | 0.15 | $ | 1.35 | Duplication Costs |
| 4/21/2012 | 2 | 0.15 | $ | 0.30 | Duplication Costs |
| 4/21/2012 | 4 | 0.15 | $ | 0.60 | Duplication Costs |
| 4/21/2012 | 20 | 0.15 | $ | 3.00 | Duplication Costs |
| 4/21/2012 | 5 | 0.15 | $ | 0.75 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 7 | 0.15 | $ | 1.05 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 13 | 0.15 | $ | 1.95 | Duplication Costs |
| 4/21/2012 | 9 | 0.15 | $ | 1.35 | Duplication Costs |
| 4/21/2012 | 5 | 0.15 | $ | 0.75 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 7 | 0.15 | $ | 1.05 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/21/2012 | 16 | 0.15 | $ | 2.40 | Duplication Costs |
| 4/21/2012 | 16 | 0.15 | $ | 2.40 | Duplication Costs |
| 4/21/2012 | 115 | 0.15 | $ | 17.25 | Duplication Costs |
| 4/24/2012 | 1 | 6.04 | | 6.04 | Other Copying Expenses |
| 4/24/2012 | 1 | 2.17 | | 2.17 | Other Copying Expenses |
| 4/24/2012 | 6 | 0.25 | | 1.50 | Other Copying Expenses |
| 4/24/2012 | 1 | 205.87 | | 205.87 | Travel/Lodging - - Vendor: Harmony A. Mappes |
| 4/25/2012 | 17 | 0.15 | $ | 2.55 | Duplication Costs |
| 4/25/2012 | 18 | 0.15 | $ | 2.70 | Duplication Costs |
| 4/25/2012 | 3 | 0.15 | $ | 0.45 | Duplication Costs |
| 4/26/2012 | 1 | 0.4 | $ | 0.40 | Color Duplication |
| 4/27/2012 | 1 | 63.27 | $ | 63.27 | Mileage - Harmony A. Mappes Travel to/from |
| 4/27/2012 | 1 | 9 | $ | 9.00 | Parking - Harmony A. Mappes - Travel to/from |
| 4/30/2012 | 16 | 0.15 | $ | 2.40 | Duplication Costs |
| 4/30/2012 | 1 | 339.2 | $ | 339.20 | Computerized Research - Westlaw |
| 4/30/2012 | 1 | 25.5 | $ | 25.50 | Computerized Research - Westlaw |
| 4/30/2012 | 1 | 241.39 | $ | 241.39 | Computerized Research - Westlaw |
| 4/30/2012 | 1 | 2,549.27 | $ | 2,549.27 | Computerized Research - Westlaw |
| 4/30/2012 | 1 | 110.66 | $ | 110.66 | Computerized Research - Westlaw |
| 4/30/2012 | 1 | 35.98 | $ | 35.98 | Computerized Research - Westlaw |
| 4/30/2012 | 1 | 166.85 | $ | 166.85 | Computerized Research  LexisNexis Risk Data |
| 4/30/2012 | 1 | 35.98 | $ | 35.98 | Computerized Research  LocatePlus |
| 4/30/2012 | 1 | 128.76 | $ | 128.76 | Mileage - Shiv Ghuman - O'Neill Travel to/from |
| 5/1/2012 | 1 | 145.79 | $ | 145.79 | Miscellaneous Expense Disbursements - K. M. |
| 5/1/2012 | 1 | 145.79 | $ | 145.79 | Miscellaneous Expense Disbursements - K. M. |
| 5/1/2012 | 1 | 145.79 | $ | 145.79 | Miscellaneous Expense Disbursements - K. M. |
| 5/2/2012 | 1 | 249.95 | $ | 249.95 | Miscellaneous Expense Disbursements - Katrina |
| 5/2/2012 | 1 | 11.69 | $ | 11.69 | Postage |
| 5/3/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 5/3/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 5/3/2012 | 5 | 0.15 | $ | 0.75 | Internal Copying/Printing |

| Date | Qty | Rate | Amount | Description |
|---|---|---|---|---|
| 5/3/2012 | 1 | 11.69 | $ 11.69 | Postage |
| 5/4/2012 | 1 | 152.63 | $ 152.63 | Mileage - K. M. Toner Travel to/from Cincinnati |
| 5/4/2012 | 1 | 9.75 | $ 9.75 | Business Meals - Outside the Office - K. M. |
| 5/4/2012 | 1 | 9 | $ 9.00 | Parking - K. M. Toner Parking re Anne Kelly |
| 5/7/2012 | 1 | 98 | $ 98.00 | Corresponding Counsel Fees - Fleeson Gooing |
| 5/10/2012 | 1 | 50 | $ 50.00 | Computerized Research   D&B |
| 5/11/2012 | 2 | 0.15 | $ 0.30 | Internal Copying/Printing |
| 5/11/2012 | 4 | 0.15 | $ 0.60 | Internal Copying/Printing |
| 5/11/2012 | 10 | 0.15 | $ 1.50 | Internal Copying/Printing |
| 5/11/2012 | 5 | 0.15 | $ 0.75 | Internal Copying/Printing |
| 5/14/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 5/15/2012 | 1 | 485.4 | $ 485.40 | Court Reporter/Transcript - Depositions - |
| 5/16/2012 | 2 | 0.15 | $ 0.30 | Internal Copying/Printing |
| 5/16/2012 | 1 | 123.94 | $ 123.94 | Computerized Research - Westlaw |
| 5/16/2012 | 1 | 168.18 | $ 168.18 | Computerized Research - Westlaw |
| 5/16/2012 | 1 | 327.04 | $ 327.04 | Computerized Research - Westlaw |
| 5/16/2012 | 1 | 32.52 | $ 32.52 | Computerized Research - Westlaw |
| 5/16/2012 | 2 | 0.15 | $ 0.30 | Internal Copying/Printing |
| 5/16/2012 | 1 | 138.2 | $ 138.20 | Mileage - K. M. Toner Travel to/from Cincinnati |
| 5/16/2012 | 1 | 9 | $ 9.00 | Parking - K. M. Toner Parking - Travel to/from |
| 5/16/2012 | 1 | 16 | $ 16.00 | Business Meals - Outside the Office - K. M. |
| 5/16/2012 | 1 | 5.75 | $ 5.75 | Postage |
| 5/17/2012 | 1 | 125.66 | $ 125.66 | Mileage to/from Indianapolis re meeting with |
| 5/17/2012 | 2 | 0.15 | $ 0.30 | Internal Copying/Printing |
| 5/17/2012 | 42 | 0.4 | $ 16.80 | Color Copies |
| 5/22/2012 | 53 | 0.15 | $ 7.95 | Internal Copying/Printing |
| 5/22/2012 | 4 | 0.15 | $ 0.60 | Internal Copying/Printing |
| 5/22/2012 | 4 | 0.15 | $ 0.60 | Internal Copying/Printing |
| 5/22/2012 | 4 | 0.15 | $ 0.60 | Internal Copying/Printing |
| 5/23/2012 | 2 | 0.15 | $ 0.30 | Internal Copying/Printing |
| 5/25/2012 | 1 | 171.85 | $ 171.85 | Mileage to/from Indianapolis office for |
| 5/30/2012 | 1 | 59.6 | $ 59.60 | Computerized Research - Other   PACER - May |
| 5/30/2012 | 1 | 1.1 | $ 1.10 | Computerized Research - Other   PACER - May |
| 5/30/2012 | 1 | 3.1 | $ 3.10 | Computerized Research - Other   PACER - May |
| 5/31/2012 | 1 | 618.58 | $ 618.58 | Computerized Research - Westlaw |
| 5/31/2012 | 1 | 35.4 | $ 35.40 | Computerized Research - Westlaw |
| 5/31/2012 | 1 | 58.62 | $ 58.62 | Computerized Research - Westlaw |
| 6/1/2012 | 1 | 249.95 | $ 249.95 | Miscellaneous Expense Disbursements - Katrina |
| 6/1/2012 | 5 | 0.15 | $ 0.75 | Internal Copying/Printing |
| 6/4/2012 | 7 | 0.4 | $ 2.80 | Color Copies |
| 6/7/2012 | 1 | 64 | $ 64.00 | Mileage - Harmony A. Mappes Travel to/from |
| 6/8/2012 | 1 | 205.34 | $ 205.34 | Corresponding Counsel Fees - Michael Best & |
| 6/8/2012 | 54 | 0.15 | $ 8.10 | Internal Copying/Printing |
| 6/11/2012 | 24 | 0.15 | $ 3.60 | Internal Copying/Printing |
| 6/11/2012 | 4 | 0.15 | $ 0.60 | Internal Copying/Printing |
| 6/11/2012 | 4 | 0.15 | $ 0.60 | Internal Copying/Printing |
| 6/11/2012 | 1 | 129.87 | $ 129.87 | Mileage - K. M. Toner Trip to/from New Albany |
| 6/12/2012 | 3 | 0.15 | $ 0.45 | Internal Copying/Printing |
| 6/12/2012 | 6 | 0.15 | $ 0.90 | Internal Copying/Printing |
| 6/12/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 6/12/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 6/12/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 6/12/2012 | 1 | 0.4 | $ 0.40 | Color Copies |
| 6/13/2012 | 19 | 0.15 | $ 2.85 | Internal Copying/Printing |
| 6/13/2012 | 2 | 0.15 | $ 0.30 | Internal Copying/Printing |

| | | | | |
|---|---|---|---|---|
| 6/14/2012 | 10 | 0.15 | $ 1.50 | Internal Copying/Printing |
| 6/14/2012 | 3 | 0.15 | $ 0.45 | Internal Copying/Printing |
| 6/14/2012 | 10 | 0.15 | $ 1.50 | Internal Copying/Printing |
| 6/15/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 6/15/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 6/15/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 6/15/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 6/15/2012 | 1 | 9.47 | $ 9.47 | Postage |
| 6/15/2012 | 1 | 909.66 | $ 909.66 | Computerized Research - Westlaw |
| 6/18/2012 | 1 | 5 | $ 5.00 | Internal Copying/Printing |
| 6/18/2012 | 28 | 0.15 | $ 4.20 | Internal Copying/Printing |
| 6/19/2012 | 6 | 0.15 | $ 0.90 | Internal Copying/Printing |
| 6/19/2012 | 12 | 0.4 | $ 4.80 | Color Copies |
| 6/19/2012 | 12 | 0.4 | $ 4.80 | Color Copies |
| 6/21/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 6/25/2012 | 12 | 0.4 | $ 4.80 | Color Copies |
| 6/25/2012 | 87 | 0.15 | $ 13.05 | Internal Copying/Printing |
| 6/25/2012 | 87 | 0.15 | $ 13.05 | Internal Copying/Printing |
| 6/26/2012 | 4 | 0.15 | $ 0.60 | Internal Copying/Printing |
| 6/26/2012 | 4 | 0.15 | $ 0.60 | Internal Copying/Printing |
| 6/26/2012 | 4 | 0.15 | $ 0.60 | Internal Copying/Printing |
| 6/26/2012 | 4 | 0.15 | $ 0.60 | Internal Copying/Printing |
| 6/26/2012 | 4 | 0.15 | $ 0.60 | Internal Copying/Printing |
| 6/26/2012 | 4 | 0.15 | $ 0.60 | Internal Copying/Printing |
| 6/26/2012 | 16 | 0.15 | $ 2.40 | Internal Copying/Printing |
| 6/27/2012 | 2 | 0.15 | $ 0.30 | Internal Copying/Printing |
| 6/28/2012 | 3 | 0.15 | $ 0.45 | Internal Copying/Printing |
| 6/28/2012 | 20 | 0.15 | $ 3.00 | Internal Copying/Printing |
| 6/28/2012 | 10 | 0.15 | $ 1.50 | Internal Copying/Printing |
| 6/28/2012 | 12 | 0.15 | $ 1.80 | Internal Copying/Printing |
| 6/28/2012 | 12 | 0.15 | $ 1.80 | Internal Copying/Printing |
| 6/28/2012 | 7 | 0.15 | $ 1.05 | Internal Copying/Printing |
| 6/28/2012 | 22 | 0.15 | $ 3.30 | Internal Copying/Printing |
| 6/29/2012 | 1 | 147.24 | $ 147.24 | Computerized Research - Westlaw |
| 6/29/2012 | 9 | 0.15 | $ 1.35 | Internal Copying/Printing |
| 6/29/2012 | 122 | 0.15 | $ 18.30 | Internal Copying/Printing |
| 6/29/2012 | 9 | 0.15 | $ 1.35 | Internal Copying/Printing |
| 6/29/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 6/29/2012 | 9 | 0.15 | $ 1.35 | Internal Copying/Printing |
| 6/29/2012 | 1 | 1,601.20 | $ 1,601.20 | Computerized Research   Lexis-Nexis |
| 6/29/2012 | 1 | 21.6 | $ 21.60 | Computerized Research - Westlaw |
| 6/29/2012 | 1 | 282.04 | $ 282.04 | Computerized Research - Westlaw |
| 6/29/2012 | 1 | 18.12 | $ 18.12 | Computerized Research - Westlaw |
| 6/30/2012 | 1 | 112.3 | $ 112.30 | Computerized Research - Other   PACER - June |
| 6/30/2012 | 1 | 2.5 | $ 2.50 | Computerized Research - Other   PACER - June |
| 6/30/2012 | 1 | 43.3 | $ 43.30 | Computerized Research - Other   PACER - June |
| 7/2/2012 | 1 | 249.95 | $ 249.95 | Miscellaneous Expense Disbursements - Katrina |
| 7/2/2012 | 118 | 0.15 | $ 17.70 | Internal Copying/Printing |
| 7/3/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 7/3/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 7/3/2012 | 2 | 0.15 | $ 0.30 | Internal Copying/Printing |
| 7/3/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 7/3/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 7/3/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |
| 7/3/2012 | 1 | 0.15 | $ 0.15 | Internal Copying/Printing |

| Date | Qty | Rate | | Amount | Description |
|---|---|---|---|---|---|
| 7/3/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 7/12/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 7/12/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 7/14/2012 | 1 | 21 | $ | 21.00 | Postage |
| 7/16/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 7/16/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 7/16/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 7/16/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 7/16/2012 | 4 | 0.4 | $ | 1.60 | Color Copies |
| 7/16/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 7/16/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 7/16/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 7/16/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 7/16/2012 | 4 | 0.4 | $ | 1.60 | Color Copies |
| 7/16/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 7/19/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 7/19/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 7/19/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 7/19/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 7/19/2012 | 11 | 0.01 | $ | 0.09 | Internal Copying/Printing |
| 7/19/2012 | 11 | 0.15 | $ | 1.65 | Internal Copying/Printing |
| 7/20/2012 | 1,000.00 | 0.01 | $ | 8.00 | Internal Copying/Printing |
| 7/20/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 7/20/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 7/20/2012 | 40 | 0.4 | $ | 16.00 | Color Copies |
| 7/20/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 7/21/2012 | 1 | 4.09 | $ | 4.09 | Postage |
| 7/23/2012 | 6 | 0.15 | $ | 0.90 | Internal Copying/Printing |
| 7/23/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 7/23/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 7/23/2012 | 6 | 0.15 | $ | 0.90 | Internal Copying/Printing |
| 7/24/2012 | 2 | 2 | $ | 4.00 | Internal Copying/Printing |
| 7/24/2012 | 1 | 2 | $ | 2.00 | Internal Copying/Printing |
| 7/24/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 7/24/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 7/24/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 7/24/2012 | 240 | 0.15 | $ | 36.00 | Internal Copying/Printing |
| 7/24/2012 | 12 | 0.4 | $ | 4.80 | Color Copies |
| 7/24/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 7/25/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 7/25/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 7/25/2012 | 5 | 0.15 | $ | 0.75 | Internal Copying/Printing |
| 7/25/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 7/25/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 7/25/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 7/25/2012 | 5 | 0.15 | $ | 0.75 | Internal Copying/Printing |
| 7/26/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 7/26/2012 | 60 | 0.15 | $ | 9.00 | Internal Copying/Printing |
| 7/26/2012 | 64 | 0.15 | $ | 9.60 | Internal Copying/Printing |
| 7/26/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 7/27/2012 | 1 | 94.46 | $ | 94.46 | Business Meals - Outside the Office - Terry E. |
| 7/27/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 7/27/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 7/27/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 7/27/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |

| Date | Qty | Rate | | Amount | Description |
|---|---|---|---|---|---|
| 7/27/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 7/27/2012 | 180 | 0.15 | $ | 27.00 | Internal Copying/Printing |
| 7/27/2012 | 28 | 0.15 | $ | 4.20 | Internal Copying/Printing |
| 7/27/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 7/27/2012 | 20 | 0.15 | $ | 3.00 | Internal Copying/Printing |
| 7/30/2012 | 1 | 5 | $ | 5.00 | Internal Copying/Printing |
| 7/30/2012 | 1 | 193.48 | $ | 193.48 | Computerized Research   Lexis-Nexis - July 2012 |
| 7/30/2012 | 1 | 206.33 | $ | 206.33 | Computerized Research   Lexis-Nexis - July 2012 |
| 7/31/2012 | 1 | 83.25 | $ | 83.25 | Computerized Research - Westlaw |
| 7/31/2012 | 1 | 249 | $ | 249.00 | Miscellaneous Expense Disbursements - Katrina |
| 7/31/2012 | 1 | 171.24 | $ | 171.24 | Computerized Research - Westlaw |
| 7/31/2012 | 1 | 2.2 | $ | 2.20 | Computerized Research - Other   Pacer - July |
| 7/31/2012 | 1 | 5.1 | $ | 5.10 | Computerized Research - Other   Pacer - July |
| 7/31/2012 | 1 | 104.4 | $ | 104.40 | Computerized Research - Other   Pacer - July |
| 7/31/2012 | 1 | 1.4 | $ | 1.40 | Computerized Research - Other   Pacer - July |
| 7/31/2012 | 1 | 1.1 | $ | 1.10 | Computerized Research - Other   Pacer - July |
| 7/31/2012 | 1 | 3.1 | $ | 3.10 | Computerized Research - Other   Pacer - July |
| 7/31/2012 | 1 | 14.8 | $ | 14.80 | Computerized Research - Other   Pacer - July |
| 7/31/2012 | 1 | 4.6 | $ | 4.60 | Computerized Research - Other   Pacer - July |
| 7/31/2012 | 1 | 556.2 | $ | 556.20 | Court Reporter/Transcript - Depositions - |
| 7/31/2012 | 1 | 285.17 | $ | 285.17 | Computerized Research - Westlaw |
| 7/31/2012 | 1 | 137.42 | $ | 137.42 | Computerized Research - Westlaw |
| 7/31/2012 | 1 | 137.49 | $ | 137.49 | Computerized Research - Westlaw |
| 7/31/2012 | 1 | 200.54 | $ | 200.54 | Computerized Research - Westlaw |
| 8/1/2012 | 1 | 30.96 | $ | 30.96 | Business Meals - Outside the Office - Terry E. |
| 8/1/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 8/1/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/1/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 8/1/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 8/1/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/1/2012 | 4 | 0.4 | $ | 1.60 | Color Copies |
| 8/1/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 8/1/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/1/2012 | 9 | 0.4 | $ | 3.60 | Color Copies |
| 8/1/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 8/1/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 8/2/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 8/2/2012 | 8 | 0.4 | $ | 3.20 | Color Copies |
| 8/2/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/2/2012 | 12 | 0.4 | $ | 4.80 | Color Copies |
| 8/2/2012 | 23 | 0.4 | $ | 9.20 | Color Copies |
| 8/2/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/2/2012 | 13 | 0.4 | $ | 5.20 | Color Copies |
| 8/2/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 8/2/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/2/2012 | 44 | 0.4 | $ | 17.60 | Color Copies |
| 8/2/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/2/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 8/2/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 8/2/2012 | 8 | 0.4 | $ | 3.20 | Color Copies |
| 8/3/2012 | 4 | 0.4 | $ | 1.60 | Color Copies |
| 8/3/2012 | 11 | 0.4 | $ | 4.40 | Color Copies |
| 8/3/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/3/2012 | 4 | 0.4 | $ | 1.60 | Color Copies |
| 8/3/2012 | 9 | 0.4 | $ | 3.60 | Color Copies |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/2012 | 16 | 0.4 | $ | 6.40 | Color Copies |
| 8/3/2012 | 433 | 0.4 | $ | 173.20 | Color Copies |
| 8/3/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/3/2012 | 6 | 0.4 | $ | 2.40 | Color Copies |
| 8/3/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/3/2012 | 6 | 0.4 | $ | 2.40 | Color Copies |
| 8/3/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/3/2012 | 10 | 0.4 | $ | 4.00 | Color Copies |
| 8/3/2012 | 11 | 0.4 | $ | 4.40 | Color Copies |
| 8/3/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 8/3/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/3/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/3/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/3/2012 | 6 | 0.4 | $ | 2.40 | Color Copies |
| 8/3/2012 | 9 | 0.4 | $ | 3.60 | Color Copies |
| 8/3/2012 | 8 | 0.4 | $ | 3.20 | Color Copies |
| 8/3/2012 | 9 | 0.4 | $ | 3.60 | Color Copies |
| 8/3/2012 | 7 | 0.4 | $ | 2.80 | Color Copies |
| 8/3/2012 | 8 | 0.4 | $ | 3.20 | Color Copies |
| 8/3/2012 | 10 | 0.4 | $ | 4.00 | Color Copies |
| 8/3/2012 | 12 | 0.4 | $ | 4.80 | Color Copies |
| 8/3/2012 | 7 | 0.4 | $ | 2.80 | Color Copies |
| 8/3/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 8/3/2012 | 7 | 0.4 | $ | 2.80 | Color Copies |
| 8/3/2012 | 26 | 0.4 | $ | 10.40 | Color Copies |
| 8/3/2012 | 36 | 0.4 | $ | 14.40 | Color Copies |
| 8/3/2012 | 79 | 0.4 | $ | 31.60 | Color Copies |
| 8/3/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/3/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/3/2012 | 11 | 0.4 | $ | 4.40 | Color Copies |
| 8/3/2012 | 19 | 0.4 | $ | 7.60 | Color Copies |
| 8/3/2012 | 10 | 0.4 | $ | 4.00 | Color Copies |
| 8/3/2012 | 7 | 0.4 | $ | 2.80 | Color Copies |
| 8/3/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/3/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/3/2012 | 6 | 0.4 | $ | 2.40 | Color Copies |
| 8/3/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/3/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 8/3/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/3/2012 | 6 | 0.4 | $ | 2.40 | Color Copies |
| 8/3/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/3/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/3/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/3/2012 | 8 | 0.4 | $ | 3.20 | Color Copies |
| 8/3/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/3/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/3/2012 | 7 | 0.4 | $ | 2.80 | Color Copies |
| 8/3/2012 | 3,031.00 | 0.15 | $ | 454.65 | Internal Copying/Printing |
| 8/3/2012 | 1,409.00 | 0.15 | $ | 211.35 | Internal Copying/Printing |
| 8/3/2012 | 5,997.00 | 0.15 | $ | 899.55 | Internal Copying/Printing |
| 8/6/2012 | 231 | 0.15 | $ | 34.65 | Internal Copying/Printing |
| 8/6/2012 | 25 | 0.15 | $ | 3.75 | Internal Copying/Printing |
| 8/6/2012 | 16 | 0.4 | $ | 6.40 | Color Copies |
| 8/6/2012 | 17 | 0.4 | $ | 6.80 | Color Copies |
| 8/6/2012 | 1,491.00 | 0.01 | $ | 11.93 | Internal Copying/Printing |

| Date | Qty | Rate | | Amount | Description |
|---|---|---|---|---|---|
| 8/6/2012 | 1 | 6.04 | $ | 6.04 | Internal Copying/Printing |
| 8/6/2012 | 2 | 3.3 | $ | 6.60 | Internal Copying/Printing |
| 8/7/2012 | 1 | 90 | $ | 90.00 | Filing Fees - National Archives Trust Fund  - |
| 8/7/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 8/7/2012 | 1 | 74.93 | $ | 74.93 | Mileage - K. M. Toner  - Travel to Louisville, |
| 8/8/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 8/8/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 8/8/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 8/8/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 8/8/2012 | 10 | 0.15 | $ | 1.50 | Internal Copying/Printing |
| 8/8/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/8/2012 | 1 | 550 | $ | 550.00 | Court Reporter/Transcript - Depositions - |
| 8/8/2012 | 1 | 701.05 | $ | 701.05 | Court Reporter/Transcript - Depositions - |
| 8/10/2012 | 9 | 0.4 | $ | 3.60 | Color Copies |
| 8/10/2012 | 1 | 1,242.81 | $ | 1,242.81 | Travel - K. M. Toner  - Parking, tips, mileage, |
| 8/10/2012 | 1 | 392.05 | $ | 392.05 | Business Meals - Outside the Office - K. M. |
| 8/10/2012 | 1 | 141.53 | $ | 141.53 | Mileage - K. M. Toner  - Travel to/from New |
| 8/10/2012 | 1 | 6.34 | $ | 6.34 | Business Meals - Outside the Office - K. M. |
| 8/10/2012 | 1 | 1,298.33 | $ | 1,298.33 | Travel - Harmony A. Mappes  - Mileage, hotel, |
| 8/10/2012 | 1 | 62.82 | $ | 62.82 | Business Meals - Outside the Office - Harmony |
| 8/13/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 8/13/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 8/13/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 8/13/2012 | 50 | 0.4 | $ | 20.00 | Color Copies |
| 8/13/2012 | 22 | 0.4 | $ | 8.80 | Color Copies |
| 8/14/2012 | 16 | 0.4 | $ | 6.40 | Color Copies |
| 8/14/2012 | 80 | 0.4 | $ | 32.00 | Color Copies |
| 8/14/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 8/14/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 8/14/2012 | 6 | 0.4 | $ | 2.40 | Color Copies |
| 8/14/2012 | 18 | 0.4 | $ | 7.20 | Color Copies |
| 8/14/2012 | 4 | 0.4 | $ | 1.60 | Color Copies |
| 8/14/2012 | 20 | 0.4 | $ | 8.00 | Color Copies |
| 8/14/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 8/14/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 8/15/2012 | 72 | 0.15 | $ | 10.80 | Internal Copying/Printing |
| 8/15/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 8/15/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 8/15/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 8/15/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 8/15/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 8/15/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 8/15/2012 | 27 | 0.4 | $ | 10.80 | Color Copies |
| 8/15/2012 | 7 | 0.4 | $ | 2.80 | Color Copies |
| 8/15/2012 | 11 | 0.4 | $ | 4.40 | Color Copies |
| 8/15/2012 | 25 | 0.4 | $ | 10.00 | Color Copies |
| 8/15/2012 | 34 | 0.4 | $ | 13.60 | Color Copies |
| 8/15/2012 | 22 | 0.4 | $ | 8.80 | Color Copies |
| 8/16/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/16/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 8/16/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/16/2012 | 4 | 0.4 | $ | 1.60 | Color Copies |
| 8/16/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/16/2012 | 4 | 0.4 | $ | 1.60 | Color Copies |
| 8/16/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |

| Date | Qty | Rate | | Amount | Description |
|---|---|---|---|---|---|
| 8/16/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/16/2012 | 15 | 0.4 | $ | 6.00 | Color Copies |
| 8/16/2012 | 9 | 0.4 | $ | 3.60 | Color Copies |
| 8/16/2012 | 15 | 0.4 | $ | 6.00 | Color Copies |
| 8/16/2012 | 11 | 0.4 | $ | 4.40 | Color Copies |
| 8/16/2012 | 25 | 0.4 | $ | 10.00 | Color Copies |
| 8/16/2012 | 11 | 0.4 | $ | 4.40 | Color Copies |
| 8/16/2012 | 29 | 0.4 | $ | 11.60 | Color Copies |
| 8/16/2012 | 37 | 0.4 | $ | 14.80 | Color Copies |
| 8/16/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 8/16/2012 | 6 | 0.4 | $ | 2.40 | Color Copies |
| 8/16/2012 | 7 | 0.4 | $ | 2.80 | Color Copies |
| 8/16/2012 | 12 | 0.4 | $ | 4.80 | Color Copies |
| 8/16/2012 | 44 | 0.4 | $ | 17.60 | Color Copies |
| 8/16/2012 | 50 | 0.4 | $ | 20.00 | Color Copies |
| 8/16/2012 | 29 | 0.4 | $ | 11.60 | Color Copies |
| 8/16/2012 | 8 | 0.4 | $ | 3.20 | Color Copies |
| 8/16/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/16/2012 | 12 | 0.4 | $ | 4.80 | Color Copies |
| 8/16/2012 | 10 | 0.4 | $ | 4.00 | Color Copies |
| 8/16/2012 | 31 | 0.4 | $ | 12.40 | Color Copies |
| 8/16/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 8/16/2012 | 20 | 0.4 | $ | 8.00 | Color Copies |
| 8/16/2012 | 42 | 0.15 | $ | 6.30 | Internal Copying/Printing |
| 8/16/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 8/17/2012 | 1 | 32.97 | $ | 32.97 | Computerized Research - Westlaw |
| 8/17/2012 | 1 | 261.77 | $ | 261.77 | Computerized Research - Westlaw |
| 8/17/2012 | 15 | 0.4 | $ | 6.00 | Color Copies |
| 8/17/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 8/17/2012 | 12 | 0.4 | $ | 4.80 | Color Copies |
| 8/17/2012 | 32 | 0.4 | $ | 12.80 | Color Copies |
| 8/17/2012 | 9 | 0.4 | $ | 3.60 | Color Copies |
| 8/17/2012 | 6 | 0.4 | $ | 2.40 | Color Copies |
| 8/17/2012 | 18 | 0.4 | $ | 7.20 | Color Copies |
| 8/17/2012 | 9 | 0.4 | $ | 3.60 | Color Copies |
| 8/17/2012 | 20 | 0.4 | $ | 8.00 | Color Copies |
| 8/17/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/17/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/17/2012 | 3 | 0.4 | $ | 1.20 | Color Copies |
| 8/17/2012 | 6 | 0.15 | $ | 0.90 | Internal Copying/Printing |
| 8/17/2012 | 1,330.00 | 0.15 | $ | 199.50 | Internal Copying/Printing |
| 8/17/2012 | 35 | 0.15 | $ | 5.25 | Internal Copying/Printing |
| 8/17/2012 | 50 | 0.15 | $ | 7.50 | Internal Copying/Printing |
| 8/17/2012 | 16 | 0.15 | $ | 2.40 | Internal Copying/Printing |
| 8/17/2012 | 24 | 0.15 | $ | 3.60 | Internal Copying/Printing |
| 8/17/2012 | 36 | 0.15 | $ | 5.40 | Internal Copying/Printing |
| 8/17/2012 | 1 | 1,441.09 | $ | 1,441.09 | Court Reporter/Transcript - Depositions - |
| 8/17/2012 | 1 | 1,462.17 | $ | 1,462.17 | Court Reporter/Transcript - Depositions - |
| 8/17/2012 | 1 | 34.6 | $ | 34.60 | Computerized Research - Westlaw |
| 8/20/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 8/21/2012 | 1 | 127.65 | $ | 127.65 | Mileage - Terry E. Hall  - Travel to/from New |
| 8/21/2012 | 1 | 155.4 | $ | 155.40 | Mileage - K. M. Toner  - Trip to/from New |
| 8/21/2012 | 1 | 6.45 | $ | 6.45 | Business Meals - Outside the Office - K. M. |
| 8/22/2012 | 1 | 127.65 | $ | 127.65 | Mileage - Terry E. Hall  - Travel to/from New |
| 8/22/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |

| Date | Qty | Rate | | Amount | Description |
|---|---|---|---|---|---|
| 8/22/2012 | 1 | 1,398.86 | $ | 1,398.86 | Court Reporter/Transcript - Depositions - |
| 8/22/2012 | 1 | 1,370.78 | $ | 1,370.78 | Court Reporter/Transcript - Depositions - |
| 8/24/2012 | 14 | 0.4 | $ | 5.60 | Color Copies |
| 8/24/2012 | 32 | 0.4 | $ | 12.80 | Color Copies |
| 8/24/2012 | 34 | 0.4 | $ | 13.60 | Color Copies |
| 8/24/2012 | 44 | 0.4 | $ | 17.60 | Color Copies |
| 8/24/2012 | 46 | 0.15 | $ | 6.90 | Internal Copying/Printing |
| 8/26/2012 | 1 | 9.9 | $ | 9.90 | Taxi   NOW Courier, Inc. |
| 8/27/2012 | 58 | 0.4 | $ | 23.20 | Color Copies |
| 8/27/2012 | 36 | 0.4 | $ | 14.40 | Color Copies |
| 8/27/2012 | 34 | 0.4 | $ | 13.60 | Color Copies |
| 8/27/2012 | 36 | 0.4 | $ | 14.40 | Color Copies |
| 8/27/2012 | 56 | 0.4 | $ | 22.40 | Color Copies |
| 8/27/2012 | 58 | 0.4 | $ | 23.20 | Color Copies |
| 8/27/2012 | 56 | 0.4 | $ | 22.40 | Color Copies |
| 8/27/2012 | 36 | 0.4 | $ | 14.40 | Color Copies |
| 8/29/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 8/30/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 8/31/2012 | 1 | 529.88 | $ | 529.88 | Computerized Research - Westlaw |
| 8/31/2012 | 10 | 0.15 | $ | 1.50 | Internal Copying/Printing |
| 8/31/2012 | 9 | 0.15 | $ | 1.35 | Internal Copying/Printing |
| 8/31/2012 | 1 | 28.3 | $ | 28.30 | Computerized Research - Other   Pacer - August |
| 8/31/2012 | 1 | 7.5 | $ | 7.50 | Computerized Research - Other   Pacer - August |
| 8/31/2012 | 1 | 2.4 | $ | 2.40 | Computerized Research - Other   Pacer - August |
| 8/31/2012 | 1 | 93.6 | $ | 93.60 | Computerized Research - Other   Pacer - August |
| 8/31/2012 | 1 | 4.2 | $ | 4.20 | Computerized Research - Other   Pacer - August |
| 8/31/2012 | 1 | 14.7 | $ | 14.70 | Computerized Research - Other   Pacer - August |
| 8/31/2012 | 1 | 57.2 | $ | 57.20 | Computerized Research - Other   Pacer - August |
| 8/31/2012 | 1 | 95.9 | $ | 95.90 | Computerized Research - Westlaw |
| 9/4/2012 | 1 | 14.93 | $ | 14.93 | Postage |
| 9/4/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 9/4/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 9/4/2012 | 7 | 0.15 | $ | 1.05 | Internal Copying/Printing |
| 9/5/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 9/5/2012 | 4 | 0.15 | $ | 0.60 | Internal Copying/Printing |
| 9/5/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 9/10/2012 | 20 | 0.4 | $ | 8.00 | Color Copies |
| 9/10/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 9/10/2012 | 54 | 0.15 | $ | 8.10 | Internal Copying/Printing |
| 9/10/2012 | 17 | 0.15 | $ | 2.55 | Internal Copying/Printing |
| 9/10/2012 | 120 | 0.15 | $ | 18.00 | Internal Copying/Printing |
| 9/10/2012 | 13 | 0.15 | $ | 1.95 | Internal Copying/Printing |
| 9/10/2012 | 23 | 0.15 | $ | 3.45 | Internal Copying/Printing |
| 9/10/2012 | 13 | 0.15 | $ | 1.95 | Internal Copying/Printing |
| 9/10/2012 | 74 | 0.15 | $ | 11.10 | Internal Copying/Printing |
| 9/10/2012 | 40 | 0.15 | $ | 6.00 | Internal Copying/Printing |
| 9/10/2012 | 57 | 0.15 | $ | 8.55 | Internal Copying/Printing |
| 9/10/2012 | 485 | 0.15 | $ | 72.75 | Internal Copying/Printing |
| 9/10/2012 | 40 | 0.15 | $ | 6.00 | Internal Copying/Printing |
| 9/10/2012 | 1,550.00 | 0.15 | $ | 232.50 | Internal Copying/Printing |
| 9/11/2012 | 1 | 187.2 | $ | 187.20 | Court Reporter/Transcript-Court Related Expense |
| 9/12/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 9/12/2012 | 318 | 0.01 | $ | 2.54 | Internal Copying/Printing |
| 9/14/2012 | 1 | 307.28 | $ | 307.28 | Computerized Research - Westlaw |
| 9/14/2012 | 1 | 1,078.30 | $ | 1,078.30 | Computerized Research - Westlaw |

| Date | Qty | Rate | | Amount | Description |
|---|---|---|---|---|---|
| 9/14/2012 | 1 | 360.98 | $ | 360.98 | Computerized Research - Westlaw |
| 9/14/2012 | 1 | 1,861.65 | $ | 1,861.65 | Computerized Research - Westlaw |
| 9/14/2012 | 1 | 50.54 | $ | 50.54 | Computerized Research - Westlaw |
| 9/19/2012 | 1 | 89.25 | $ | 89.25 | Westlaw (Online Legal Research) |
| 9/19/2012 | 1 | 12.75 | $ | 12.75 | Westlaw (Online Legal Research) |
| 9/19/2012 | 1 | 89.25 | $ | 89.25 | Westlaw (Online Legal Research) |
| 9/19/2012 | 5 | 0.15 | $ | 0.75 | Internal Copying/Printing |
| 9/20/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 9/20/2012 | 2 | 0.15 | $ | 0.30 | Internal Copying/Printing |
| 9/20/2012 | 1 | 12.7 | $ | 12.70 | Postage |
| 9/21/2012 | 1 | 1,733.75 | $ | 1,733.75 | Court Reporter/Transcript - Depositions - |
| 9/26/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 9/26/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 9/26/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 9/26/2012 | 1 | 0.4 | $ | 0.40 | Color Copies |
| 9/26/2012 | 4 | 0.4 | $ | 1.60 | Color Copies |
| 9/26/2012 | 20 | 0.4 | $ | 8.00 | Color Copies |
| 9/26/2012 | 10 | 0.4 | $ | 4.00 | Color Copies |
| 9/26/2012 | 10 | 0.4 | $ | 4.00 | Color Copies |
| 9/26/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 9/26/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 9/26/2012 | 2 | 0.4 | $ | 0.80 | Color Copies |
| 9/26/2012 | 8 | 0.4 | $ | 3.20 | Color Copies |
| 9/26/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 9/26/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 9/26/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 9/26/2012 | 5 | 0.4 | $ | 2.00 | Color Copies |
| 9/27/2012 | 1 | 14 | $ | 14.00 | Parking for 9/20/12 meeting in Indianapolis - |
| 9/28/2012 | 1 | 0.15 | $ | 0.15 | Internal Copying/Printing |
| 9/28/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 9/28/2012 | 3 | 0.15 | $ | 0.45 | Internal Copying/Printing |
| 9/29/2012 | 1 | 249.95 | $ | 249.95 | Disbursement For: - Katrina A. Dittmer  - Brick |
| 9/30/2012 | 1 | 249.95 | $ | 249.95 | Disbursement For: - Katrina A. Dittmer  - Brick |