Exhibit D

984868.0000001
James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC

Proforma Ending 4/29/2011

| Task | Index | Date | Timekeeper | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|
| B001 | 13177511 | 12/27/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 55.50 | Eastern Livestock Bankruptcy: Telephone call with J. Carr regarding new engagement |
| B001 | 13177558 | 12/27/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 55.50 | E-mail from J. Carr forwarding e-mail from H. Schuyler |
| B001 | 13177595 | 12/28/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 166.50 | Review docket sheet in preparation for conference call with J. Knauer, J. Carr, et al. |
| B001 | 13177599 | 12/28/2010 | 10847 | Stanley, Robert K. | Cash Partner | 1.00 | $ 555.00 | Participate in conference call with J. Knauer, J. Carr, et al. |
| B001 | 13180172 | 12/29/2010 | 10563 | Hall, Terry E. | Partner | 1.60 | $ 560.00 | Telephone call with Trustee and professionals regarding asset recovery from other companies and related matters |
| B001 | 13179723 | 12/29/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 166.50 | Review pleadings from interpleader cases |
| B001 | 13179731 | 12/29/2010 | 10847 | Stanley, Robert K. | Cash Partner | 1.70 | $ 943.50 | Eastern Livestock Bankruptcy: Conference call with J. Knauer, J. Carr, et al. |
| B001 | 13179742 | 12/29/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ 222.00 | Study Emergency Motion for Expedited Hearing and exhibits thereto for background information |
| B001 | 13179753 | 12/29/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.60 | $ 333.00 | Review pleadings in Fifth Third lawsuit in Ohio state court |
| B001 | 13179760 | 12/29/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ 277.50 | Study memorandum from E. Lynch regarding Cattlemen's transactions and related documents |
| B001 | 13188485 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 55.50 | Research regarding trustee's subpoena power to non-parties under Bankruptcy Rule 9016 |
| B001 | 13188487 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 55.50 | Conference with H. Mappes regarding litigation strategy |
| B001 | 13188491 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 2.00 | $ 1,110.00 | Conference call with J. Knauer, E. Lynch, et al |
| B001 | 13188503 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ 277.50 | Conference with H. Mappes regarding removal procedures |
| B001 | 13188507 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 1.30 | $ 721.50 | Study background information regarding Gibson family and affiliated entities |
| B001 | 13188513 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 1.20 | $ 666.00 | Analyze sample kite transactional documents and other documents related to alleged fraud supplied by E. Lynch |
| B001 | 13188516 | 12/30/2010 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 166.50 | E-mail to E. Lynch regarding sample kite documents |
| B001 | 13189759 | 1/3/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.80 | $ 1,053.00 | Participate in conference call with J. Carr, J. Knauer, et al. regarding potential claims and asset recoveries |
| | | | | | | | | |
| B001 | 13192931 | 1/4/2011 | 10806 | Jaffe, Jay | Partner | 0.50 | $ 262.50 | Conference call with J. Carr et al. regarding nature of fraud, theories of recovery and potential defenses; discuss fraud recovery strategies for check kites and falsified borrowing base |
| B001 | 13193633 | 1/4/2011 | 10847 | Stanley, Robert K. | Cash Partner | 4.60 | $ 2,691.00 | Meetings at debtor's offices with trustee and trustee's agents regarding potential sources of asset recovery and strategies for achieving recoveries |
| B001 | 13193642 | 1/4/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.00 | $ 585.00 | Conference call with attorney for secured creditor Fifth Third regarding asset recovery |
| B001 | 13200046 | 1/6/2011 | 10563 | Hall, Terry E. | Partner | 1.40 | $ 518.00 | Conference call with client related to asset recovery |
| B001 | 13200298 | 1/6/2011 | 10806 | Jaffe, Jay | Partner | 0.50 | $ 262.50 | Conference with W. Ponader regarding background for preference analysis and basis for urgent determination |
| B001 | 13199653 | 1/6/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Provide instruction to H. Mappes regarding requirements for removal of various state court interpleader actions |
| B001 | 13202954 | 1/7/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.80 | $ 332.00 | Call with T. Hall regarding background, discussions of "must do" vs. "may do", economics of preference review, known history regarding company operations (.4); review SOFA and schedules (.4) |
| B001 | 13209300 | 1/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Conference with H. Mappes regarding case law on removal/transfer of interpleader actions |
| B001 | 13212757 | 1/12/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call from J. Knauer regarding agreed procedure for Cattlemen's discovery |
| B001 | 13214868 | 1/13/2011 | 10847 | Stanley, Robert K. | Cash Partner | 3.00 | $ 1,755.00 | Meeting with trustee and co-counsel |
| B001 | 13219232 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Review stipulated protective order proposed by Fifth Third Bank |
| B001 | 13219243 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for D. Caruso regarding Jeff Parsons "partnership" cattle |
| B001 | 13219245 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to E. Lynch regarding Jeff Parsons |
| B001 | 13223120 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Review e-mails regarding Jeff Parsons/Scott Lynsey/AgriBeef cattle |
| B001 | 13223127 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with E. Lynch regarding Jeff Parsons/Scott Lynsey/AgriBeef cattle |
| B001 | 13223134 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.50 | $ 877.50 | Meeting with J. Carr et al. regarding action plan |
| B001 | 13223159 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 2.50 | $ 1,462.50 | Revise Fifth Third's proposed Stipulated Protective Order |
| B001 | 13222864 | 1/17/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Strategy meeting to discuss recovery of assets and status of case |
| B001 | 13226596 | 1/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Study legal research memo from J. Carr regarding Fifth Third's asserted security interest in cattle sold to East-West Trucking |
| B001 | 13226602 | 1/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Read and reply to e-mail from E. Lynch regarding site visit to Cattlemen's |
| B001 | 13226607 | 1/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to E. Lynch regarding Cattlemen's performance records |
| B001 | 13228593 | 1/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Make further revision to draft Stipulated Protective Order |
| B001 | 13228756 | 1/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | E-mail to R. LaTour and E. Richardson with revised draft Stipulated Protective Order |
| B001 | 13228761 | 1/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with counsel for Fifth Third regarding revisions to proposed Stipulated Protective Order |
| B001 | 13235971 | 1/21/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.20 | $ 83.00 | E-mail exchange with T. Hall regarding asset forfeiture |
| B001 | 13236258 | 1/21/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ 330.00 | Conference with T. Hall regarding U.S. Attorney seizure of Your Community Bank account |
| B001 | 13235271 | 1/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read e-mail from K. Britt (Vorys) and study his proposed revisions to draft Stipulated Protective Order |
| B001 | 13235283 | 1/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for K. Britt (Vorys) regarding changes to draft Stipulated Protective Order |

| | | | | | Hours | $ | Description |
|---|---|---|---|---|---|---|---|
| B001 | 13235294 | 1/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.40 | $ 819.00 | Conference call with Trustee, agent and co-counsel |
| B001 | 13239824 | 1/24/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.00 | $ 830.00 | Calls with T. Hall regarding asset forfeiture issue (.2); meeting with S. Claffey regarding asset forfeiture issue, rights of government under statute (.4); review Madoff and other materials, related 8 & D memorandum (.6); begin research (.8) |
| B001 | 13239057 | 1/24/2011 | 10771 Carr, James M. | Partner | 1.00 | $ 550.00 | Preparation, telephone call J. Bosco, R. LaTour, J. Knauer, T. Hall and E. Lynch regarding U.S. Attorney seizure Your Community Bank accounts, buy contracts and other issues |
| B001 | 13239069 | 1/24/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | Research regarding seizure law |
| B001 | 13238434 | 1/24/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Research "buyer in ordinary course" and validity of Cattlemens' alleged purchase money security interest |
| B001 | 13238383 | 1/24/2011 | 18503 Britton, Kayla D. | Associate | 1.50 | $ 292.50 | Research case law on fraud and the creation of a sham security interest |
| B001 | 13242180 | 1/25/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.40 | $ 1,411.00 | Research regarding asset forfeiture |
| B001 | 13245129 | 1/26/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.70 | $ 1,535.50 | Continue research regarding asset forfeiture issues in preparation for T. Hall January 27, 2011 meeting, prepare "short memo" review |
| B001 | 13246448 | 1/26/2011 | 10771 Carr, James M. | Partner | 0.60 | $ 330.00 | E-mails and draft letter to W. Downs regarding cooperation with Trustee |
| B001 | 13244999 | 1/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Conference with J. Carr regarding U.S. Attorney asset seizures and related issues |
| B001 | 13245000 | 1/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Review and revise draft adversary complaint for misappropriation of endorsed checks |
| B001 | 13245004 | 1/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Review and comment on draft letter to unrepresented individual, W. Downs |
| B001 | 13246048 | 1/26/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ 245.00 | Draft letter to W. Downs |
| B001 | 13249020 | 1/27/2011 | 10771 Carr, James M. | Partner | 1.40 | $ 770.00 | E-mails McGill regarding Heine settlement and draft contract term agreement |
| B001 | 13249022 | 1/27/2011 | 10771 Carr, James M. | Partner | 0.50 | $ 275.00 | E-mails regarding Downs and other issues |
| B001 | 13251346 | 1/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Conference with J. Carr regarding possible claim in East-West case on adversary proceeding regarding proceeds from sale of cattle at Cattlemen's feedlot |
| B001 | 13257098 | 1/31/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ 585.00 | Conference call with J. Knauer, J. Carr, et al. |
| B001 | 13259409 | 2/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.90 | $ 526.50 | Conference call with J. Knauer, J. Carr, et al. |
| B001 | 13259415 | 2/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Review and comment on revised draft letter to potential informant W. Downs |
| B001 | 13262402 | 2/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Review draft adversary complaint against Downs, Seals and McDonald and forward same to J. Knauer, J. Carr, et al. with explanation |
| B001 | 13266445 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail from J. Carr regarding letter to Plaintiffs' counsel in federal interpleader cases |
| B001 | 13266446 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to S. Eikenberry and H. Mappes regarding communication with Plaintiffs' counsel in state interpleader cases and status of those cases |
| B001 | 13266449 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Review suggested agenda for upcoming conference call with J. Knauer, J. Carr, et al. |
| B001 | 13266451 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mails from S. Eikenberry regarding state court interpleader cases |
| B001 | 13266456 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and forward to J. Carr with my comments e-mail from S. Eikenberry with engagement letter from Kansas local counsel |
| B001 | 13266460 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and forward to J. Carr with my comments e-mail from S. Eikenberry with engagement letter from Colorado local counsel |
| B001 | 13266463 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and forward to J. Carr with my comments e-mail from S. Eikenberry with engagement letter from Wisconsin local counsel |
| B001 | 13266466 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to E. Lynch regarding accounts receivable information on parties to state court interpleader actions |
| B001 | 13266468 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Study DSI background information on transactions at issue in Texas interpleader case |
| B001 | 13266479 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Study Eastern Livestock Co.'s audited financials for information regarding Okie Farms |
| B001 | 13266481 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to J. Knauer, J. Carr, et al. regarding Dkie Farms |
| B001 | 13277127 | 2/4/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ 148.00 | Begin review of memorandum by DeNeal on application of PASA to ELC |
| B001 | 13270420 | 2/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.50 | $ 877.50 | Conference call with J. Knauer, J. Carr et al. regarding pending issues |
| B001 | 13283135 | 2/4/2011 | 17474 Pearcy, Jennifer A. | Associate | 4.10 | $ 1,209.50 | Research accord and satisfaction and governing law for contract dispute in Indiana |
| B001 | 13283136 | 2/4/2011 | 17474 Pearcy, Jennifer A. | Associate | 0.50 | $ 147.50 | (B1) Communications with W. Ponader and T. Hall regarding research |
| B001 | 13275894 | 2/7/2011 | 10771 Carr, James M. | Partner | 0.80 | $ 440.00 | Review research, memorandum and leads case regarding non-application of PSA to ELC (not "packer") and conference with D. DeNeal |
| B001 | 13275900 | 2/7/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mails J. Knauer et al. regarding various issues regarding cattle purchase sale contracts |
| B001 | 13274583 | 2/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Study Okie Farms operating agreement and amendment to operating agreement |
| B001 | 13274600 | 2/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.80 | $ 468.00 | Analysis of potential value to ELC estate of cattle in Cattlemen's custody |
| B001 | 13275896 | 2/7/2011 | 15996 DeNeal, Dustin R. | Associate | 3.10 | $ 759.50 | Continue research on application of PASA trust to ELC and whether ELC qualifies as a "Packer" |
| B001 | 13277491 | 2/8/2011 | 10771 Carr, James M. | Partner | 0.50 | $ 275.00 | E-mail J. Knauer et al. info from McGill regarding Heine $236K A/P |
| B001 | 13277504 | 2/8/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | Conference with D. DeNeal regarding PSA research |
| B001 | 13278008 | 2/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail from J. Massouh (Cattlemen's counsel) regarding sale of cattle lots 1338 and 1339 |
| B001 | 13278019 | 2/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to J. Massouh regarding Okie Farms |
| B001 | 13278021 | 2/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.30 | $ 760.50 | Analysis of Cattlemen's sales and remaining inventory |
| B001 | 13278079 | 2/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.10 | $ 643.50 | E-mail to J. Knauer, J. Carr and T. Hill regarding Cattlemen's analysis |
| B001 | 13282389 | 2/9/2011 | 10771 Carr, James M. | Partner | 0.80 | $ 440.00 | Review e-mails regarding Cattlemen's and the $ involved in Cattlemen's dispute and Okie 48% equity |
| B001 | 13285080 | 2/10/2011 | 10771 Carr, James M. | Partner | 0.90 | $ 495.00 | Review e-mails regarding SOLM claim (including DIS valuation of SOLM contacts) regarding "assignment" of contracts by which ELC agreed to buy cattle |
| B001 | 13285085 | 2/10/2011 | 10771 Carr, James M. | Partner | 1.10 | $ 605.00 | Conference with J. Knauer and T. Hall regarding SOLM and Superior matters |
| B001 | 13285093 | 2/10/2011 | 10771 Carr, James M. | Partner | 0.80 | $ 440.00 | Draft letter to counsel SOLM and letter to counterparty sellers |
| B001 | 13285097 | 2/10/2011 | 10771 Carr, James M. | Partner | 0.50 | $ 275.00 | Revise letter to counterparty sellers to Superior |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B001 | 13285100 | 2/10/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mail from and telephone call Jeff Todd regarding SOLM |
| B001 | 13286616 | 2/11/2011 | 10771 Carr, James M. | Partner | 2.40 | $ 1,320.00 | Conference telephone call J. Knauer, E. Lynch, T. Hall, C. Pierce, R. Stanley, et al. regarding Superior, SOLM, Friona, Cattlemen's and other issues |
| B001 | 13286281 | 2/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from E. Lynch regarding Cattlemen's book value and liquidation value of ELC's interest in Cattlemen's |
| B001 | 13286288 | 2/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ 585.00 | Conference call with J. Knauer, J. Carr et al. regarding potential claims |
| B001 | 13287159 | 2/11/2011 | 15996 DeNeal, Dustin R. | Associate | 2.60 | $ 637.00 | Participate in conference call regarding asset collection and pursuit of claims |
| | | | | | | | |
| B001 | 13295687 | 2/14/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.60 | $ 249.00 | Telephone call with E. Barnes to Abilene note, possible settlement (.3); telephone call with T. Hall regarding same (.1); prepare e-mail to J. Knauer, E. Lynch regarding same (.2) |
| B001 | 13294957 | 2/14/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | Telephone call J. Knauer regarding SOLM |
| B001 | 13291875 | 2/14/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Draft contract termination and settlement agreements |
| B001 | 13291883 | 2/14/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ 98.00 | Draft contract termination and settlement agreements |
| B001 | 13291916 | 2/14/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ 245.00 | Draft motion and order for 2004 examination of Thomas Gibson |
| B001 | 13291939 | 2/14/2011 | 15996 DeNeal, Dustin R. | Associate | 0.60 | $ 147.00 | Research Superior livestock bankruptcy |
| B001 | 13296036 | 2/15/2011 | 10771 Carr, James M. | Partner | 0.90 | $ 495.00 | Review documents regarding Garrett/Edwards Community litigation and Thompson Hine statement, telephone call J. Kopf (Thompson Hine attorney for Garrett) regarding $20K payable to ELC from litigation and e-mail regarding wire transfer |
| B001 | 13296135 | 2/15/2011 | 10771 Carr, James M. | Partner | 1.60 | $ 880.00 | Review documents and preparation for conference telephone call with J. Knauer, E. Lynch et al. regarding Cattlemens resolving Friona transfer of inter pleader, SOLM, Supreme, USA W. KY, litigation, other issues |
| B001 | 13296137 | 2/15/2011 | 10771 Carr, James M. | Partner | 0.60 | $ 330.00 | E-mail to and from M. McGill (Heine attorney) regarding documents and demand regarding $236K A/R from Heine |
| B001 | 13296141 | 2/15/2011 | 10771 Carr, James M. | Partner | 0.90 | $ 495.00 | E-mails and telephone call with R. Plourde (SOLM counsel) and J. Knauer to resolve SOLM matter |
| B001 | 13296144 | 2/15/2011 | 10771 Carr, James M. | Partner | 0.70 | $ 385.00 | Revise letters to SOLM counterparties / sellers regarding completion of sale contracts with SOLM |
| B001 | 13294907 | 2/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.70 | $ 994.50 | Strategy conference call with J. Knauer, J. Carr et al. |
| B001 | 13296339 | 2/15/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Draft motions and orders for Gibson 2004 Examination and ELC 2004 Examination |
| B001 | 13298937 | 2/16/2011 | 10771 Carr, James M. | Partner | 0.20 | $ 110.00 | E-mails E. Lynch and J. Knauer regarding Arrow and other issues |
| B001 | 13300708 | 2/17/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | E-mails regarding Arrowhead and conference with T. Hall |
| B001 | 13301116 | 2/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Receive report from S. Eikenberry on T. Gibson 341 meeting |
| B001 | 13307238 | 2/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 | Read and reply to e-mail from S. Eikenberry regarding Crow Hollow LLC |
| B001 | 13307519 | 2/21/2011 | 18503 Britton, Kayla D. | Associate | 1.00 | $ 195.00 | Research deadline for objecting to Gibsons' exemption schedule |
| B001 | 13310918 | 2/22/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.80 | $ 332.00 | Confer with J. Carr and T. Hall regarding considerations for preparing filters for use in preference analysis, gauges for recovery(.4); telephone call with E. Lynch regarding preference review (.4) |
| B001 | 13310147 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mails K. McConnell regarding Agribeef |
| B001 | 13310151 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.80 | $ 440.00 | Telephone call K. McConnell and J. Knauer regarding Agribeef and 3/2 meeting |
| B001 | 13310155 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | Review Agribeef documents |
| B001 | 13310159 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.80 | $ 440.00 | E-mails Stahl and other contract counterparties |
| B001 | 13310386 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.70 | $ 385.00 | Conference with T. Hall regarding status Agribeef, Supreme and other matters |
| B001 | 13310397 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 | Conference with T. Hall regarding Agribeef and proposal assignment |
| B001 | 13310939 | 2/23/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.10 | $ 456.50 | Work on developing preference filters (.8); revise budget to reflect preference work week of February 20 (.3) |
| B001 | 13313306 | 2/23/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mails Agribeef regarding meeting |
| B001 | 13330356 | 2/24/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.90 | $ 373.50 | Attention to Abilene, Texas Food Note settlement (.5); telephone call with T. Hall; prepare e-mail to E. Lynch regarding same (.4) |
| | | | | | | | |
| B001 | 13316717 | 2/24/2011 | 10771 Carr, James M. | Partner | 1.60 | $ 880.00 | E-mails from D. Donnellon regarding Cactus and ECC financing, conference with R. Stanley and e-mails J. Knauer, E. Lynch and D. Donnelion regarding proposed call and issues raised |
| B001 | 13316733 | 2/24/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mails regarding motion to extend time to oppose T. Gibson discharge |
| B001 | 13316761 | 2/24/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mails regarding hearing in T. Gibson bankruptcy regarding abandonment of LLC interests |
| B001 | 13316762 | 2/24/2011 | 10771 Carr, James M. | Partner | 0.90 | $ 495.00 | Preparation and conference telephone call J. Knauer, T. Hall regarding Superior, Cactus, Friona, Cattlemens, C&M, other issues |
| B001 | 13316016 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Conference with J. Carr and D. DeNeal regarding cattle at Cactus feedlot purportedly owned by Eastern Cattle |
| B001 | 13316104 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 | Study background documents regarding cattle at Cactus feedlot purportedly owned by Eastern Cattle Company |
| B001 | 13316109 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | Leave voicemail for Cactus counsel J. Lovell |
| B001 | 13316116 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to J. Knauer, J. Carr, E. Lynch et al. regarding cattle at Cactus feedlot purportedly owned by Eastern Cattle Company |
| B001 | 13316123 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call with E. Lynch regarding Cactus/Eastern Cattle |
| B001 | 13316230 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ 585.00 | Conference call with D. Donnellon and D. Caruso regarding Cactus/Eastern Cattle |
| B001 | 13316335 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Exchange e-mails with E. Lynch regarding Cactus/Eastern Cattle situation |
| B001 | 13316406 | 2/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read e-mail from J. Massouh regarding Cattlemen's sale of lots 1343 and 1341 and forward same to Trustees and co-counsel with comments |
| B001 | 13315344 | 2/24/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ 245.00 | Review and research relationship with Cactus and Eastern Cattle Co. |
| B001 | 13319999 | 2/25/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 | E-mail Thompson Hine regarding wiring Garrett $ |
| B001 | 13320542 | 2/25/2011 | 15996 DeNeal, Dustin R. | Associate | 1.20 | $ 294.00 | Advise and assist with drafting of adversary complaints |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B001 | 13325650 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail from J. Massouh regarding capacity of Cattlemen's feedlots |
| B001 | 13325652 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer et al. regarding capacity of Cattlemen's feedlots |
| B001 | 13330357 | 2/28/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 4.00 | $ | 1,420.00 | Review and analyze documents related to Nu Technologies, C&M Cattle and Atkinson matters; conference with L. Lynch regarding same; conference with T. Hail regarding same |
| B001 | 13330081 | 3/1/2011 | 10771 Carr, James M. | Partner | 1.90 | $ | 1,045.00 | Review Agribeef documents, telephone call E. Lynch, telephone call K. McConneil (ABC's counsel), e-mails to and from K. McConnell et al. regarding March 2 meeting |
| B001 | 13330096 | 3/1/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with T. Hail regarding telephone call with USA W. Kentucky regarding seized UCB account |
| B001 | 13330081 | 3/1/2011 | 10771 Carr, James M. | Partner | 0.80 | $ | 440.00 | Review and revise release regarding Thompson Hine/Garrett and e-mails Kopf et al. |
| B001 | 13331054 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Conference with J. Carr regarding Agri-Beef and BBL situations |
| B001 | 13330479 | 3/1/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 1.50 | $ | 532.50 | Conference with T. Hail and L. Lynch regarding issues related to Nu Technologies; review documents regarding same; research regarding effect of acceptance of payment from Nu Technologies; conference with D. DeNeal regarding Edens matter |
| B001 | 13330316 | 3/1/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Phone calls with C. Pierce and S. O'Neil regarding E. Edens |
| B001 | 13334262 | 3/2/2011 | 10771 Carr, James M. | Partner | 3.60 | $ | 1,980.00 | Review documents, meeting Agribeef representatives, meeting with J. Knauer and E. Lynch et al. regarding Agribeef |
| B001 | 13335394 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 3.00 | $ | 1,755.00 | Meeting with representatives of AgriBeef |
| B001 | 13335503 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.20 | $ | 702.00 | Meeting with E. Lynch et al. regarding Agri-Beef situation |
| B001 | 13334609 | 3/2/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 1.80 | $ | 639.00 | Meeting with T. Hail and DSI regarding Nu Technologies, C&M Cattle and BACA matters |
| B001 | 13334892 | 3/2/2011 | 15996 DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Revise form letter regarding payments on cattle sales |
| B001 | 13341490 | 3/3/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Consider strategies for interpleader matters in which the interpleader did not purchase cattle directly from Eastern |
| B001 | 13337318 | 3/3/2011 | 10771 Carr, James M. | Partner | 2.80 | $ | 1,540.00 | Meeting with J. Knauer, E. Lynch, P. O'Malley, T. Hail and R. Stanley regarding areas of recovery and projected ranges recovery |
| B001 | 13336708 | 3/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.90 | $ | 1,111.50 | Meeting with J. Knauer et al. regarding valuation of potential recoveries |
| B001 | 13336740 | 3/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to e-mail from D. Donnelion (First Bank) |
| B001 | 13341359 | 3/3/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 1.50 | $ | 532.50 | Conference with DSI regarding issues related to various account receivables, including Atkinson & Baker; review documents regarding same |
| B001 | 13342311 | 3/4/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | E-mails regarding Agribeef |
| B001 | 13342172 | 3/4/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding Northern Livestock Video Auction |
| B001 | 13342172 | 3/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone call with D. Donnelion regarding asset recovery issues |
| B001 | 13341230 | 3/4/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Call with and research Northern Livestock Video Auction's claim to payment from Nu Technology regarding cattle sold pursuant to a contract with ELC |
| B001 | 13341239 | 3/4/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Revise Seals and Downs complaint |
| B001 | 13344436 | 3/7/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.20 | $ | 83.00 | Telephone call with S. O'Neill regarding Abilene promissory note matter, background, next steps |
| B001 | 13344960 | 3/7/2011 | 10771 Carr, James M. | Partner | 1.40 | $ | 770.00 | Review and revise letter response to Superior regarding Friona and conference with R. Stanley regarding delivery date of Superior cattle |
| B001 | 13344787 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Study Cattlemen's draft Confidentiality Agreement and Fifth Third's proposed revisions |
| B001 | 13344795 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Reply to e-mail from R. LaTour (Fifth Third counsel) regarding revisions to Cattlemen's draft Confidentiality Agreement |
| B001 | 13344816 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Reply to e-mail from J. Massouh regarding Cattlemen's draft Confidentiality Agreement |
| B001 | 13344911 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to R. LaTour with redline Cattlemen's Confidentiality Agreement |
| B001 | 13344924 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with J. Massouh regarding Cattlemen's financial information and Confidentiality Agreement |
| B001 | 13351309 | 3/8/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mail E. Lynch et al. regarding Agribeef and need for contracts |
| B001 | 13354016 | 3/9/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.90 | $ | 373.50 | Participated on conference call with U.S. Attorney's Office regarding discussions on forfeiture issue (.8); telephone call with J. Carr regarding same (.1) |
| B001 | 13354024 | 3/9/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.20 | $ | 83.00 | E-mail exchange with E. Barnes regarding Abilene note, follow-up with S. O'Neill |
| B001 | 13352256 | 3/9/2011 | 10771 Carr, James M. | Partner | 0.90 | $ | 495.00 | E-mails to and from B. Cole regarding AgriBeef and to E. Lynch et al. regarding obtaining copies of contracts |
| B001 | 13350992 | 3/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Conference with J. Carr regarding Okie-Cattlemen's-Fifth Third situation |
| B001 | 13350999 | 3/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with R. LaTour about stopping default judgment proceedings against Okie Farms |
| B001 | 13351317 | 3/9/2011 | 15996 DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Participate in call with U.S. Attorney's office |
| B001 | 13359590 | 3/10/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | E-mail from and to Cole of AgriBeef |
| B001 | 13354362 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Study e-mail from D. Caruso regarding 401 head at Friona being claimed by the Gibson trustee |
| B001 | 13354648 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to D. Caruso regarding 401 head at Friona |
| B001 | 13354651 | 3/10/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to E. Lynch regarding 401 head at Friona |
| B001 | 13360638 | 3/10/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.20 | $ | 71.00 | Communicate with P. O'Malley and W. Ponader regarding Abilene, Texas matter |
| B001 | 13354034 | 3/10/2011 | 15996 DeNeal, Dustin R. | Associate | 1.30 | $ | 318.50 | Research Indiana law on restrictive endorsements and enforceability of words "full and final payment" |
| B001 | 13365380 | 3/11/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.20 | $ | 83.00 | E-mail exchange with E. Barnes regarding mortgage securing Abilene Note |
| B001 | 13359613 | 3/12/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | E-mail Cole regarding possible resolution Fletcher matter with Supreme |
| B001 | 13362365 | 3/14/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | E-mail from E. Lynch; e-mails Cole et al. regarding Agribeef/Fletcher |
| B001 | 13362370 | 3/14/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Telephone call B. Cole |
| B001 | 13367021 | 3/15/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | Review material regarding Agribeef |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B001 | 13365593 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mails from E. Lynch regarding 401 head at Friona |
| B001 | 13365776 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Telephone call with R. LaTour regarding draft Cattlemen's confidentiality agreement and motion for default judgment against Okie Farms |
| B001 | 13365780 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review receivership order and conference with J. Carr regarding same |
| B001 | 13365785 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Massouh regarding draft Cattlemen's confidentiality agreement |
| B001 | 13365791 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Telephone call with J. Massouh regarding Cattlemen's and regarding disputed 401 and 126 head of cattle at Friona |
| B001 | 13365795 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to J. Knauer's e-mail regarding 401 and 126 disputed cattle at Friona |
| B001 | 13370750 | 3/16/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.60 | $ | 936.00 | Status and planning conference call with Trustee, Trustee's agent and co-counsel |
| B001 | 13370807 | 3/16/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail to J. Massouh regarding 401 and 126 head at Friona |
| B001 | 13373195 | 3/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.70 | $ | 409.50 | Study additional proposed revisions by Cattlemen's and Fifth Third's counsel to the draft Cattlemen's confidentiality agreement and send e-mail to J. Massouh and R. LaTour with responses and further changes |
| B001 | 13373220 | 3/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Telephone call with J. Lovell's assistant regarding cattle on feed at Cactus under the name of Eastern Cattle |
| B001 | 13373227 | 3/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mails to D. LeBas regarding cattle on feed at Cactus under the name of Eastern Cattle |
| B001 | 13373244 | 3/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with D. LeBas regarding cattle on feed at Cactus under name of Eastern Cattle Co. |
| B001 | 13375963 | 3/18/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding Seals and other matters |
| B001 | 13376052 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.70 | $ | 409.50 | Study RSI report forwarded by J. Knauer |
| B001 | 13376061 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from J. Massouh regarding final edits to draft Cattlemen's confidentiality agreement |
| B001 | 13376066 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from J. Massouh with execution copy of Cattlemen's confidentiality agreement |
| B001 | 13376163 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer requesting signature on Cattlemen's confidentiality agreement |
| B001 | 13376172 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review First Bank's Motion for Rule 2004 subpoena to major feedlots |
| B001 | 13379610 | 3/21/2011 | 10771 Carr, James M. | Partner | 0.80 | $ | 440.00 | Status and strategy regarding actions regarding Superior, Agribeef and Joplin |
| B001 | 13380393 | 3/21/2011 | 10771 Carr, James M. | Partner | D | 0.50 | $ | 275.00 | Review report from Wells Fargo forensic account and J. Knauer e-mail regarding possible claim against auditors |
| B001 | 13380344 | 3/21/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | Review J. Knauer memorandum regarding redemption sale of ELC equity in livestock association |
| B001 | 13379968 | 3/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and forward to J. Knauer e-mail from R. LaTour with partially executed copy of Cattlemen's confidentiality agreement |
| B001 | 13379989 | 3/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.50 | $ | 877.50 | Meeting with J. Carr and T. Hall regarding potential claims |
| B001 | 13379999 | 3/21/2011 | 16611 Mappes, Harmony A. | Associate | 0.20 | $ | 117.00 | Conference with H. Mappes regarding Seals/Downs complaints |
| B001 | 13380019 | 3/21/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Conference with H. Mappes regarding accountancy statute of limitations |
| B001 | 13378013 | 3/21/2011 | 16611 Mappes, Harmony A. | Associate | 0.20 | $ | 51.00 | Conference with R. Stanley discussing research issue regarding accountant claims |
| B001 | 13379054 | 3/21/2011 | 16611 Mappes, Harmony A. | Associate | 0.50 | $ | 127.50 | Begin researching applicable statute of limitations for Indiana and Kentucky |
| B001 | 13382187 | 3/22/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.30 | $ | 124.50 | Confer with T. Hall regarding strategy 547/548 actions now, provide forms of Complaint |
| B001 | 13381691 | 3/22/2011 | 10771 Carr, James M. | Partner | 1.30 | $ | 715.00 | Review files regarding Agribeef claim; telephone call E. Lynch and conference with D. DeNeal regarding Agribeef claim |
| B001 | 13381718 | 3/22/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference with T. Hall and e-mail E. Lynch regarding SOLM |
| B001 | 13381774 | 3/22/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Research potential tortious interference claim against Agribeef |
| B001 | 13381335 | 3/22/2011 | 16611 Mappes, Harmony A. | Associate | 0.80 | $ | 204.00 | Continue researching Indiana statute of limitations for accountant actions |
| B001 | 13382765 | 3/23/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | E-mails regarding computer data retrieval and other issues |
| B001 | 13386425 | 3/23/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call and e-mail with J. Knauer regarding Cattlemen's confidentiality agreement |
| B001 | 13386435 | 3/23/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Massouh and R. LaTour regarding Cattlemen's confidentiality agreement |
| B001 | 13386336 | 3/23/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Draft purchase money report and exhibit listing proceeds |
| B001 | 13386349 | 3/23/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Phone call with AC Forensics regarding current state of ELC electronic data and potential for forensic recovery efforts |
| B001 | 13386391 | 3/23/2011 | 15996 DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Research claims against Agribeef and compare Agribeef "cover contracts" to ELC underlying buy contracts |
| B001 | 13385633 | 3/23/2011 | 16611 Mappes, Harmony A. | Associate | 1.70 | $ | 433.50 | Research Kentucky statute of limitations for accountant actions |
| B001 | 13389904 | 3/24/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with D. DeNeal regarding Agribeef |
| B001 | 13390742 | 3/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Conference with H. Mappes regarding results of her research on statute of limitations for claim against ELC's independent auditors |
| B001 | 13390134 | 3/24/2011 | 15996 DeNeal, Dustin R. | Associate | 2.10 | $ | 514.50 | Research tortious interference claims against Agribeef and Superior; begin drafting response letter to Agribeef |
| B001 | 13388522 | 3/24/2011 | 16611 Mappes, Harmony A. | Associate | 1.60 | $ | 408.00 | Finish statute of limitations research; conference with R. Stanley regarding same; begin drafting memo |
| B001 | 13407600 | 3/25/2011 | 10771 Carr, James M. | Partner | 0.60 | $ | 330.00 | E-mails to Cole et al. regarding Agribeef |
| B001 | 13392271 | 3/25/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Draft settlement letter to Agribeef |
| B001 | 13391818 | 3/25/2011 | 16611 Mappes, Harmony A. | Associate | 1.50 | $ | 382.50 | Complete first draft of accountant statute of limitations memo |
| B001 | 13397132 | 3/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Call with E. Lynch regarding proceeds in escrow account and Trustee's Purchase Money report and update exhibit |
| B001 | 13397142 | 3/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Call with E. Lynch regarding ELC Buy Contracts via a vis Agribeef and revise settlement letter to Agribeef |
| B001 | 13397191 | 3/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Review complaint and advise with respect to adversary procedure, summons form, and course of discovery |
| B001 | 13395600 | 3/28/2011 | 16611 Mappes, Harmony A. | Associate | 0.80 | $ | 204.00 | Revise and finalize memo regarding statute of limitations |
| B001 | 13400205 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Conference call with counsel for Friona and Superior regarding 301 head on feed at Friona in Superior's name |
| B001 | 13400211 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Leave voicemail for T. Hall regarding 301 head on feed at Friona in Superior's name |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B001 | 13400213 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review e-mail from J. Massouh regarding 301 head at Friona and forward same to co-counsel with explanation |
| B001 | 13400220 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.70 | $ | 409.50 | Read H. Mappes' draft memo regarding statute of limitations for negligence claim against auditor and confer with H, Mappes regarding same |
| B001 | 13400226 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Study Cattlemen's information received from J. Massouh |
| B001 | 13400232 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with J. Massouh regarding Cattlemen's information |
| B001 | 13400234 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to J. Knauer and E. Lynch regarding Cattlemen's information |
| B001 | 13400235 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and forward with comments to J. Knauer, J. Carr and T. Hall an e-mail from S. Eikenberry regarding attempts by Florida entities to assert liens on cattle |
| B001 | 13399343 | 3/29/2011 | 15996 DeNeal, Dustin R. | Associate | 1.30 | $ | 318.50 | Research 307 head of cattle on feed with Friona (and accompanying yard sheets) that Superior claims rights to pursuant to alleged assignment |
| B001 | 13399571 | 3/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.80 | $ | 204.00 | Conference with R. Stanley strategizing regarding standing issues implicating statute of limitations for accountant claims; begin researching same |
| B001 | 13403121 | 3/30/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Study letter from J. Huffaker (Cattlemen's counsel) regarding tax roll-forward and other issues with Okie's interest in Cattlemen's |
| B001 | 13403176 | 3/30/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Leave voicemail for J. Huffaker regarding Okie/Cattlemen's |
| B001 | 13403191 | 3/30/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer and E. Lynch regarding Cattlemen's/Okie |
| B001 | 13403204 | 3/30/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Telephone conference with J. Lovell regarding Cactus |
| B001 | 13403111 | 3/30/2011 | 15996 DeNeal, Dustin R. | Associate | 1.90 | $ | 465.50 | Review Northern Livestock complaint and correspondence and research potential claims against Northern Livestock |
| B001 | 13401910 | 3/30/2011 | 16611 Mappes, Harmony A. | Associate | 2.60 | $ | 663.00 | Continue follow-up standing research regarding accountant claims |
| B001 | 13405947 | 3/31/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone conference with R. LaTour regarding Cattlemen's and Cactus |
| | | | | | | | | |
| B001 | 13405280 | 3/31/2011 | 15996 DeNeal, Dustin R. | Associate | 1.20 | $ | 294.00 | Call with E. Lynch regarding and draft correspondence to counsel for Northern Livestock Video Auction regarding cattle sale to Nu Technologies and case pending in Montana |
| B001 | 13411052 | 4/1/2011 | 15996 DeNeal, Dustin R. | Associate | 1.40 | $ | 343.00 | Further research on tortious interference and fraudulent transfer claims to assess validity of potential claims against Northern Livestock and Agribeef |
| B001 | 13411135 | 4/1/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Draft proofs of claim for claims against Gibson and East West trucking estates |
| B001 | 13410266 | 4/1/2011 | 16611 Mappes, Harmony A. | Associate | 0.90 | $ | 229.50 | Continue looking into accountant standing issues and S44 analysis; e-mail to R. Stanley regarding same |
| B001 | 13414976 | 4/4/2011 | 16611 Mappes, Harmony A. | Associate | 0.80 | $ | 204.00 | Conference with R. Stanley discussing standing issues; begin revising statute of limitations memo to address standing issues |
| | | | | | | | | |
| B001 | 13419510 | 4/5/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.80 | $ | 332.00 | Telephone call with E. Lynch regarding additional information, request for telephone call in connection with preparing preference filter; work on preparing "preference filter" |
| B001 | 13417989 | 4/5/2011 | 10771 Carr, James M. | Partner | 0.60 | $ | 330.00 | E-mails regarding various issues including N. Livestock Video and Nichols claim to SOLM cattle |
| B001 | 13417997 | 4/5/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review and comment on H. Mappes' revised draft memo on statutes of limitations for potential claims against ELC; outside auditors |
| B001 | 13418163 | 4/5/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Calls with DSi regarding receivables from East-West Trucking and Gibsons |
| B001 | 13418176 | 4/5/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Advise regarding potential contract settlement with J. Faris, Agribeef and Northern Livestock Video Auction |
| B001 | 13417352 | 4/5/2011 | 16611 Mappes, Harmony A. | Associate | 3.60 | $ | 918.00 | Complete revisions and additions to memo regarding potential accountant negligence claim |
| | | | | | | | | | Conference call with A. Omori, P. O'Malley and E. Lynch regarding additional information regarding categories of transferees for 90 day preference filter (1.0); work on document |
| B001 | 13424920 | 4/6/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.30 | $ | 954.50 | (1.3) |
| B001 | 13424926 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Review Response by Friona et al. to First Bank's request for 2004 examination |
| B001 | 13424930 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Voicemail for J. Massouh regarding Cattlemen's |
| B001 | 13420959 | 4/6/2011 | 15996 DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Draft proofs of claim for filing in Gibson and East-West bankruptcies |
| B001 | 13426096 | 4/7/2011 | 10771 Carr, James M. | Partner | 0.20 | $ | 110.00 | E-mails regarding Seals |
| B001 | 13425049 | 4/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to e-mail from J. Huffaker containing offer to purchase Okie Farm's interest in Cattlemen's |
| B001 | 13425052 | 4/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Exchange of e-mails with J. Knauer regarding Cattlemen's offer to purchase Okie's interest |
| B001 | 13425056 | 4/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from J. Knauer regarding potential accountant liability |
| B001 | 13423821 | 4/7/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Revise and finalize proofs of claim for Gibson and East-West cases |
| B001 | 13424784 | 4/7/2011 | 16611 Mappes, Harmony A. | Associate | 0.10 | $ | 25.50 | E-mail with J. Knauer regarding potential accountant malpractice claim |
| | | | | | | | | | Telephone call with A. Omori regarding follow-up on standard contracts, review contracts regarding "spot purchase", forward contracts, complete draft of "preference filter" |
| B001 | 13430318 | 4/8/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.10 | $ | 1,286.50 | regarding preliminary preference analysis |
| B001 | 13429212 | 4/8/2011 | 10806 Jaffe, Jay | Partner | 0.30 | $ | 157.50 | Conference with W. Ponader regarding format for preference analysis and prior "preference books" we have prepared |
| B001 | 13428096 | 4/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 2.40 | $ | 1,404.00 | Strategy and planning meeting with J. Carr et al., including conference call with J. Knauer |
| B001 | 13428100 | 4/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Leave voicemail for M. Sandlin regarding G. Seals |
| B001 | 13428134 | 4/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Telephone call with J. Huffaker regarding Cattlemen's |
| B001 | 13428144 | 4/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Conference with H. Mappes regarding plan for Seals meeting and 2004 exams |
| B001 | 13428154 | 4/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Voicemail for R. LaTour regarding Cattlemen's |
| B001 | 13428181 | 4/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Read and reply to e-mails from C. Pierce and P. O'Malley regarding Friona & Cactus receivables |
| B001 | 13430804 | 4/8/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.30 | $ | 106.50 | Review correspondence related to Abilene Foods matter and C&M matter |
| B001 | 13426727 | 4/8/2011 | 16611 Mappes, Harmony A. | Associate | 0.60 | $ | 153.00 | Conference with R. Stanley discussing investigation strategy |
| B001 | 13428553 | 4/10/2011 | 10771 Carr, James M. | Partner | 1.20 | $ | 660.00 | Review and revise POCs for East-West Trucking and T. Gibson bankruptcies |
| B001 | 13430004 | 4/11/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Conference with D. DeNeal regarding PDC East-West/Gibsons |
| B001 | 13431100 | 4/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Telephone call with R. LaTour (Fifth Third) regarding Cattlemen's and statute of limitations for claim against accountants |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B001 | 13430790 | 4/11/2011 | 15996 | DeNeal, Dustin R. | Associate | 3.00 | $ | 735.00 | Research and draft "Statement of Claim" for proofs of claims to be filed in Gibsons and East-West bankruptcies |
| B001 | 13430021 | 4/11/2011 | 16611 | Mappes, Harmony A. | Associate | 0.20 | $ | 51.00 | Telephone conference with D. DeNeal discussing documents |
| B001 | 13432565 | 4/12/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.40 | $ | 136.00 | Review Florida law concerning transfer of title, with regard to cattle auctioneers' claims in Wisconsin interpleader matter |
| B001 | 13434523 | 4/12/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.20 | $ | 83.00 | Confer with J. Carr regarding draft preference filter; prepare e-mail to DSI explaining filter, seeking input |
| B001 | 13432450 | 4/12/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.70 | $ | 994.50 | Teleconference with Trustee, Trustee's agent and co-counsel regarding Superior and other issues |
| B001 | 13432356 | 4/12/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Revise and file proof of claim in East-West bankruptcy |
| B001 | 13441554 | 4/13/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.40 | $ | 581.00 | Call with L. Lynch regarding comments/questions regarding preference filter (.4); review document to add processes on "directed transfers" (.6); prepare e-mail to B&D team regarding DSI follow-up questions on Branch managers as insiders, categorization of analysis (.3); follow-up e-mail exchange with DSI regarding insiders (.1) |
| B001 | 13437427 | 4/13/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Conference call with Monty Halar regarding Northern Livestock Video Auction and Nu Technologies |
| B001 | 13444394 | 4/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Study court filings regarding First Bank's motion for 2004 examinations from three major feedlots |
| B001 | 13440574 | 4/14/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Revise proof of claim for filing in Gibson case |
| B001 | 13444195 | 4/14/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.90 | $ | 465.50 | Further research on potential claims against Agribeef and draft settlement letter |
| B001 | 13444195 | 4/15/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with D. DeNeal regarding Agribeef and response to Cole |
| B001 | 13444329 | 4/15/2011 | 10847 | Stanley, Robert K. | Cash Partner | 6.00 | $ | 3,510.00 | Omnibus hearing, including hearing on First Bank's request for issuance of 2004 examination orders and objections thereto |
| B001 | 13447328 | 4/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to series of e-mails regarding changes to order on 2004 examination productions by feedlots |
| B001 | 13451946 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to e-mail from M. Robinson regarding changes to agreed entries resolving discovery disputes between First Bank and major feedlots |
| B001 | 13451955 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.70 | $ | 409.50 | Conference with J. Hanlon regarding design of 2004 examination program |
| B001 | 13451959 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to M. Sandlier regarding G. Seals |
| B001 | 13451960 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer regarding Gary Seals |
| B001 | 13451353 | 4/19/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.40 | $ | 343.00 | Draft letter and subpoena to Royal Beef |
| B001 | 13451410 | 4/19/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Coordinate receipt of discovery requests from Your Community Bank |
| B001 | 13451426 | 4/19/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Revise and finalize statement of claim for proof of claim in Gibson case |
| B001 | 13453577 | 4/20/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding Hoodenpyle and other matters |
| B001 | 13453294 | 4/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.90 | $ | 465.50 | Research and revise settlement letter to Agribeef |
| B001 | 13453297 | 4/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.70 | $ | 416.50 | Research and draft Contract Termination and Settlement Agreement with Ralph Hoodenpyle |
| B001 | 13453305 | 4/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Revise and circulate proof of claim for Gibson case |
| B001 | 13453315 | 4/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Revise and circulate subpoena and letter to Royal Beef |
| B001 | 13452828 | 4/20/2011 | 16611 | Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | Attention to document/discovery database and loading of recent productions |
| B001 | 13457113 | 4/21/2011 | 10771 | Carr, James M. | Partner | 1.10 | $ | 605.00 | Conference with T. Hall, telephone call with J. Knauer and telephone call with R. LaTour regarding Superior and proposed settlement agreement regarding payment of accounts receivable from 13 cattle sellers and sale/deposit of proceeds regarding Friona cattle |
| B001 | 13457116 | 4/21/2011 | 10771 | Carr, James M. | Partner | 1.50 | $ | 825.00 | Review and revise letter to Agribeef and review documents regarding Agribeef setoff claims; conference with D. DeNeal and R. Stanley regarding research Interference with contract claims and e-mails J. Knauer et al. regarding Agribeef |
| B001 | 13457117 | 4/21/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ | 385.00 | Review e-mails regarding Hoodenpyle and other issues |
| B001 | 13456470 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.50 | $ | 877.50 | Study cases and statutes relating to Superior adversary proceeding |
| B001 | 13456775 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with J. Carr regarding Agri-Beef |
| B001 | 13456783 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail from J. Donnellon with list of suspicious persons and Gibson affiliates |
| B001 | 13456801 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone call with E. Lynch regarding Joplin and other inventory/receivables issues |
| B001 | 13456222 | 4/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.50 | $ | 612.50 | Revise Agribeef settlement letter and research Indiana case law on tortious interference with a contractual relationship |
| B001 | 13456235 | 4/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Revise and finalize settlement agreement with Hoodenpyle |
| B001 | 13458131 | 4/21/2011 | 17619 | Lewis, Erin R. | Of Counsel | 0.20 | $ | 80.00 | Office conference with J. Hanlon regarding Eastern Livestock Civil Seizure Complaint |
| B001 | 13460022 | 4/22/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ | 440.00 | Conference telephone call J. Knauer, E. Lynch et al. and e-mails regarding scheduling, Agribeef, Hoodenpyle, Edens, Royal Beef et al |
| B001 | 13460047 | 4/22/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ | 440.00 | Review and revise letter to Cole regarding Agribeef |
| B001 | 13460067 | 4/22/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mail Kopf regarding funds held by Thompson Hine and D. Garrett |
| B001 | 13459859 | 4/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.90 | $ | 465.50 | Finalize Agribeef settlement letter; finalize Hoodenpyle settlement; review Superior position statement; update J. Carr on discussions with Northern Livestock Video Auction |
| B001 | 13459873 | 4/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Revise statement of claim in Gibsons' bankruptcy |
| B001 | 13469589 | 4/22/2011 | 17619 | Lewis, Erin R. | Of Counsel | 2.30 | $ | 920.00 | Office conference with T. Hall to discuss verified complaint; begin review of remission rules and regulations; brief review of seizure warrants |
| B001 | 13469619 | 4/25/2011 | 17619 | Lewis, Erin R. | Of Counsel | 0.10 | $ | 40.00 | Correspond with A. Sullivan regarding Verified Complaint |
| B001 | 13467456 | 4/26/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.40 | $ | 166.00 | Confer with L. Lynch and A. Dmori regarding status of preference analysis, reports and schedules to be issued per filters, critical nature of gathering, reporting data that matches up data for cattle receipts |
| B001 | 13466931 | 4/26/2011 | 10771 | Carr, James M. | Partner | 1.60 | $ | 880.00 | Further revise letter to Cole (Agribeef) and telephone call, e-mail E. Lynch et al. regarding Superior payment to Piedmont, Tate and Superior |
| B001 | 13468564 | 4/26/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Research and draft letter to D. Domina rejecting settlement offer extended on behalf of Nu Technologies and research after Domina settlement offers |

| Code | No. | Date | TK# | Name | Title | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| B001 | 13469643 | 4/26/2011 | 17619 | Lewis, Erin R. | Of Counsel | 3.60 | $ 1,440.00 | Telephone conference with A. Sullivan regarding verified complaint and civil forfeiture action; respond to telephone call from T. Hall regarding same; e-mail correspondence with T. Hall regarding verified complaint and next steps; review remission rules and regulations regarding civil forfeiture actions |
| B001 | 13481219 | 4/27/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.20 | $ 83.00 | Prepare e-mail to J. Carr regarding "directed transfers" to be identified per filters, other follow-up |
| B001 | 13470083 | 4/27/2011 | 10771 | Carr, James M. | Partner | 0.90 | $ 495.00 | E-mail from E. Lynch regarding Agribeef and Tate, Piedmont, review and revise letter to Cole |
| B001 | 13469217 | 4/27/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ 122.50 | Review and finalize settlement letter to Agribeef |
| B001 | 13474180 | 4/28/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ 385.00 | Review and revise letter to Domina regarding return of check and settlement regarding Nu Technologies et al.; conference with D. DeNeal |
| B001 | 13473490 | 4/28/2011 | 15996 | DeNeal, Dustin R. | Associate | 3.00 | $ 735.00 | Research and revise settlement letter to Nu Technologies |
| B001 | 13487860 | 4/28/2011 | 17619 | Lewis, Erin R. | Of Counsel | 5.70 | $ 2,280.00 | Review correspondence from T. Hall regarding verified complaint; continue research on response to verified complaint and options for Trustee to consider; begin draft of information regarding response to verified complaint |
| B001 | 13480864 | 4/29/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ 220.00 | Conference with D. DeNeal regarding research to respond to Cole regarding AgriBeef regarding nature of "transfers" that are bases for Trustee claims |
| B001 | 13476522 | 4/29/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.50 | $ 612.50 | Research and draft summary of Bankruptcy Code definition of "transfer" for purposes of settlement discussions with Agribeef, especially with regard to contract terminations |
| B001 | 13487891 | 4/29/2011 | 17619 | Lewis, Erin R. | Of Counsel | 2.20 | $ 880.00 | Telephone conference with J. Hanlon regarding timing of response to verified complaint; continue draft of correspondence to T. Hall and J. Carr regarding trustee options to respond to verified complaint |
| B002 | 13187708 | 1/2/2011 | 15996 | DeNeal, Dustin R. | Associate | 3.50 | $ 857.50 | Draft sales procedure motion |
| B002 | 13187717 | 1/2/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.30 | $ 318.50 | Draft turnover/protective order motion |
| B002 | 13193503 | 1/4/2011 | 10563 | Hall, Terry E. | Partner | 6.00 | $ 2,220.00 | Meet with Trustee and consultant regarding asset recovery possibilities and conference telephone calls with lenders regarding strategy and budget |
| B002 | 13193655 | 1/4/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ 234.00 | Telephonic court hearing regarding disposition of executory contracts |
| B002 | 13196778 | 1/5/2011 | 10771 | Carr, James M. | Partner | 1.60 | $ 880.00 | Review and revise motion to complete sales of cattle delivered pre-petition and conference with T. Hall |
| B002 | 13199269 | 1/6/2011 | 15996 | DeNeal, Dustin R. | Associate | 3.50 | $ 857.50 | Draft, revise and file motions, orders, and exhibits seeking authority to sell cattle and establish procedures for asserting claims against "Purchase Money" |
| B002 | 13216607 | 1/12/2011 | 10563 | Hall, Terry E. | Partner | 1.90 | $ 703.00 | Meeting with Trustee and consultant on matters related to asset recovery |
| B002 | 13212580 | 1/12/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ 220.00 | Telephone call J. Knauer and T. Hall regarding status and strategy regarding executory purchase contracts and other matters |
| B002 | 13216610 | 1/13/2011 | 10563 | Hall, Terry E. | Partner | 2.50 | $ 925.00 | Conference with Trustee, et al. regarding orders, asset recovery, status of remands, etc. |
| B002 | 13216611 | 1/13/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ 185.00 | Meeting with R. Stanley regarding Cattlemen's documentation |
| B002 | 13215060 | 1/13/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ 220.00 | E-mails E. Lynch and J. Knauer regarding Parsons, assignment of contracts and other issues |
| B002 | 13217115 | 1/13/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.80 | $ 196.00 | Revise orders on Trustee sale motions |
| B002 | 13220076 | 1/14/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ 440.00 | Review and revise order regarding sale motion and payment for cattle delivered pre-petition |
| B002 | 13227963 | 1/17/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ 444.00 | Revise Cattlemen's proposed Order |
| B002 | 13227983 | 1/17/2011 | 10563 | Hall, Terry E. | Partner | 2.30 | $ 851.00 | Research Farm Act of 1985 and lien preservation and priority |
| B002 | 13229620 | 1/18/2011 | 10563 | Hall, Terry E. | Partner | 1.50 | $ 555.00 | Review new proposed revisions to order on Cattlemen's stay relief and participate in conference telephone call |
| B002 | 13229636 | 1/18/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ 740.00 | Telephone call with C. Bowles (attorney for creditors) regarding changes to cattle sales proceeds motion and receipt of proceeds for Worrell cattle sales; contracts taken by Superior and research same with client |
| B002 | 13229641 | 1/18/2011 | 10563 | Hall, Terry E. | Partner | 0.70 | $ 259.00 | Telephone call with E. Lynch regarding issues related to cattle sale |
| B002 | 13229643 | 1/18/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ 444.00 | Attend to Miller and other contract sales issues on payment receipts |
| B002 | 13226996 | 1/18/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ 385.00 | Review letter from McGill regarding Heine contract; e-mail to J. Knauer et al. |
| B002 | 13229657 | 1/19/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ 740.00 | Conference call with client regarding asset recovery |
| B002 | 13229804 | 1/19/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ 275.00 | E-mail Fifth Third (Bosco/LaTour) regarding proposal for settlement with sellers under open buy contracts and assumption and assignment to buyers of contracts |
| B002 | 13235593 | 1/20/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ 444.00 | Telephone call with Superior Livestock and client regarding contracts and potential use to sell cattle |
| B002 | 13235594 | 1/20/2011 | 10563 | Hall, Terry E. | Partner | 0.20 | $ 74.00 | Telephone call with J. Knauer regarding Superior |
| B002 | 13235997 | 1/20/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ 385.00 | E-mails Fifth Third et al. regarding attempting to resolve buy contracts, including Heine contract |
| B002 | 13231572 | 1/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ 367.50 | Draft form assignment and notice of intent to sell contracts |
| B002 | 13235603 | 1/21/2011 | 10563 | Hall, Terry E. | Partner | 1.50 | $ 555.00 | Conference telephone call related to Cattlemen's and other issues for potential litigation |
| B002 | 13235621 | 1/21/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ 296.00 | Telephone call with R. LaTour regarding asset recovery |
| B002 | 13236282 | 1/21/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ 330.00 | Revise letter to McGill (Heine counsel) and telephone call M. McGill |
| B002 | 13245326 | 1/23/2011 | 10563 | Hall, Terry E. | Partner | 0.40 | $ 148.00 | Respond to miscellaneous questions on open matters |
| B002 | 13245331 | 1/23/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | $ 111.00 | Revise letter to USDA |
| B002 | 13245335 | 1/23/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | $ 111.00 | Review assumption/assignment of contracts and propose changes |
| B002 | 13245338 | 1/23/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ 296.00 | Identify contract parties to make a demand on and review new contract listing |
| B002 | 13245343 | 1/23/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ 333.00 | Brief review of asset forfeiture issues |
| B002 | 13245755 | 1/24/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ 370.00 | Conference telephone call with client and Fifth Third Bank regarding contracts assignment/settlement |
| B002 | 13245227 | 1/24/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ 333.00 | Revise letter to USDA for DeNeal and send |
| B002 | 13245229 | 1/24/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ 370.00 | Draft letter to contract counter parties; circulate and revise |
| B002 | 13245233 | 1/24/2011 | 10563 | Hall, Terry E. | Partner | 1.60 | $ 592.00 | Telephone call with D. Caruso regarding asset forfeiture status and continue research on intersection of bankruptcy and forfeiture statutes |

| | | | | | | |
|---|---|---|---|---|---|---|
| B002 | 13239065 | 1/24/2011 | 10771 Carr, James M. | Partner | 0.50 $ 275.00 | Review and revise letter to contract sellers cattle regarding settlement or assignment |
| B002 | 13239083 | 1/24/2011 | 10771 Carr, James M. | Partner | 0.80 $ 440.00 | Conference with T. Hall regarding "to do" items and telephone J. Knauer regarding proposal to assume and assign buyer contracts |
| B002 | 13245197 | 1/25/2011 | 10563 Hall, Terry E. | Partner | 0.60 $ 222.00 | Telephone call with D. Caruso regarding turnover motion on Global and intersection with US Attorney seizures |
| B002 | 13245217 | 1/25/2011 | 10563 Hall, Terry E. | Partner | 1.40 $ 518.00 | Conference telephone call related to contracts and other matters to recover assets |
| B002 | 13243855 | 1/25/2011 | 10771 Carr, James M. | Partner | 0.90 $ 495.00 | Draft response to M. McGill (attorney for Heine) and e-mails to and from E. Lynch, M. McGill and J. Knauer; finalize and send to M. McGill |
| B002 | 13243861 | 1/25/2011 | 10771 Carr, James M. | Partner | 0.40 $ 220.00 | E-mails to and from E. Lynch regarding possible "assignment" of buy contracts to forward contract buyers |
| B002 | 13243864 | 1/25/2011 | 10771 Carr, James M. | Partner | 0.50 $ 275.00 | Review and revise draft assumption and assignment of buy contacts |
| B002 | 13245161 | 1/26/2011 | 10563 Hall, Terry E. | Partner | 1.30 $ 481.00 | Telephone call with A. Fast at USDA regarding enforcement actions against ELC and review complaint sent; search registered entity database for registrations of Gibson entities |
| B002 | 13245163 | 1/26/2011 | 10563 Hall, Terry E. | Partner | 0.80 $ 296.00 | Continue conforming contract letters to sellers for delivery |
| B002 | 13245175 | 1/26/2011 | 10563 Hall, Terry E. | Partner | 0.90 $ 333.00 | Discuss seizure/forfeiture law and bankruptcy in preparation for meeting with U.S. Attorney |
| B002 | 13246440 | 1/26/2011 | 10771 Carr, James M. | Partner | 0.70 $ 385.00 | Review and revise form of assumption and assignment agreement regarding buy contract and e-mails J. Knauer et al. |
| B002 | 13247602 | 1/27/2011 | 10563 Hall, Terry E. | Partner | 2.00 $ 740.00 | Meeting with U.S. Attorney and J. Knauer and D. Caruso regarding seizure of estate property by U.S. Attorney pursuant to post-petition warrants |
| B002 | 13263072 | 1/28/2011 | 10563 Hall, Terry E. | Partner | 1.20 $ 444.00 | Follow-up on further forfeiture and seizures; telephone call with client |
| B002 | 13263097 | 1/28/2011 | 10563 Hall, Terry E. | Partner | 0.60 $ 222.00 | Attend to new e-mails on certain specific transactions related to redirected payments of monies owed to ELC |
| B002 | 13251715 | 1/28/2011 | 10771 Carr, James M. | Partner | 0.40 $ 220.00 | E-mails McGill regarding agreement with Heine |
| B002 | 13256282 | 1/31/2011 | 10771 Carr, James M. | Partner | 0.60 $ 330.00 | E-mails McGill regarding Heine deal |
| B002 | 13256288 | 1/31/2011 | 10771 Carr, James M. | Partner | 0.60 $ 330.00 | Review revised Heine term agreement |
| B002 | 13256299 | 1/31/2011 | 10771 Carr, James M. | Partner | 1.60 $ 880.00 | Preparation for and meeting with J. Knauer, E. Lynch et al. regarding ELC buy contracts, Cattlemen's, and various other issues |
| B002 | 13266971 | 2/1/2011 | 10563 Hall, Terry E. | Partner | 0.90 $ 333.00 | Conference call on assets and letters to accounts |
| B002 | 13270253 | 2/1/2011 | 10563 Hall, Terry E. | Partner | 0.40 $ 148.00 | Revise letter to contract parties and compare to other communications |
| B002 | 13258476 | 2/1/2011 | 10771 Carr, James M. | Partner | 0.40 $ 220.00 | Review and revise letter to contract buyers of cattle and e-mail J. Knauer et al. |
| B002 | 13258489 | 2/1/2011 | 10771 Carr, James M. | Partner | 0.40 $ 220.00 | E-mails J. Knauer, H. Schuyler; review materials; conference with P. Moffit regarding mailing letters to contract sellers of cattle |
| B002 | 13258503 | 2/1/2011 | 10771 Carr, James M. | Partner | 1.30 $ 715.00 | Conference telephone call J. Knauer, E. Lynch, et al. regarding contract claims, Heine, Cattlemen's, U.S. Attorney seizure and other issues |
| B002 | 13264204 | 2/2/2011 | 10771 Carr, James M. | Partner | 0.60 $ 330.00 | E-mails to McGill (Heine's counsel) and J. Knauer regarding closing Heine $94K deal |
| B002 | 13264235 | 2/2/2011 | 10771 Carr, James M. | Partner | 0.70 $ 385.00 | Review documents regarding Nu Technology Torrington and other transactions |
| B002 | 13270043 | 2/3/2011 | 10563 Hall, Terry E. | Partner | 0.30 $ 111.00 | Telephone call with J. Hanlon regarding challenge to bank account seizure |
| B002 | 13270049 | 2/3/2011 | 10563 Hall, Terry E. | Partner | 1.00 $ 370.00 | Telephone call with E. Lynch regarding potential actions against large parties to maximize recoveries |
| B002 | 13272130 | 2/4/2011 | 10563 Hall, Terry E. | Partner | 0.90 $ 333.00 | Communications related to asset forfeiture and warrants with US attorney and counsel for Your Community Bank |
| B002 | 13272132 | 2/4/2011 | 10563 Hall, Terry E. | Partner | 1.20 $ 444.00 | Conference telephone call with client regarding open matters on attorney recovery |
| B002 | 13270438 | 2/4/2011 | 10771 Carr, James M. | Partner | 0.90 $ 495.00 | Review e-mails to and from J. Knauer et al. and other information regarding various issues regarding ELC open buy and sell contracts including Nu Technology and Tarkington |
| B002 | 13280331 | 2/7/2011 | 10563 Hall, Terry E. | Partner | 0.70 $ 259.00 | Telephone call with D. Caruso regarding asset forfeiture warrants and further meeting with US Attorney |
| B002 | 13280347 | 2/7/2011 | 10563 Hall, Terry E. | Partner | 1.90 $ 703.00 | Continue review and revisions to demand letter to account debtors and finalize for sending |
| B002 | 13275891 | 2/7/2011 | 10771 Carr, James M. | Partner | 0.70 $ 385.00 | E-mails J. Knauer, M. McGill et al. regarding Heine payment of $94K and documents regarding A/R from Heine of $236 |
| B002 | 13275898 | 2/7/2011 | 10771 Carr, James M. | Partner | 0.40 $ 220.00 | E-mails J. Knauer et al. regarding communications regarding Supreme and claims to ELC contracts |
| B002 | 13280377 | 2/8/2011 | 10563 Hall, Terry E. | Partner | 3.00 $ 1,110.00 | Meeting with Superior Livestock Co. on contracts and cattle |
| B002 | 13280380 | 2/8/2011 | 10563 Hall, Terry E. | Partner | 1.00 $ 370.00 | Review Superior documents to prepare for meeting on assigned contracts |
| B002 | 13285132 | 2/9/2011 | 10563 Hall, Terry E. | Partner | 0.70 $ 259.00 | Telephone call with people from Cattle Co. regarding letter that reject contracts |
| B002 | 13285139 | 2/9/2011 | 10563 Hall, Terry E. | Partner | 0.90 $ 333.00 | Telephone call with E. Lynch regarding Superior "assigned" contracts that are on the open contract list |
| B002 | 13285143 | 2/9/2011 | 10563 Hall, Terry E. | Partner | 0.30 $ 111.00 | Confirm with E. Lynch regarding ELC having no interest in cattle at Kuner feedlot identified by D. LeBas |
| B002 | 13292415 | 2/10/2011 | 10563 Hall, Terry E. | Partner | 0.60 $ 222.00 | Conference telephone call with J. Knauer and J. Carr regarding Superior and SOLM assignment of contracts |
| B002 | 13292417 | 2/10/2011 | 10563 Hall, Terry E. | Partner | 0.40 $ 148.00 | Revise letter to Superior "assigned" contract parties |
| B002 | 13287202 | 2/11/2011 | 15996 DeNeal, Dustin R. | Associate | 0.60 $ 147.00 | Draft contract termination and settlement agreements for BACA and Donica |
| B002 | 13292373 | 2/12/2011 | 10563 Hall, Terry E. | Partner | 4.00 $ 1,480.00 | Go through all open items and create action updates and work plans for issues |
| B002 | 13295319 | 2/14/2011 | 10563 Hall, Terry E. | Partner | 0.30 $ 111.00 | Coordinate with U.S. Attorney's office for further meeting on assets seized |
| B002 | 13295322 | 2/14/2011 | 10563 Hall, Terry E. | Partner | 1.20 $ 444.00 | Attention to various account receivables and collection efforts |
| B002 | 13295370 | 2/14/2011 | 10563 Hall, Terry E. | Partner | 1.00 $ 370.00 | Review updates, notes on assets, and other matters from DSi and trustee regarding asset recovery and update action items |
| B002 | 13295000 | 2/14/2011 | 10771 Carr, James M. | Partner | 0.80 $ 440.00 | Review documents regarding Thompson Hine and Garrett P.N. |
| B002 | 13295375 | 2/15/2011 | 10563 Hall, Terry E. | Partner | 1.50 $ 555.00 | Conference telephone call on open matters and asset recovery |
| B002 | 13295384 | 2/15/2011 | 10563 Hall, Terry E. | Partner | 0.50 $ 185.00 | Review correspondence on settle of First Bank Stay Relief and request for yard sheets for verification |
| B002 | 13295397 | 2/15/2011 | 10563 Hall, Terry E. | Partner | 0.60 $ 222.00 | Begin review of Your Community Bank document production |
| B002 | 13301052 | 2/16/2011 | 10563 Hall, Terry E. | Partner | 0.60 $ 222.00 | Revise agreement with Superior and follow-up on drafting due from C. Bowles |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B002 | 13301057 | 2/17/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Conference regarding lawsuits to be filed on receivable accounts |
| B002 | 13306412 | 2/18/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Telephone call with counsel for heritage regarding settlement of AR/setoffs |
| B002 | 13306504 | 2/18/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Review documents and further conference telephone call on Heritage Feeders Receivable Account with counsel for Heritage and send same 9019 motion |
| B002 | 13306509 | 2/18/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review stay relief motion (Gibson-Peoples Bank) |
| B002 | 13306526 | 2/18/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Telephone call with E. Lynch regarding open account receivables |
| B002 | 13306532 | 2/18/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Telephone call with W. Ponader regarding blending budgets of legal, consulting, and trustee |
| B002 | 13306424 | 2/19/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Begin adversary proceeding action against Nu Technologies |
| B002 | 13306450 | 2/19/2011 | 10563 Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Update all action items for asset collection |
| B002 | 13306455 | 2/19/2011 | 10563 Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Respond to Superior's proposed motion regarding collection of payables on "assigned" contracts |
| B002 | 13306461 | 2/19/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review C&M cattle receivables and propose action to collect |
| B002 | 13307661 | 2/21/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review e-mail from Newbern (attorney) related to stay violation in trying to collect accounts (Hermann) owed to ELC |
| B002 | 13307970 | 2/21/2011 | 10563 Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Confer for filing objection to exemptions in Gibson bankruptcy |
| | | | | | | | | |
| B002 | 13307981 | 2/21/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Draft and send letter to Newbern attorney advising of stay violation regarding attempt to direct collection of certain accounts receivable to Eastern (Hermann, Miller) |
| B002 | 13310690 | 2/22/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Conference with J. Carr regarding open action items and strategies for collection |
| B002 | 13310700 | 2/22/2011 | 10563 Hall, Terry E. | Partner | 1.90 | $ | 703.00 | Draft 4 release/terminations of contract and payment of receivables (Varner, McCarey-Denny, Courtney, Donica) |
| B002 | 13310719 | 2/22/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Review, respond and update collection of assets status and actions to initiate |
| B002 | 13315669 | 2/23/2011 | 10563 Hall, Terry E. | Partner | 2.50 | $ | 925.00 | Meeting with DSI in New Albany to review open action items for collection |
| B002 | 13315678 | 2/23/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Follow-up on Superior agreement and collection of accounts with C. Bowles |
| B002 | 13315683 | 2/23/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Follow-up on deadlines in Gibson case on exemptions / dischargeability |
| B002 | 13315692 | 2/24/2011 | 10563 Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Telephone call with client and J. Carr regarding open items and financing and review new responses from persons owing ELC on accounts |
| B002 | 13315724 | 2/24/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Address communications regarding Eastern Cattle Co. and asset recovery |
| B002 | 13320004 | 2/25/2011 | 10563 Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Review Superior Auction issues and other open collection issues |
| | | | | | | | | |
| B002 | 13328663 | 2/28/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Telephone call with counsel for JVCO, LLC (A. Benton) regarding demand for payment and the fact that Superior and others were paid based on asserted assignments |
| B002 | 13328697 | 2/28/2011 | 10563 Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Attend to various e-mails, telephone calls related to assets-receivable collections, life insurance, etc. |
| B002 | 13328711 | 3/1/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Review responses of Glen Cattle and Perschbacker to demands for payment |
| B002 | 13328719 | 3/1/2011 | 10563 Hall, Terry E. | Partner | 2.80 | $ | 1,036.00 | Telephone call with US Attorney's office regarding seized assets and cooperation regarding claims ; conference with J. Carr regarding strategic options |
| B002 | 13328726 | 3/1/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Review joinder to Trustee's objection (Peoples) in Gibson bankruptcy |
| B002 | 13328732 | 3/1/2011 | 10563 Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Telephone call with C. Bowles on Superior's claims and review and revise motion and letters regarding same (B. Stanley) |
| B002 | 13328739 | 3/1/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Review information on new open accounts receivable and discuss collection (Nu Technologies, Nuckols, etc.) |
| B002 | 13336724 | 3/2/2011 | 10563 Hall, Terry E. | Partner | 3.20 | $ | 1,184.00 | Meeting with DSI regarding open accounts receivable and collection and resolution of disputes |
| B002 | 13336727 | 3/2/2011 | 10563 Hall, Terry E. | Partner | 1.50 | $ | 555.00 | Strategy discussion regarding cattle auction houses and assigned contracts |
| B002 | 13336729 | 3/2/2011 | 10563 Hall, Terry E. | Partner | 3.00 | $ | 1,110.00 | Meeting with AgriBeef representatives and counsel regarding assigned contracts |
| B002 | 13338172 | 3/3/2011 | 10563 Hall, Terry E. | Partner | 2.40 | $ | 888.00 | Meeting with Trustee and DSI regarding open collection issues |
| B002 | 13342899 | 3/4/2011 | 10563 Hall, Terry E. | Partner | 0.10 | $ | 37.00 | Discuss bond claim protocols issues with D. DeNeal |
| B002 | 13344732 | 3/7/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Call with C. Bowles regarding superior matter and follow-up with Stanley |
| B002 | 13350547 | 3/8/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Response to conference with Carr/Stanley regarding Superior statement |
| B002 | 13350548 | 3/8/2011 | 10563 Hall, Terry E. | Partner | 2.10 | $ | 777.00 | Review and revise Superior motion, letter agreement, and letters to contract cattle sellers |
| B002 | 13351313 | 3/8/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | E-mail to lits regarding law of interference of contracts/business relations and conversation with R. Stanley |
| | | | | | | | | |
| B002 | 13349155 | 3/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mails from T. Hall regarding modifications to joint motion pertaining to deputies contracts (Superior) and letters to account parties regarding same |
| B002 | 13354039 | 3/9/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Call with J. Hanlon and W. Ponader regarding preparation for call with U.S. attorney on seizure |
| B002 | 13354048 | 3/9/2011 | 10563 Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Finalize revisions to superior agreements on open contracts and send to C. Bowles and J. Carr |
| B002 | 13360920 | 3/11/2011 | 10563 Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Continue follow-up on Superior's contracts |
| B002 | 13358171 | 3/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from J. Massouh regarding draft Cattlemen's confidentiality agreement |
| B002 | 13357867 | 3/13/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Review and respond to numerous e-mails regarding asset recoveries |
| B002 | 13361394 | 3/14/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Telephone call with S. Porterfield (counsel for cattle seller) regarding claims process and Texas interpleader |
| B002 | 13363662 | 3/14/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Update action list of open items for collecting assets in preparation for update telephone call |
| B002 | 13363665 | 3/14/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Finalize Superior motion and form of letter |
| B002 | 13417923 | 3/15/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Further follow-up on Heritage Feeders settlement proposal |
| B002 | 13418005 | 3/16/2011 | 10563 Hall, Terry E. | Partner | 2.40 | $ | 888.00 | Strategy telephone call on asset recovery and follow-up on issues raised |
| B002 | 13418007 | 3/16/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review and revise documents received on Superior motion and letters |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B002 | 13418008 | 3/16/2011 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Telephone call related to Joplin and issues raised on contract assignments (C. Bowles) |
| B002 | 13370754 | 3/16/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call from J. Huffaker regarding draft Cattlemen's confidentiality agreement |
| B002 | 13370755 | 3/16/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review and analyze revised draft of Cattlemen's confidentiality agreement |
| B002 | 13370771 | 3/16/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone calls with J. Massoum and R. LaTour regarding revised draft of Cattlemen's confidentiality agreement |
| B002 | 13370778 | 3/16/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to J. Knauer and E. Lynch regarding revised draft of Cattlemen's confidentiality agreement |
| B002 | 13369178 | 3/16/2011 | 12981 | O'Neil Ghuman, Shiv | Cash Partner | 0.30 | $ | 106.50 | Work on Baca settlement motion; review communicate regarding Abilene Foods |
| B002 | 13376740 | 3/17/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Review settlement motion and documents regarding Heritage Feeders |
| B002 | 13376763 | 3/17/2011 | 10563 | Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Telephone call with D. Caruso regarding cattle being sold, amounts owed and asset seizure funds |
| B002 | 13376765 | 3/17/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Attend to open issues on "assigned contracts" regarding Superior/Joplin and others |
| B002 | 13379392 | 3/18/2011 | 10563 | Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Review and revise motion to extend time to object to exemptions (Gibson case) |
| B002 | 13379368 | 3/21/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Telephone call regarding Superior's list of open accounts |
| B002 | 13379403 | 3/21/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 740.00 | Strategy meeting on recovery of assets |
| B002 | 13379427 | 3/21/2011 | 10563 | Hall, Terry E. | Partner | 1.30 | $ | 481.00 | Attend to numerous e-mails regarding open account receivable matters |
| B002 | 13379429 | 3/21/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Review motion regarding Heritage Feeders for settlement |
| B002 | 13383808 | 3/22/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review settlement motion with Heritage Feeders and send to trustee for approval |
| B002 | 13383811 | 3/22/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Review settlement motion with BACA and revise same |
| B002 | 13383812 | 3/22/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Begin review of Atkinson litigation to collect receivables |
| B002 | 13383814 | 3/22/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Telephone call with S. Newsom regarding Cactus/Nichols action and review pleadings to potentially seek enforcement of stay against Nichols |
| B002 | 13383820 | 3/22/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Telephone call with DSI regarding SOLM and review documents sent regarding SOLM settlement |
| B002 | 13387590 | 3/23/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Review and revise settlements for payment receipts and investigate new account amounts |
| B002 | 13387606 | 3/23/2011 | 10563 | Hall, Terry E. | Partner | 1.80 | $ | 666.00 | Work on Superior litigation matter |
| B002 | 13397163 | 3/24/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Telephone call with E. Lynch regarding Superior type transactions and recovery of payments |
| B002 | 13397168 | 3/24/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Review transaction explanation of Heritage and MMB Livestock and telephone call with E. Lynch |
| B002 | 13397180 | 3/24/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Review e-mails, assertions, open issues regarding Eastern cattle and sales by Cactus Feeders |
| B002 | 13389901 | 3/24/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ | 275.00 | E-mails regarding cattle sale and T. Gibson agreement to allow the sale |
| B002 | 13417950 | 3/25/2011 | 10563 | Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Address issue related to monies received from BACA that includes broad release |
| B002 | 13397135 | 3/28/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Telephone calls with L. Lynch regarding Freeman cattle sales; draft escrow agreement |
| B002 | 13397140 | 3/28/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Telephone call with A. Sullivan, U.S. Attorney's Office, regarding turnover of Gibson funds |
| B002 | 13397149 | 3/28/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Telephone call to Superior counsel regarding filing motion |
| B002 | 13403863 | 3/30/2011 | 10563 | Hall, Terry E. | Partner | 1.30 | $ | 481.00 | Continue to attend to various e-mails and open matters on account collection and asset recovery |
| B002 | 13411723 | 4/1/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Attend to open issues on Superior dispute |
| B002 | 13411728 | 4/1/2011 | 10563 | Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Telephone call with J. Lovell regarding Cactus/Nichols dispute and potential 2004 exam |
| B002 | 13418343 | 4/5/2011 | 10563 | Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Meeting with Superior and with First Bank counsel on contracts and cattle |
| B002 | 13420490 | 4/6/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Attend to receivable collection and settlement motions |
| B002 | 13424963 | 4/6/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Telephone call from J. Huffaker regarding Okie Farms |
| B002 | 13428071 | 4/8/2011 | 10563 | Hall, Terry E. | Partner | 3.00 | $ | 1,110.00 | Meet and discuss with client litigation strategy and receivable collection |
| B002 | 13429105 | 4/8/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ | 330.00 | E-mail regarding tax issues Okie |
| B002 | 13430719 | 4/11/2011 | 10563 | Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Telephone calls with C. Bowles and M. Shaiken regarding Superior |
| B002 | 13430834 | 4/11/2011 | 10563 | Hall, Terry E. | Partner | 1.90 | $ | 703.00 | Numerous e-mails and telephone calls related to cattle at Friona that Superior claims and wants payment to it rather than escrow in disputed amounts and send issue e-mail |
| B002 | 13439546 | 4/12/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Telephone calls with C. Bowles regarding agreed order on receivables and review changes |
| B002 | 13435989 | 4/13/2011 | 10563 | Hall, Terry E. | Partner | 1.30 | $ | 481.00 | Telephone call to C. Bowles regarding Superior; discussions with J. Carr and J. Jaffe |
| B002 | 13450296 | 4/18/2011 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Respond to e-mail regarding asset forfeiture complaint and seizure |
| B002 | 13450303 | 4/19/2011 | 10563 | Hall, Terry E. | Partner | 1.70 | $ | 629.00 | Conference call with trustee and bank counsel regarding asset forfeiture and Superior issues |
| B002 | 13450316 | 4/19/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Follow-up with US Attorney and Your Community Bank regarding asset seizure of account and review complaint |
| B002 | 13451698 | 4/19/2011 | 10771 | Carr, James M. | Partner | 1.50 | $ | 825.00 | Conference telephone call R. LaTour, J. Knauer, and T. Hall regarding Superior and US Attorney and Your Community Bank seizure complaint |
| B002 | 13451717 | 4/19/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ | 385.00 | Review seizure complaint and conference with T. Hall |
| B002 | 13456699 | 4/20/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review and revise settlement draft by DeNeal of ELC/Hoodenpyle |
| B002 | 13456599 | 4/21/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Further discussions related to Superior and potential agreement on open accounts with Superior, DSI and Trustee |
| B002 | 13456730 | 4/21/2011 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Telephone call with DSI regarding invoicing on open accounts that have been discovered |
| B002 | 13461137 | 4/22/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Conference with E. Lewis regarding seizure complaint and response |
| B002 | 13461139 | 4/22/2011 | 10563 | Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Telephone call with Superior lawyers regarding Friona and send further explanation to client |
| B002 | 13459851 | 4/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Research ownership of and equity in "Moore Farm"; begin drafting motion to sell free and clear of liens |

| Code | ID | Date | ID2 | Name | Title | Hours | $ | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B002 | 13466365 | 4/25/2011 | 10563 | Hall, Terry E. | Partner | 4.00 | $ | 1,480.00 | Conference meeting with client, litigation team and DSi on litigation filings and strategy |
| B002 | 13462952 | 4/25/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Draft motion to assign interest in real estate contract to C. Schumann |
| B002 | 13474051 | 4/26/2011 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Communications with Superior and Heritage regarding resolution of certain matters |
| B002 | 13468562 | 4/26/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.30 | $ | 318.50 | Revise motion to assign interest in land installment contract to Schuchmann and proposed order thereon |
| B002 | 13486571 | 4/26/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Calls with Gibson trustee counsel regarding stay relief motion filed by Pickett County and research legal description of property to match with appraisal |
| B002 | 13484479 | 4/29/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Telephone call with C. Bowles regarding Superior and agreement letter |
| B002 | 13484503 | 4/29/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Conference regarding Superior and outcome of conversations with Seals and his lawyer |
| B002 | 13476515 | 4/29/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.80 | $ | 196.00 | Revise and finalize motion and order to sell interest in land sale contract to Schuchmann |
| B003 | 13230399 | 12/27/2010 | 10605 | Foster, David A. | Partner | 0.30 | $ | 123.00 | Telephone call with J. Knauer regarding miscellaneous potential tasks |
| B003 | 13230415 | 12/27/2010 | 10605 | Foster, David A. | Partner | 0.20 | $ | 82.00 | Correspondence with J. Carr and D. DeNeal regarding same |
| B003 | 13178620 | 12/28/2010 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 350.00 | Conference telephone call with Chapter 11 Trustee (Knauer) |
| B003 | 13218349 | 12/30/2010 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 140.00 | Respond to e-mail regarding employment of DSi and payment of claims between petition date and order for relief and research regarding same |
| B003 | 13186351 | 12/30/2010 | 10563 | Hall, Terry E. | Partner | 0.10 | $ | 35.00 | (NC) Conference call with B. Stanley, E. Lynch, J. Knauer regarding litigation and discovery parameters |
| B003 | 13186352 | 12/30/2010 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 700.00 | Review and revise motion to authorize sale procedures |
| B003 | 13186353 | 12/30/2010 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 700.00 | Draft and file motion for authority to settle forward purchase contracts |
| B003 | 13186354 | 12/30/2010 | 10563 | Hall, Terry E. | Partner | 1.20 | $ | 420.00 | Coordinate with client and DSi regarding employment and affidavit |
| B003 | 13186357 | 12/30/2010 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 700.00 | Conference with Trustee, DSi, R. Stanley, H. Mappes regarding potential fraud and asset recovery and case/litigation strategy |
| B003 | 13186873 | 12/31/2010 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 280.00 | Continue draft of motion to set aside sale proceeds |
| B003 | 13193465 | 1/3/2011 | 10563 | Hall, Terry E. | Partner | 3.00 | $ | 1,110.00 | Telephone call with Trustee regarding status and strategy in case (2.0); review and revise motions for sale of cattle and establishment of trust for potential lien and PSA claims (1.0) |
| B003 | 13196957 | 1/5/2011 | 10563 | Hall, Terry E. | Partner | 3.00 | $ | 1,110.00 | Review and revise motions to complete prior cattle sales and establish procedures for selling cattle inventory and conference with J. Carr regarding same |
| B003 | 13206669 | 1/7/2011 | 10563 | Hall, Terry E. | Partner | 0.60 | $ | 222.00 | Conference with J. Carr regarding status of actions and negotiation on cash use |
| B003 | 13206952 | 1/10/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.40 | $ | 581.00 | Meetings with T. E. Hall and K. Britton regarding additional background on case; nature of preliminary preference review, status of obtaining needed information, cash use issues (1.0); review proposed engagements to prepare Cash Use Motion and Order |
| B003 | 13222920 | 1/14/2011 | 10563 | Hall, Terry E. | Partner | 1.50 | $ | 555.00 | Meeting with E. Lynch regarding outstanding accounts and other matters for resolution |
| B003 | 13246460 | 1/26/2011 | 10771 | Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference with T. Hall regarding conversation with Fast of USDA regarding ELC license issues |
| B003 | 13271227 | 2/4/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 2.80 | $ | 1,162.00 | Participate in "all-hands" status conference call with Trustee regarding review of work, issues, actions (2.0); begin research regarding accord and satisfaction issue, pass research to J. Pearcy for completion; review cases identified by J. Pearcy (.8) |
| B003 | 13278418 | 2/7/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.80 | $ | 747.00 | Further work regarding accord and satisfaction question |
| B003 | 13275889 | 2/7/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Review and revise T. Hall draft letter to Superior question |
| B003 | 13278435 | 2/8/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 2.10 | $ | 871.50 | Complete accord and satisfaction memo |
| B003 | 13294949 | 2/14/2011 | 10771 | Carr, James M. | Partner | 1.40 | $ | 770.00 | Review e-mail from J. Todd regarding SDLM, review SDLM documents, telephone call Todd and e-mail Todd and his partner regarding SDLM partial settlement |
| B003 | 13330261 | 3/1/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Draft form letter seeking payment on completed cattle sold and explaining protections of order |
| B003 | 13365804 | 3/15/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail from D. Donnellon regarding request for information on sources of Trustee collections |
| B003 | 13365810 | 3/15/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to E. Lynch forwarding D. Donnellon's request for information on sources of Trustee's collections |
| B003 | 13372859 | 3/16/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.50 | $ | 622.50 | Participate in Fee professional call |
| B003 | 13372215 | 3/17/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Research use of forensic data expert to recover information from hard drives |
| B003 | 13381765 | 3/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Draft Trustee's Purchase Money Claim Report |
| B003 | 13420480 | 4/6/2011 | 10563 | Hall, Terry E. | Partner | 3.20 | $ | 1,184.00 | Meeting with J. Bosco regarding status of collections; actions; open issues (Carr, Knauer, DSi in attendance) |
| B003 | 13421812 | 4/6/2011 | 10771 | Carr, James M. | Partner | 1.70 | $ | 935.00 | Meeting with J. Bosco (Fifth Third), J. Knauer et al. regarding status and strategy including purchase of Farris 100 head |
| B003 | 13421816 | 4/6/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with T. Hall regarding status and strategy litigation matters |
| B003 | 13427662 | 4/8/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Draft text for letter to send to J. Ferris |
| B003 | 13427668 | 4/8/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.80 | $ | 686.00 | Participate in conference call with counsel for Northern Livestock Video Auction and research time at which Fifth Third's lien attached to specific cattle at issue |
| B003 | 13439530 | 4/12/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 740.00 | Strategy call on litigation matters and follow-up specifically on Superior |
| B003 | 13434451 | 4/12/2011 | 10771 | Carr, James M. | Partner | 1.90 | $ | 1,045.00 | Meeting with J. Knauer et al. regarding S. Gibson/Royal Beef checks (.5), Superior/Friona 302 head of cattle (1.0), Okie sale (.4) |
| B003 | 13434461 | 4/12/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ | 385.00 | Telephone call LaTour regarding Okie and Superior/Friona |
| B003 | 13432365 | 4/12/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Participate in strategy call regarding Superior, proofs of claim, account receivable collections, Scott Gibson/Royal Beef dispute and Friona |
| B004 | 13185905 | 12/27/2010 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.40 | $ | 80.00 | Voicemail and e-mail messages with J. Carr (.2); review docket regarding Eastern Livestock bankruptcy following e-mail messages from D. DeNeal and H. Mappes (.2) |
| B004 | 13178451 | 12/27/2010 | 10771 | Carr, James M. | Partner | 1.50 | $ | 787.50 | Conference with H. Mappes, R. Stanley and telephone call J. Knauer regarding status and strategy |
| B004 | 13185913 | 12/28/2010 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.50 | $ | 700.00 | Obtain pleadings with J. Carr, T. Hall, H. Mappes and D. DeNeal (.9); meeting with J. Carr, T. Hall, H. Mappes and D. DeNeal regarding next steps (.3); obtain additional pleadings (.9); obtain dockets and pleadings from related cases (.5); draft appearances for T. Hall regarding related cases (.5) |
| B004 | 13178619 | 12/28/2010 | 10563 | Hall, Terry E. | Partner | 0.30 | $ | 105.00 | Review and revise appearances regarding related Chapter 11 cases |

| B004 | 13178562 | 12/28/2010 | 10771 Carr, James M. | Partner | | 1.80 $ | 945.00 | Conference with T. Hall and conference telephone call with J. Knauer et al. regarding status and strategy |
| | | | | | | | | Draft notices of bankruptcy regarding interpleader actions and prepare subfiles for same (1.8); revise appearances (.2); create master status spreadsheet regarding Eastern Livestock's case following review of docket (1.0); status teleconference with J. Carr, T. Hall and D. DeNeal (1.7); create master status spreadsheet regarding Thomas Gibson's case following review of docket (.6); create master status spreadsheet regarding East-West Trucking's case following review of docket (.6); internet search for Court addresses regarding |
| B004 | 13187918 | 12/29/2010 | 10414 Herendeen, Sarah B. | Legal Assistant | | 6.70 $ | 1,340.00 | notices of bankruptcy to be filed in various jurisdictions (.4); revise notices following consultation with T. Hall (.4) |
| B004 | 13178567 | 12/29/2010 | 10771 Carr, James M. | Partner | | 1.90 $ | 997.50 | Conference with D. DeNeal regarding pleadings, e-mails and conference telephone call J. Knauer et al. regarding status and strategy |
| | | | | | | | | Prepare copies of documents and working file for J. Carr (1.9); consultation with P. Moffit regarding same and service issues (.2); scan signature page and revise/finalize T. Hall's affidavit (.4); begin drafting task code memos (.2); update document library (1.1); revise, finalize and electronically file appearances for T. Hall in two related cases (.4); set up calendar and worksites regarding three cases (.7); revise/finalize notices of bankruptcy and prepare file and service copies of same (1.1); revise, finalize, electronically file and serve emergency motion to settle contracts following consultation with T. Hall (.4); draft motion/order for emergency hearing (.4); update master status spreadsheet (.2); revise, finalize, |
| B004 | 13187978 | 12/30/2010 | 10414 Herendeen, Sarah B. | Legal Assistant | | 5.40 $ | 1,080.00 | electronically file and serve application to employ DSI (.4) |
| B004 | 13186642 | 1/1/2011 | 15996 DeNeal, Dustin R. | Associate | | 2.00 $ | 490.00 | Research statutory trust created by Packers and Stockyards Act and effect on bankruptcy estate |
| B004 | 13186665 | 1/1/2011 | 15996 DeNeal, Dustin R. | Associate | | 1.10 $ | 269.50 | Research and draft insert for contract settlement motion on authorization to settle a class of controversies |
| B004 | 13186671 | 1/1/2011 | 15996 DeNeal, Dustin R. | Associate | | 1.50 $ | 367.50 | Research claims procedures under PSA in bankruptcy |
| B004 | 13194546 | 1/2/2011 | 10771 Carr, James M. | Partner | | 1.30 $ | 715.00 | Review background documents including various pleadings |
| B004 | 13187706 | 1/2/2011 | 15996 DeNeal, Dustin R. | Associate | | 1.00 $ | 245.00 | Review pleadings in case and related bankruptcies and assist with scheduling deadlines |
| B004 | 13187754 | 1/2/2011 | 15996 DeNeal, Dustin R. | Associate | | 4.00 $ | 980.00 | Research Packers and Stockyards and affect of statutory trust created for benefit of suppliers |
| | | | | | | | | Work on updating calendar concerning upcoming hearing dates and objection deadlines (.7); draft motion/order to extend time to file schedules and statement of financial affairs (.9); meeting with J. Carr, T. Hall, D. DeNeal, H. Mappes, B. Stanley and J. Knauer (1.8); draft/revise notice of telephonic hearing and forward to K. Goss following consultation with T. Hall (.5); scan documents into document library (.2); begin performing business entity searches (.8); import contact information (.8) |
| B004 | 13195206 | 1/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 6.20 $ | 1,302.00 | telephonic hearing (.2); e-mail K. Goss concerning dial-in information (.1); update master status spreadsheets and calendars (.8) |
| B004 | 13194549 | 1/3/2011 | 10771 Carr, James M. | Partner | | 1.60 $ | 880.00 | Review background documents and pleadings |
| B004 | 13194554 | 1/3/2011 | 10771 Carr, James M. | Partner | | 1.80 $ | 990.00 | Conference with team regarding status and strategy |
| | | | | | | | | Telephone call with J. Knauer regarding status and strategy including emergency motion regarding settlement executory contracts regarding sale of cattle and meeting on January 4, |
| B004 | 13194566 | 1/3/2011 | 10771 Carr, James M. | Partner | | 1.10 $ | 605.00 | 2011 |
| B004 | 13194568 | 1/3/2011 | 10771 Carr, James M. | Partner | | 0.40 $ | 220.00 | E-mails regarding January 4 meeting |
| B004 | 13191513 | 1/3/2011 | 15996 DeNeal, Dustin R. | Associate | | 1.50 $ | 367.50 | Strategy meeting and call with Trustee |
| | | | | | | | | Meet with E. Lynch and C. Pierce of Development Specialists, Inc. and set up work space (.7); update master status spreadsheets, service lists and calendars (.5); revise, finalize and distribute task code memos (.5); create list of UCC searches (.2); work on organizational chart (.4); e-mail messages with C. Pierce regarding copies of checks (.1); meeting with J. Carr, T. Hall, B. Stanley, H. Mappes, J. Knauer and E. Lynch (1.0); status consultation with T. Hall (.2); perform numerous business entity and individual searches on Kentucky Secretary of |
| B004 | 13195355 | 1/4/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 6.50 $ | 1,365.00 | State's website and create spreadsheet summarizing connections (2.9) |
| B004 | 13193497 | 1/4/2011 | 10563 Hall, Terry E. | Partner | | 0.50 $ | 185.00 | Participate in telephonic hearing on authority to settle contracts |
| B004 | 13194578 | 1/4/2011 | 10771 Carr, James M. | Partner | | 0.40 $ | 220.00 | Conference with J. Knauer regarding status and strategy telephonic hearing regarding motion to settle executory contracts regarding purchase of cattle, other matters |
| B004 | 13194586 | 1/4/2011 | 10771 Carr, James M. | Partner | | 0.60 $ | 330.00 | Participate in telephonic hearing regarding motion to settle executory contracts |
| B004 | 13194587 | 1/4/2011 | 10771 Carr, James M. | Partner | | 0.50 $ | 275.00 | Telephone call various creditors/contract counter party counsel |
| B004 | 13194590 | 1/4/2011 | 10771 Carr, James M. | Partner | D | 4.70 $ | 2,585.00 | Conference with J. Knauer and E. Lynch regarding status and strategy regarding various matters |
| B004 | 13194599 | 1/4/2011 | 10771 Carr, James M. | Partner | | 1.80 $ | 990.00 | Telephone calls representatives Fifth Third and Wells Fargo regarding conduct of case and funding of administrative expenses |
| B004 | 13194683 | 1/4/2011 | 15996 DeNeal, Dustin R. | Associate | | 0.80 $ | 196.00 | Revise motion to extend time to file schedules and statement |
| B004 | 13191247 | 1/4/2011 | 16227 Nansen, Oiianamailevanu L. | Legal Assistant | | 0.30 $ | 52.50 | Research Pacer regarding motion for order authorizing trustee to settle a class of contracts; upload proposed order for same; e-mails and telephone conference regarding same |
| | | | | | | | | Consultation with C. Pierce and A. Omari (1.1); revise entity chart (.1); create list of UCC searches to perform (.2); consultations with A. Omari regarding schedules and statement of financial affairs (.5); import and begin working on schedules and statement of financial affairs (3.6); update master status spreadsheets and service lists (.9); import pleadings from T. |
| B004 | 13200313 | 1/5/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 6.70 $ | 1,407.00 | Gibson case (.7); import pleadings from East-West Trucking case (.7) |
| B004 | 13196775 | 1/5/2011 | 10771 Carr, James M. | Partner | | 2.60 $ | 1,430.00 | review documents; draft proposal to Fifth Third regarding course of action and funding; e-mail J. Knauer et al. |
| B004 | 13196779 | 1/5/2011 | 10771 Carr, James M. | Partner | | 0.40 $ | 220.00 | E-mails regarding various matters |
| | | | | | | | | Look up additional entity names on Secretary of State websites and update chart (.4); teleconference with J. Carr, T. Hall, D. DeNeal, H. Mappes, J. Knauer, E. Lynch, P. O'Malley and C. Pierce (1.0); meeting with A. Omari (.7); continue working on schedules and statement of financial affairs (.7); draft motions for emergency hearings following telephone call from D. DeNeal (.9); revise, finalize and electronically file motion to extend time to file schedules (.4); revise, finalize and electronically file two emergency motions and two motions for expedited hearing (.8); consultation with K. Goss regarding expedited hearing date (.1); draft hearing notices (.4); revise, finalize and electronically file hearing notices (.2); draft |
| B004 | 13201341 | 1/6/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 6.40 $ | 1,344.00 | appearances for J. Carr and T. Hall (.3); update master status spreadsheets and service lists (.5) |

| Code | Index | Date | TK | Name | Title | | Hours | | Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| B004 | 13199566 | 1/6/2011 | 10771 | Carr, James M. | Partner | | 1.30 | $ | 715.00 | Conference telephone call with J. Knauer et al. regarding memorandum regarding course of action and Fifth Third funding |
| B004 | 13199582 | 1/6/2011 | 10771 | Carr, James M. | Partner | | 1.20 | $ | 660.00 | Revise memorandum regarding actions and funding and e-mail R. LaTour |
| B004 | 13199609 | 1/6/2011 | 10771 | Carr, James M. | Partner | | 0.40 | $ | 220.00 | Conference with T. Hall regarding conversation with C. Bowles and other status and strategy |
| B004 | 13199203 | 1/6/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.40 | $ | 343.00 | Strategy call to discuss various issues |
| B004 | 13199273 | 1/6/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.50 | $ | 122.50 | Draft motions for emergency hearings |
| B004 | 13201346 | 1/7/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | | 5.00 | $ | 1,050.00 | Update master status spreadsheets, service lists and calendars (1.2); review local rules regarding employment applications and e-mail K. Goss regarding same (.2); obtain creditor matrix (.1); prepare hearing files for T. Hall (.7); begin working on creditor list following consultation with T. Hall (1.9); create case summary chart (.2); perform UCC searches on Indiana Secretary of State's website and print/organize results and begin creating search results matrix (1.2); revise, finalize and electronically file objections following consultations with T. Hall (1.9); create case summary chart (.2) |
| B004 | 13202534 | 1/7/2011 | 10771 | Carr, James M. | Partner | | 1.30 | $ | 715.00 | Telephone call R. LaTour regarding memorandum regarding course of action and funding |
| B004 | 13202536 | 1/7/2011 | 10771 | Carr, James M. | Partner | | 1.60 | $ | 880.00 | Revise memorandum |
| B004 | 13202540 | 1/7/2011 | 10771 | Carr, James M. | Partner | | 0.70 | $ | 385.00 | E-mails J. Knauer et al. |
| B004 | 13202546 | 1/7/2011 | 10771 | Carr, James M. | Partner | | 0.70 | $ | 385.00 | Conference with D. DeNeal and T. Hall regarding Cattlemen motion for relief from stay and review and e-mail subpoena to Fifth Third regarding checks |
| B004 | 13201971 | 1/7/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.50 | $ | 122.50 | Strategy meeting with J. Carr and T. Hall |
| B004 | 13202234 | 1/9/2011 | 15996 | DeNeal, Dustin R. | Associate | | 2.00 | $ | 490.00 | Read and research supplements to stay relief motions |
| B004 | 13207918 | 1/10/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | | 4.30 | $ | 903.00 | Continue updating UCC search results matrix (.8); telephone calls with T. Hall and K. Goss regarding hearing (.2); draft agenda (.7); set up auto-forward rules regarding notices of electronic filing following telephone call from W. Ponader (.3); update chart following internet search regarding additional business entity names (.6); scan and import file-marked copies of notices of bankruptcy (.3); update calendar (.3); update hearing files (.1); update master status spreadsheet, service list and agenda following review of recently filed pleadings (1.0) |
| B004 | 13205436 | 1/10/2011 | 10771 | Carr, James M. | Partner | | 0.40 | $ | 220.00 | E-mails D. DeNeal, T. Hall et al. regarding conference telephone call with Fifth Third regarding funding and stay relief motions |
| B004 | 13204656 | 1/10/2011 | 15996 | DeNeal, Dustin R. | Associate | | 2.00 | $ | 490.00 | Draft motion for turnover and injunction |
| B004 | 13204657 | 1/10/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.80 | $ | 196.00 | Draft proposed order granting turnover/injunction motion |
| B004 | 13204658 | 1/10/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.30 | $ | 73.50 | Draft correspondence to creditor constituencies regarding payments to Trustee |
| B004 | 13204659 | 1/10/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.80 | $ | 441.00 | Research and review cases and support cited by Friona, Cactus Growers, et al. in support of their stay relief motions and in response for Trustee's pleadings |
| B004 | 13204661 | 1/10/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.00 | $ | 245.00 | Negotiate and draft stipulation resolving Republic Bank stay relief motion |
| B004 | 13217070 | 1/11/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | | 4.00 | $ | 840.00 | Update master status spreadsheets, service lists and agenda following review of recently filed pleadings (1.2); revise, finalize and electronically file agenda following consultation with D. DeNeal (.4); telephone calls with T. Hall and K. Goss regarding hearing issues (.2); e-mail messages with K. Goss regarding Judge's appearance at hearing following consultation with J. Carr (.1); update hearing date chart and calendar (.1); organize files (.3); perform additional business entity searches, update summary chart and distribute to team (.9); update hearing files (.1); e-mail messages with H. Schuyler and H. Mappes concerning dockets (.2); forward employment application pleadings to W. Ponader and D. Foster (.1); create list of agenda items regarding East-West Trucking case (.4) |
| B004 | 13209132 | 1/11/2011 | 10771 | Carr, James M. | Partner | | 1.40 | $ | 770.00 | Conference with D. DeNeal and T Hall regarding status and January 12 hearings |
| B004 | 13209142 | 1/11/2011 | 10771 | Carr, James M. | Partner | D | 0.60 | $ | 330.00 | Telephone calls J. Knauer regarding status and January 12 hearings and request by Wells Fargo for conference |
| B004 | 13209172 | 1/11/2011 | 10771 | Carr, James M. | Partner | D | 0.50 | $ | 275.00 | Conference telephone call with Wells Fargo and counsel regarding forensic accounting and other issues |
| B004 | 13209175 | 1/11/2011 | 10771 | Carr, James M. | Partner | D | 1.90 | $ | 1,045.00 | conference with J. Knauer regarding special counsel and memorandum and work on response regarding objection to retention B&D |
| B004 | 13208514 | 1/11/2011 | 15996 | DeNeal, Dustin R. | Associate | | 5.00 | $ | 1,225.00 | Research and prepare for hearings set for January 12th on five stay relief motions and Trustee's sale motions |
| B004 | 13208528 | 1/11/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.50 | $ | 367.50 | Draft motion for turnovers of information and to enjoin transfers of assets |
| B004 | 13221901 | 1/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | | 0.40 | $ | 84.00 | Revise, finalize and electronically file amended agenda following consultation with D. DeNeal (.2); update master status spreadsheet (.2) |
| B004 | 13212575 | 1/12/2011 | 10771 | Carr, James M. | Partner | | 0.50 | $ | 275.00 | Conference with D. DeNeal regarding hearing regarding motions for relief from stay and Trustee motions regarding sale of cattle and resolution  accounts receivable |
| B004 | 13211717 | 1/12/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.50 | $ | 122.50 | Draft demand letter to GIPSA regarding PSA claims |
| B004 | 13211725 | 1/12/2011 | 15996 | DeNeal, Dustin R. | Associate | | 2.40 | $ | 588.00 | Assist with preparations for stay relief and sale procedure hearings |
| B004 | 13223942 | 1/13/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | | 2.20 | $ | 462.00 | Update master status spreadsheets, service lists and calendars following review of recently filed pleadings (1.1); update hearing date chart (.1); revise response (.4); draft agenda (.5); e-mail D. DeNeal regarding calendar dates (.1) |
| B004 | 13220177 | 1/13/2011 | 10605 | Foster, David A. | Partner | | 0.60 | $ | 255.00 | Communication with J. Carr and prepare for working group meeting |
| B004 | 13215001 | 1/13/2011 | 10771 | Carr, James M. | Partner | | 0.90 | $ | 495.00 | Review pleadings and documents, preparation agenda for all-hands meeting |
| B004 | 13215011 | 1/13/2011 | 10771 | Carr, James M. | Partner | | 2.30 | $ | 1,265.00 | Meeting with J. Knauer et al. regarding course of action |
| B004 | 13217110 | 1/13/2011 | 15996 | DeNeal, Dustin R. | Associate | | 2.00 | $ | 490.00 | Strategy meeting regarding outstanding issues and litigation going forward |
| B004 | 13223979 | 1/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | | 1.00 | $ | 210.00 | Update master status spreadsheets following review of recently filed pleadings (.6); e-mail messages with P. Moffitt regarding transcript (.1); draft, finalize and electronically file appearances for R. Stanley (.3) |
| B004 | 13222924 | 1/14/2011 | 10563 | Hall, Terry E. | Partner | | 2.00 | $ | 740.00 | Review and revise draft orders for Trustee motions and review orders proposed by Friona |
| B004 | 13224128 | 1/14/2011 | 10605 | Foster, David A. | Partner | | 0.30 | $ | 127.50 | Telephone call with J. Carr regarding status and open issues |
| B004 | 13220087 | 1/14/2011 | 10771 | Carr, James M. | Partner | | 0.70 | $ | 385.00 | Conference telephone call R. LaTour and litigation regarding protective order; review protective order and conference with R. Stanley and e-mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B004 | 13220090 | 1/14/2011 | 10771 | Carr, James M. | Partner | 0.30 | $ 165.00 | Conference with T. Hall regarding Friona documents |
| B004 | 13220093 | 1/14/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ 385.00 | E-mails J. Knauer, J. Carr III, E. Lynch regarding various issues |
| B004 | 13219246 | 1/14/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Research priority of agister liens with respect to prior perfected blanket liens |
| B004 | 13224636 | 1/17/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.90 | $ 306.00 | Review various pleadings from bankruptcy case and Texas district court intervenor case |
| B004 | 13224637 | 1/17/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.60 | $ 544.00 | Meet with J. Carr and others to discuss upcoming tasks and strategies |
| B004 | 13222885 | 1/17/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Research Gibson's ability to obtain a discharge if he invokes the Fifth Amendment and steps needed to object to discharge |
| B004 | 13222007 | 1/18/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ 34.00 | Telephone conference with assistant for attorney in Kansas state interpleador case concerning pleadings |
| | | | | | | | | Update master status spreadsheets and service lists following review of recently filed pleadings (.6); review Hoover Hull employment pleadings (.3); e-mail messages with D. DeNeal |
| B004 | 13226853 | 1/18/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.00 | $ 210.00 | and H. Schuyler regarding contracts (.1) |
| B004 | 13226954 | 1/18/2011 | 10771 | Carr, James M. | Partner | 1.30 | $ 715.00 | Telephone call R. LaTour regarding Cattlemen exam proposed order regarding partial relief from stay |
| B004 | 13226971 | 1/18/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ 440.00 | Conference telephone call counsel for Cattlemen and Fifth Third regarding order and January 20 exam |
| B004 | 13226985 | 1/18/2011 | 10771 | Carr, James M. | Partner | 0.70 | $ 385.00 | Conference with R. Stanley and T. Hall regarding Cattlemen and DSI representative demanding documents |
| B004 | 13227014 | 1/18/2011 | 10771 | Carr, James M. | Partner | 1.10 | $ 605.00 | Conference telephone call Bosco (Fifth Third), R. LaTour, T. Hall and J. Knauer regarding funding chapter 11 expenses, contracts to purchase cattle and possible Fifth Third financing |
| B004 | 13227025 | 1/18/2011 | 10771 | Carr, James M. | Partner | 1.30 | $ 715.00 | Review and revise memorandum to R. LaTour regarding funding chapter 11 |
| B004 | 13227028 | 1/18/2011 | 10771 | Carr, James M. | Partner | 0.20 | $ 110.00 | Conference with T. Hall |
| B004 | 13225828 | 1/18/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ 147.00 | Begin drafting letter to account debtors |
| | | | | | | | | E-mail messages with D. DeNeal regarding court reporter following review of 341 notices (.2); update master status spreadsheets and service lists following review of recently filed |
| B004 | 13230713 | 1/19/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.50 | $ 105.00 | pleadings (.3) |
| B004 | 13229660 | 1/19/2011 | 10563 | Hall, Terry E. | Partner | 1.90 | $ 703.00 | Collate comments to order; revise and send to client |
| | | | | | | | | Conference telephone call J. Knauer, E. Lynch, other DSI, T. Hall, D. DeNeal regarding various issues including work plan, Cattlemen transaction, dealing with open contracts, |
| B004 | 13229790 | 1/19/2011 | 10771 | Carr, James M. | Partner | 2.00 | $ 1,100.00 | investigation |
| B004 | 13228470 | 1/19/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ 490.00 | Strategy meeting to discuss collection of receivables, settling of contracts, depositions, turnover order and more |
| B004 | 13228471 | 1/19/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ 171.50 | Revise emergency protective/turnover motion |
| B004 | 13228472 | 1/19/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ 147.00 | Coordinate reporter for Gibson 341 meeting and review schedules |
| | | | | | | | | Update master status spreadsheet following review of recently filed pleadings (.2); create hearing files for 341 meetings regarding T. Gibson and East-West Trucking (.7); update |
| B004 | 13236649 | 1/20/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.20 | $ 252.00 | master service list (.1); obtain subpoena from J. Carr (.1); e-mail Connor & Associates regarding court reporter (.1) |
| B004 | 13235597 | 1/20/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | $ 444.00 | Continue review and revisions of orders to attempt agreement with parties regarding form of order |
| B004 | 13236005 | 1/20/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ 330.00 | Conference with T. Hall regarding various issues |
| B004 | 13236013 | 1/20/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ 275.00 | E-mails E. Lynch, J. Knauer et al. regarding Frio regarding various issues |
| B004 | 13236018 | 1/20/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ 275.00 | Draft letter to McGill, Heine's attorney |
| B004 | 13231577 | 1/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.50 | $ 612.50 | Research validity of purchase money security interest in a sham of disguised sale over prior perfected party in same collateral |
| | | | | | | | | Update master status spreadsheets and calendar following review of recently filed pleadings (.4); submit request for court reporter and e-mail messages regarding same (.2); perform |
| B004 | 13239428 | 1/21/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.10 | $ 231.00 | UCC searches on Indiana Secretary of State's website (.2); consultation with T. Hall regarding branches (.3) |
| B004 | 13235616 | 1/21/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ 185.00 | Continue negotiation on orders for Trustee's motion |
| B004 | 13235624 | 1/21/2011 | 10563 | Hall, Terry E. | Partner | 0.40 | $ 148.00 | Conference with D. DeNeal regarding 341 hearing and potential questions |
| B004 | 13236150 | 1/21/2011 | 10771 | Carr, James M. | Partner | 1.60 | $ 880.00 | Conference telephone call J. Knauer et al. regarding various issues including Cattlemen exam, Heine and other buy contracts, Gibson and E-W 341 |
| B004 | 13236157 | 1/21/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ 220.00 | Conference with D. DeNeal regarding Gibson 341 |
| B004 | 13236170 | 1/21/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ 275.00 | Conference with D. DeNeal and Hanlon regarding possible Fifth Amendment issues |
| B004 | 13236387 | 1/21/2011 | 15994 | Kimmerling, Kevin M. | Associate | 1.10 | $ 330.00 | Research 5th Amendment issues for D. DeNeal for bankruptcy hearing prep |
| B004 | 13236695 | 1/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.20 | $ 294.00 | Strategy conference call |
| | | | | | | | | Prepare for 341 meeting of Thomas and Patsy Gibson and East-West Trucking by reviewing relevant documents drafting categories of questioning, and researching effect of Fifth |
| B004 | 13236709 | 1/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 4.00 | $ 980.00 | Amendment on discharge and issues relevant thereto |
| B004 | 13236884 | 1/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.50 | $ 612.50 | Draft outline and prepare for Gibson 341 meeting |
| B004 | 13236886 | 1/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.50 | $ 612.50 | Draft outline and prepare for East-West 341 meeting |
| B004 | 13245340 | 1/23/2011 | 10563 | Hall, Terry E. | Partner | 0.20 | $ 74.00 | Review and comment on 341 examination areas |
| B004 | 13236895 | 1/23/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.70 | $ 416.50 | Update outlines for 341 meetings and review relevant documents |
| B004 | 13236905 | 1/23/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.50 | $ 612.50 | Review documents produced by Fifth Third for transfers to Gibsons |
| B004 | 13242007 | 1/24/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ 34.00 | Send follow-up e-mail to possible local counsel in Wisconsin interpleador case |
| | | | | | | | | Revise, finalize and upload orders following consultation with T. Hall (.4); e-mail messages with K. Goss regarding same (.1); begin reviewing documents produced by Fifth Third and |
| | | | | | | | | consultations with P. Moffit and J. Johns regarding database of same (1.2); search PACER and Kentucky's District Court concerning seizure warrants (.3); telephone call to Clerk of |
| | | | | | | | | Kentucky's District Court website concerning seizure warrants (.3); scan and electronically file amended affidavit following consultation with T. Hall (.3); update master status |
| B004 | 13243761 | 1/24/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.30 | $ 693.00 | spreadsheets and service lists (.7) |

| B004 | 13239048 | 1/24/2011 | 10771 Carr, James M. | Partner | 0.90 | $ | 495.00 | Review documents and preparation for conference telephone call with J. Bosco, R. LaTour, et al. |
|---|---|---|---|---|---|---|---|---|
| B004 | 13238160 | 1/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Assist with litigation aspects of budget |
| B004 | 13242058 | 1/25/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.60 | $ | 204.00 | Research possible local counsel for Colorado case and telephone conference with T. McNamara regarding case and acting as local counsel |
| B004 | 13244576 | 1/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.10 | $ | 651.00 | E-mail messages with S. Korn and H. Mappes regarding service of subpoena on Your Community Bank (.2); search document library for information regarding process server (.1); e-mail messages with D. DeNeal regarding service of bar date notice (.1); work on master service list regarding same (1.7); draft letter to Affordable Process Service (.2); telephone call from H. Mappes regarding subpoena issues (.3); update master status spreadsheets, calendars and hearing date chart (.5) |
| B004 | 13243863 | 1/25/2011 | 10771 Carr, James M. | Partner | 1.40 | $ | 770.00 | Telephone call J. Knauer and conference telephone call J. Knauer, E. Lynch, T. Hall regarding buy contracts, U.S. Attorney seizure and develop with D. Caruso, Fifth Third funding fees and expenses, and other issues |
| B004 | 13247539 | 1/26/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Attempt to contact local counsel in Texas for Texas interpleader case |
| B004 | 13247544 | 1/26/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Send follow-up e-mail to local counsel in Colorado case |
| B004 | 13250033 | 1/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 5.00 | $ | 1,050.00 | Update master status spreadsheets and service lists (.3); telephone call to A. Springman regarding importing list of creditors (.1); consultation with D. DeNeal regarding filings (.1); revise response and prepare appendix for filing (.3); work on updating extensive creditor list (2.0); begin preparing bar date notice for service on global service list (.2); scan exhibits to appendix (.4); obtain copy of Packers & Stockyard Act for T. Hall (.4); e-mail E. Lynch, C. Pierce and D. DeNeal regarding service of bar date notice (.1); revise/finalize letter and file copies to H. Roudebush regarding service of subpoena on Your Community Bank (.3); e-mail H. Mappes regarding same (.1); finalize global service list for service of bar date notice (.3); review global service list to delete duplicates and note missing information (.5) |
| B004 | 13246445 | 1/26/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | Review e-mails regarding various issues including e-mail regarding J. Knauer as trustee for USDA bond |
| B004 | 13245485 | 1/26/2011 | 10806 Jaffe, Jay | Partner | 0.30 | $ | 157.50 | Conference with J. Carr regarding Kentucky US Attorney seizure and experience in Bayou Fund case regarding side by side bankruptcy and federal restitution payment distributions |
| B004 | 13254336 | 1/27/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Telephone call with B. Bass, potential local counsel for Texas interpleader case |
| B004 | 13254338 | 1/27/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Follow-up on e-mail from Colorado local counsel |
| B004 | 13250045 | 1/27/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.80 | $ | 798.00 | Update master status spreadsheets (.3); continue updating extensive creditor list (2.2); consultation with D. DeNeal regarding supplemental objection (.1); draft certificate of service regarding bar date notice (.3); draft appendix and table of contents for D. DeNeal (.3); revise, finalize and electronically file supplemental objection and appendix (.6) |
| B004 | 13249017 | 1/27/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Telephone call R. LaTour regarding funding proposal, US Attorney and Heine settlement |
| B004 | 13254430 | 1/28/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Follow-up on contact with possible local counsel for state interpleador cases |
| B004 | 13254434 | 1/28/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Follow-up with B. Stanley concerning plan of action in state interpleador cases |
| B004 | 13254268 | 1/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.10 | $ | 441.00 | Update master status spreadsheets following review of recently filed pleadings (.2); attention to service issues regarding bar date notice (.1); consultation with D. DeNeal regarding PASA claims (.1); revise, finalize and electronically file certificate of service (.2); work on schedules and statement of financial affairs (1.5) |
| B004 | 13251721 | 1/28/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | E-mails regarding update call |
| B004 | 13260300 | 1/31/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Telephone call with local counsel for Wisconsin case |
| B004 | 13260301 | 1/31/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Send follow-up e-mail to potential local counsel for Texas case |
| B004 | 13258179 | 1/31/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.50 | $ | 525.00 | Update master status spreadsheets and calendars (.6); organize files (.3); status meeting with J. Carr, D. DeNeal, B. Stanley, T. Hall, J. Knauer and E. Lynch (1.1); search Oklahoma Secretary of State's website for information regarding Okie Farms (.5) |
| B004 | 13255348 | 1/31/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Strategy conference call |
| B004 | 13261713 | 2/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 5.00 | $ | 1,050.00 | Work on schedules (4.0); status teleconference (J. Carr, T. Hall, D. DeNeal, J. Knauer, E. Lynch) (.8); update master status spreadsheets and service lists (.2) |
| B004 | 13259897 | 2/1/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Conference call to discuss various issues and strategy |
| B004 | 13264824 | 2/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 4.00 | $ | 840.00 | Attention to messages from claimants regarding purchase money claims (.2); obtain corporate documents regarding Okie Farms (.3); continue working on schedules and statement of financial affairs (3.5) |
| B004 | 13264208 | 2/2/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | Draft agenda for February 3 call regarding various "to do" issues |
| B004 | 13264244 | 2/2/2011 | 10771 Carr, James M. | Partner | 0.90 | $ | 495.00 | E-mails from E. Lynch et al. regarding Cattlemens and other issues |
| B004 | 13264338 | 2/2/2011 | 15996 DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Review documents to be provided for Cattlemen's |
| B004 | 13264341 | 2/2/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Review depositions and 341 transcripts for relevant testimony |
| B004 | 13269702 | 2/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.80 | $ | 588.00 | Continue working on schedules and statement of financial affairs (1.2); prepare working draft workbooks of same for T. Hall (.6); scan court reporter invoice and e-mail messages with H. Schuyler regarding same (.2); review claims to determine if claimants are listed on draft schedules (.2); e-mail A. Omari regarding status and open items (.2); update master status spreadsheets and calendar (.4) |
| B004 | 13269979 | 2/3/2011 | 10771 Carr, James M. | Partner | 0.90 | $ | 495.00 | E-mails regarding Heine and various issues |
| B004 | 13266360 | 2/3/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Research applicability of Packers & Stockyards statutory trust to ELC |
| B004 | 13266363 | 2/3/2011 | 15996 DeNeal, Dustin R. | Associate | 0.30 | $ | 73.50 | Draft correspondence to creditors seeking information |
| B004 | 13266365 | 2/3/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Review schedules and SOFA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Status teleconference with J. Carr, T. Hall, B. Stanley, D. DeNeal and J. Knauer (1.3); set up auto-forward of calendar reminders and prepare report for H. Schuyler (.5); update |
| B004 | 13276022 | 2/4/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.60 $ | 756.00 | hearing date chart (.4); search Kentucky Secretary of State's website for corporate information on additional entities and e-mail D. DeNeal regarding same (.4); consultation with T. Hall regarding budget issue and e-mail J. Mitchell regarding same (.1); revise, finalize and electronically file joinder (.4); update master status spreadsheets and service lists (.5) |
| | | | | | | | Conference telephone call J. Knauer, DSi et al. regarding various issues including open sale and buy contracts, settlement proposals Nu Technology, Tarkington et al.; Cattlemen's; |
| B004 | 13270458 | 2/4/2011 | 10771 Carr, James M. | Partner | 1.70 $ | 935.00 | Friona; U.S. Attorney W.D. Kentucky; research regarding rights of unpaid sellers and their PSA claims; motions filed in Gibson case for relief from stay and abandonment |
| B004 | 13270226 | 2/4/2011 | 15996 DeNeal, Dustin R. | Associate | 1.60 $ | 392.00 | Strategy conference call |
| B004 | 13270240 | 2/4/2011 | 15996 DeNeal, Dustin R. | Associate | 2.00 $ | 490.00 | Research and draft memo on applicability of PASA trust to ELC |
| B004 | 13270317 | 2/4/2011 | 15996 DeNeal, Dustin R. | Associate | 0.30 $ | 73.50 | Draft letter to D. Domina |
| B004 | 13270324 | 2/4/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 $ | 98.00 | Draft joinder to Gibson trustee's objection to motion to compel abandonment of membership interests |
| B004 | 13284148 | 2/7/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 $ | 34.00 | Follow-up with local counsel in Wisconsin case involving engagement letter |
| | | | | | | | Update master status spreadsheets, calendars and hearing date chart (.8); prepare hearing file (.3); e-mail messages with K. Goss regarding order upload (.1); draft, finalize and |
| B004 | 13278227 | 2/7/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.70 $ | 357.00 | electronically file appearances for D. DeNeal in three cases (.5) |
| | | | | | | | Obtain copy of Fifth Third's proof of claim for W. Ponader (.1); download/import all proofs of claim (.6); prepare hearing files regarding Eastern Livestock and East-West Trucking |
| | | | | | | | (1.0); revise agenda (.2); draft motion and order to extend time to file schedules (.5); update master status spreadsheets and calendar following review of recently filed pleadings |
| B004 | 13282985 | 2/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.30 $ | 693.00 | (.6); revise, finalize and upload order approving employment of DSI following e-mail messages with K. Goss (.2); e-mail messages with D. DeNeal and K. Goss regarding T. Gibson hearing (.1) |
| B004 | 13280389 | 2/8/2011 | 10563 Hall, Terry E. | Partner | 0.20 $ | 74.00 | Telephone call with Court regarding procedural issues on Friday's hearings as time set for evidence, etc. |
| B004 | 13277499 | 2/8/2011 | 10771 Carr, James M. | Partner | 0.50 $ | 275.00 | Conference with R. Stanley regarding Cattlemen's |
| B004 | 13284270 | 2/9/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 $ | 34.00 | Call and message to potential local counsel in Texas matter |
| | | | | | | | Finalize hearing files (.3); telephone call to Court regarding telephonic hearing (.1); status e-mail messages with A. Omari (.1); import proofs of claim (.1); draft notice of telephonic |
| | | | | | | | hearing following e-mail message from K. Goss (.2); revise, finalize, electronically file and serve motion to pay receiver following e-mail message from T. Hall (.7); update master |
| B004 | 13284439 | 2/9/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.90 $ | 399.00 | status spreadsheets, service lists and calendar following review of recently filed pleadings (.4) |
| B004 | 13286494 | 2/9/2011 | 13062 Fleming, John F.W. | Associate | 0.60 $ | 195.00 | Discuss lien review summary with W. Ponader; search database for samples |
| B004 | 13280575 | 2/9/2011 | 15996 DeNeal, Dustin R. | Associate | 1.80 $ | 441.00 | Conference call to discuss Friday's hearings, DIP financing pleadings and status of collections |
| B004 | 13280582 | 2/9/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 $ | 122.50 | Review revised documents related to Cattlemen's and replacement of previously produced documents |
| B004 | 13284373 | 2/9/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 $ | 122.50 | Participate in hearing on motion to compel abandonment of membership interests in Gibson case |
| B004 | 13284373 | 2/10/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 $ | 34.00 | Telephone conference with R. Cox (counsel in Texas) |
| | | | | | | | E-mail messages with C. Wharton regarding additional extension of time to file schedules (.1); revise, finalize, electronically file and serve extension motion (.5); revise, finalize, |
| | | | | | | | electronically file and serve agenda (.4); update master status spreadsheets and service lists (.5); update calendars (.2); prepare check requests (.1); telephone call and e-mail |
| B004 | 13285808 | 2/10/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.50 $ | 525.00 | messages from W. Ponader regarding cash collateral motion (.2); organize files (.3); prepare for all creditor notice (.2) |
| B004 | 13292362 | 2/10/2011 | 10563 Hall, Terry E. | Partner | 2.00 $ | 740.00 | Review and comment on Statement of Financial Affairs and Schedules prepared by DSI |
| | | | | | | | Attention to service of notice on all creditors (.4); draft, finalize and electronically file certificate of service (.4); update master status spreadsheets and calendar (.2); revise cash |
| B004 | 13290543 | 2/11/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 4.30 $ | 903.00 | collateral motion and order (.4); telephone call to W. Ponader regarding service issues (.4); continue working on schedules and statement of financial affairs (2.5) |
| B004 | 13292368 | 2/11/2011 | 10563 Hall, Terry E. | Partner | 1.50 $ | 555.00 | Prepare for and attend telephonic hearing on Texas interpleader |
| B004 | 13290505 | 2/11/2011 | 10806 Jaffe, Jay | Partner | 0.30 $ | 157.50 | Conference with J. Carr regarding avoidance action discovery and magnitude |
| B004 | 13301346 | 2/14/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.00 $ | 340.00 | Review transcript from previous 341 hearing |
| B004 | 13301348 | 2/14/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.40 $ | 136.00 | Strategize with D. DeNeal concerning upcoming continued 341 hearing |
| | | | | | | | Obtain bankruptcy docket regarding Superior Livestock Auction for D. DeNeal (.3); continue working on schedules and SOFA (3.8); update master status spreadsheets and calendars |
| B004 | 13295544 | 2/14/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 5.20 $ | 1,092.00 | (.6); import proofs of claim (.1); revise, finalize and electronically file joinder following e-mail message from D. DeNeal (.2); organize notes and drafts schedules (.2) |
| B004 | 13301653 | 2/15/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 $ | 102.00 | Conference with B. Stanley regarding strategy for continuation of Gibson 341 hearing |
| B004 | 13301657 | 2/15/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.70 $ | 238.00 | Continue review of transcript from previous 341 hearing and prepare for continuation of same |
| B004 | 13301666 | 2/15/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 $ | 68.00 | Conference with B. Stanley regarding status and what information we may want to try to get from T. Gibson in continuation of 341 hearing |
| B004 | 13295535 | 2/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.20 $ | 42.00 | Attention to service of order |
| | | | | | | | Download/import proofs of claim (.2); update master status spreadsheets and calendar (.3); draft, finalize and electronically file certificate of service (.3); update service lists (.1); |
| B004 | 13299754 | 2/16/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 4.00 $ | 840.00 | prepare hearing file regarding Gibson case (.2); continue working on schedules and SOFA (1.3); work on inserting addresses to schedule of purchase contracts (1.6) |
| B004 | 13301053 | 2/16/2011 | 10563 Hall, Terry E. | Partner | 1.20 $ | 444.00 | Continued discussion and negotiations over language of pretrial hearing order and send drafts to court |
| | | | | | | | Update master status spreadsheets (.2); revise, finalize and upload order following e-mail message from T. Hall (.2); work on updating addresses for sales contracts parties, including |
| B004 | 13302933 | 2/17/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 4.20 $ | 882.00 | internet search (telephone, tax records, etc.) (3.7); download/import proofs of claim (.1) |

| Task | Entry | Date | TK ID | Name | Title | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B004 | 13301058 | 2/17/2011 | 10563 | Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Telephonic conference with Court; revise and upload order on Texas interpleader |
| B004 | 13302937 | 2/18/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.70 | $ | 777.00 | Update master status spreadsheets and calendar (.4); continue updating addresses for sales contracts parties, including internet search (telephone, tax records, etc.) (2.0); prepare draft schedules, statement of financial affairs, and exhibits following voicemail message from W. Ponader (.9); review Trustee information and extract monthly operating report documentation following e-mail messages with H. Schuyler (.4) |
| B004 | 13312057 | 2/21/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 4.50 | $ | 945.00 | Update master status spreadsheets following review of recently filed pleadings (.3); continue updating creditor addresses, including internet search (telephone, tax records, etc.) (4.2) |
| B004 | 13311682 | 2/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Review e-mail from E. Lynch concerning money owed by BMG and related issues |
| B004 | 13312108 | 2/22/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.30 | $ | 693.00 | Continue working on address list matrix to be uploaded (.8); update master status spreadsheets and service lists (.3); e-mail messages with L. Young regarding matrix issues (.1); voicemail message from and telephone call to claimant (.3); organize files (.3); scan and distribute letters received regarding contracts (.4); work on creditor verification pleading (.2); e-mail messages with S. Eyster regarding creditor list filing (.2); e-mail message to J. Brown regarding purchase money claim protocol following e-mail message from J. Carr (.3); internet search for contact information regarding Solm, Inc. (.3); e-mail messages with H. Schuyler regarding re-issuance of contract letters (.1) |
| B004 | 13321285 | 2/23/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.20 | $ | 252.00 | Update hearing date chart and calendar (.3); review Gibson docket concerning status of 341 hearing (.1); draft 3/11 agenda (.3); e-mail messages with C. Wharton and J. Knauer regarding creditor list (.1); finalize/electronically file same (.4) |
| B004 | 13312347 | 2/23/2011 | 16611 | Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | E-mail and telephone conference with W. Ponader and J. Johns regarding document review from 5/3 subpoena production |
| B004 | 13317203 | 2/24/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Review e-mails related to Eastern Cattle |
| B004 | 13322877 | 2/24/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.90 | $ | 189.00 | Update master status spreadsheet (.1); draft/revise motion/order for extension of time following e-mail message from T. Hall (.6); voicemail message from S. Eyster (.1); respond to claimant (.1) |
| B004 | 13315337 | 2/24/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Draft motion to extend deadline to object to Gibsons' discharge |
| B004 | 13322891 | 2/25/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.50 | $ | 105.00 | Voicemail messages with R. Bryant concerning creditor matrix (.1); revise, finalize and electronically file extension motion following e-mail message from D. DeNeal (.3); update master status spreadsheet (.1) |
| B004 | 13320466 | 2/25/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Revise and finalize motion for extension of time to object to Gibson discharge |
| B004 | 13325713 | 2/28/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.50 | $ | 170.00 | Revise and finalize draft letters to plaintiffs' counsel in Wisconsin and Kansas actions |
| B004 | 13324207 | 2/28/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.70 | $ | 147.00 | Update master status spreadsheets, calendar and hearing date chart following review of recently filed pleadings |
| B004 | 13331441 | 3/1/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.10 | $ | 231.00 | Update master status spreadsheets, calendar and hearing date chart following review of recently filed pleadings (.3); revise, finalize and electronically file joinder following consultation with D. DeNeal (.1); voicemail message to C. Williams at Connor & Associates (.1); draft notice of submission regarding revised exhibit following voicemail message from W. Ponader (.3); telephone call from W. Ponader regarding draft (.1) |
| B004 | 13336120 | 3/2/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.00 | $ | 420.00 | Review recent appearances and update service list (.1); draft appearance for W. Ponader (.1); finalize notice of submission of revised exhibit (.3); finalize, electronically file and serve appearance and notice (.4); revise motion/order vacating requirement (.3); draft motion/order shortening notice (.4); draft, finalize, electronically file and serve notice of telephonic hearing (.3); update master status spreadsheet (.1) |
| B004 | 13334888 | 3/2/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.10 | $ | 269.50 | Draft order on motion to vacate requirement for "Responsive Pre-hearing Statements" along with motion to expedite treatment thereon |
| B004 | 13343916 | 3/3/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.40 | $ | 84.00 | Update master status spreadsheet following review of recently filed pleadings (.2); determine budget estimate and e-mail messages with W. Ponader regarding same (.2) |
| B004 | 13343968 | 3/4/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.70 | $ | 777.00 | Update master status spreadsheets, hearing date chart and calendar following review of recently filed pleadings (.3); continue revising schedules and statement of financial affairs (3.0); download and import filed proofs of claim (.4) |
| B004 | 13342874 | 3/4/2011 | 10563 | Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Court conference call on interpleader removal agreement |
| B004 | 13342897 | 3/4/2011 | 10563 | Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Negotiate employment of claimant noticing agent required by local court rules |
| B004 | 13343775 | 3/4/2011 | 10806 | Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Conference with J. Carr regarding Agri-Beef contract dispute and UCC article 2 issues |
| B004 | 13349149 | 3/7/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.40 | $ | 136.00 | Conference with S. O'Neil concerning strategy on Atkins matter |
| B004 | 13351104 | 3/7/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 8.70 | $ | 1,827.00 | Continue revising and updating schedules and statement of financial affairs (6.0); revise retention application (.1); draft motion/order to shorten and limit notice (.6); update master status spreadsheets, service lists and calendar (.4); internet search for creditor addresses (.7); revise disclaimer (.1); telephone call and e-mail messages with A. Springman regarding importing of Schedule F creditor information (.2); telephone call from H. Schuyler regarding filing issues (.2); status consultation with T. Hall (.1); e-mail message to Amarillo Court Reporting regarding status of invoice (.1); revise objections following e-mail message from D. DeNeal (.2) |
| B004 | 13344738 | 3/7/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 740.00 | SOFA/schedules review and revision |
| B004 | 13344974 | 3/7/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding schedules and SOFA including signature by Trustee |
| B004 | 13344903 | 3/7/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.80 | $ | 196.00 | Review and revise schedules and SOFA prior to filing |
| B004 | 13349275 | 3/8/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Review e-mail related to new Oklahoma state court lawsuit |
| B004 | 13349283 | 3/8/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Telephone call and e-mail message to Perschebacher's atty |
| B004 | 13352542 | 3/8/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.60 | $ | 336.00 | Electronically file schedules and statement of financial affairs (.4); finalize, electronically file and serve objections following e-mail message from D. DeNeal (.4); update agenda (.1); update master status spreadsheet and calendar (.7) |

| Task | Entry | Date | TK# | Name | Title | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B004 | 13359251 | 3/9/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.70 | $ | 777.00 | Review recent pleadings and update master status spreadsheets, hearing date chart and service lists (.5); revise agenda and prepare hearing files (1.3); obtain schedules and SOFA for D. DeNeal (.1); draft bar date motion, notice, and order (1.4); revise, finalize, electronically file and serve objections following consultation with D. DeNeal (.4) |
| B004 | 13359311 | 3/10/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.80 | $ | 378.00 | Update master status spreadsheets, service lists, calendar and hearing date chart following review of recently filed pleadings (.7); update hearing files (.1); e-mail messages with K. Goss and D. LeBas regarding telephonic hearing (.1); revise, finalize, electronically file and serve response and agenda (.9) |
| B004 | 13354338 | 3/10/2011 | 10563 | Hall, Terry E. | Partner | 0.10 | $ | 37.00 | Review and revise agenda for March 11, 2011 hearing |
| B004 | 13361127 | 3/11/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.70 | $ | 357.00 | Obtain copies of pleadings for T. Hall regarding hearing (.4); update master status spreadsheet (.4); revise bar date motion, order and notice (.9) |
| B004 | 13360919 | 3/11/2011 | 10563 | Hall, Terry E. | Partner | 2.50 | $ | 925.00 | Prepare for and attend telephonic court hearing (stay relief, etc.) and attend to changes to response per Superior |
| B004 | 13359339 | 3/11/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Draft amended trustee response, motion to remove initial trustee response, and order thereon |
| B004 | 13357864 | 3/13/2011 | 10563 | Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Review and revise order on claims/noticing agent |
| B004 | 13357865 | 3/13/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Review and revise motion to set bar dates |
| B004 | 13365903 | 3/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.40 | $ | 294.00 | Update master status spreadsheet, calendar and hearing date chart following review of recently filed pleadings (.9); work on list of twenty largest creditors following e-mail message from C. Wharton (.5) |
| B004 | 13363635 | 3/14/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Telephone call with bankruptcy clerk regarding order on claims agent and revise motion to set claims bar date and order to employ |
| B004 | 13367732 | 3/15/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.90 | $ | 306.00 | Strategize with B. Stanley concerning interpleader complaints and deadlines for removal and begin to conduct research concerning same |
| B004 | 13369705 | 3/15/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.30 | $ | 273.00 | Revise BMC employment order (.6); draft appearances for R. Stanley, J. Carr and H. Mappes regarding two adversary proceedings (.4); forward list of creditors to C. Wharton (.1); revise, finalize and upload order (.1); update master status spreadsheet (.1) |
| B004 | 13417919 | 3/15/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Further follow-up on engaging claims/noticing agent and coordinate with Clerk's office on order |
| B004 | 13474445 | 3/16/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 4.50 | $ | 1,530.00 | Continue research concerning requirements for removal and deadlines for same |
| B004 | 13380528 | 3/16/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | E-mail local counsel in interpleader matters concerning plan for removal |
| B004 | 13373516 | 3/16/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.00 | $ | 420.00 | Revise bar date motion and exhibits (.5); update master status spreadsheet and calendar following review of recently filed pleadings (.6); telephone call from H. Schuyler regarding responses (.1); work on updated address list (.8) |
| B004 | 13374472 | 3/17/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 2.10 | $ | 714.00 | Draft notice of removal for Wisconsin case and review case law related to same |
| B004 | 13376819 | 3/17/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.80 | $ | 798.00 | Update master status spreadsheets and service lists following review of recently filed pleadings (.2); continue working on updated creditor address list, including Internet searches (3.0); revise, finalize and electronically file same following consultation with D. DeNeal (.3); revise, finalize, electronically file and serve bar date motion (.2); telephone call from H. Mappes regarding adversary proceeding filings (.1) |
| B004 | 13372132 | 3/17/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.80 | $ | 196.00 | Draft motion for enlargement of time to object to Debtors' exemptions in Gibson case and order thereon |
| B004 | 13377441 | 3/18/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.40 | $ | 136.00 | Revise notice of removal and review research material related to whether removal is to district court or bankruptcy court |
| B004 | 13379841 | 3/18/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.90 | $ | 399.00 | Revise, finalize and upload financing order following telephone call from J. Carr (.2); e-mail messages with K. Goss regarding same (.1); review creditor list to confirm inclusion of affected parties following e-mail message from T. Hall (.4); revise, finalize and electronically file joinder in Gibson case following e-mail message from D. DeNeal (.3); prepare fax cover letter transmitting proof of claim form and filing instructions to M. E. Ross (.4); update master status spreadsheet following review of recently filed pleadings (.5) |
| B004 | 13379378 | 3/18/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Coordinate and conference with claims agent regarding docketing and handling claims |
| B004 | 13379383 | 3/18/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | $ | 111.00 | Respond to request to have 341 hearing telephonic |
| B004 | 13379394 | 3/18/2011 | 10563 | Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Attend to motion to extend assumption/rejection of leases and exclusivity |
| B004 | 13375768 | 3/18/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Draft motion and order to extend deadline to assume or reject leases of nonresidential real property |
| B004 | 13389055 | 3/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Review copies of pleadings already in our possession regarding the Colorado state court interpleader action to determine what other steps need to be taken to obtain missing pleadings and/or motions to file with notice of removal |
| B004 | 13389057 | 3/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Review copies of pleadings already in our possession regarding the Kansas state court interpleader action to determine what other steps need to be taken to obtain missing pleadings and/or motions to file with notice of removal |
| B004 | 13389065 | 3/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Review copies of pleadings already in our possession regarding the Wisconsin state court interpleader action to determine what other steps need to be taken to obtain missing pleadings and/or motions to file with notice of removal |
| B004 | 13389072 | 3/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | E-mail local counsel in Colorado interpleader action about next steps and obtaining docket and additional pleadings |
| B004 | 13389075 | 3/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | E-mail local counsel in Kansas interpleader action about next steps and obtaining docket and additional pleadings |
| B004 | 13389078 | 3/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | E-mail local counsel in Wisconsin interpleader action about next steps and obtaining docket and additional pleadings |
| B004 | 13389082 | 3/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.30 | $ | 442.00 | Conduct additional research concerning whether removal should be to district court or bankruptcy court and research local rules concerning same |
| B004 | 13383120 | 3/21/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.40 | $ | 84.00 | Update master status spreadsheet following review of recently filed pleadings (.1); draft notice of change of address (.2); e-mail messages with B. Bakhshian of BMC (.1) |
| B004 | 13379605 | 3/21/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ | 440.00 | Meeting with T. Hall and R. Stanley regarding strategy regarding Chapter 5 "may do" actions |
| B004 | 13380046 | 3/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from T. Johnston (attorney for creditor Gabriel Moreno) regarding creditors meeting and 2004 exam of T. Gibson |
| B004 | 13378580 | 3/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Draft motion and order to extend exclusive periods; revise motion and order to extend deadline to assume leases of nonresidential real property |
| B004 | 13378585 | 3/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Research procedure for moving escrow cash to operating cash free and clear of purchase money claims |
| B004 | 13389237 | 3/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.70 | $ | 578.00 | Attention to drafting removal papers for Kansas state court action |

| Code | No. | Date | ID | Name | Title | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B004 | 13389243 | 3/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.90 | $ | 646.00 | Attention to drafting removal papers for Colorado state court action |
| B004 | 13389249 | 3/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.80 | $ | 272.00 | Contact state clerk and plaintiff's attorney in Kansas case concerning obtaining state court pleadings necessary to file with notice of removal, review and mark documents still needed and follow-up concerning same |
| B004 | 13389254 | 3/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Telephone conference with plaintiff's attorney in Wisconsin case concerning obtaining state court pleadings and follow-up concerning same |
| B004 | 13389266 | 3/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Telephone conference with Colorado local counsel |
| B004 | 13383700 | 3/22/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.20 | $ | 672.00 | Prepare for adversary proceeding filing (.2); telephone call from S. O'Neill regarding motion to approve compromise and settlement (.1); e-mail messages with K. Goss regarding notice procedures (.1); search Secretary of State websites (Indiana and Kentucky) for corporate information regarding various iterations of Eastern Livestock following e-mail message from J. Knauer and forward findings regarding same (.6); revise, finalize, electronically file and serve motion to extend exclusivity and motion to extend lease assumption period for D. DeNeal (1.0); revise, finalize and electronically file adversary complaint and appearances regarding W. Downs following e-mail messages and consultation with H. Mappes (.6); voicemail message from and telephone call to claimant M. E. Ross (.1); update master status spreadsheets, master service lists and calendar (.5) |
| B004 | 13383802 | 3/22/2011 | 10563 | Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Telephone call with J. Knauer regarding response to Donnellon's request for information |
| B004 | 13381779 | 3/22/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Revise and finalize motions requesting extensions on exclusivity and deadline to assume leases |
| B004 | 13389285 | 3/23/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.70 | $ | 238.00 | Revise Wisconsin removal and e-mail local counsel concerning same |
| B004 | 13389289 | 3/23/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.80 | $ | 272.00 | Revise Colorado removal and e-mail local counsel regarding same |
| B004 | 13389295 | 3/23/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.80 | $ | 272.00 | Revise Kansas removal and e-mail local counsel regarding same |
| B004 | 13389301 | 3/23/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.40 | $ | 136.00 | Review additional state court pleadings received in Wisconsin case and review same, versus docket, to ensure we have everything necessary for removal notice |
| B004 | 13386757 | 3/23/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.60 | $ | 126.00 | Update master status spreadsheets, service lists and calendar following review of recently filed pleadings (.4); revise, finalize and electronically file notice of address change (.2) |
| B004 | 13387603 | 3/23/2011 | 10563 | Hall, Terry E. | Partner | 0.10 | $ | 37.00 | Respond to Trustee request regarding computer records |
| B004 | 13381779 | 3/23/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 4.10 | $ | 1,394.00 | Final revisions to notices of removals in state court actions and attention to organizing exhibits, particularly state court pleadings for same |
| B004 | 13396911 | 3/24/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Telephone call with Colorado local counsel |
| B004 | 13396914 | 3/24/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Telephone call with Kansas local counsel |
| B004 | 13392920 | 3/24/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.40 | $ | 84.00 | E-mail messages with A. Omari regarding monthly operating report (.1); forward bar date notice to K. Goss and M. Turner following consultation with T. Hall (.2); update master status spreadsheet and calendar (.2) |
| B004 | 13397265 | 3/25/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.70 | $ | 147.00 | Search Secretary of State websites (Indiana and Kentucky) for corporate information regarding Eastern Cattle Co. following e-mail message from J. Knauer and forward findings regarding same (.2); update master status spreadsheet (.1); review address updates received from C. Pierce (.4) |
| B004 | 13392279 | 3/25/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Revise Purchase Money Report and Exhibit |
| B004 | 13399999 | 3/29/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 2.30 | $ | 782.00 | Conduct research concerning whether there is statute or case law with regard to transferring funds interpleaded in a state court action into the federal court once it is removed to federal court |
| B004 | 13400006 | 3/29/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.80 | $ | 272.00 | Draft motion to release and transfer funds |
| B004 | 13400009 | 3/29/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.40 | $ | 136.00 | Review UCC filing received from Wisconsin state court plaintiff and related documents |
| B004 | 13400457 | 3/29/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.90 | $ | 189.00 | Update master status spreadsheets and calendar following review of recently filed pleadings (.4); download creditor matrix and compare to recent address updates and e-mail messages with E. Dixon regarding same (.3); e-mail messages with T. Bailard, K. Goss and H. Mappes regarding status of adversary proceeding and summons (.2) |
| B004 | 13404582 | 3/30/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 4.00 | $ | 1,360.00 | Review pleadings in Oklahoma matter filed by Nichols and conduct research related to standing to enforce stay related to lawsuit brought against third party and not the debtor, and whether a trustee has standing to pursue fees, costs and damages for violation of automatic stay under 362(k)(1) |
| B004 | 13404592 | 3/30/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.40 | $ | 136.00 | Outline thoughts concerning Oklahoma matter and possible strategy for same |
| B004 | 13404598 | 3/30/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Strategize with B. Stanley concerning Oklahoma matter |
| B004 | 13402834 | 3/30/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.50 | $ | 315.00 | Consultation with D. DeNeal regarding service of notices (.1); e-mail messages with V. Bakhshian regarding matrix (.1); e-mail messages with case manager E. Dixon following review of matrix and comparison to recent address updates (.4); revise bar date notice following e-mail messages with K. Goss (.2); update master status spreadsheets and calendar (.4); revise, finalize and upload bar date order (.1); internet search for A. Sullivan's contact information (.1); forward creditor matrix to same (.1) |
| B004 | 13402840 | 3/30/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.80 | $ | 378.00 | Update master status spreadsheet following review of pretrial order and summons entered in Downs adversary proceeding (.3); telephone call to H. Mappes regarding service issues and case calendar (.3); attention to service of documents on defendant W. Downs (.6); prepare certificate of service (.2); create case calendar and insert upcoming deadlines and hearing dates (.4) |
| B004 | 13403093 | 3/30/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Calls with Court regarding exclusivity, lease assumption, and extension of time to object to Gibsons' exemptions; attend to service issues and hearing dates |
| B004 | 13408817 | 3/31/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Draft and finalize e-mails to other counsel in Colorado and Wisconsin matters |
| B004 | 13406177 | 3/31/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.30 | $ | 273.00 | Prepare list of current reminders and calendar regarding Downs adversary proceeding for H. Mappes (.2); update creditor matrix and forward to BMC (1.1) |
| B004 | 13405271 | 3/31/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.30 | $ | 73.50 | Assist with service of bar date, exclusivity and lease assumption notices |
| B004 | 13412053 | 4/1/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ | 330.00 | Review e-mails regarding various matters |
| B004 | 13416194 | 4/4/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.80 | $ | 378.00 | Update master status spreadsheets and calendar following review of recently filed pleadings (.6); prepare document binders for upcoming 341 meeting of creditors for T. Hall and J. Knauer (.9); finalize and electronically file certificate of service in adversary proceeding (.3) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B004 | 13451672 | 4/4/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ 370.00 | Prepare materials and review for 341 hearing |
| B004 | 13416350 | 4/4/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Voicemail from and telephone call with R. LaTour regarding 341 creditors meeting |
| B004 | 13415864 | 4/4/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.30 | $ 318.50 | Review responses to motion for 2004 exam and research validity of objections |
| B004 | 13418556 | 4/5/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.70 | $ 147.00 | Update master status spreadsheets following review of recently filed pleadings (.3); draft proofs of claim following e-mail message from D. DeNeal (.3); electronically file certificate of service (.1) |
| B004 | 13418341 | 4/5/2011 | 10563 | Hall, Terry E. | Partner | 1.80 | $ 666.00 | Attend 341 hearing |
| B004 | 13421743 | 4/6/2011 | 10286 | Elkenberry, Shawna M. | Of Counsel | 0.10 | $ 34.00 | Review e-mail from attorney for a number of potential claimants in Wisconsin matter |
| B004 | 13421986 | 4/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.00 | $ 210.00 | Update hearing date chart (.2); draft agenda (.3); update master status spreadsheets, master service list and calendar following review of recently filed pleadings (.4); voicemail message from and telephone call to S. Mays regarding creditor matrix (.1) |
| B004 | 13424935 | 4/6/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Telephone call from J. Lovell (Cactus) regarding February 2011 monthly operating report |
| B004 | 13424938 | 4/6/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to J. Knauer and E. Lynch regarding Cactus Feeders receivable |
| B004 | 13424946 | 4/6/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Read and reply to e-mail from J. Massouh (Friona) regarding February 2011 monthly operating report |
| B004 | 13424952 | 4/6/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ 58.50 | E-mail to J. Knauer and E. Lynch regarding Friona receivable |
| B004 | 13421433 | 4/6/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.30 | $ 73.50 | Draft motion and order withdrawing exclusivity motion |
| B004 | 13426254 | 4/7/2011 | 10286 | Elkenberry, Shawna M. | Of Counsel | 0.30 | $ 102.00 | Look at law relating to purchase money security interest and perfection and priorities related to same |
| B004 | 13426257 | 4/7/2011 | 10286 | Elkenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | E-mail S. Newbern, attorney for multiple parties in Wisconsin interpleader matter |
| B004 | 13425138 | 4/7/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.80 | $ 378.00 | Update master status spreadsheets, service lists and calendar following review of recently filed pleadings (.4); revise adversary proceeding calendar (.2); revise, finalize, electronically file and serve motion to withdraw (.3); upload order (.1); revise agenda (.1); review claims received and create summary chart regarding same (.7) |
| B004 | 13426095 | 4/7/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ 220.00 | Conference with D. DeNeal regarding Farris |
| B004 | 13423826 | 4/7/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ 122.50 | Calls with DSI regarding J. Farris |
| B004 | 13423880 | 4/7/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.80 | $ 441.00 | Research fraudulent transfer law in ELC's grant of mortgage to Peoples Bank of Pickett County to secure loan to Gibsons individually |
| B004 | 13426260 | 4/8/2011 | 10286 | Elkenberry, Shawna M. | Of Counsel | 2.70 | $ 918.00 | Draft motion to transfer case in Wisconsin interpleader matter and revise motions to transfer in Colorado and Kansas matters |
| B004 | 13426262 | 4/8/2011 | 10286 | Elkenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | E-mail plaintiffs' counsel in Wisconsin and Colorado state interpleader matters concerning motion to transfer funds |
| B004 | 13428465 | 4/8/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.30 | $ 63.00 | Update master status spreadsheets following review of recently filed pleadings |
| B004 | 13429046 | 4/8/2011 | 10771 | Carr, James M. | Partner | 2.00 | $ 1,100.00 | Meeting with R. Stanley J. Hanlon, T. Hall. D. DeNeal and telephone call J. Knauer regarding investigation 2004 exams (1.2), Okie (.4), Farris (.4) |
| B004 | 13422589 | 4/8/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.40 | $ 343.00 | Participate in strategy call |
| B004 | 13430652 | 4/11/2011 | 10286 | Elkenberry, Shawna M. | Of Counsel | 0.40 | $ 136.00 | Initial look at law relating to title of goods, to address issues raised by counsel for multiple defendants in Wisconsin matter |
| B004 | 13434491 | 4/11/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.20 | $ 252.00 | Internet search for Barren County, KY court information following e-mail message from T. Hall (.2); telephone call to Clerk regarding need for case information (.2); review and forward small claims related pleadings to T. Hall and C. Pierce (.1);update master status spreadsheets following review of recently filed pleadings (.2); update list of claims received (.2); search Harrison County, IN land records following consultation with D. DeNeal (.3) |
| B004 | 13431107 | 4/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | Reply to e-mail from J. Massouh (Friona) regarding February 2011 monthly report |
| B004 | 13432556 | 4/12/2011 | 10286 | Elkenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 | Follow-up with Texas court concerning participating in hearing via telephone |
| B004 | 13437408 | 4/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.80 | $ 378.00 | Update master status spreadsheets, service lists and calendar following review of recently filed pleadings (.8); e-mail messages with S. Maddox of NCR and D. DeNeal regarding lien search estimate (.2); revise agenda and create list of items to be heard regarding T. Gibson and East-West Trucking cases (.2); finalize/electronically file proof of claim in East-West Trucking case (.1); draft/finalize letter to Trustee M. Walro transmitting copy of same (.3); revise, finalize, electronically file and serve supplemental objection following consultation with D. DeNeal (.2) |
| B004 | 13439535 | 4/12/2011 | 10563 | Hall, Terry E. | Partner | 0.20 | $ 74.00 | Attend to agenda and other procedural matters for hearing |
| B004 | 13432441 | 4/12/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ 117.00 | E-mail to J. Lovell (Cactus) regarding Feb. 2011 monthly financial statement |
| B004 | 13440911 | 4/13/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.30 | $ 483.00 | Review/assemble e-mail messages and documentation regarding corporate evolution of Eastern Livestock following e-mail message from J. Knauer (1.0) create binder and table of contents regarding same for submission to US Premium Beef (.6); prepare hearing files for T. Hall (.5); revise agenda (.1); update master status spreadsheet (.1) |
| B004 | 13442632 | 4/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 3.30 | $ 693.00 | Draft/revise letter to S. Miller at US Premium Beef regarding corporate evolution of Eastern Livestock (1.2); revise, finalize, electronically file and serve agenda (.6); prepare hearing files (1.0); update master status spreadsheet (.3); update calendar (.1); telephone call from J. Knauer regarding need for valuation of property in Greene County, Missouri (.1) |
| B004 | 13441894 | 4/14/2011 | 10806 | Jaffe, Jay | Partner | 0.60 | $ 315.00 | Continue research of forward contract issues and consideration of additional defenses |
| B004 | 13441897 | 4/14/2011 | 10806 | Jaffe, Jay | Partner | 0.20 | $ 105.00 | E-mails concerning status conference for proposed AP |
| B004 | 13442063 | 4/14/2011 | 16928 | Hanlon, James P. | Partner | 0.30 | $ 132.00 | Develop investigation strategy |
| B004 | 13442644 | 4/15/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.00 | $ 210.00 | Draft, finalize and electronically file appearances (Carr, Jaffe, Hall, Stanley and DeNeal) following e-mail message from R. Stanley |
| B004 | 13442645 | 4/15/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.50 | $ 315.00 | internet search for property information land brokers in Greene County, Missouri following e-mail message from J. Knauer (.6); telephone call to Dean Coder regarding need for property estimate (.4); voicemail and e-mail messages from S. O'Neill regarding filing of adversary proceeding (.3); update master status spreadsheets (.2) |
| B004 | 13443093 | 4/15/2011 | 10563 | Hall, Terry E. | Partner | 1.50 | $ 555.00 | Telephonic participation in omnibus hearing |

Case 10-93904-BHL-11     Doc 520-1     Filed 06/01/11     EOD 06/01/11 16:15:28     Pg 23 of 59

| Code | ID | Date | TK | Name | Title | Hours | D | $ | Amount | Description |
|------|-----|------|-----|------|-------|-------|---|---|--------|-------------|
| B004 | 13443B51 | 4/15/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.40 | | $ | 343.00 | Participate in hearing on Peoples Bank stay relief motion and First Bank and Trust Company's 2004 Examination request |
| B004 | 13451553 | 4/18/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.30 | | $ | 63.00 | Update master status spreadsheets following review of recently filed pleadings |
| B004 | 13451480 | 4/18/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.20 | | $ | 42.00 | Prepare draft adversary proceeding cover sheet for S. O'Neill regarding Atkinson Livestock Market matter |
| B004 | 13450291 | 4/18/2011 | 10563 | Hall, Terry E. | Partner | D | 0.10 | $ | 37.00 | Telephone call with Wells Fargo attorney regarding RSI |
| B004 | 13448098 | 4/18/2011 | 10771 | Carr, James M. | Partner | 0.70 | | $ | 385.00 | E-mails J. Knauer et al. regarding various issues |
| B004 | 13456443 | 4/19/2011 | 10286 | Elkenberry, Shawna M. | Of Counsel | 0.20 | | $ | 68.00 | Telephone conference with Hall local counsel in Kansas matter |
| | | | | | | | | | | Search PACER for possible seizure complaint filed against T. Gibson following consultation with T. Hall (.4); finalize/upload order following e-mail message from D. DeNeal (.1); |
| B004 | 13452784 | 4/19/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.20 | | $ | 462.00 | update master status spreadsheets and calendar (.8); internet search regarding Royal Been and Irsik & Doll Feed Services (.7); revise subpoena (.2) |
| B004 | 13451401 | 4/19/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.80 | | $ | 196.00 | Phone calls with creditors regarding case administration |
| B004 | 13453551 | 4/20/2011 | 10771 | Carr, James M. | Partner | 1.90 | | $ | 1,045.00 | Review Nichols affidavit in Cactus action, review and revise letter to Cole regarding Agribeef and conference with D. DeNeal |
| B004 | 13453311 | 4/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | | $ | 122.50 | Assist with production and review of Your Community Bank document production |
| | | | | | | | | | | Update master status spreadsheets, service lists and calendar following review of recently filed pleadings (.7); arrange for delivery of corporate history book and draft letter to U.S. |
| | | | | | | | | | | Premium Beef to J. Knauer (.3); telephone call and e-mail message from D. Coder regarding value of Missouri property (.2); e-mail messages with J. Knauer and C. Pierce regarding |
| B004 | 13457338 | 4/21/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.80 | | $ | 378.00 | same (.1); e-mail messages with H. Roudebush of Affordable Process Service regarding Kansas subpoena (.1); scan and copy executed subpoena (.1) draft/finalize letter transmitting |
| | | | | | | | | | | same to H. Roudebush (.2); attention to payment of local Kansas counsel's invoice (.1) |
| B004 | 13456737 | 4/21/2011 | 10563 | Hall, Terry E. | Partner | 1.20 | | $ | 444.00 | Update on status of actions from different parts of case and begin to update action items |
| B004 | 13456789 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | | $ | 117.00 | E-mail from E. Lynch regarding Mid-America/E-4 |
| B004 | 13464956 | 4/22/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.30 | | $ | 63.00 | Search PACER for seizure complaint against T. Gibson (.2); update master status spreadsheet (.1) |
| B004 | 13455989 | 4/22/2011 | 10563 | Hall, Terry E. | Partner | 0.60 | | $ | 222.00 | Conference telephone call on updated litigation strategy |
| B004 | 13461156 | 4/22/2011 | 10563 | Hall, Terry E. | Partner | 1.30 | | $ | 481.00 | Continue to prepare for update meeting with client on Monday |
| B004 | 13460029 | 4/22/2011 | 10771 | Carr, James M. | Partner | 0.90 | | $ | 495.00 | Conference with T. Hall regarding Superior and telephone call R. LaTour regarding Superior and Friona and U.S. Attorney |
| B004 | 13460909 | 4/22/2011 | 10806 | Jaffe, Jay | Partner | 0.20 | | $ | 105.00 | Review e-mails regarding AgriBeef and "all hands" meeting for April 25 |
| B004 | 13463491 | 4/25/2011 | 10771 | Carr, James M. | Partner | 1.70 | | $ | 935.00 | Review documents regarding Superior, U.S. Attorney seizure, Hoodenpyle, Agribeef, Nichols, Atkinson draft complaint, Edens, and B4 |
| B004 | 13463502 | 4/25/2011 | 10771 | Carr, James M. | Partner | 0.50 | | $ | 275.00 | Conference with R. Stanley regarding litigation support and adding K. Toner to litigation team |
| | | | | | | | | | | Meeting E. Lynch, P. O'Malley, J. Knauer, T. Hall, R. Stanley, K. Toner regarding Superior claims, fraudulent transfer claims against Nichols, Edens, Grant and Scott Gibson (GP Cattle); |
| B004 | 13463527 | 4/25/2011 | 10771 | Carr, James M. | Partner | 3.70 | | $ | 2,035.00 | Bynum and Dietrich and other matters |
| B004 | 13463768 | 4/25/2011 | 10806 | Jaffe, Jay | Partner | 0.30 | | $ | 157.50 | Review and revise Pre-Trial Statement |
| B004 | 13463904 | 4/25/2011 | 10806 | Jaffe, Jay | Partner | 0.10 | | $ | 52.50 | E-mail B. Stanley regarding same |
| B004 | 13462788 | 4/25/2011 | 15996 | DeNeal, Dustin R. | Associate | 4.10 | | $ | 1,004.50 | Strategy meeting to discuss collection actions, Superior, Seals, Downs, and preferences |
| B004 | 13457286 | 4/26/2011 | 10286 | Elkenberry, Shawna M. | Of Counsel | 0.30 | | $ | 102.00 | Follow-up with local counsel concerning state interpleader matters; telephone conference with T. McNamara |
| B004 | 13467119 | 4/26/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.10 | | $ | 21.00 | E-mail messages with T. Hall regarding monthly operating report |
| B004 | 13466940 | 4/26/2011 | 10771 | Carr, James M. | Partner | 0.70 | | $ | 385.00 | E-mails regarding Greenbaum fee application, receipt funds from Thompson Hine and other matters |
| B004 | 13466384 | 4/26/2011 | 10806 | Jaffe, Jay | Partner | 0.50 | | $ | 262.50 | Conference with B. Stanley regarding Pre-Trial Statement and transition of responsibility to K. Toner, scope of preference/fraudulent transfer counterclaims |
| B004 | 13471902 | 4/27/2011 | 10286 | Elkenberry, Shawna M. | Of Counsel | 0.30 | | $ | 102.00 | Send various follow-up e-mails to other counsel in state interpleader matters; telephone conference with counsel for People's Bank |
| | | | | | | | | | | Update master status spreadsheets (.4); forward certificates of service regarding claim notices in regards to bond claimants following e-mail and voicemail messages from L. Batten |
| B004 | 13479234 | 4/27/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.10 | | $ | 231.00 | at Kroger Gardis (.3); calendar upcoming hearing dates and deadlines (.4) |
| B004 | 13479243 | 4/27/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.60 | | $ | 126.00 | Telephone call from H. Mappes regarding continuance of hearing (.1); e-mail messages with K. Goss and E. Dixon regarding same (.1); draft motion and order for continuance (.4) |
| B004 | 13470111 | 4/27/2011 | 10771 | Carr, James M. | Partner | 0.60 | | $ | 330.00 | E-mails regarding Thompson Hine, Garrett, and other matters |
| B004 | 13482347 | 4/28/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.60 | | $ | 126.00 | Update master status spreadsheets following review of recently filed pleadings (.2); update hearing date chart (.2); revise, finalize and electronically file second extension motion (.2) |
| B004 | 13482350 | 4/28/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.20 | | $ | 42.00 | Revise order continuing hearing following e-mail message from H. Mappes |
| B004 | 13474174 | 4/28/2011 | 10771 | Carr, James M. | Partner | 0.90 | | $ | 495.00 | E-mails regarding payment Thompson Hine (Garrett), Seals, Agribeef (from Cole et al.) and Domina |
| B004 | 13473736 | 4/28/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.80 | | $ | 196.00 | Draft second motion to extend time to object to Gibsons' claimed exemptions and proposed order thereon |
| B004 | 13484339 | 4/29/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.30 | | $ | 63.00 | Update master status spreadsheet (.2); attention to receipt of proofs of claim (.1) |
| B004 | 13484340 | 4/29/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.30 | | $ | 63.00 | Revise, finalize, electronically file and serve motion for continuance following e-mail message from H. Mappes (.2); upload order (.1) |
| B004 | 13484342 | 4/29/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.80 | | $ | 168.00 | [Friona adversary proceeding] Download lengthy complaint (.4); draft appearances for K. Toner and S. Elkenberry (.4) |
| B004 | 13484493 | 4/29/2011 | 10563 | Hall, Terry E. | Partner | 0.20 | | $ | 74.00 | Telephone call with L. Batten regarding bond claimants |
| B004 | 13480857 | 4/29/2011 | 10771 | Carr, James M. | Partner | 0.90 | | $ | 495.00 | Conference with R. Stanley and T. Hall regarding negotiations with Seals and strategy regarding claims against Seals and other branch managers and possible settlement |
| B005 | 13191530 | 1/3/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | | $ | 490.00 | Research claims process for unpaid cattle supplies under PASA |
| B005 | 13196679 | 1/5/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.10 | | $ | 269.50 | Review sales procedure motions and draft notice of purchase money claim bar date |
| B005 | 13200052 | 1/6/2011 | 10563 | Hall, Terry E. | Partner | 0.30 | | $ | 111.00 | Telephone call with C. Bowles, counsel for Superior Auction |

| Code | Entry | Date | ID | Name | Role | | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| B005 | 13222900 | 1/17/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.80 | $ | 196.00 | Research claims asserted in Texas interpleader and effect on priority of Fifth Third's lien |
| B005 | 13236713 | 1/21/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.60 | $ | 147.00 | Revise and finalize form of assignment and notice |
| B005 | 13236719 | 1/21/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.30 | $ | 318.50 | Research validity of purchase money security interest obtained by fraud |
| B005 | 13243859 | 1/25/2011 | 10771 | Carr, James M. | Partner | | 0.20 | $ | 110.00 | Review markup to proposed letter to contract sellers |
| B005 | 13243476 | 1/25/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.50 | $ | 122.50 | Research bond claims and creditors to receive notice of Purchase Money Bar Date |
| B005 | 13278441 | 2/8/2011 | 10732 | Ponader, Wendy W. | Of Counsel | | 1.10 | $ | 456.50 | Telephone call with S. White regarding preparation, considerations regarding Hoover analysis of Fifth Third claim, gather relevant information, documentation of Fifth Third claim, proof of claim; begin review of UCC filing reports in Kentucky and Indiana |
| B005 | 13277513 | 2/8/2011 | 10771 | Carr, James M. | Partner | | 0.40 | $ | 220.00 | E-mails W. Ponader regarding review Fifth Third POC and Hoover Hull |
| B005 | 13277136 | 2/8/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.80 | $ | 441.00 | Research case law on reclamation claims and priority disputes between unpaid cattle producers and blanket lien holders |
| B005 | 13285210 | 2/10/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.50 | $ | 122.50 | Update bond claims spreadsheet |
| B005 | 13285212 | 2/10/2011 | 15996 | DeNeal, Dustin R. | Associate | | 2.10 | $ | 514.50 | Research Texas reclamation law |
| B005 | 13296356 | 2/15/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.30 | $ | 73.50 | Respond to creditor inquiries regarding claim forms and procedures |
| B005 | 13315338 | 2/24/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.60 | $ | 147.00 | Respond to creditor questions concerning purchase money claims |
| B005 | 13328735 | 3/1/2011 | 10563 | Hall, Terry E. | Partner | | 0.10 | $ | 37.00 | Telephone call to O. Donnellon regarding e-mail |
| B005 | 13342865 | 3/4/2011 | 10563 | Hall, Terry E. | Partner | | 0.50 | $ | 185.00 | Call with D. Donnellon regarding discovery and other matters |
| B005 | 13341245 | 3/4/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.30 | $ | 318.50 | Draft 503(b)(9) Bar Date Motion |
| B005 | 13351303 | 3/8/2011 | 10771 | Carr, James M. | Partner | | 0.50 | $ | 275.00 | Conference with W. Ponader regarding March 11 hearing and communication with Hoover Hull regarding allowance of Fifth Third POC |
| B005 | 13351318 | 3/9/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.00 | $ | 245.00 | Draft bar date motion |
| B005 | 13359587 | 3/10/2011 | 10771 | Carr, James M. | Partner | | 0.70 | $ | 385.00 | Telephone calls and e-mails E. Lynch, W. Ponader et al. regarding due diligence regarding Fifth Third POC and hearing |
| B005 | 13381824 | 3/22/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.70 | $ | 171.50 | Calls with BMC regarding claims process, background, bar dates and procedures |
| B005 | 13386344 | 3/23/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.50 | $ | 367.50 | Review filed claims and analyze validity of purchase money claims |
| B005 | 13389649 | 3/24/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.50 | $ | 367.50 | Draft Exhibit to Purchase Money Report |
| B005 | 13415868 | 4/4/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.20 | $ | 294.00 | Update analysis of "Purchase Money Claims" |
| B005 | 13418182 | 4/5/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.70 | $ | 171.50 | Update purchase money claim list |
| B005 | 13429086 | 4/8/2011 | 10771 | Carr, James M. | Partner | | 0.80 | $ | 440.00 | Telephone call Northern Livestock Video |
| B005 | 13431072 | 4/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | | 1.20 | $ | 702.00 | Calculate amount of ELC's claim against East-West Trucking for cattle fed at Cattlemen's and send e-mail to D. DeNeal regarding same |
| B005 | 13433493 | 4/12/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.50 | $ | 367.50 | Research Northern Livestock Video Auction's complaint and fact situation and prepare questions in advance of conference call |
| B005 | 13456230 | 4/21/2011 | 15996 | DeNeal, Dustin R. | Associate | | 0.70 | $ | 171.50 | Revise and send letter and subpoena to Royal Beef |
| B005 | 13459867 | 4/22/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.50 | $ | 367.50 | Research purchase money claims and ability to transfer proceeds from escrow to operating account |
| B005 | 13476568 | 4/29/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.70 | $ | 416.50 | Review filed proofs of claim for purposes of updating Motion to Transfer Funds from escrow to operating account; further research validity of purchase money claims |
| B007 | 13230378 | 12/24/2010 | 10605 | Foster, David A. | Partner | D | 0.30 | $ | 123.00 | Telephone call with J. Carr and J. Knauer regarding engagement as counsel to Trustee |
| B007 | 13230385 | 12/26/2010 | 10605 | Foster, David A. | Partner | D | 0.40 | $ | 164.00 | Telephone call with D. Fisher, Fifth Third, regarding Eastern Livestock engagement as counsel for Trustee and potential conflict waiver |
| B007 | 13185906 | 12/27/2010 | 10414 | Herendeen, Sarah B. | Legal Assistant | | 1.60 | $ | 320.00 | Begin drafting employment application, affidavit and order |
| B007 | 13230391 | 12/27/2010 | 10605 | Foster, David A. | Partner | D | 0.50 | $ | 205.00 | Telephone call with D. Fisher and J. Hubbard regarding B&D's potential engagement as Trustee's counsel and obtaining consent for same |
| B007 | 13178623 | 12/28/2010 | 10563 | Hall, Terry E. | Partner | | 2.00 | $ | 700.00 | Draft letter to obtain consent from Wells Fargo regarding loan participant with Fifth Third and coordinate conflict waiver |
| B007 | 13178625 | 12/28/2010 | 10563 | Hall, Terry E. | Partner | | 0.40 | $ | 140.00 | Review and revise employment application |
| B007 | 13230406 | 12/28/2010 | 10605 | Foster, David A. | Partner | D | 0.30 | $ | 123.00 | Telephone call with J. Knauer regarding Wells Fargo's role in case |
| B007 | 13230409 | 12/28/2010 | 10605 | Foster, David A. | Partner | D | 1.60 | $ | 656.00 | Coordinate obtaining consents from Wells Fargo for B&D engagement |
| B007 | 13230412 | 12/28/2010 | 10605 | Foster, David A. | Partner | D | 0.50 | $ | 205.00 | Draft consent letter |
| B007 | 13230423 | 12/29/2010 | 10605 | Foster, David A. | Partner | D | 0.20 | $ | 82.00 | Review revised Wells Fargo consent letter |
| B007 | 13230428 | 12/29/2010 | 10605 | Foster, David A. | Partner | D | 0.20 | $ | 82.00 | Correspondence with G. Heck regarding same |
| B007 | 131B7703 | 1/2/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.50 | $ | 367.50 | Draft Baker & Daniels employment application including affidavit and proposed order |
| B007 | 13187704 | 1/2/2011 | 15996 | DeNeal, Dustin R. | Associate | | 1.50 | $ | 367.50 | Draft DSI employment application including affidavit and order |
| B007 | 13202941 | 1/7/2011 | 10732 | Ponader, Wendy W. | Of Counsel | D | 0.20 | $ | 83.00 | Review J. Carr memo to Fifth Third regarding terms of B & D engagement by Trustee |
| B007 | 13213343 | 1/11/2011 | 10605 | Foster, David A. | Partner | | 3.30 | $ | 1,402.50 | Review and analyze First Bank objection (.8); research issues concerning relationship with Fifth Third and disinterestedness standard (2.5) |
| B007 | 13210654 | 1/11/2011 | 10732 | Ponader, Wendy W. | Of Counsel | | 2.50 | $ | 1,037.50 | Confer with J. Carr and D. Foster regarding First Bank & Trust objection (.4); review filings (.6); research regarding Section 327 issues (1.5) |
| B007 | 13217802 | 1/12/2011 | 10605 | Foster, David A. | Partner | | 3.40 | $ | 1,445.00 | Drafting response to objection of First Bank to B&D engagement |
| B007 | 13215606 | 1/12/2011 | 10732 | Ponader, Wendy W. | Of Counsel | | 3.80 | $ | 1,577.00 | Drafted Trustee's response, follow-up research Section 327 |
| B007 | 13220176 | 1/13/2011 | 10605 | Foster, David A. | Partner | | 1.00 | $ | 425.00 | Finalize response to First Bank objection |
| B007 | 13216158 | 1/13/2011 | 10732 | Ponader, Wendy W. | Of Counsel | | 1.60 | $ | 664.00 | Confer with D. Foster regarding Response regarding Trustee engagement of Baker & Daniels (.3); follow-up on Envirodyne facts (.5); revised draft (.8) |
| B007 | 13215005 | 1/13/2011 | 10771 | Carr, James M. | Partner | | 0.30 | $ | 165.00 | Review W. Ponader draft response to objection to engagement |
| B007 | 13219107 | 1/14/2011 | 10732 | Ponader, Wendy W. | Of Counsel | D | 0.60 | $ | 249.00 | Telephone call with T. Hall regarding First Bank issue (.2); telephone call with D. Donnellon regarding First Bank issue, "bottom line" issues (.4) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B007 | 13220095 | 1/14/2011 | 10771 Carr, James M. | Partner | | 0.70 | $ | 385.00 | Telephone call J. Hoover regarding engagement special counsel; review and revise application and conference with D. DeNeal regarding employment Hoover Hull |
| B007 | 13219238 | 1/14/2011 | 15996 DeNeal, Dustin R. | Associate | D | 1.00 | $ | 245.00 | Draft employment application for Hoover & Hull |
| B007 | 13219230 | 1/16/2011 | 10732 Ponader, Wendy W. | Of Counsel | D | 0.50 | $ | 207.50 | Prepare detailed e-mail to J. Carr, J. Burns, T. Hall regarding discussions January 14 with D. Donnellon, recitation of facts that may resolve First Bank objection to Baker & Daniels engagement |
| B007 | 13229613 | 1/17/2011 | 10563 Hall, Terry E. | Partner | D | 0.90 | $ | 333.00 | Further attention to First Bank's objection to employment |
| B007 | 13227093 | 1/17/2011 | 10605 Foster, David A. | Partner | D | 0.30 | $ | 127.50 | Conference with W. Ponader regarding First Bank response |
| B007 | 13222420 | 1/17/2011 | 10732 Ponader, Wendy W. | Of Counsel | D | 1.00 | $ | 415.00 | Review J. Burns comments regarding facts regarding First Bank objection to Baker & Daniels' engagement, input from T. Hall, D. Foster (.3); revise recitation of information to be sent to First Bank (.2); telephone call with J. Burns for further comment (.2); finalize information to provide Donnellon and prepare e-mail regarding same (.3) |
| B007 | 13222858 | 1/17/2011 | 15996 DeNeal, Dustin R. | Associate | | 0.50 | $ | 122.50 | Revise Hoover Hull employment application |
| B007 | 13225799 | 1/18/2011 | 15996 DeNeal, Dustin R. | Associate | | 0.50 | $ | 122.50 | Finalize Hoover Hull employment application |
| B007 | 13230016 | 1/19/2011 | 10732 Ponader, Wendy W. | Of Counsel | D | 0.20 | $ | 83.00 | Telephone call with T. Hall regarding meeting with Donnellon January 20, 2011, other information |
| B007 | 13235963 | 1/21/2011 | 10732 Ponader, Wendy W. | Of Counsel | D | 1.40 | $ | 581.00 | Confer with T. Hall regarding January 20 discussions with First Bank regarding objection to engagement (.2); prepare e-mail to D. Donnellon regarding same (.2); prepare Amended Hall Affidavit (.8); prepare e-mail to D. Donnellon delivering revised Affidavit (.2) |
| B007 | 13239883 | 1/24/2011 | 10732 Ponader, Wendy W. | Of Counsel | D | 1.20 | $ | 498.00 | Further e-mail discussion with D. Donnellon regarding First Bank issues on Amended Affidavit (.6); further amend Affidavit with limited additional changes (.3); final e-mail exchange with Donnellon regarding filing of Amended Affidavit, First Bank position (.3) |
| B007 | 13245122 | 1/26/2011 | 10732 Ponader, Wendy W. | Of Counsel | D | 0.30 | $ | 124.50 | Telephone call with J. Carr regarding withdrawal of First Bank Objection, follow-up telephone call regarding timing of withdrawal |
| B007 | 13277522 | 2/8/2011 | 10771 Carr, James M. | Partner | | 0.20 | $ | 110.00 | E-mail E. Lynch regarding DSI employment order |
| B007 | 13292423 | 2/10/2011 | 10563 Hall, Terry E. | Partner | | 0.80 | $ | 296.00 | Telephone call with C. Bowles regarding fees for Receiver and fees for administrative claims for filing the involuntary |
| B007 | 13343917 | 3/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 1.00 | $ | 210.00 | Draft application to employ The BMC Group following e-mail message from T. Hall |
| B007 | 13343969 | 3/4/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 0.50 | $ | 105.00 | Revise employment application and affidavit regarding The BMC Group |
| B007 | 13352543 | 3/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 0.90 | $ | 189.00 | Revise application to employ BMC (.2); draft notice of submission concerning Feil declaration (.2); revise, finalize, electronically file and serve same (.5) |
| B007 | 13438018 | 4/13/2011 | 10847 Stanley, Robert K. | Cash Partner | | 0.10 | $ | 58.50 | E-mail to J. Knauer regarding proposed meeting with Gary Seals and attorney |
| B007 | 13477525 | 4/28/2011 | 10732 Ponader, Wendy W. | Of Counsel | | 0.20 | $ | 83.00 | E-mail exchange with A. Omori regarding other professionals' fees and expenses, data needed for March 2011 Open Report |
| B008 | 13212584 | 1/12/2011 | 10771 Carr, James M. | Partner | B | 0.20 | $ | 110.00 | Conference with D. Foster regarding response to objection to employment |
| B008 | 13217888 | 1/13/2011 | 10806 Jaffe, Jay | Partner | | 0.40 | $ | 210.00 | Participate in meeting with J. Knauer and follow-up with W. Ponader regarding strategy to address First Bank objection |
| B008 | 13463021 | 4/25/2011 | 15996 DeNeal, Dustin R. | Associate | | 1.20 | $ | 294.00 | Review Greenebaum Doll application for administrative expenses and research potential objections |
| B008 | 13469232 | 4/27/2011 | 15996 DeNeal, Dustin R. | Associate | | 0.60 | $ | 147.00 | Draft limited objection to Greenbaum fee request |
| B009 | 13207186 | 1/10/2011 | 10563 Hall, Terry E. | Partner | | 0.50 | $ | 185.00 | Conference call with Fifth Third and counsel cash use and DIP Loan |
| B009 | 13207189 | 1/10/2011 | 10563 Hall, Terry E. | Partner | | 0.30 | $ | 111.00 | Telephone call with J. Knauer regarding status of objections; cash use |
| B009 | 13220082 | 1/14/2011 | 10771 Carr, James M. | Partner | | 0.60 | $ | 330.00 | Telephone call with R. LaTour regarding funding, Cattlemen, Friona, production of checks, and other issues |
| B009 | 13228874 | 1/17/2011 | 10771 Carr, James M. | Partner | | 2.60 | $ | 1,430.00 | Review amended schedules and research regarding Food Security Act, 9-320 of UCC and draft memorandum regarding lien rights to Cattlemen cattle |
| B009 | 13229629 | 1/18/2011 | 10563 Hall, Terry E. | Partner | | 1.30 | $ | 481.00 | Review 13 week budget from Receiver; telephone call with Bank regarding funding for administration; revise budget on fees related to mandatory |
| B009 | 13239076 | 1/24/2011 | 10771 Carr, James M. | Partner | | 0.50 | $ | 275.00 | Conference with D. DeNeal regarding law relating to Cattlemen motion and PMSI |
| B009 | 13245132 | 1/26/2011 | 10732 Ponader, Wendy W. | Of Counsel | | 1.20 | $ | 498.00 | Begin work on cash use/DIP financing motion |
| B009 | 13246450 | 1/26/2011 | 10771 Carr, James M. | Partner | | 0.40 | $ | 220.00 | Conference with W. Ponader regarding preparation motion and agreed order regarding DIP financing and use of cash collateral regarding Fifth Third funding fees and expenses |
| B009 | 13252130 | 1/27/2011 | 10732 Ponader, Wendy W. | Of Counsel | | 3.60 | $ | 1,494.00 | Draft Motion for Cash Use and Post-Petition Financing |
| B009 | 13251701 | 1/28/2011 | 10771 Carr, James M. | Partner | | 1.40 | $ | 770.00 | Review and revise funding memorandum and e-mail to LaTour et al. |
| B009 | 13256300 | 1/31/2011 | 10732 Ponader, Wendy W. | Of Counsel | | 2.40 | $ | 996.00 | Review JMC Motion, prepare JMC revised memo to R. LaTour 1/28/2011, work on Interim Order |
| B009 | 13263397 | 2/2/2011 | 10732 Ponader, Wendy W. | Of Counsel | | 0.90 | $ | 373.50 | Continued drafting/revising Financing Motion and Order |
| B009 | 13270339 | 2/3/2011 | 10732 Ponader, Wendy W. | Of Counsel | | 1.50 | $ | 622.50 | Revise Financing Order |
| B009 | 13271256 | 2/4/2011 | 10732 Ponader, Wendy W. | Of Counsel | | 1.80 | $ | 747.00 | Complete drafts of Financing Motion, Final Order |
| B009 | 13280369 | 2/7/2011 | 10563 Hall, Terry E. | Partner | | 1.00 | $ | 370.00 | Continue work on budget for financing-dividing time worked into categories |
| B009 | 13275900 | 2/7/2011 | 10771 Carr, James M. | Partner | | 0.40 | $ | 220.00 | E-mails R. LaTour regarding financing and Cattlemen's |
| B009 | 13275903 | 2/7/2011 | 10771 Carr, James M. | Partner | | 1.40 | $ | 770.00 | Review and revise financing pleadings |
| B009 | 13278439 | 2/8/2011 | 10732 Ponader, Wendy W. | Of Counsel | | 0.30 | $ | 124.50 | Review revisions to finance motion and order regarding preparation for February 9, 2011 telephone call with Fifth Third |
| B009 | 13277509 | 2/8/2011 | 10771 Carr, James M. | Partner | | 1.40 | $ | 770.00 | Review and revise pleadings regarding Fifth Third financing |
| B009 | 13271113 | 2/8/2011 | 15996 DeNeal, Dustin R. | Associate | | 0.20 | $ | 49.00 | Research ELC bond |
| B009 | 13282191 | 2/9/2011 | 10732 Ponader, Wendy W. | Of Counsel | | 3.10 | $ | 1,286.50 | Participated in "all hands" telephone call plus Fifth Third regarding status of various issues (1.5); prepare further revisions to Financing Motion and Order, finalize proposed final versions, prepare e-mail circulating same (1.6) |
| B009 | 13282391 | 2/9/2011 | 10771 Carr, James M. | Partner | | 1.30 | $ | 715.00 | Conference telephone call LaTour et al. regarding funding, Cattlemen's and other Friona topics |
| B009 | 13282392 | 2/9/2011 | 10771 Carr, James M. | Partner | | 0.70 | $ | 385.00 | E-mails J. Knauer regarding telephone call with LaTour |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B009 | 13282393 | 2/9/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Review LaTour comments and funding pleadings |
| B009 | 13284505 | 2/10/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.80 | $ | 332.00 | Further revise Financing Motion and Order per R. LaTour comments February 9-P.M., adding information regarding applicable paragraph numbers (.7); prepare e-mail distributing same for review (.1) |
| B009 | 13284513 | 2/10/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.80 | $ | 747.00 | Provide information to S. White regarding Hoover Hull analysis, prepare e-mail to S. White regarding same (.5); late afternoon changes to Motion and Order per J. Bosco comments, telephone call with R. LaTour regarding secured claim carve-out (.7) |
| B009 | 13290347 | 2/11/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.00 | $ | 830.00 | Preparation for telephone call with J. Hoover and S. White regarding HH representative of Trustee regarding Fifth Third (.9); conference call with J. Hoover, S. White regarding details, general issues/questions for consideration of required analysis (.6); review notice requirements per Rules, telephone call with S. Herendeen regarding issues on 20 largest list, other gaps in information, revise/finalize Motion on Cash Use and Trustee loan accordingly (.5) |
| B009 | 13286609 | 2/11/2011 | 10771 Carr, James M. | Partner | 0.90 | $ | 495.00 | Review and revise motion for funding by Fifth Third and e-mails LaTour et al. |
| B009 | 13301026 | 2/16/2011 | 10563 Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Revise Budget and discuss with W. Ponader |
| B009 | 13300218 | 2/16/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.20 | $ | 913.00 | Work on budget |
| B009 | 13298932 | 2/16/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Conference with W. Ponader and T. Hall regarding budgets for Fifth Third financing |
| B009 | 13300303 | 2/17/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.40 | $ | 166.00 | Telephone call with R. LaTour on DSI questions related to financing, questions on carve-out, available funds, status of budget |
| B009 | 13300704 | 2/17/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Telephone call R. LaTour regarding financing motion |
| B009 | 13306519 | 2/18/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Telephone call discussing 13 week budget for Fifth Third |
| B009 | 13303611 | 2/18/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.00 | $ | 830.00 | Work on ELC Budget (1.2); review DSI data (.3); telephone call with E. Lynch regarding DSI data input (.4); contact J. Knauer regarding budget input (.1) |
| B009 | 13307972 | 2/21/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Correct formulas in cash use budget and review |
| B009 | 13307320 | 2/21/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.30 | $ | 539.50 | Complete 13 week budget (1.1); prepare e-mail to Trustee and Trustee professionals regarding needed information (.2) |
| B009 | 13310694 | 2/22/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Telephone call with J. Carr and W. Ponader regarding financing and preference recovery |
| B009 | 13310699 | 2/22/2011 | 10563 Hall, Terry E. | Partner | 1.30 | $ | 481.00 | Telephone call with C. Bowles regarding proposed cash use and DIP funding and telephone call with W. Ponader regarding release and waiver language of proposed order and creditors' concerns |
| B009 | 13310898 | 2/22/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.60 | $ | 664.00 | Discussions with T. Hall, J. Carr regarding issue with provisions of Financing Order, review draft documents accordingly (.8); telephone call with R. LaTour regarding issue, changes required to proposed Order (.5); e-mail exchange with DSI, KGR and Hoover Hull regarding Budget, data status (.3) |
| B009 | 13310140 | 2/22/2011 | 10771 Carr, James M. | Partner | 0.70 | $ | 385.00 | Conference with and e-mails W. Ponader and T. Hall regarding finance motion and creditor concerns regarding release of claims |
| B009 | 13310747 | 2/22/2011 | 10806 Jaffe, Jay | Partner | 0.30 | $ | 157.50 | Conference with J. Carr regarding financing issues generated by form of draft order |
| B009 | 13316935 | 2/23/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.80 | $ | 332.00 | Telephone call with R. LaTour regarding paragraph 9(B) issues (.2); prepare e-mail to J. Carr, T. Hall regarding same (.1); telephone call with S. White regarding questions of HH budget items (.5) |
| B009 | 13313302 | 2/23/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Conference with W. Ponader and T. Hall regarding funding arrangement and possible release of Fifth Third |
| B009 | 13330364 | 2/24/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.90 | $ | 373.50 | Work on Budget; continue work toward resolving Financing Order issues, e-mails regarding Hoover Hull access to iConnect, telephone call with S. White regarding Budget, other questions |
| B009 | 13316764 | 2/24/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference telephone call J. Knauer, T. Hall regarding financing motion other admin matters |
| B009 | 13330450 | 2/25/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.80 | $ | 747.00 | Review J. Knauer Budget information, attention to merging information; telephone call with E. Lynch regarding needed DSI information; work on extending Budget through May 22; telephone call to R. LaTour regarding Fifth Third agreement regarding resolution of Financing Order |
| B009 | 13319957 | 2/25/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with W. Ponader and e-mails regarding funding proposal Fifth Third |
| B009 | 13330523 | 2/28/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.60 | $ | 664.00 | Telephone call with R. LaTour regarding issues on Financing Order, negotiated resolution (.4); draft proposed language, confer with J. Carr regarding approval (.3); finalize language (.3); prepare e-mail to DSI regarding Budget information needed; further work on Budget (.6) |
| B009 | 13324125 | 2/28/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with W. Ponader and e-mails regarding financing motion and order |
| B009 | 13328746 | 3/1/2011 | 10563 Hall, Terry E. | Partner | 0.50 | $ | 185.00 | Telephone call with W. Ponader regarding budget and begin filling in name for go forward |
| B009 | 13330585 | 3/1/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.40 | $ | 581.00 | Revised Financing Order regarding February 28 agreement, finalized Notice of Submission (.4); additional DSI data, finalized first 13 week Budget, prepared e-mail to R. LaTour regarding same (.7); prepared template for second 13 week Budget (.2); prepared e-mail to J. Knauer, B&D, DSI regarding providing all needed information regarding estimated fees and expenses, week by week (.3) |
| B009 | 13330114 | 3/1/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding financing motion and order |
| B009 | 13335843 | 3/2/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.90 | $ | 788.50 | Analyze data necessary to compare "actual" to "estimates" in preparation for Budget meeting (.5); participate in meeting with T. Hall and DSI regarding Budget issues; review Budget, follow upwork inputting, revising projections (1.4) |
| B009 | 13334309 | 3/2/2011 | 10771 Carr, James M. | Partner | 0.60 | $ | 330.00 | Meeting E. Lynch and P. O'Malley of DSI regarding budgeting for financing motion |
| B009 | 13341495 | 3/3/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Attention to budget issues     * $80.00 |
| B009 | 13337569 | 3/3/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.60 | $ | 1,079.00 | Conference call with R. LaTour, J. Bosco, DSI and W. Ponader regarding review of Budget, bank issues, questions (.7); prepare e-mail to J. Carr and J. A. Knauer regarding providing Wells Fargo with copy of Budget (.2); revise Budget through May 29 per T. Hall and D. DeNeal input, further revisions, regarding-calculate aggregate sums, add BMC data (1.6); e-mail exchange with R. Stanley regarding Seals & Down and interpleader matters (.1) |
| B009 | 13337297 | 3/3/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Draft list of major areas recovery for financing motion |
| B009 | 13342895 | 3/4/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Address questions related to amended order on cash use/DIP funding |
| B009 | 13344334 | 3/4/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.90 | $ | 788.50 | Continued work on Budget through May 29, prepare/respond to multiple e-mails with Baker & Daniels lawyers, DSI, Trustee regarding estimates for work and expenses through May 29 |

| Code | Entry | Date | TK# | Name | Title | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B009 | 13342312 | 3/4/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding financing motion |
| B009 | 13344411 | 3/6/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.40 | $ | 166.00 | Review P. O'Malley Budget format, respond to questions on "must do", "may do" designations |
| B009 | 13344433 | 3/7/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.30 | $ | 539.50 | Respond to issues raised by D. Donnelion regarding Financing Motion (.4); review final proposed Budget through May 29, telephone call with E. Lynch, P. O'Malley regarding questions, issues on same (.8) follow-up with J. Knauer regarding missing data (.1) |
| B009 | 13344965 | 3/7/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Telephone call R. LaTour regarding financing motion |
| B009 | 13344972 | 3/7/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ | 330.00 | Telephone call R. LaTour regarding Superior, Cattlemen's and Agribeef |
| B009 | 13345181 | 3/7/2011 | 10771 | Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference with W. Ponader regarding financing motion and Donnelion |
| B009 | 13344896 | 3/7/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Research and provide support to W. Ponder for response to First Bank objection to DIP financing motion |
| B009 | 13349342 | 3/8/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.30 | $ | 539.50 | Telephone calls with J. Carr regarding status on Hoover HH work (.2); telephone calls with S. White regarding memorandum delivered to Trustee, conclusion that no basis to object to Fifth Third claim; follow-up telephone calls and e-mails to S. White regarding same, creditors' objections to Financing Motion (1.1) |
| B009 | 13351306 | 3/8/2011 | 10771 | Carr, James M. | Partner | 0.90 | $ | 495.00 | Review objections to financing motion |
| B009 | 13349375 | 3/8/2011 | 10806 | Jaffe, Jay | Partner | 0.30 | $ | 157.50 | Conference with W. Ponader and review objections to Financing Motion |
| B009 | 13354009 | 3/9/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.50 | $ | 622.50 | Review of objections to financing (.7); telephone call with J. Carr regarding HH work on analysis of Fifth Third claim, follow-up telephone call with S. White and related e-mails regarding need to assess what Proof of Claim in the correct amount (.8) |
| B009 | 13352252 | 3/9/2011 | 10771 | Carr, James M. | Partner | 4.80 | $ | 2,640.00 | Review objections, draft, review and revise response to objections regarding financing motion, e-mails J. Knauer, S. White, W. Ponader et al. and conference with W. Ponader |
| B009 | 13354334 | 3/10/2011 | 10563 | Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Review and revise response to objections to cash use |
| B009 | 13354172 | 3/10/2011 | | | Of Counsel | 3.90 | $ | 1,618.50 | Participated in "all hands" telephone call regarding review of Objections to Financing Motion, preparation for March 11 hearing (1.4); telephone call with S. White and J. John regarding (conect access (.1); telephone call with R. LaTour regarding Bank Budget review (.4); follow-up via multiple telephone calls and e-mail exchanges with DSi, Hoover, Hull, J. Knauer and R. Lynch regarding questions, progress, issues and resolutions regarding Fifth Third claim allowance and Budget approval (2.0) |
| B009 | 13359581 | 3/10/2011 | 10771 | Carr, James M. | Partner | 2.90 | $ | 1,595.00 | Review and revise response to objections regarding finance motion; conference telephone call J. Knauer, Hoover Hull, DSi et al. regarding hearing on finance motion, response to objections and other matters |
| B009 | 13359584 | 3/10/2011 | 10771 | Carr, James M. | Partner | 0.90 | $ | 495.00 | E-mails R. LaTour et al. regarding revisions to response to objections and arrange filing |
| B009 | 13359600 | 3/11/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ | 440.00 | Meeting with J. Knauer, e-mails Levin and Bowles regarding Supreme and issues regarding response to Supreme objection regarding financing motion |
| B009 | 13359602 | 3/11/2011 | 10771 | Carr, James M. | Partner | 2.50 | $ | 1,375.00 | Meeting with objectors and Fifth Third regarding resolution objections |
| B009 | 13359607 | 3/11/2011 | 10771 | Carr, James M. | Partner | 2.90 | $ | 1,595.00 | Hearing regarding financing motion |
| B009 | 13359366 | 3/11/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Research effect of allowance of claim on ability to later assert setoff or recoupment claims and assist with hearing |
| B009 | 13357862 | 3/13/2011 | 10563 | Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Begin revisions to financing order based on hearing and agreements |
| B009 | 13363649 | 3/14/2011 | 10563 | Hall, Terry E. | Partner | 1.90 | $ | 703.00 | Complete review and revisions of cash use order |
| B009 | 13365410 | 3/14/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.60 | $ | 249.00 | Review "actual" Baker & Daniels' fees regarding week of February 27 through March 5; prepare chart comparing same; e-mail to J. Carr, et al., regarding budget to actual, delta |
| B009 | 13362378 | 3/14/2011 | 10771 | Carr, James M. | Partner | 1.90 | $ | 1,045.00 | Review and revise order on financing motion and e-mail to LaTour et al. |
| B009 | 13367616 | 3/15/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ | 440.00 | Telephone call LaTour; review and revise financing order, e-mail to Donnelion et al. |
| B009 | 13367016 | 3/15/2011 | 10771 | Carr, James M. | Partner | 1.30 | $ | 715.00 | E-mails Rogers, Donnelion et al. regarding financing order and prepare financing order |
| B009 | 13367030 | 3/15/2011 | 10771 | Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference with R. Stanley regarding Okie and Cattlemens |
| B009 | 13372868 | 3/16/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.30 | $ | 124.50 | Prepare comparison chart regarding Baker & Daniels Budget to Actuals for week of March 6 through March 12 |
| B009 | 13371718 | 3/16/2011 | 10771 | Carr, James M. | Partner | 1.40 | $ | 770.00 | Meeting J. Knauer et al. regarding various matters including financing motion, Agribeef |
| B009 | 13371721 | 3/16/2011 | 10771 | Carr, James M. | Partner | 1.70 | $ | 935.00 | Review and revise financing order, telephone call LaTour and draft e-mail to counsel and revised order |
| B009 | 13372614 | 3/17/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ | 440.00 | Telephone call counsel for Robert Nichols regarding interview regarding Agribeef dispute and e-mail |
| B009 | 13372621 | 3/17/2011 | 10771 | Carr, James M. | Partner | 2.40 | $ | 1,320.00 | E-mails with various counsel, telephone calls, regarding revisions to Financing Order and review and revise Financing Order |
| B009 | 13375960 | 3/18/2011 | 10771 | Carr, James M. | Partner | 0.20 | $ | 110.00 | Arrange uploading financing order |
| B009 | 13379606 | 3/21/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ | 330.00 | Actions to seek determination that funds on hand constitute Fifth Third "cash collateral" under Financing Order |
| B009 | 13404013 | 3/30/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.40 | $ | 166.00 | Telephone call with E. Lynch regarding monthly roll forward of Budget, information to be revised to reflect "actuals" (.1); review latest updated actuals, prepare e-mail to DSi regarding update of budget data (.3) |
| B009 | 13426097 | 4/7/2011 | 10771 | Carr, James M. | Partner | 0.20 | $ | 110.00 | E-mails Okie Farms |
| B009 | 13467464 | 4/26/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.50 | $ | 207.50 | Confer with L. Lynch regarding Budget, roll forward by four weeks, data required, other information |
| B010 | 13185396 | 12/27/2010 | 16611 | Mappes, Harmony A. | Associate | 0.40 | $ | 88.00 | Conference with R. Stanley and J. Carr regarding litigation issues and background |
| B010 | 13186647 | 12/27/2010 | 16611 | Mappes, Harmony A. | Associate | 0.30 | $ | 66.00 | Telephone conference with H. Schuyler regarding website and litigation list |
| B010 | 13186656 | 12/27/2010 | 16611 | Mappes, Harmony A. | Associate | 0.90 | $ | 198.00 | Review background information and dockets available online |
| B010 | 13185397 | 12/28/2010 | 16611 | Mappes, Harmony A. | Associate | 1.00 | $ | 220.00 | Conference call with T. Hall, D. DeNeal, J. Carr, J. Knauer, S. Laughlin, and E. Lynch regarding Eastern Livestock bankruptcy |
| B010 | 13185668 | 12/28/2010 | 16611 | Mappes, Harmony A. | Associate | 0.90 | $ | 198.00 | Begin looking into interpleader cases |
| B010 | 13185400 | 12/29/2010 | 16611 | Mappes, Harmony A. | Associate | 1.30 | $ | 286.00 | Preparation for and conference call with J. Knauer, E. Lynch, D. DeNeal, J. Carr, T. Hall, R. Stanley discussing status of case |

| | | | | | | |
|---|---|---|---|---|---|---|
| B010 | 13189114 | 12/29/2010 | 16611 Mappes, Harmony A. | Associate | 0.90 | $ 198.00 Research bankruptcy removal rule 9027 and review interpleader complaints |
| B010 | 13189117 | 12/29/2010 | 16611 Mappes, Harmony A. | Associate | 1.20 | $ 264.00 Read and review 5/3 complaint and other background information in preparation for tomorrow's litigation strategy conference call |
| B010 | 13189118 | 12/29/2010 | 16611 Mappes, Harmony A. | Associate | 0.20 | $ 44.00 Conference with T. Hall and D. DeNeal discussing deadlines and filing notices of bankruptcy |
| B010 | 13185399 | 12/30/2010 | 16611 Mappes, Harmony A. | Associate | 2.00 | $ 440.00 Conference call with R. Stanley, J. Knauer, and E. Lynch regarding affiliate entities and potential litigation |
| B010 | 13186734 | 12/30/2010 | 16611 Mappes, Harmony A. | Associate | 0.50 | $ 110.00 Follow-up conference with R. Stanley regarding strategy |
| B010 | 13186740 | 12/30/2010 | 16611 Mappes, Harmony A. | Associate | 0.20 | $ 44.00 Conference with T. Hall and D. DeNeal regarding deadlines |
| B010 | 13186749 | 12/30/2010 | 16611 Mappes, Harmony A. | Associate | 1.00 | $ 220.00 Begin assimilating and reviewing information from E. Lynch regarding corporate structure |
| B010 | 13186753 | 12/30/2010 | 16611 Mappes, Harmony A. | Associate | 0.50 | $ 110.00 Begin researching local rules in the interpleader states regarding procedure for removal to bankruptcy court and need for local counsel |
| B010 | 13189428 | 1/3/2011 | 16611 Mappes, Harmony A. | Associate | 2.30 | $ 586.50 Telephone conference with J. Carr, D. DeNeal, T. Hall, R. Stanley discussing strategy and issues for follow-up |
| B010 | 13196196 | 1/4/2011 | 16611 Mappes, Harmony A. | Associate | 3.50 | $ 892.50 Travel to and from New Albany |
| B010 | 13196207 | 1/4/2011 | 16611 Mappes, Harmony A. | Associate | 0.80 | $ 204.00 Conference with R. Stanley and C. Pierce going through checks and accounts relating to G. Seals and W. Downs |
| B010 | 13196220 | 1/4/2011 | 16611 Mappes, Harmony A. | Associate | 2.00 | $ 510.00 Begin drafting complaint against G. Seals and W. Downs and begin drafting document requests for subpoenas; conferences with R. Stanley regarding same |
| B010 | 13196229 | 1/4/2011 | 16611 Mappes, Harmony A. | Associate | 2.30 | $ 586.50 Meetings with E. Lynch, C. Pierce, J. Knauer, R. Stanley, T. Hall, and J. Carr gathering facts and discussing strategy |
| B010 | 13196233 | 1/4/2011 | 16611 Mappes, Harmony A. | Associate | 1.00 | $ 255.00 Conference call with same and 5/3 Bank regarding strategy and funding |
| B010 | 13196239 | 1/4/2011 | 16611 Mappes, Harmony A. | Associate | 0.50 | $ 127.50 Conference call hearing with bankruptcy court |
| B010 | 13199604 | 1/6/2011 | 10771 Carr, James M. | Partner | 0.20 | $ 110.00 Conference with R. Stanley regarding removal and transfer interpleader actions |
| B010 | 13199314 | 1/6/2011 | 16611 Mappes, Harmony A. | Associate | 1.00 | $ 255.00 Telephone conference with J. Carr, J. Knauer, E. Lynch, C. Pierce, S. Laughlin, T. Hall and D. DeNeal regarding proposal to Fifth Third, upcoming motions and other issues |
| B010 | 13199317 | 1/6/2011 | 16611 Mappes, Harmony A. | Associate | 2.00 | $ 510.00 Research automatic stay and interpleader actions; begin drafting notice of removal for interpleader actions; conference with R. Stanley regarding same |
| B010 | 13199325 | 1/6/2011 | 16611 Mappes, Harmony A. | Associate | 0.80 | $ 204.00 Continue drafting Seals & Downs complaint |
| B010 | 13199322 | 1/6/2011 | 16611 Mappes, Harmony A. | Associate | 0.20 | $ 51.00 Draft subpoena for 5/3 |
| B010 | 13203208 | 1/7/2011 | 10771 Carr, James M. | Partner | 0.30 | $ 165.00 Review and e-mail subpoena to Fifth Third regarding checks |
| B010 | 13201451 | 1/7/2011 | 16611 Mappes, Harmony A. | Associate | 1.30 | $ 331.50 Continue research for Seals and Downs complaint |
| B010 | 13201889 | 1/7/2011 | 16611 Mappes, Harmony A. | Associate | 2.00 | $ 510.00 Attention to hiring local counsel for interpleader actions and continue researching and drafting removal notice |
| B010 | 13207182 | 1/10/2011 | 10563 Hall, Terry E. | Partner | 0.30 | $ 111.00 Discussion regarding stay or removal of interpleader actions with R. Stanley |
| B010 | 13204498 | 1/10/2011 | 16611 Mappes, Harmony A. | Associate | 2.20 | $ 561.00 Work on motion to transfer Texas interpleader; conference with R. Stanley discussing strategy; begin researching jurisdictional issues relating to motion to transfer/motion to lift stay response |
| B010 | 13208667 | 1/11/2011 | 16611 Mappes, Harmony A. | Associate | 4.80 | $ 1,224.00 Continue researching exclusivity of in rem bankruptcy jurisdiction as it relates to pending motions to lift the stay and removal of interpleader actions; conferences with T. Hall and R. Stanley strategizing regarding same |
| B010 | 13211701 | 1/12/2011 | 16611 Mappes, Harmony A. | Associate | 3.00 | $ 765.00 Conferences with R. Stanley and D. DeNeal regarding stay relief hearing and discuss impact on interpleader actions; continue research for drafting Downs complaint |
| B010 | 13214845 | 1/13/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.50 | $ 877.50 Study N.D. Tex. interpleader complaints and exhibits |
| B010 | 13214859 | 1/13/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ 175.50 Conference with J. Carr regarding strategy for dealing with interpleader actions |
| B010 | 13214866 | 1/13/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ 292.50 Conference with H. Mappes regarding strategy for interpleader cases |
| B010 | 13214859 | 1/13/2011 | 16611 Mappes, Harmony A. | Associate | 2.30 | $ 586.50 Conference with J. Carr, J. Knauer, T. Hall, R. Stanley, and D. DeNeal discussing status and strategy going forward |
| B010 | 13214704 | 1/13/2011 | 16611 Mappes, Harmony A. | Associate | 3.00 | $ 765.00 Follow-up research and analysis regarding interpleaders, subject matter jurisdiction, and transfers and conferences with R. Stanley regarding same |
| B010 | 13220092 | 1/14/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 Conference with R. Stanley regarding litigation |
| B010 | 13218815 | 1/16/2011 | 16611 Mappes, Harmony A. | Associate | 1.50 | $ 382.50 Continue drafting Downs complaint, specifically researching necessary elements of preference action, state fraudulent transfer claims, and turnover action |
| B010 | 13224650 | 1/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.50 | $ 170.00 Review interpleader complaints |
| B010 | 13224652 | 1/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 Attempt to call attorneys for interpleader plaintiffs in state court action |
| B010 | 13224655 | 1/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ 68.00 Telephone conference with attorney for plaintiff in Kansas state action |
| B010 | 13224668 | 1/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.40 | $ 136.00 Online research concerning state court interpleader actions |
| B010 | 13223871 | 1/17/2011 | 10771 Carr, James M. | Partner | 2.20 | $ 1,210.00 Meeting with team to discuss litigation and other issues including Cattlemen, Friona etc. |
| B010 | 13223879 | 1/17/2011 | 10771 Carr, James M. | Partner | 0.80 | $ 440.00 Conference with R. Stanley and T. Hall regarding Cattlemen |
| B010 | 13222063 | 1/17/2011 | 16611 Mappes, Harmony A. | Associate | 1.80 | $ 459.00 Litigation strategy meeting with J. Carr, R. Stanley, T. Hall, S. Eikenberry, and D. DeNeal |
| B010 | 13222619 | 1/17/2011 | 16611 Mappes, Harmony A. | Associate | 0.40 | $ 102.00 Update S. Eikenberry with interpleader information |
| B010 | 13222627 | 1/17/2011 | 16611 Mappes, Harmony A. | Associate | 4.20 | $ 1,071.00 Complete first draft of Downs Complaint, including review of transfer documentation and researching additional legal issues |
| B010 | 13230541 | 1/18/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ 102.00 Review answer and counterclaim filed by Superior in the Kansas state case and related pleadings in that case |
| B010 | 13238036 | 1/24/2011 | 16611 Mappes, Harmony A. | Associate | 0.10 | $ 25.50 Conference call with T. Hall regarding subpoena for Your Community Bank |
| B010 | 13241255 | 1/25/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 | $ 76.50 Telephone conference and follow-up e-mails with S. Laughlin regarding Your Community Bank subpoena |
| B010 | 13243393 | 1/25/2011 | 18503 Britton, Kayla D. | Associate | 2.50 | $ 487.50 Research UCC law on fraud and the creation of sham security interests |
| B010 | 13246449 | 1/26/2011 | 10771 Carr, James M. | Partner | 0.40 | $ 220.00 Conference with R. Stanley regarding status and strategy regarding litigation |
| B010 | 13244136 | 1/26/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 | $ 76.50 Conference with R. Stanley discussing draft adversary complaint |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8010 | 13250136 | 1/30/2011 | 16611 Mappes, Harmony A. | Associate | 1.50 | $ | 382.50 | Revise draft Downs complaint per R. Stanley's edits and add claims against Seals and McDonald; research elements of breach of fiduciary duty and conspiracy |
| 8010 | 13255353 | 1/31/2011 | 15996 DeNeal, Dustin R. | Associate | 1.10 | $ | 269.50 | Draft responses to Cattlemen's discovery requests |
| 8010 | 13254564 | 1/31/2011 | 15996 DeNeal, Dustin R. | Associate | 2.30 | $ | 586.50 | Research conspiracy claim; revise draft complaint and send to R. Stanley |
| 8010 | 13259903 | 2/1/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Draft responses to Cattlemen discovery requests |
| 8010 | 13268629 | 2/3/2011 | 10286 Eikenberry, Shawna A. | Of Counsel | 0.50 | $ | 170.00 | Review order with regard to payment of funds concerning cattle sales and review state interpleador cases to determine whether and how such order affects funds interpled in those cases |
| 8010 | 13268636 | 2/3/2011 | 10286 Eikenberry, Shawna A. | Of Counsel | 0.20 | $ | 68.00 | Telephone conference with plaintiff's counsel in Kansas state interpleador cases |
| 8010 | 13266340 | 2/3/2011 | 15996 DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Revise responses to Cattlemen's discovery requests |
| 8010 | 13266349 | 2/3/2011 | 15996 DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Review deposition and 341 transcripts for relevant testimony |
| 8010 | 13270204 | 2/4/2011 | 15996 DeNeal, Dustin R. | Associate | 1.50 | $ | 367.50 | Finalize and read documents in response to Cattlemen's production requests |
| 8010 | 13271708 | 2/4/2011 | 16928 Hanlon, James P. | Partner | 1.60 | $ | 704.00 | Research and analysis of forfeiture issues relating to seizure warrant executed on Your Community Bank account; develop strategy regarding procedure to assert claim against seized funds; conference with T. Hall regarding strategy and interactions with U.S. Attorney's Office |
| 8010 | 13283917 | 2/7/2011 | 10286 Eikenberry, Shawna A. | Of Counsel | 0.20 | $ | 68.00 | Look up and send e-mails to plaintiffs' counsel in state interpleador cases concerning cattle sales |
| 8010 | 13284266 | 2/9/2011 | 10286 Eikenberry, Shawna A. | Of Counsel | 0.20 | $ | 68.00 | Conference with B. Stanley concerning Gibson 341 hearing |
| 8010 | 13284347 | 2/9/2011 | 10286 Eikenberry, Shawna A. | Of Counsel | 0.10 | $ | 34.00 | Conference with D. DeNeal regarding Gibson 341 hearing |
| 8010 | 13280034 | 2/9/2011 | 16611 Mappes, Harmony A. | Associate | 0.10 | $ | 25.50 | Attention to e-mail from J. Knauer regarding draft adversary complaint |
| 8010 | 13285145 | 2/10/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Conference T. Hall, J. Knauer, R. Stanley regarding Friona pretrial |
| 8010 | 13286599 | 2/11/2011 | 10771 Carr, James M. | Partner | 1.30 | $ | 715.00 | Conference with T. Hall and R. Stanley regarding Friona pretrial and research regarding 2-702/546/503(b)(a) and seller claimants in interpleador action |
| 8010 | 13298988 | 2/15/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.20 | $ | 71.00 | Conference with B. Stanley regarding background regarding Seals & Downs and other adversary proceedings |
| 8010 | 13301696 | 2/16/2011 | 10286 Eikenberry, Shawna A. | Of Counsel | 3.50 | $ | 1,190.00 | Attend continuation of Gibson 341 hearing |
| 8010 | 13302233 | 2/17/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.30 | $ | 106.50 | Conference with H. Mappes regarding background relating to Seals & Downs litigation |
| 8010 | 13302233B | 2/17/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.60 | $ | 213.00 | Conference with T. Hall regarding background relating to Atkinson & Edens matters |
| 8010 | 13302843 | 2/18/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | Conferences with R. Stanley and S. O'Neill regarding adversary complaints |
| 8010 | 13302840 | 2/18/2011 | 16611 Mappes, Harmony A. | Associate | 2.00 | $ | 510.00 | Break draft Seals & Downs adversary complaint into two separate complaints and revise; add calculation of check totals to Seals complaint |
| 8010 | 13311665 | 2/22/2011 | 10286 Eikenberry, Shawna A. | Of Counsel | 0.20 | $ | 68.00 | Conference with B. Stanley concerning state court cases |
| 8010 | 13313147 | 2/23/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.50 | $ | 177.50 | Conference with T. Hall regarding C&M Cattle and Nu Technologies matters; review files regarding same |
| 8010 | 13322150 | 2/25/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 1.50 | $ | 532.50 | Review documents related to potential adversary proceedings regarding Atkinson Livestock, Edens, Nu Technologies and C&M Cattle; communicate with L. Lynch regarding same; conference with D. DeNeal regarding same; conference with T. Hall regarding same |
| 8010 | 13328686 | 2/28/2011 | 10563 Hall, Terry E. | Partner | 1.70 | $ | 629.00 | Conference regarding Superior and other pre-hearing statements (Carr, Stanley) |
| 8010 | 13324121 | 2/28/2011 | 10771 Carr, James M. | Partner | 1.30 | $ | 715.00 | Conference with R. Stanley and T. Hall regarding Superior and response, Cattlemen, Friona |
| 8010 | 13330099 | 3/1/2011 | 10771 Carr, James M. | Partner | 1.80 | $ | 990.00 | Draft response to Sup. regarding Friona and conference with R. Stanley regarding telephone call C. Bowles |
| 8010 | 13329792 | 3/1/2011 | 16928 Hanlon, James P. | Partner | 2.60 | $ | 1,144.00 | Prepare for conference with U.S. Attorney's Office regarding status and seizure and forfeiture issues; conference with U.S. Attorney's Office and T. Hall regarding status and seizure and forfeiture issues; conference with T. Hall regarding development of strategy for resolution of seizure and forfeiture issues |
| 8010 | 13340575 | 3/4/2011 | 16611 Mappes, Harmony A. | Associate | 0.90 | $ | 229.50 | E-mail exchanges with R. Stanley, D. DeNeal and C. Pierce regarding Seals & Downs draft complaints; revise same |
| 8010 | 13345028 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Conference with S. O'Neill regarding theories of recovery against Atkinson |
| 8010 | 13345528 | 3/7/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 6.40 | $ | 2,272.00 | Analysis of possible claims against Atkinson Livestock related to participation in kite scheme; research regarding Atkinson and Zeiene; draft Atkinson Adversary Complaint; conference with B. Stanley regarding same; communicate with E. Lynch regarding Atkinson, Baker, Nuckols and Abilene, Texas matters; conference with W. Ponader regarding Abilene, Texas matter |
| 8010 | 13345173 | 3/7/2011 | 16611 Mappes, Harmony A. | Associate | 0.60 | $ | 153.00 | Attention to letter from G. Seals counsel; e-mail with D. DeNeal and R. Stanley regarding same; e-mail with C. Pierce regarding review of draft complaints |
| 8010 | 13352621 | 3/9/2011 | 16928 Hanlon, James P. | Partner | 0.40 | $ | 176.00 | Conferences with T. Hall and E. Lewis regarding preparation and strategy for conference call with U.S. Attorney's Office; conference with E. Lewis regarding status report from same |
| 8010 | 13361437 | 3/14/2011 | 15996 DeNeal, Dustin R. | Associate | 1.20 | $ | 306.00 | Begin civil cover sheets for Seals & Downs actions; e-mail exchanges with J. Knauer and C. Pierce discussing draft complaints; revise exhibits to same |
| 8010 | 13365849 | 3/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Conference with S. Eikenberry, T. Hall and H. Mappes regarding strategy for removal and transfer or other disposition of the state court interpleador cases |
| 8010 | 13364075 | 3/15/2011 | 16611 Mappes, Harmony A. | Associate | 0.20 | $ | 51.00 | Conference with R. Stanley and e-mail exchanges with C. Pierce regarding adversary complaints and dollar amounts |
| 8010 | 13364077 | 3/15/2011 | 16611 Mappes, Harmony A. | Associate | 0.20 | $ | 51.00 | Telephone conference with R. Stanley and S. Eikenberry regarding Bankruptcy Rule 9027 |
| 8010 | 13370794 | 3/16/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Conference with S. Eikenberry regarding removal of state court interpleador cases to federal court |
| 8010 | 13370798 | 3/16/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail to Trustee and co-counsel regarding removal of state court interpleador cases to federal court |
| 8010 | 13367467 | 3/16/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | Finish civil cover sheet information for Seals & Downs complaints |
| 8010 | 13373250 | 3/17/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Leave voicemail for H. Mappes regarding Friona interpleador |
| 8010 | 13372795 | 3/17/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 4.20 | $ | 1,491.00 | Draft 9019 motion and settlement agreement regarding Baca County Feed; finalize Atkinson Complaint; communicate with L. Lynch and D. DeNeal regarding same |
| 8010 | 13372527 | 3/17/2011 | 16611 Mappes, Harmony A. | Associate | 0.10 | $ | 25.50 | E-mail exchange with S. Eikenberry discussing removal issues for interpleador actions |
| 8010 | 13372532 | 3/17/2011 | 16611 Mappes, Harmony A. | Associate | 1.00 | $ | 255.00 | Finalize draft complaints and exhibits; e-mails with C. Pierce regarding same; e-mails and telephone conference with S. Herendeen discussing filing |
| 8010 | 13376201 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone call with attorney T. Johnston (for Gabriel Moreno) regarding Friona interpleador case |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B010 | 13376203 | 3/18/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review and comment on S. Eikenberry's draft Notice of Removal for Wisconsin interpleader case |
| B010 | 13374784 | 3/18/2011 | 16611 Mappes, Harmony A. | Associate | 0.60 | $ | 153.00 | Telephone conference with L. Lynch regarding draft complaints and revisions to same; e-mails and telephone conference with R. Stanley regarding communications with Seals's attorney |
| B010 | 13374791 | 3/18/2011 | 16611 Mappes, Harmony A. | Associate | 0.10 | $ | 25.50 | E-mail S. Eikenberry regarding motion to transfer interpleader |
| B010 | 13380048 | 3/21/2011 | 12170 Castor, Amanda K. | Legal Assistant | 0.10 | $ | 20.00 | Conference with S. Eikenberry regarding pleadings for removal |
| B010 | 13380049 | 3/21/2011 | 12170 Castor, Amanda K. | Legal Assistant | 0.10 | $ | 20.00 | Call to plaintiff's counsel requesting copies of pleadings for removal |
| B010 | 13379957 | 3/21/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.40 | $ | 142.00 | Finalizing Atkinson Complaint |
| B010 | 13377997 | 3/21/2011 | 16611 Mappes, Harmony A. | Associate | 1.70 | $ | 433.50 | Review e-mail correspondence and telephone conference with L. Lynch discussing potential edits complaints and discussing updated diverted check list; conference with R. Stanley strategizing regarding same; begin revising complaints |
| B010 | 13384046 | 3/22/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 4.20 | $ | 1,491.00 | Reviewing invoices regarding Atkinson matter; finalize Complaint regarding same; conference with S. Eikenberry regarding same; draft settlement documents for Baca |
| B010 | 13381334 | 3/22/2011 | 16611 Mappes, Harmony A. | Associate | 1.80 | $ | 459.00 | E-mail exchanges with L. Lynch to finalize exhibits and complaints; conference with S. Laughlin regarding details for filing; update, finalize, and file Downs adversary complaint; e-mail copy of draft Seals complaint to attorney M. Sandlin |
| B010 | 13386440 | 3/23/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Telephone call with R. LaTour regarding Friona interpleader and related issues |
| B010 | 13390630 | 3/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Conference with S. Eikenberry regarding issues with removal of state court interpleader cases to federal court |
| B010 | 13390641 | 3/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to e-mail from D. Donnellon requesting copy of Stipulated Protective Order negotiated between ELC Trustee and Fifth Third |
| B010 | 13390676 | 3/24/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from J. Carr regarding Wisconsin interpleader action |
| B010 | 13394517 | 3/24/2011 | 12170 Castor, Amanda K. | Legal Assistant | 1.20 | $ | 240.00 | Assemble Kansas pleadings in preparation of removal action |
| B010 | 13391817 | 3/25/2011 | 16611 Mappes, Harmony A. | Associate | 0.70 | $ | 178.50 | Telephone conference with M. Sandlin, G. Seals counsel, discussing draft complaint and potential settlement discussion and e-mail summarizing same to J. Knauer, J. Carr, R. Stanley, and T. Hall |
| B010 | 13400195 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to e-mails from S. Eikenberry regarding removal of state court interpleader cases |
| B010 | 13400199 | 3/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from T. Hall regarding Colorado interpleader case |
| B010 | 13399548 | 3/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.60 | $ | 153.00 | Telephone conference with M. Sandlin regarding proposed Seals complaint and upcoming meeting to discuss settlement; e-mail exchanges regarding same to J. Carr, J. Knauer, and R. Stanley |
| B010 | 13399560 | 3/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | Telephone conference with K. Goss in Judge Lorch's chambers regarding W. Downs summons and pretrial; conference with R. Stanley regarding same; e-mail J. Knauer regarding same |
| B010 | 13401912 | 3/30/2011 | 16611 Mappes, Harmony A. | Associate | 1.00 | $ | 255.00 | Attention to court issuance of summons; review pretrial order; conferences with S. Herendeen regarding service and setting up case management |
| B010 | 13405971 | 3/31/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Study e-mails and attached materials from J. Loveli regarding Oklahoma lawsuit by Nichols against Cactus involving funds at issue in Texas interpleader |
| B010 | 13405998 | 3/31/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from J. Knauer regarding Texas interpleader case |
| B010 | 13406007 | 3/31/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to Trustee and co-counsel regarding R. Nichols affidavit in Oklahoma action against Cactus Growers |
| B010 | 13406011 | 3/31/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Read and reply to e-mail from J. Knauer regarding status/interpleader cases |
| B010 | 13406553 | 3/31/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | E-mail exchanges with M. Sandlin (Seals attorney) regarding draft complaint and upcoming conference call |
| B010 | 13410265 | 4/1/2011 | 16611 Mappes, Harmony A. | Associate | 0.90 | $ | 229.50 | Telephone conference with M. Sandlin discussing Seals complaint, checks on exhibit list and settlement issues; attention to follow-up e-mail from M. Sandlin regarding check list; analysis and e-mail summary of same to J. Knauer |
| B010 | 13414925 | 4/4/2011 | 16611 Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | Telephone conference and e-mail exchange with M. Sandlin regarding settlement conference and draft complaint; e-mail with J. Knauer regarding same |
| B010 | 13418001 | 4/5/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Conference call with attorney for Gary Seals regarding potential settlement of claims |
| B010 | 13417365 | 4/5/2011 | 16611 Mappes, Harmony A. | Associate | 1.40 | $ | 357.00 | Prepare for and participate in telephone conference with M. Sandlin and R. Stanley regarding Seals complaint and settlement |
| B010 | 13423939 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Study documents received from DSI regarding 125 head involved in Cactus interpleader allegedly sold by R. Nichols to Cactus |
| B010 | 13424199 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Loveli (counsel for Cactus) regarding Nichols interpleader claim |
| B010 | 13424206 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Telephone call with J. Loveli (Cactus) regarding Nichols |
| B010 | 13424892 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Telephone call with M. Sandlin regarding Gary Seals |
| B010 | 13424896 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review Cactus adversary complaint against R. Nichols et al |
| B010 | 13424902 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail to J. Knauer et al. regarding Cactus adversary complaint against Nichols |
| B010 | 13425021 | 4/6/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from S. Eikenberry forwarding e-mail from attorney S. Newbern regarding Wisconsin interpleader |
| B010 | 13424932 | 4/6/2011 | 12981 O'Neill Ghuman, Shiv | Cash Partner | 0.90 | $ | 319.50 | Circulate Atkinson Complaint; review correspondence regarding Abilene Foods matter; review settlement correspondence regarding C&M Cattle; meet with P. O'Malley regarding above matters |
| B010 | 13420013 | 4/6/2011 | 16611 Mappes, Harmony A. | Associate | 0.70 | $ | 178.50 | Telephone conference with M. Sandlin and R. Stanley regarding Seals complaint and possible resolution; e-mails with J. Knauer and T. Hall regarding same |
| B010 | 13425041 | 4/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail from M. Sandlin regarding Gary Seals |
| B010 | 13425066 | 4/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer regarding G. Seals |
| B010 | 13424790 | 4/7/2011 | 16611 Mappes, Harmony A. | Associate | 0.10 | $ | 25.50 | Attention to e-mail regarding Seals complaint/interview/settlement |
| B010 | 13431081 | 4/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Telephone call with R. LaTour (Fifth Third) regarding Ohio lawsuit |
| B010 | 13431087 | 4/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Conference with T. Hall regarding disputed cattle on feed at Friona claimed by Superior |
| B010 | 13431095 | 4/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review e-mails and correspondence from parties to Wisconsin interpleader case and conference with S. Eikenberry regarding same |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B010 | 13434465 | 4/12/2011 | 10771 | Carr, James M. | Partner | 0.50 | $ | 275.00 | Review Superior complaint and conference with R. Stanley |
| B010 | 1343349B | 4/12/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.80 | $ | 196.00 | Review adversary complaint filed by Superior seeking declaratory judgment |
| B010 | 13438274 | 4/13/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ | 440.00 | Conference with J. Jaffe and J. Knauer regarding Superior adversary proceeding and claims against Superior |
| B010 | 13438730 | 4/13/2011 | 10771 | Carr, James M. | Partner | 0.20 | $ | 110.00 | E-mails J. Knauer et al. regarding Superior |
| B010 | 1343719B | 4/13/2011 | 10806 | Jaffe, Jay | Partner | 1.00 | $ | 525.00 | Extended conference with J. Carr regarding Superior lawsuit, background analysis of legal issues and strategies |
| B010 | 13437199 | 4/13/2011 | 10806 | Jaffe, Jay | Partner | 2.50 | $ | 1,312.50 | Quick review Superior complaint and begin research of derivative issues, strategy for response |
| B010 | 13437291 | 4/13/2011 | 10806 | Jaffe, Jay | Partner | 0.70 | $ | 367.50 | Several e-mails and conference with B. Stanley regarding background and strategy |
| B010 | 13438017 | 4/13/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call from attorney Clint Latham (Allen Dietrich) regarding interpleader claim |
| B010 | 13438060 | 4/13/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review and comment on S. Eikenberry's draft memo regarding state court interpleader cases |
| B010 | 13438065 | 4/13/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Conference with J. Carr and T. Hall regarding issues raised by Superior's adversary proceeding |
| B010 | 13438077 | 4/13/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Conference with J. Jaffe regarding Superior adversary |
| B010 | 13438089 | 4/13/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Research and analysis regarding allegations in Superior's adversary complaint |
| B010 | 13437429 | 4/13/2011 | 15996 | DeNeal, Dustin R. | Associate | 3.80 | $ | 931.00 | Research Bankruptcy Code definitions of "commodity", "forward contract", "forward contract merchant", "swap agreement", "swap participant", and "settlement payment" for purposes of Superior declaratory judgment action |
| B010 | 13440120 | 4/14/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.30 | $ | 442.00 | Revise pleadings in state court proceedings and send follow-up e-mails to local counsel concerning whether motion to release funds should be filed in state or federal court and related issues |
| B010 | 13440126 | 4/14/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Telephone conference with court and participate in hearing concerning Texas interpleader |
| B010 | 13440646 | 4/14/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mails regarding Superior adversary status conference |
| B010 | 1344438B | 4/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone call with R. LaTour regarding agenda items for omnibus hearing |
| B010 | 13444665 | 4/15/2011 | 10806 | Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Several e-mails concerning appearance, additional defense strategies |
| B010 | 13447439 | 4/15/2011 | 12981 | O'Neill Ghuman, Shiv | Cash Partner | 0.40 | $ | 142.00 | Finalize Atkinson Complaint; communicate with S. Herendeen regarding same |
| B010 | 1344387S | 4/15/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.10 | $ | 514.50 | Research Superior's asserted defense to fraudulent and/or preferential transfer claims |
| B010 | 13455872 | 4/18/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Additional revisions to Colorado transfer documents |
| B010 | 13441035 | 4/18/2011 | 10806 | Jaffe, Jay | Partner | 0.40 | $ | 210.00 | Telephone conference with B. Stanley and T. hall regarding collateral Superior issues and suggestions for next steps |
| B010 | 13448313 | 4/18/2011 | 10806 | Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Review e-mail from T. Hall to J. Knauer with proposed Friona/ Superior partial settlement and response by B. Stanley |
| B010 | 13447143 | 4/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Conference with T. Hall and J. Jaffe regarding Superior |
| B010 | 13447150 | 4/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and forward e-mail with copy of order transferring Friona interpleader to S.D. Indiana |
| B010 | 13456126 | 4/19/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.90 | $ | 306.00 | Revise pleadings in Colorado interpleader matters to combine motion to transfer funds with motion to transfer case into court registry and e-mail local counsel and plaintiff's counsel concerning same |
| B010 | 13451766 | 4/19/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | E-mail from Downs counsel and conference with R. Stanley |
| B010 | 1345184B | 4/19/2011 | 10806 | Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Review status conference notes from Superior adversary and general case minute notes |
| B010 | 13451853 | 4/19/2011 | 10806 | Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Conference with B. STanley regarding preparation of Pre-Trial Statement |
| B010 | 13451916 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mails to C. Pierce regarding G. Seals and W. Downs receivables |
| B010 | 13451924 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mails from C. Pierce regarding W. Downs receivables |
| B010 | 13451928 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer regarding W. Downs receivables |
| B010 | 13451937 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail from C. Pierce regarding backup for G. Seals receivable |
| B010 | 13451941 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Voicemail from counsel for W. Downs |
| B010 | 13451945 | 4/19/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Leave voicemail for A. Stosberg regarding W. Downs |
| B010 | 1345016B | 4/19/2011 | 16611 | Mappes, Harmony A. | Associate | 0.90 | $ | 229.50 | Work with J. Johns to load and review documents for Seals & Downs litigation; conference with R. Stanley regarding Seals interview |
| B010 | 13453564 | 4/20/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with J. Jaffe regarding Superior and possible motion for summary judgment |
| B010 | 13453929 | 4/20/2011 | 10806 | Jaffe, Jay | Partner | 0.30 | $ | 157.50 | Conference with J. Carr regarding threatened timing of Superior MSJ and review rules regarding same |
| B010 | 13453284 | 4/20/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.30 | $ | 760.50 | Study Superior adversary complaint |
| B010 | 13453298 | 4/20/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with A. Stosberg regarding W. Downs adversary |
| B010 | 13453316 | 4/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.30 | $ | 563.50 | Research case law on definitions of forward contract and forward contract merchant |
| B010 | 13457102 | 4/21/2011 | 10806 | Jaffe, Jay | Partner | 0.20 | $ | 105.00 | E-mails and telephone conference with T. Hall regarding scheduling Pre-Trial Conference in Superior adversary |
| B010 | 13457103 | 4/21/2011 | 10806 | Jaffe, Jay | Partner | 0.20 | $ | 105.00 | Conference with B. Stanley regarding Pre-Trial Statement, conference |
| B010 | 13456723 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from M. Sandlin regarding G. Seals |
| B010 | 13456739 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail to J. Knauer et al. regarding G. Seals |
| B010 | 13456751 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Voicemail from and reply voicemail to A. Stosberg regarding W. Downs |
| B010 | 13456759 | 4/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with T. Hall regarding Superior |
| B010 | 13458492 | 4/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 3.60 | $ | 1,224.00 | Attention to revising motions and orders in state interpleader matters in order to combine motion to transfer case with motion to transfer funds and e-mail local counsel concerning same; e-mail atty for multiple defendants in Wisconsin matter |
| B010 | 13459667 | 4/22/2011 | 10847 | Stanley, Robert K. | Cash Partner | 5.50 | $ | 3,217.50 | Work on draft Defendant's Statement for inclusion in Joint Pretrial Statement in Superior adversary proceeding |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B010 | 13467249 | 4/25/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.60 | $ | 544.00 | Further revisions to motions to transfer in state interpleader matters |
| B010 | 13463508 | 4/25/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Review and revise pre-hearing settlement regarding Superior claims and defenses |
| B010 | 13463597 | 4/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Read and reply to e-mail from M. Sandlin regarding G. Seals |
| B010 | 13463601 | 4/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Study recent case law under Bankruptcy Code Section 546(e) |
| B010 | 13463604 | 4/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 3.00 | $ | 1,755.00 | Meeting with J. Knauer, DSI personnel and co-counsel |
| B010 | 13463610 | 4/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with Superior counsel C. Moore regarding preliminary pretrial statement |
| B010 | 13463616 | 4/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from attorney C. Latham regarding Allen Dietrich claim in Texas interpleader action |
| B010 | 13464625 | 4/25/2011 | 12011 Toner, Kevin M. | Cash Partner | 4.00 | $ | 1,760.00 | Meet with R. Stanley regarding pending litigation background and participate in staff strategy meeting with Trustee, DSI, R. Stanley, J. Carr, and T. Hall |
| B010 | 13464981 | 4/25/2011 | 12981 D'Neil Ghuman, Shiv | Cash Partner | 0.10 | $ | 35.50 | Conference with S. Herendeen regarding Atkinson adversary complaint |
| B010 | 13462981 | 4/25/2011 | 15996 DeNeal, Dustin P. | Associate | 0.80 | $ | 196.00 | Review Superior position statement and find case law cites |
| B010 | 13464505 | 4/25/2011 | 16611 Mappes, Harmony A. | Associate | 1.20 | $ | 306.00 | Participate in strategy meeting with R. Stanley, J. Carr, J. Knauer, D. DeNeal, T. Hall, and DTS |
| B010 | 13466934 | 4/26/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Conference with R. Stanley regarding Superior and transfers within 90 day from PT SM |
| B010 | 13466498 | 4/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.50 | $ | 877.50 | Meeting with J. Hanlon and K. Paulson regarding potential consulting services |
| B010 | 13466562 | 4/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 3.30 | $ | 1,930.50 | Continue work on preliminary pretrial statement for Superior adversary proceeding |
| B010 | 13466602 | 4/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail to C. Moore with Defendant's Statement for preliminary pretrial statement in Superior adversary proceeding |
| B010 | 13470369 | 4/26/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.30 | $ | 132.00 | Exchange e-mails with E. Lynch regarding communicating about records for adversary proceeding with Superior |
| B010 | 13470373 | 4/26/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.90 | $ | 396.00 | Review and edit pretrial statement and conferences with R. Stanley |
| B010 | 13470374 | 4/26/2011 | 12011 Toner, Kevin M. | Cash Partner | 2.10 | $ | 924.00 | Begin research and analysis of Superior's "forward contracts" arguments |
| B010 | 13465250 | 4/26/2011 | 16611 Mappes, Harmony A. | Associate | 1.10 | $ | 280.50 | Conference with R. Stanley regarding Seals interview; review relevant documents in preparation for same |
| B010 | 13465144 | 4/26/2011 | 16928 Hanlon, James P. | Partner | 1.70 | $ | 748.00 | Develop investigative strategy for identification and recovery of assets |
| B010 | 13470096 | 4/27/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference with R. Stanley regarding discovery additional payments to Seals not shown on SOFA |
| B010 | 13469338 | 4/27/2011 | 10806 Jaffe, Jay | Partner | 0.20 | $ | 105.00 | E-mails B. Stanley, et al. regarding Superior Pre-Trial lawyer conference |
| B010 | 13469387 | 4/27/2011 | 10806 Jaffe, Jay | Partner | 0.40 | $ | 210.00 | Review final joint Superior Pre-Trial Statement and e-mail B. Stanley regarding topics to cover in conference |
| B010 | 13469651 | 4/27/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Preparation for G. Seals interview |
| B010 | 13469655 | 4/27/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Conference call with C. Latham and B. Johnston regarding Dietrich & Bynum claims in Friona interpleader |
| B010 | 13469664 | 4/27/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Review e-mail from C. Moore (Superior's counsel) with draft joint pretrial statement |
| B010 | 13469668 | 4/27/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | E-mail to T. Hall et al. regarding points to address at attorneys conference for Superior adversary |
| B010 | 13479983 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.50 | $ | 220.00 | Dictate notes from meetings |
| B010 | 13479991 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.20 | $ | 88.00 | Exchange e-mails regarding attorneys conference |
| B010 | 13480009 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.60 | $ | 264.00 | Meet with H. Mappes and R. Stanley regarding Gary Seals |
| B010 | 13480020 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.50 | $ | 220.00 | Participate in conference calls with R. Stanley |
| B010 | 13480025 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.20 | $ | 88.00 | E-mails regarding W. Downs' answer deadline and interview |
| B010 | 13480030 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.50 | $ | 220.00 | Review pretrial submission from C. Moore and R. Stanley's comments |
| B010 | 13480037 | 4/27/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.50 | $ | 220.00 | Initial research of P&S Act registration requires for possible response to Superior |
| B010 | 13468576 | 4/27/2011 | 16611 Mappes, Harmony A. | Associate | 1.60 | $ | 408.00 | Review documents and meeting with R. Stanley and K. Toner to prepare for G. Seals interview/meeting tomorrow |
| B010 | 13470498 | 4/28/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | E-mail counsel for plaintiffs in Kansas and Wisconsin matters; e-mail Superior attorney concerning Kansas matter |
| B010 | 13472440 | 4/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Prepare for attorneys conference with Superior counsel |
| B010 | 13472456 | 4/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Conference with K. Toner regarding issues in Superior adversary case |
| B010 | 13474108 | 4/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 3.00 | $ | 1,755.00 | Meeting with G. Seals and counsel |
| B010 | 13480234 | 4/28/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.70 | $ | 308.00 | Prepare for and participate in attorneys' conference regarding pretrial schedule and submission |
| B010 | 13480237 | 4/28/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.30 | $ | 132.00 | Strategize regarding UCC and 546(e) issues |
| B010 | 13480243 | 4/28/2011 | 12011 Toner, Kevin M. | Cash Partner | 4.00 | $ | 1,760.00 | Prepare for and participate in G. Seals interview |
| B010 | 13480247 | 4/28/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.20 | $ | 88.00 | Read J. Carr letter to W. Cole regarding recovery of ELC contracts |
| B010 | 13471540 | 4/28/2011 | 16611 Mappes, Harmony A. | Associate | 3.40 | $ | 867.00 | Attend meeting/interview with G. Seals and counsel and J. Knauer, R. Stanley, J. Hanlon, and K. Toner |
| B010 | 13471541 | 4/28/2011 | 16611 Mappes, Harmony A. | Associate | 0.40 | $ | 102.00 | Telephone conference with R. Stozberg regarding motion for continuance of pretrial conference and interview dates; revise draft motion regarding same; e-mail S. Herendeen regarding filing of same; e-mail with K. Toner and R. Stanley with update |
| B010 | 13472732 | 4/28/2011 | 16928 Hanlon, James P. | Partner | 3.20 | $ | 1,408.00 | Meeting and settlement conference with G. Seals and counsel; develop strategy for investigation and resolution of claims against Seals |
| B010 | 13476937 | 4/29/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.70 | $ | 238.00 | E-mail local counsel in interpleader matters concerning motions to transfer; telephone conference with D. Abt (attorney for plaintiff in Wisconsin interpleader matter) |
| B010 | 13480292 | 4/29/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Conference with J. Carr and T. Hall regarding Gary Seals |
| B010 | 13480366 | 4/29/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.20 | $ | 88.00 | Attention to Appearance in Friona, et al. interpleader |
| B010 | 13480371 | 4/29/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.80 | $ | 352.00 | Study trustee's public notices and updates on Gibson bankruptcy for use in witness exams |
| B010 | 13480373 | 4/29/2011 | 12011 Toner, Kevin M. | Cash Partner | 0.30 | $ | 132.00 | Respond to C. Moore regarding joint statement |

| Code | Index | Date | TK# | Name | Title | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B010 | 13480378 | 4/29/2011 | 12011 | Toner, Kevin M. | Cash Partner | 0.20 | $ | 88.00 | Read document request to G. Seals |
| B010 | 13475479 | 4/29/2011 | 16611 | Mappes, Harmony A. | Associate | 0.20 | $ | 51.00 | Attention to filing motion to continue pretrial; e-mails with S. Herendeen and A. Stosberg regarding same |
| B010 | 13475480 | 4/29/2011 | 16611 | Mappes, Harmony A. | Associate | 0.30 | $ | 76.50 | E-mail to M. Sandlin summarizing the follow-up items stemming from the G. Seals meeting/interview |
| B010 | 13480274 | 4/29/2011 | 16634 | Myers, Zachary A. | Associate | 0.20 | $ | 49.00 | Review and analyze correspondence on forfeiture and remission issues |
| B010 | 13480162 | 4/29/2011 | 16928 | Hanlon, James P. | Partner | 0.50 | $ | 220.00 | Review and analysis of forfeiture complaint and related materials |
| B011 | 13229801 | 1/19/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with D. DeNeal regarding Gibson 341 meeting |
| B011 | 13239071 | 1/24/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Conference with D. DeNeal regarding Gibson and East-West 341 |
| B011 | 13238429 | 1/24/2011 | 15996 | DeNeal, Dustin R. | Associate | 4.50 | $ | 1,102.50 | Participate in 341 meetings |
| B011 | 13291870 | 2/14/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Meeting with S. Eikenberry in preparation for Gibsons' continued 341 meeting |
| B011 | 13296352 | 2/15/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Meeting with S. Eikenberry regarding Gibson 341 meeting |
| B011 | 13304317 | 2/18/2011 | 12981 | O'Neill Ghuman, Shiv | Cash Partner | 0.20 | $ | 71.00 | Review background information regarding adversary proceedings; communicate with H. Mappes regarding same |
| B011 | 13315341 | 2/24/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Revise motions for 2004 exams |
| B012 | 13254107 | 1/24/2011 | 10773 | Claffey, Stephen A. | Partner | 0.90 | $ | 472.50 | Review existing Federal Forfeiture Law research and provide input to W. Ponader on the scope and reach of the Federal Forfeiture Laws and defenses which may be asserted by the Estate |
| B013 | 13191526 | 1/3/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.20 | $ | 294.00 | Draft objection to Cattlemen stay relief motion in East-West Trucking case |
| B013 | 13194678 | 1/4/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.30 | $ | 563.50 | Draft objection to Cattlemen stay relief motion |
| B013 | 13194941 | 1/4/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Draft objection to stay relief motion filed by Friona, J&F and Cactus Growers |
| B013 | 13196651 | 1/5/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Revise objection to Cattlemen stay relief motion |
| B013 | 13196660 | 1/5/2011 | 15996 | DeNeal, Dustin R. | Associate | 3.50 | $ | 857.50 | Draft and research objection to stay relief motion filed by Friona, Cactus and J&F |
| B013 | 13200055 | 1/6/2011 | 10563 | Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Conference related to objections to stay relief motions |
| B013 | 13199575 | 1/6/2011 | 10771 | Carr, James M. | Partner | 0.80 | $ | 440.00 | Review and revise objection to motion relief from stay regarding interpleader and conference with D. DeNeal |
| B013 | 13199281 | 1/6/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.00 | $ | 490.00 | Draft and revise objection to stay relief motion filed by Friona et al. |
| B013 | 13199287 | 1/6/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.60 | $ | 392.00 | Draft objection to stay relief motion filed by Republic Bank & Trust Co. |
| B013 | 13206603 | 1/7/2011 | 10563 | Hall, Terry E. | Partner | 4.50 | $ | 1,665.00 | Review and respond to objections filed related to stay relief motions and supplemental objections |
| B013 | 13201967 | 1/7/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.50 | $ | 612.50 | Finalize and file objections to stay relief motions |
| B013 | 13207192 | 1/10/2011 | 10563 | Hall, Terry E. | Partner | 4.00 | $ | 1,480.00 | Review new filings in case related to stay relief and begin to prepare for hearing |
| B013 | 13209250 | 1/10/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from T. Hall regarding motion for relief from stay for Texas interpleader action |
| B013 | 13209255 | 1/10/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Conference with T. Hall regarding strategy for dealing with interpleader actions |
| B013 | 13209261 | 1/10/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Conference with H. Mappes regarding jurisdictional issues in interpleader actions |
| B013 | 13209303 | 2/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Conference with T. Hall and H. Mappes regarding operation to stay relief in interpleader actions and related issues |
| B013 | 13216601 | 1/12/2011 | 10563 | Hall, Terry E. | Partner | 3.00 | $ | 1,110.00 | Finalize preparation for hearings in Eastern and East West on Stay Relief Motions and Trustee's Motions |
| B013 | 13216605 | 1/12/2011 | 10563 | Hall, Terry E. | Partner | 2.20 | $ | 814.00 | Hearing and negotiation of settlement for discovery and continuance in East West Trucking |
| B013 | 13216606 | 1/12/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 740.00 | Hearing on stay relief motions and Trustee's motion |
| B013 | 13212646 | 1/12/2011 | 10771 | Carr, James M. | Partner | 0.10 | $ | 55.00 | Telephone call A. Morris attorney Republic regarding lift stay resolution |
| B013 | 13218972 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail from J. Knauer regarding Cattlemen's deposition |
| B013 | 13218978 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mail to J. Massouh (counsel for Cattlemen's) regarding Cattlemen's deposition |
| B013 | 13219106 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Read and reply to e-mails from D. Donnellon (attorney for First Bank & Trust) regarding Cattlemen's deposition |
| B013 | 13219124 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from J. Massouh regarding Cattlemen's video deposition |
| B013 | 13219136 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer regarding Cattlemen's deposition |
| B013 | 13219145 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail from D. Donnellon regarding Cattlemen's deposition |
| B013 | 13219157 | 1/14/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to J. Knauer regarding questions raised in Donnellon e-mail concerning Cattlemen's deposition |
| B013 | 13223267 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Review drafts of proposed agreed entry for partial stay relief sought by Cattlemen's Feedlot |
| B013 | 13223280 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to attorneys for other interested parties regarding proposed entry on Cattlemen's motion for stay relief |
| B013 | 13223294 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Make additional revisions to proposed agreed entry on Cattlemen's motion for stay relief |
| B013 | 13223298 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Receive report from J. Carr and T. Hall on potential lines of questioning for Cattlemen's deposition/2004 exam |
| B013 | 13223308 | 1/17/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to counsel for other parties with revised draft of agreed entry on Cattlemen's stay relief motion |
| B013 | 13225455 | 1/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Study Cattlemen's revised draft agreed entry partially granting motion for stay relief and compare to prior redline drafts |
| B013 | 13226535 | 1/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Conference call with J. Carr regarding Cattlemen's 2004 examination |
| B013 | 13226560 | 1/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Conference call with counsel for other interested parties regarding draft agreed entry partially granting Cattlemen's motion for stay relief |
| B013 | 13226568 | 1/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Review e-mail from Cattlemen's counsel with proposed final revisions to draft agreed entry partially granting motion for stay relief and forward same to J. Carr and T. Hall with comments |
| B013 | 13226581 | 1/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Reply to e-mail from D. Donnellon regarding order of examination and exhibits for Cattlemen's 2004 exam |
| B013 | 13226590 | 1/18/2011 | 10847 | Stanley, Robert K. | Cash Partner | 2.20 | $ | 1,287.00 | Prepare for Cattlemen's 2004 exam, including selection of exhibits and e-mail to Cattlemen's counsel regarding missing documents |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B013 | 13228639 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mails from R. LaTour and J. Donnelon regarding Cattlemen's 2004 examination |
| B013 | 13228545 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to all counsel regarding availability of video hookup for Cattlemen's examination |
| B013 | 13228550 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Continue fact gathering for Cattlemen's examination |
| B013 | 13228562 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.80 | $ | 468.00 | E-mail to counsel for other parties with copies of exhibits for Cattlemen's examination |
| B013 | 13228574 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Telephone call with E. Lynch concerning information for use in Cattlemen's 2004 examination |
| B013 | 13228579 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 3.10 | $ | 1,813.50 | Work on examination outline for Cattlemen's 2004 examination |
| B013 | 13228584 | 1/19/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | E-mails from and phone call with C. Pierce regarding cash flow in Cattlemen's transactions with East-West Trucking and Eastern Livestock |
| B013 | 13232220 | 1/20/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.70 | $ | 409.50 | Continue and complete outline preparation for Cattlemen's 2004 examination |
| B013 | 13232225 | 1/20/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone call from R. LaTour regarding Cattlemen's |
| B013 | 13232229 | 1/20/2011 | 10847 Stanley, Robert K. | Cash Partner | 7.90 | $ | 4,621.50 | Conduct 2004 exam of Cattlemen's Feedlot, LTD |
| B013 | 13243869 | 1/25/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference with R. Stanley regarding Cattlemen and response |
| B013 | 13241377 | 1/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 7.00 | $ | 4,095.00 | Work on draft opposition to Cattlemen's motion for stay relief in East-West bankruptcy |
| B013 | 13243461 | 1/25/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Revise supplemental response to Cattlemen's motion in East-West and research relevant case law |
| B013 | 13245169 | 1/26/2011 | 10563 Hall, Terry E. | Partner | 0.40 | $ | 148.00 | Review additional pleading draft in Cattlemen's lawsuit |
| B013 | 13266447 | 1/26/2011 | 10771 Carr, James M. | Partner | 1.10 | $ | 605.00 | Review and revise additional response to Cattlemen's motion and conference with D. DeNeal |
| B013 | 13244960 | 1/26/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review and revise draft supplemental opposition to Cattlemen's stay relief motion in East-West case |
| B013 | 13246295 | 1/26/2011 | 15996 DeNeal, Dustin R. | Associate | 1.10 | $ | 269.50 | Revise supplemental objection to Cattlemen's stay relief motion |
| B013 | 13249007 | 1/27/2011 | 10771 Carr, James M. | Partner | 3.20 | $ | 1,760.00 | Review and revise supplemental objection to Cattlemen's motion, e-mail and telephone call R. LaTour regarding objection; conference with D. DeNeal |
| B013 | 13249297 | 1/27/2011 | 15996 DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Finalize and file supplemental objection to Cattlemen's stay relief motion and appendix |
| B013 | 13251323 | 1/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Conference with J. Carr regarding East-West Trustee and First Bank withdrawing objections to Cattlemen's stay relief motion on East-West case |
| B013 | 13270265 | 2/1/2011 | 10563 Hall, Terry E. | Partner | 0.80 | $ | 296.00 | Review documents and -commission structure regarding Cattlemen's action |
| B013 | 13259362 | 2/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Review and comment on D. DeNeal's draft response to Cattlemen's requests for production of documents in connection with stay relief motion in East-West case |
| B013 | 13259366 | 2/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Exchange e-mails with D. DeNeal regarding production of documents to Cattlemen's in connection with stay relief motion in East-West case |
| B013 | 13259383 | 2/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Research regarding deadline for response to Cattlemen's document requests under Bankruptcy Rules |
| B013 | 13259390 | 2/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to R. LaTour and E. Britt (counsel for Fifth Third) regarding extension of protective order for Fifth Third documents to apply to East-West case |
| B013 | 13270419 | 2/2/2011 | 10563 Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Continue review of documents being produced related to Cattlemen's and begin preparation for hearing |
| B013 | 13264209 | 2/2/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | Review pleadings regarding motions to abandon and for relief from stay filed in T. Gibson case |
| B013 | 13262151 | 2/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Read and reply to e-mails from E. Lynch regarding documents responsive to Cattlemen's document requests |
| B013 | 13262197 | 2/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Study completion of documents provided by E. Lynch regarding Cattlemen's Lot 1220 |
| B013 | 13262216 | 2/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to E. Lynch and D. DeNeal regarding compilation of documents concerning Cattlemen's Lot 1220 |
| B013 | 13270051 | 2/3/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Conference with R. Stanley regarding responses to Cattlemen's document production request |
| B013 | 13266488 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Study documents from E. Lynch regarding Cattlemen's Lot 1296 |
| B013 | 13266492 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Read and reply to e-mail from E. Lynch regarding document collection for response to Cattlemen's document requests |
| B013 | 13266505 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.80 | $ | 468.00 | Study transcript of 341 meeting in East-West case for possible use in connection with opposition to Cattlemen's stay relief motion |
| B013 | 13266511 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Follow-up e-mail to Fifth-Third's counsel (R. LaTour and K. Britt) regarding protective order issues for production of documents to Cattlemen's |
| B013 | 13266521 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to J. Massouh regarding Cattlemen's document requests |
| B013 | 13266536 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to e-mail from J. Massouh regarding Cattlemen's document requests |
| B013 | 13266550 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to E. Lynch regarding timing of response to Cattlemen's document request |
| B013 | 13266561 | 2/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 2.50 | $ | 1,462.50 | Review and organize debtor's documents for production in connection with Cattlemen's stay relief motion |
| B013 | 13272128 | 2/4/2011 | 10563 Hall, Terry E. | Partner | 2.30 | $ | 851.00 | Begin reviewing documents related to Friday's hearings on Cattlemen's and interpleader |
| B013 | 13270427 | 2/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Study additional ELC documents for possible production to Cattlemen's |
| B013 | 13270432 | 2/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to E. Lynch regarding document production to Cattlemen's |
| B013 | 13270439 | 2/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with R. LaTour regarding Cattlemen's document request to Fifth Third and possible production of Fifth Third documents to Cattlemen's |
| B013 | 13270479 | 2/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.30 | $ | 760.50 | Prepare additional debtor documents for production to Cattlemen's |
| B013 | 13270485 | 2/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Massouh regarding response to Cattlemen's document requests |
| B013 | 13279882 | 2/7/2011 | 10563 Hall, Terry E. | Partner | 1.00 | $ | 370.00 | Conference call with participants in Texas interpleader action and discuss with R. Stanley |
| B013 | 13275905 | 2/7/2011 | 10771 Carr, James M. | Partner | 0.30 | $ | 165.00 | Conference with D. DeNeal and e-mails regarding Gibson hearings regarding motion relief from stay |
| B013 | 13274615 | 2/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail from J. Massouh regarding request for hearing on Cattlemen's stay relief motion |
| B013 | 13274623 | 2/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to E. Lynch regarding hearing on Cattlemen's stay relief motion |
| B013 | 13274750 | 2/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Conference call with counsel for Texas interpleader plaintiffs regarding their motion for stay relief |
| B013 | 13274780 | 2/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.70 | $ | 409.50 | Telephone call with J. Massouh regarding Cattlemen's stay relief motion |
| B013 | 13275840 | 2/7/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Prepare for and participate in hearing on First Bank & Trust motion for emergency hearing as stay relief motion |
| B013 | 13278160 | 2/8/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone call with J. Massouh regarding Cattlemen's |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B013 | 13277405 | 2/8/2011 | 16611 Mappes, Harmony A. | Associate | 3.50 | $ | 892.50 | Research interpleader actions and availability of attorneys' fees for interested plaintiffs for R. Stanley in anticipation of pretrial conference regarding relief from stay |
| B013 | 13280916 | 2/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.10 | $ | 643.50 | Conference call with R. LaTour (Fifth Third counsel), J. Carr et al. regarding Cattlemen's stay relief and Friona stay relief motions |
| B013 | 13280932 | 2/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone calls with J. Massouh regarding Cattlemen's stay relief motion |
| B013 | 13281001 | 2/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | E-mails to R. LaTour, J. Carr, J. Knauer et al. regarding Cattlemen's stay relief motion |
| B013 | 13281007 | 2/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with J. Young (East-West Trustee's counsel) regarding Cattlemen's stay relief motion |
| B013 | 13281034 | 2/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Read and reply to e-mail from E. Lynch regarding additional document requests |
| B013 | 13281038 | 2/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Study cases relating to interpleader plaintiff's ability to recover attorneys fees |
| B013 | 13281039 | 2/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.80 | $ | 468.00 | Finish review of transcript of East-West Trucking 341 meeting for testimony related to Cattlemen's |
| B013 | 13281072 | 2/9/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Study cases regarding priority of secured lender versus unpaid seller for purposes of preparing for pre-trial hearing of Texas interpleader plaintiffs' stay relief motion |
| B013 | 13280599 | 2/9/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Draft joinder to Trustee's objection to First Bank stay relief motion in Gibson case |
| B013 | 13280035 | 2/9/2011 | 16611 Mappes, Harmony A. | Associate | 1.00 | $ | 255.00 | Follow-up research regarding fees in interpleader actions and conference with R. Stanley regarding same |
| B013 | 13285208 | 2/10/2011 | 15996 DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Review and begin drafting response to GE stay relief motion |
| B013 | 13292391 | 2/11/2011 | 10563 Hall, Terry E. | Partner | 0.70 | $ | 259.00 | Draft order on pretrial conference hearing in Texas interpleader |
| B013 | 13292393 | 2/11/2011 | 10563 Hall, Terry E. | Partner | 1.20 | $ | 444.00 | Telephone call with client regarding open issues and asset recovery |
| B013 | 13296302 | 2/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Conference with J. Carr and T. Hall regarding Friona stay relief motion |
| B013 | 13286321 | 2/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.00 | $ | 585.00 | Participation in pre-trial conference on motion for stay relief by Friona et al. |
| B013 | 13286425 | 2/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Conference with counsel for interested parties regarding discovery issues |
| B013 | 13286527 | 2/11/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Review and comment on draft pre-hearing order for Friona stay relief motion |
| B013 | 13295313 | 2/14/2011 | 10563 Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Continue to negotiate order on pretrial hearing |
| B013 | 13295030 | 2/14/2011 | 10771 Carr, James M. | Partner | 0.40 | $ | 220.00 | Review and revise draft agreed entry regarding First Bank and Trustee motion for relief stay and conference with D. DeNeal |
| B013 | 13291479 | 2/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mails from J. Loveli and D. LeBas regarding proposed pretrial order on stay relief motions by Friona et al. |
| B013 | 13291498 | 2/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Study movants' redline of draft pre-hearing order on motion for stay relief regarding Texas interpleader action and propose revisions to same |
| B013 | 13291511 | 2/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Conference with T. Hall regarding revisions to pre-hearing order regarding Friona motion for stay relief |
| B013 | 13291537 | 2/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Study and comment on D. Donnellon's proposed revisions to draft pre-hearing order on Texas interpleader stay relief motion |
| B013 | 13291560 | 2/14/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone conference with J. Massouh regarding Friona stay motion and Cattlemen's stay motion |
| B013 | 13291932 | 2/14/2011 | 15996 DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Calls with counsel for GE Capital and First Bank and Trust regarding stay relief motions; revise and finalize joinder objection regarding First Bank motion for stay relief; review and revise agreed entry regarding First Bank stay relief |
| B013 | 13295374 | 2/15/2011 | 10563 Hall, Terry E. | Partner | 1.60 | $ | 592.00 | Review proposed revisions to pre-hearing order on Texas interpleader; discuss with R. Stanley; revise order and recirculate |
| B013 | 13294962 | 2/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Study and discuss with T. Hall reconciliation of opposing parties' proposed edits to draft pretrial conference order regarding stay relief motion for Texas interpleader action |
| B013 | 13294968 | 2/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Telephone call with R. LaTour (Fifth Third counsel) regarding stay relief motions - Friona and Cattlemen's |
| B013 | 13294977 | 2/15/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Review and comment on draft pretrial order regarding Friona stay relief motion |
| B013 | 13296346 | 2/15/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Review, revise and comment on agreed order regarding First Bank stay relief motion in Gibson bankruptcy; serve request for production of documents regarding same |
| B013 | 13308714 | 2/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Conference with B. Stanley regarding Gibson 341 hearing and interpleader matters |
| B013 | 13301103 | 2/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 175.50 | Conference call with Judge Lorch regarding form of pretrial order on Friona stay relief motion |
| B013 | 13306430 | 2/19/2011 | 10563 Hall, Terry E. | Partner | 0.20 | $ | 74.00 | Send e-mail to GE counsel for agreed entry on stay relief |
| B013 | 13311660 | 2/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.80 | $ | 612.00 | Detailed review of state court interpleader complaints and outline facts and issues related to same |
| B013 | 13317260 | 2/23/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.80 | $ | 272.00 | Draft and revise letter concerning payments for cattle bought directly from Eastern in Kansas state interpleader action |
| B013 | 13313859 | 2/23/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Telephone call with J. Massouh and J. Huffaker regarding Cattlemen's and Friona stay relief motions |
| B013 | 13314016 | 2/23/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to J. Knauer, J. Carr et al. regarding Cattlemen's and Friona stay relief motions |
| B013 | 13320863 | 2/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Telephone call from J. Massouh regarding Friona stay relief motion |
| B013 | 13320869 | 2/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Study draft of Agreed Entry and Order for Friona stay relief motion prepared by Friona's counsel |
| B013 | 13320965 | 2/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to R. LaTour et al. regarding Texas interpleader plaintiffs' proposed Agreed Entry and Order for limited stay relief |
| B013 | 13321662 | 2/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with J. Massouh (Friona's counsel) regarding draft Agreed Entry and proposed Order for limited stay relief for Texas interpleader action |
| B013 | 13321668 | 2/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.60 | $ | 351.00 | Study Superior Livestock's pre-hearing statement regarding stay relief for Texas interpleader action |
| B013 | 13321670 | 2/25/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | E-mail to J. Carr et al. regarding Superior Pre hearing Statement |
| B013 | 13320529 | 2/25/2011 | 15996 DeNeal, Dustin R. | Associate | 1.30 | $ | 318.50 | Review and draft notes regarding Superior brief |
| B013 | 13324106 | 2/28/2011 | 10771 Carr, James M. | Partner | 0.80 | $ | 440.00 | Review Superior pre-hearing settlement |
| B013 | 13324901 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Study pre-hearing statement by Bynum Ranch et al. regarding Texas interpleader action |
| B013 | 13325018 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with attorney James B. Johnston (Bynum Ranch et al.) regarding Bynum Ranch's pre-hearing statement |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B013 | 13325025 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 2.00 | $ | 1,170.00 | Conference with J. Carr and T. Hall regarding Superior pre-hearing statement and potential responses |
| B013 | 13325032 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Voicemail from J. Massouh regarding Friona stay relief motion |
| B013 | 13325045 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to R. LaTour et al. regarding draft Agreed Entry for Friona stay relief motion |
| B013 | 13325054 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Telephone call with J. Massouh regarding Friona stay relief motion and related pre-hearing statements |
| B013 | 13325059 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Telephone call with R. LaTour regarding draft Agreed Entry on Friona stay relief and pre-hearing statements |
| B013 | 13325072 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Leave voicemail for J. Massouh regarding approval of draft Agreed Entry |
| B013 | 13325076 | 2/28/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to E. Lynch regarding Bynum Ranch pre-hearing statement |
| B013 | 13323383 | 2/28/2011 | 15996 DeNeal, Dustin R. | Associate | 3.50 | $ | 857.50 | Research and begin drafting "Responsive Pre-hearing Statement" regarding Texas interpleader stay relief and Superior claims |
| B013 | 13329381 | 3/1/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Review file and online docket for Texas interpleader complaints and forward same to B. Stanley |
| B013 | 13328747 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mail from J. Massouh with revised draft Agreed Entry and Order on Friona stay relief |
| B013 | 13328754 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer et al. regarding Agreed Entry for Friona stay relief |
| B013 | 13328764 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.70 | $ | 409.50 | Telephone calls with E. Lynch regarding Bynum Pre-Hearing Statement |
| B013 | 13328771 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read lengthy e-mail from D. Donnellon |
| B013 | 13328899 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to J. Knauer, J. Carr et al. regarding Donnellon e-mail |
| B013 | 13329538 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.60 | $ | 351.00 | Work on Responsive Pre-Hearing Statement for Bynum Group |
| B013 | 13330834 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Leave voicemail for J. Johnston (attorney for Bynum Group) regarding pre-hearing statement |
| B013 | 13330855 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Conference call with T. Hall and C. Bowles (Superior's counsel) regarding Friona interpleader and related matters |
| B013 | 13330871 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Conference with T. Hall regarding procedural mechanisms for resolving Superior's issues |
| B013 | 13330889 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Conference with J. Carr regarding response to Superior's pre-hearing statement |
| B013 | 13330907 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Telephone call with J. Johnston regarding Bynum Group Pre-hearing Statement |
| B013 | 13330918 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Leave voicemail for C. Bowles (Superior' counsel) regarding Pre-hearing Statement |
| B013 | 13330936 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.90 | $ | 526.50 | Work on draft motion to vacate requirement for responsive pre-hearing statements |
| B013 | 13330962 | 3/1/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to C. Bowles (Superior) and J. Johnston (Bynum Group's counsel) regarding draft motion to vacate requirement for responsive pre-hearing statements |
| B013 | 13330283 | 3/1/2011 | 15996 DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Draft and file joinder to trustee's objection to stay relief motion filed by Peoples Bank of Pickett County |
| B013 | 13330292 | 3/1/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Revise proposed order regarding GE's motion for relief from stay |
| B013 | 13330310 | 3/1/2011 | 15996 DeNeal, Dustin R. | Associate | 0.40 | $ | 98.00 | Research merits of stay relief motions filed by FPC financial and John Deere |
| B013 | 13337918 | 3/2/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Strategize with R. Stanley concerning interpleader actions |
| B013 | 13335505 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Review draft order vacating requirement for responsive pre-hearing statements for Texas interpleader stay motion |
| B013 | 13335509 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to C. Bowles (Superior) and J. Johnston (Bynum) with draft order vacating requirement for responsive pre-hearing statements for Texas interpleader stay motions |
| B013 | 13335513 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Voicemail and e-mail from C. Bowles regarding responsive pre-hearing statements in connection with Texas interpleader stay motion |
| B013 | 13335520 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | E-mails from J. Massouh (Friona's counsel) and K. Goss (Court deputy) regarding Judge Lorch's request for a telephonic conference on the Texas interpleader stay motions |
| B013 | 13335528 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Telephone call with C. Bowles regarding responsive purchasing statements in connection with Texas interpleader stay relief motions |
| B013 | 13335594 | 3/2/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Telephone call with J. Johnston regarding Bynum transaction |
| B013 | 13337292 | 3/3/2011 | 10771 Carr, James M. | Partner | 1.20 | $ | 660.00 | Review and revise pre-hearing settlement regarding Friona and counter to Superior settlement |
| B013 | 13336755 | 3/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | Leave voicemail for J. Massouh regarding Friona and Cattlemen's stay motions |
| B013 | 13336763 | 3/3/2011 | 10847 Stanley, Robert K. | Cash Partner | 1.20 | $ | 702.00 | Study J. Carr's draft response to Superior's pre-hearing statement and revise same into the form of a draft letter to Superior's counsel |
| B013 | 13336653 | 3/3/2011 | 15996 DeNeal, Dustin R. | Associate | 0.50 | $ | 122.50 | Review and revise trustee's draft "Responsive Pre-hearing Statement" |
| B013 | 13341416 | 3/4/2011 | 10771 Carr, James M. | Partner | 0.50 | $ | 275.00 | conference with R. Stanley regarding Friona/Superior and pretrial conference |
| B013 | 13342180 | 3/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with R. LaTour (Fifth Third) regarding Texas interpleader stay motions and pre-hearing statements |
| B013 | 13342189 | 3/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Telephone conference with Court regarding Texas interpleader stay relief motions |
| B013 | 13342196 | 3/4/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with J. Johnston regarding Bynum Group pre-hearing statement |
| B013 | 13344174 | 3/7/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Review interpleader matters to determine what parties are represented by counsel and e-mail counsel for plaintiff in Colorado interpleader matter concerning same |
| B013 | 13344966 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Analysis of Bynum Cattlemen stay relief motion |
| B013 | 13344998 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Further analysis of Superior stay relief claim |
| B013 | 13345011 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Conference with J. Carr regarding Superior stay relief motion |
| B013 | 13345018 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.60 | $ | 351.00 | Conference call with R. LaTour and J. Carr regarding Superior stay relief motion |
| B013 | 13345022 | 3/7/2011 | 10847 Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with J. Massouh regarding Bynum stay relief motion |
| B013 | 13344901 | 3/7/2011 | 15996 DeNeal, Dustin R. | Associate | 1.00 | $ | 245.00 | Research and draft limited objections to stay relief motions filed by FPC Financial and Deere & Company |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B013 | 13351300 | 3/8/2011 | 10771 | Carr, James M. | Partner | 1.70 | $ | 935.00 | Review and revise response to C. Bowles (Superior) regarding pre-hearing statement regarding Friona interpleader; e-mail J. Knauer et al.; conference with R. Stanley and T. Hall regarding financing of contracts with Friona et al. to sell cattle |
| B013 | 13349165 | 3/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Conference with J. Carr and T. Hall regarding theories for defeating Superior's relief from stay claims |
| B013 | 13349170 | 3/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail from J. Massouh regarding Fifth Third's motion for default judgment against Okie |
| B013 | 13349182 | 3/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to R. LaTour requesting forbearance from seeking default judgment against Okie |
| B013 | 13349191 | 3/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Review and comment on J. Carr's revised draft letter to C. Bowles in response to Superior's pre-hearing statement |
| B013 | 13349198 | 3/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Exchange voice mails with R. LaTour regarding Fifth Third's motion for default judgment against Okie Farms as it relates to the Cattlemen's issue |
| B013 | 13349315 | 3/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with C. Bowles regarding response to Superior's pre-hearing statement and related issues |
| B013 | 13347641 | 3/8/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Telephone call with J. Massouh regarding Friona interpleader stay relief issues |
| B013 | 13352326 | 3/8/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Finalize and file limited objection to FPC and Deere stay relieve motions |
| B013 | 13351033 | 3/9/2011 | 10771 | Carr, James M. | Partner | 0.40 | $ | 220.00 | Telephone call C. Latham, attorney for Dietrich regarding amounts paid in to Friona interpleader |
| B013 | 13351036 | 3/9/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.30 | $ | 175.50 | Read and reply to various e-mails regarding continuance of Cattlemen's stay relief motion |
| B013 | 13351070 | 3/9/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | E-mail to counsel of record regarding attorneys' conference |
| B013 | 13351077 | 3/9/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Read and reply to e-mails from counsel for other parties regarding attorneys' conference |
| B013 | 13351368 | 3/9/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Read and reply to e-mails from S. Weigand (First Bank counsel) regarding protective order |
| B013 | 13351368 | 3/9/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.20 | $ | 294.00 | Draft and file objection to stay relief motion filed by Peoples Bank |
| B013 | 13365439 | 3/10/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Review agreed entry regarding Texas interpleader action and call and message to Perschenbacher's attorney |
| B013 | 13354485 | 3/10/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail to counsel of record regarding attorneys' conference |
| B013 | 13354517 | 3/10/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.10 | $ | 58.50 | E-mail from J. Donnellon regarding discovery |
| B013 | 13354530 | 3/10/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Teleconference with D. LeBas, J. Massouh and R. LaTour regarding Friona interpleader |
| B013 | 13354536 | 3/10/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.40 | $ | 819.00 | Attorneys' teleconference regarding discovery and interpleader issues |
| B013 | 13354539 | 3/10/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.50 | $ | 292.50 | Conference with J. Carr regarding planning for March 11 hearing |
| B013 | 13354590 | 3/10/2011 | 10847 | Stanley, Robert K. | Cash Partner | 1.80 | $ | 1,053.00 | Work on memorandum to all counsel of record regarding interpleaders and potential Superior AP |
| B013 | 13354597 | 3/10/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.40 | $ | 234.00 | Read and reply to e-mail from D. Donnellon regarding proposed plan for managing interpleaders and Superior adversary proceeding |
| B013 | 13363355 | 3/11/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Attention to issues related to Colorado interpleader matter and call to attorney for Perschenbacher |
| B013 | 13375868 | 3/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 4.50 | $ | 2,632.50 | Omnibus hearing |
| B013 | 13417920 | 3/15/2011 | 10563 | Hall, Terry E. | Partner | 0.90 | $ | 333.00 | Review and revise orders on stay relief in ELC and E/W Trucking for Deere and FPC Financial |
| B013 | 13375806 | 3/18/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.80 | $ | 441.00 | Research and advise regarding adversary proceeding structure and scheduling with respect to transfer of interpleaders (1.2); revise discovery production connection with Texas interpleader (0.6) |
| B013 | 13381712 | 3/22/2011 | 10771 | Carr, James M. | Partner | 0.20 | $ | 110.00 | Conference with T. Hall regarding possible stay violation R. Nichols |
| B013 | 13404588 | 3/30/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Telephone conference with counsel for plaintiff in Colorado interpleader matter |
| B013 | 13404602 | 3/30/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Draft e-mail to other counsel in Wisconsin interpleader matter concerning general strategy |
| B013 | 134141B3 | 4/4/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | E-mail counsel for plaintiffs in state interpleader matters concerning joining in motion to transfer funds |
| B013 | 13417790 | 4/4/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.70 | $ | 238.00 | Conduct research related to transferring state interpleader matters, which have been removed to bankruptcy court, to the Southern District of Indiana Bankruptcy court |
| B013 | 13417791 | 4/4/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.20 | $ | 408.00 | Begin work on motion to transfer venue in Kansas action |
| B013 | 13417666 | 4/5/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.10 | $ | 374.00 | Work on preparing motions to transfer funds in Wisconsin and Colorado matters |
| B013 | 13417669 | 4/5/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.80 | $ | 272.00 | Revise motion to transfer funds to Southern District of Indiana in Kansas interpleader matter |
| B013 | 13417672 | 4/5/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.70 | $ | 238.00 | Begin work on revising Kansas motion to transfer case to Southern District of Indiana for Colorado case, including incorporating Colorado case law and reflecting Colorado facts |
| B013 | 13417674 | 4/5/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Send follow-up e-mails to other counsel in state interpleader matters concerning plans on soliciting responses concerning whether they will object or agree to transferring funds and case |
| B013 | 13420953 | 4/6/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.90 | $ | 465.50 | Research Peoples Bank of Pickett County stay relief motion and draft supplemental objection |
| B013 | 13430614 | 4/11/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Review notice of appearance in Colorado interpleader matter |
| B013 | 13430622 | 4/11/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Review e-mail from attorney for multiple defendants in Wisconsin matter |
| B013 | 13430643 | 4/11/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.80 | $ | 272.00 | Review local rules from Texas bankruptcy court concerning participating in video hearing and/or participating by telephone |
| B013 | 13430654 | 4/11/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.30 | $ | 102.00 | Strategize with B. Stanley concerning transfers and Wisconsin issues |
| B013 | 13430774 | 4/12/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.90 | $ | 220.50 | Revise supplemental objection to motion for relief from stay filed by Peoples Bank and Trust Company of Pickett County |
| B013 | 13432537 | 4/12/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.90 | $ | 646.00 | Revise motions to transfer in three state court interpleader matters |
| B013 | 13432547 | 4/12/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.90 | $ | 306.00 | Draft memo concerning status of interpleader matters and future plans for same |
| B013 | 13432433 | 4/12/2011 | 10847 | Stanley, Robert K. | Cash Partner | 0.20 | $ | 117.00 | Respond to e-mail from J. Huffaker regarding draft motion for continuance |
| B013 | 13432354 | 4/12/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Revise and file supplemental objection to stay relief motion filed by Peoples Bank and Trust Company of Pickett County |
| B013 | 13440039 | 4/13/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.40 | $ | 136.00 | Revise memo concerning interpleader matters |

| Code | No. | Date | Matter | Name | Role | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B013 | 13437428 | 4/13/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.70 | $ | 171.50 | Calls with Gibson Trustee and appraiser regarding stay relief motions filed by PBI Bank and Peoples Bank and Trust Company of Pickett County, respectively |
| B013 | 13440132 | 4/14/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.50 | $ | 170.00 | Revise memo concerning interpleader matter on including  information about Texas interpleader and e-mail J. Knauer regarding same |
| B013 | 13440570 | 4/14/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.60 | $ | 147.00 | Negotiate regarding stay relief motion filed by Peoples Bank and Trust of Pickett County |
| B013 | 13443750 | 4/15/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | E-mail plaintiff's attorney in Colorado interpleader action |
| B015 | 13286593 | 2/11/2011 | 16928 | Hanlon, James P. | Partner | 0.10 | $ | 44.00 | Review and analysis of seizure warrant |
| B015 | 13296349 | 2/15/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.60 | $ | 392.00 | Participate in strategy conference call |
| B015 | 13424038 | 4/7/2011 | 16928 | Hanlon, James P. | Partner | 0.50 | $ | 220.00 | Review and analysis of transcript from East-West 341 meeting of creditors |
| B015 | 13456460 | 4/21/2011 | 16928 | Hanlon, James P. | Partner | 0.40 | $ | 176.00 | Review and analysis of forfeiture complaint regarding seized funds; conference with T. Hall regarding same |
| B017 | 13258785 | 1/24/2011 | 17950 | Johns, Joshua M. | Other | 2.50 | $ | 575.00 | Copy data received from counsel to the network for further analysis and review.; process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; modify database to reflect attorney and review requirements; load FT000001 - FT010844 into said database; create review batches for review team. |
| B017 | 13326734 | 2/24/2011 | 17950 | Johns, Joshua M. | Other | 1.00 | $ | 230.00 | Consult with case team on document review strategies |
| B017 | 13417500 | 3/10/2011 | 17950 | Johns, Joshua M. | Other | 1.00 | $ | 230.00 | Telephone conference call regarding how to identify potential relevant electronic document sources. |
| B017 | 13492058 | 4/19/2011 | 17950 | Johns, Joshua M. | Other | 1.00 | $ | 230.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; modify database to reflect attorney and review requirements; load ED-JK 00000001 - ED-JK 00000177 into said database; create review batches for review team. |
| B017 | 13492100 | 4/20/2011 | 17950 | Johns, Joshua M. | Other | 2.50 | $ | 575.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; Create and modify database to reflect attorney and review requirements; load ED-3RD 00000001 - ED-3RD 00002583 into said database; create review batches for review team. |
| B017 | 13492109 | 4/22/2011 | 17950 | Johns, Joshua M. | Other | 1.00 | $ | 230.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; modify database to reflect attorney and review requirements; load ED-JK 00000178 - ED-JK 00000228 into said database; create review batches for review team. |
| B018 | 13237547 | 1/19/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.70 | $ | 238.00 | Attention to locating local counsel for state court interpleador actions |
| B018 | 13241264 | 1/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Follow-up telephone conference with local counsel for Kansas interpleader case |
| B018 | 13236475 | 1/21/2011 | 16928 | Hanlon, James P. | Partner | 1.20 | $ | 528.00 | Conference with J. Carr and D. DeNeal regarding Fifth Amendment issues and strategy for Gibson's deposition; review and analysis of Fifth Amendment caselaw regarding waiver of privilege; review and analysis regarding DOJ policies |
| B018 | 13286677 | 2/3/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Review engagement letters from local counsel and e-mail B. Stanley regarding same |
| B018 | 13286680 | 2/3/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.10 | $ | 34.00 | Telephone conference and message to plaintiff's counsel in Wisconsin interpleader case |
| B018 | 13271680 | 2/3/2011 | 16928 | Hanlon, James P. | Partner | 0.30 | $ | 132.00 | Conference with T. Hall regarding seizure warrant executed on account at Your Community Bank |
| B018 | 13297715 | 2/15/2011 | 16928 | Hanlon, James P. | Partner | 0.20 | $ | 88.00 | Conference with E. Lewis regarding seizure warrant issues |
| B018 | 13301812 | 2/15/2011 | 17619 | Lewis, Erin R. | Of Counsel | 2.20 | $ | 880.00 | Telephone conferences with J. Hanlon regarding seizure warrants of accounts related to bankruptcy action; review documents related to seizure warrants |
| B018 | 13365881 | 3/9/2011 | 17619 | Lewis, Erin R. | Of Counsel | 1.40 | $ | 560.00 | Prepare for telephone call with U.S. Attorney's Office, Trustee and related parties; update to J. Hanlon regarding call |
| B018 | 13372892 | 3/16/2011 | 18746 | Barberio, Gregory J. | Other | 0.30 | $ | 69.00 | Conference call with D. DeNeal regarding the possibility of a computer forensic investigation; follow-up with C. Pierce from DSI. |
| B018 | 13372827 | 3/17/2011 | 18746 | Barberio, Gregory J. | Other | 0.80 | $ | 184.00 | Conference call with C. Pierce of DSI regarding possible forensic investigation of computer system; follow-up with D. DeNeal regarding findings and conference call; research regarding forensic techniques. |
| B018 | 13385986 | 3/23/2011 | 18746 | Barberio, Gregory J. | Other | 1.30 | $ | 299.00 | Receive hard drives containing computer images; download and install appropriate viewing software; review content of said computers; follow-up D. DeNeal regarding findings and follow-up with forensic vendor on potential next steps |
| B018 | 13419319 | 4/5/2011 | 16928 | Hanlon, James P. | Partner | 1.10 | $ | 484.00 | Conference with R. Stanley regarding facts and strategy for investigation |
| B018 | 13427892 | 4/8/2011 | 16928 | Hanlon, James P. | Partner | 2.70 | $ | 1,188.00 | Review status of facts and proceedings, and develop strategy for investigation and recovery of assets; develop investigative strategy |
| B018 | 13440030 | 4/13/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Telephone conference with local counsel in Colorado matter |
| B018 | 13436440 | 4/13/2011 | 16928 | Hanlon, James P. | Partner | 0.30 | $ | 132.00 | Develop investigation strategy |
| B018 | 13450941 | 4/19/2011 | 16928 | Hanlon, James P. | Partner | 0.50 | $ | 220.00 | Develop investigation strategy |
| B018 | 13458486 | 4/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.20 | $ | 68.00 | Telephone conference with Colorado local counsel |
| B018 | 13480351 | 4/29/2011 | 10806 | Jaffe, Jay | Partner | 0.40 | $ | 210.00 | Conference with J. Carr regarding Agribeef claim and inventory of litigation and discovery needs |
| B020 | 13430058 | 4/11/2011 | 10762 | Bennett, Donald P. | Cash Partner | 0.20 | $ | 100.00 | Review proposal to purchase Okie Farms interest in Cattlemen's Feedlot |
| B020 | 13430064 | 4/11/2011 | 10762 | Bennett, Donald P. | Cash Partner | 0.60 | $ | 300.00 | Conference with J. Carr |
| B020 | 13430035 | 4/11/2011 | 10771 | Carr, James M. | Partner | 0.60 | $ | 330.00 | Conference with D. Bennett regarding proposal to purchase Okie Farms interest in Cattlemen and tax issue |
| B020 | 13457118 | 4/21/2011 | 10771 | Carr, James M. | Partner | 0.30 | $ | 165.00 | E-mail D. Bennett regarding Okie |
| B020 | 13459630 | 4/22/2011 | 10762 | Bennett, Donald P. | Cash Partner | 0.40 | $ | 200.00 | Prepare e-mail to J. Carr regarding information needed for tax analysis; review additional information |
| B020 | 13460056 | 4/22/2011 | 10771 | Carr, James M. | Partner | 0.30 | $ | 165.00 | E-mail D. Bennett and E. Lynch regarding Okie Farms |
| B020 | 13470404 | 4/27/2011 | 10762 | Bennett, Donald P. | Cash Partner | 0.80 | $ | 400.00 | Review and analysis of tax returns and financial statements |
| B020 | 13480862 | 4/29/2011 | 10771 | Carr, James M. | Partner | 0.30 | $ | 165.00 | Telephone calls to counsel for Cattlemen's and conference with D. Bennett regarding sale of interest in Okie |
| B022 | 13195372 | 1/4/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.00 | $ | 420.00 | Travel to Eastern Livestock in New Albany |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B022 | 13193495 | 1/4/2011 | 10563 | Hall, Terry E. | Partner | 3.50 | $ | 1,295.00 | Travel to and from Eastern headquarters in New Albany |
| B022 | 13194576 | 1/4/2011 | 10771 | Carr, James M. | Partner | 3.60 | $ | 1,980.00 | Travel to and from New Albany |
| B022 | 13193660 | 1/4/2011 | 10847 | Stanley, Robert K. | Cash Partner | 4.00 | $ | 2,340.00 | Travel to and from debtor's office in New Albany for meetings with trustee and trustee's agents at debtor's offices |
| B022 | 13201342 | 1/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.00 | $ | 420.00 | Travel from New Albany to Indianapolis |
| B022 | 13216603 | 1/12/2011 | 10563 | Hall, Terry E. | Partner | 4.20 | $ | 1,554.00 | Travel to and from New Albany for hearing |
| B022 | 13238423 | 1/24/2011 | 15996 | DeNeal, Dustin R. | Associate | 4.00 | $ | 980.00 | Travel to New Albany for 341 meeting in Gibsons and East-West Trucking bankruptcies |
| B022 | 13247600 | 1/27/2011 | 10563 | Hall, Terry E. | Partner | 4.50 | $ | 1,665.00 | Travel to and from Louisville Kentucky to meet with US Attorney on forfeiture and asset seizure |
| B022 | 13279893 | 2/8/2011 | 10563 | Hall, Terry E. | Partner | 4.00 | $ | 1,480.00 | Travel |
| B022 | 13299581 | 2/16/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 4.50 | $ | 1,530.00 | Travel time to and from New Albany for Gibson 341 hearing |
| B022 | 13359597 | 3/11/2011 | 10771 | Carr, James M. | Partner | 3.70 | $ | 2,035.00 | Travel to and from New Albany |
| B022 | 13358163 | 3/11/2011 | 10847 | Stanley, Robert K. | Cash Partner | 3.00 | $ | 1,755.00 | Travel to and from New Albany for omnibus hearing |
| B022 | 13418353 | 4/5/2011 | 10563 | Hall, Terry E. | Partner | 2.00 | $ | 740.00 | Travel to and from new Albany for 341 hearing (split with other client in New Albany) |
| B022 | 13444332 | 4/15/2011 | 10847 | Stanley, Robert K. | Cash Partner | 4.40 | $ | 2,574.00 | Travel to and from New Albany for omnibus hearing |

|  |  |  |
|---|---|---|
| FEES | 1686.40 | $ 635,649.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 3700262 | 12/28/2010 | 10771 | Carr, James M. | Partner | $ 15.48 | Telephone  TelSpan Worldwide Conferencing |
| | 3700263 | 12/29/2010 | 10771 | Carr, James M. | Partner | $ 20.94 | Telephone  TelSpan Worldwide Conferencing |
| | 3719643 | 12/31/2010 | 10771 | Carr, James M. | Partner | $ 1.28 | Computerized Research - Other  PACER - December 2010 |
| | 3719650 | 12/31/2010 | 10771 | Carr, James M. | Partner | $ 55.92 | Computerized Research - Other  PACER - December 2010 |
| | 3698826 | 1/3/2011 | 10771 | Carr, James M. | Partner | $ 1.80 | Duplication Costs |
| | 3709425 | 1/4/2011 | 10563 | Hall, Terry E. | Partner | $ 117.30 | Mileage - - Vendor: Terry E. Hall Travel to/from New Albany, IN re Eastern Livestock |
| | 3704356 | 1/4/2011 | 10771 | Carr, James M. | Partner | $ 117.30 | Mileage - - James Carr - Travel to/from New Albany, IN to attend hearing |
| | 3698994 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 45.45 | Duplication Costs |
| | 3698995 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.90 | Duplication Costs |
| | 3698996 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| | 3698997 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| | 3698998 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| | 3698999 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 2.10 | Duplication Costs |
| | 3699000 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| | 3699001 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 2.70 | Duplication Costs |
| | 3699002 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 1.65 | Duplication Costs |
| | 3699003 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 18.60 | Duplication Costs |
| | 3699004 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 53.85 | Duplication Costs |
| | 3699005 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| | 3699006 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 45.45 | Duplication Costs |
| | 3699007 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| | 3699008 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| | 3699009 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| | 3699010 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| | 3699011 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| | 3699012 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| | 3699013 | 1/5/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| | 3696974 | 1/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ 19.89 | Meals/Entertainment - - Vendor: Sarah B. Laughlin Meal Expenses - Travel to New Albany, IN to meet with client |
| | 3696975 | 1/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ 139.74 | Mileage - - Vendor: Sarah B. Laughlin Travel to New Albany, IN to meet with client |
| | 3696976 | 1/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ 219.78 | Travel/Lodging - - Vendor: Sarah B. Laughlin Hotel - Travel to New Albany, IN to meet with client |
| | 3703628 | 1/6/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ 76.59 | Travel/Lodging - - Vendor: Sarah B. Laughlin Hotel - Travel to New Albany, IN to meet with client to assist with preparation of bankruptcy schedules and statement of financial affairs |
| | 3698829 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ 18.75 | Duplication Costs |
| | 3698832 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ 0.60 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3698835 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3698838 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3699014 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 6.75 | Duplication Costs |
| 3699015 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 11.25 | Duplication Costs |
| 3699016 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3699017 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3699018 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3699019 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3699020 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3699021 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3699022 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3699023 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3699024 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3699025 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3699026 | 1/7/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3702695 | 1/10/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3702972 | 1/10/2011 | 10771 | Carr, James M. | Partner | $ | 13.95 | Duplication Costs |
| 3702973 | 1/10/2011 | 10771 | Carr, James M. | Partner | $ | 13.95 | Duplication Costs |
| 3715306 | 1/11/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 1.03 | Jay Jaffe Mastercard - Search Fees - - Vendor: Texas Secretary of State - Business entity search |
| 3702974 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 6.75 | Duplication Costs |
| 3702975 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3702976 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3702977 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3702978 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3702979 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3702980 | 1/11/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3719264 | 1/12/2011 | 10771 | Carr, James M. | Partner | $ | 3.64 | Telephone  Soundpath Conferencing |
| 3719265 | 1/12/2011 | 10771 | Carr, James M. | Partner | $ | 29.70 | Telephone  Soundpath Conferencing |
| 3719266 | 1/12/2011 | 10771 | Carr, James M. | Partner | $ | 147.48 | Telephone  Soundpath Conferencing |
| 3715307 | 1/13/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 3.08 | Jay Jaffe Mastercard - Search Fees - - Vendor: Texas Secretary of State - Business entity search |
| 3701178 | 1/13/2011 | 10771 | Carr, James M. | Partner | $ | 13.20 | Other Copying Expenses Tabs |
| 3702595 | 1/13/2011 | 10771 | Carr, James M. | Partner | $ | 36.00 | Duplication Costs |
| 3699392 | 1/14/2011 | 10771 | Carr, James M. | Partner | $ | 209.00 | Transcript Charge - - Vendor: Greenebaum Doll & McDonald PLLC Split cost for copy of transcript of 01/12/11 hearing in Eastern Livestock Co., LLC |
| 3702598 | 1/14/2011 | 10771 | Carr, James M. | Partner | $ | 29.70 | Duplication Costs |
| 3710728 | 1/14/2011 | 10771 | Carr, James M. | Partner | $ | 35.58 | Computerized Research - Westlaw |
| 3710745 | 1/14/2011 | 10771 | Carr, James M. | Partner | $ | 902.54 | Computerized Research - Westlaw |
| 3706613 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 13.20 | Color Duplication |
| 3706680 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3706681 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3706682 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3706683 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3706684 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3706685 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3706686 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3706687 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3706688 | 1/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3705348 | 1/18/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3706283 | 1/19/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 | Duplication Costs |
| 3706286 | 1/19/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3706689 | 1/19/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3706690 | 1/19/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3725657 | 1/19/2011 | 10771 | Carr, James M. | Partner | $ | 40.31 | Telephone  Soundpath Conferencing |
| 3706691 | 1/20/2011 | 10771 | Carr, James M. | Partner | $ | 12.60 | Duplication Costs |

| 3706692 | 1/20/2011 | 10771 | Carr, James M. | Partner | $ | 13.50 | Duplication Costs |
| 3706289 | 1/21/2011 | 10771 | Carr, James M. | Partner | $ | 1.50 | Duplication Costs |
| 3706292 | 1/21/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3729759 | 1/21/2011 | 10771 | Carr, James M. | Partner | $ | 19.19 | Telephone TelSpan Worldwide Conferencing |
| 3729760 | 1/21/2011 | 10771 | Carr, James M. | Partner | $ | 0.56 | Telephone TelSpan Worldwide Conferencing |
| 3706852 | 1/21/2011 | 10847 | Stanley, Robert K. | Cash Partner | $ | 7.96 | Postage/Air/Express Delivery FedEx |
| 3708572 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708573 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3708574 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708575 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 25.65 | Duplication Costs |
| 3708576 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 25.65 | Duplication Costs |
| 3708577 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 11.10 | Duplication Costs |
| 3708578 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 103.20 | Duplication Costs |
| 3708579 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 11.10 | Duplication Costs |
| 3708580 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 11.25 | Duplication Costs |
| 3708581 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 11.25 | Duplication Costs |
| 3708582 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708583 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 | Duplication Costs |
| 3708584 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 7.35 | Duplication Costs |
| 3708585 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3708586 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3708587 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708588 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3708589 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708590 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3708591 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 7.35 | Duplication Costs |
| 3708592 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708593 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708594 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708595 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3708596 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708597 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708598 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708599 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 | Duplication Costs |
| 3708600 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3708601 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708602 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708603 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708604 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708605 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708606 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3708607 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3708608 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 27.75 | Duplication Costs |
| 3708609 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708610 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708611 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708612 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708613 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708614 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708615 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 6.30 | Duplication Costs |
| 3708616 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 6.30 | Duplication Costs |
| 3708617 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708618 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3708619 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3708620 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708621 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3708622 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708623 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708624 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708625 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708626 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3708627 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708628 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 123.45 | Duplication Costs |
| 3708629 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 123.45 | Duplication Costs |
| 3708630 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708631 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708632 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708633 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708634 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708635 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708636 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708637 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708638 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708639 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708640 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708641 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708642 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 6.30 | Duplication Costs |
| 3708643 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708644 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708645 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3708646 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708647 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708648 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708649 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708650 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708651 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708652 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708653 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708654 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3708655 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708656 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708657 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708658 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708659 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.90 | Duplication Costs |
| 3708660 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708661 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708662 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708663 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708664 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708665 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708666 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708667 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708668 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708669 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708670 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708671 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3708672 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708673 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 103.20 | Duplication Costs |
| 3708674 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708675 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 103.20 | Duplication Costs |
| 3708676 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708677 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708678 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708679 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708680 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 34.80 | Duplication Costs |
| 3708681 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708682 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708683 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 5.85 | Duplication Costs |
| 3708684 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708685 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708686 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 34.80 | Duplication Costs |
| 3708687 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 5.85 | Duplication Costs |
| 3708688 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 103.20 | Duplication Costs |
| 3708689 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708690 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 6.30 | Duplication Costs |
| 3708691 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708692 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708693 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708694 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708695 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708696 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708697 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708698 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708699 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708700 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708701 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708702 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708703 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3708704 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708705 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.90 | Duplication Costs |
| 3708706 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708707 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708708 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708709 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708710 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708711 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708712 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708713 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708714 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708715 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708716 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708717 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708718 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708719 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708720 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708721 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708722 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708723 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708724 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3708725 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708726 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3708727 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 27.75 | Duplication Costs |
| 3708728 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 72.60 | Duplication Costs |
| 3708729 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 132.75 | Duplication Costs |
| 3708730 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708731 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 27.75 | Duplication Costs |
| 3708732 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 132.75 | Duplication Costs |
| 3708733 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708734 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 77.40 | Duplication Costs |
| 3708735 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 77.40 | Duplication Costs |
| 3708736 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 27.75 | Duplication Costs |
| 3708737 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 77.40 | Duplication Costs |
| 3708738 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 28.05 | Duplication Costs |
| 3708739 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 28.05 | Duplication Costs |
| 3708740 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 72.90 | Duplication Costs |
| 3708741 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 72.90 | Duplication Costs |
| 3708742 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708743 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 78.90 | Duplication Costs |
| 3708744 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 133.35 | Duplication Costs |
| 3708745 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708746 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708747 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708748 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 78.90 | Duplication Costs |
| 3708749 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 133.35 | Duplication Costs |
| 3708750 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708751 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708752 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708753 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708754 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708755 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708756 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708757 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3708758 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708759 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3729761 | 1/24/2011 | 10771 | Carr, James M. | Partner | $ | 22.27 | Telephone   TelSpan Worldwide Conferencing |
| 3709205 | 1/24/2011 | 15996 | DeNeal, Dustin R. | Associate | $ | 112.20 | Mileage - - Vendor: Dustin DeNeal Travel to/from New Albany for 341 meeting in Gibsons & East-West Trucking bankruptcies |
| 3708760 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708761 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708762 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708763 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708764 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.10 | Duplication Costs |
| 3708765 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708766 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3708767 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.95 | Duplication Costs |
| 3708768 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.95 | Duplication Costs |
| 3708769 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708770 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708771 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.10 | Duplication Costs |
| 3708772 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3708773 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708774 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708775 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |

| 3708776 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.75 | Duplication Costs |
|---|---|---|---|---|---|---|---|
| 3708777 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.75 | Duplication Costs |
| 3708778 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708779 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708780 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.75 | Duplication Costs |
| 3708781 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708782 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708783 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708784 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708785 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.75 | Duplication Costs |
| 3708786 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3708787 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708788 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708789 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708790 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708791 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708792 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3708793 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708794 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 8.40 | Duplication Costs |
| 3708795 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 8.40 | Duplication Costs |
| 3708796 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708797 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708798 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.15 | Duplication Costs |
| 3708799 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3708800 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708801 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.05 | Duplication Costs |
| 3708802 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708803 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3708804 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708805 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708806 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3708807 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3708808 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3708809 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.35 | Duplication Costs |
| 3708810 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708811 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708812 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708813 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708814 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3708815 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708816 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.15 | Duplication Costs |
| 3708817 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708818 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708819 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708820 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708821 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708822 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.15 | Duplication Costs |
| 3708823 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708824 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708825 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.15 | Duplication Costs |
| 3708826 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708827 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708828 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.05 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3708829 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708830 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708831 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708832 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708833 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708834 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3708835 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708836 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708837 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3708838 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3708839 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3708840 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708841 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3708842 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708843 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708844 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708845 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708846 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3708847 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708848 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3708849 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708850 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3708851 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708852 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3708853 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3708854 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3708855 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3708856 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3708857 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708858 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3708859 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708860 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3708861 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3708862 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3708863 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3708864 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.25 | Duplication Costs |
| 3708865 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708866 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.25 | Duplication Costs |
| 3708867 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3708868 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708869 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.25 | Duplication Costs |
| 3708870 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708871 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3708872 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708873 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708874 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3708875 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3708876 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708877 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.25 | Duplication Costs |
| 3708878 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.60 | Duplication Costs |
| 3708879 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708880 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708881 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3708882 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708883 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 | Duplication Costs |
| 3708884 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.65 | Duplication Costs |
| 3708885 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708886 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708887 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.35 | Duplication Costs |
| 3708888 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708889 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.25 | Duplication Costs |
| 3708890 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708891 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.25 | Duplication Costs |
| 3708892 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708893 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708894 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708895 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708896 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708897 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708898 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.60 | Duplication Costs |
| 3708899 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.10 | Duplication Costs |
| 3708900 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708901 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.60 | Duplication Costs |
| 3708902 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708903 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 5.10 | Duplication Costs |
| 3708904 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708905 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.60 | Duplication Costs |
| 3708906 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3708907 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708908 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708909 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.60 | Duplication Costs |
| 3708910 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708911 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708912 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708913 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 | Duplication Costs |
| 3708914 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708915 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708916 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.65 | Duplication Costs |
| 3708917 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708918 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708919 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3708920 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3708921 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708922 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.35 | Duplication Costs |
| 3708923 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3708924 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708925 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.80 | Duplication Costs |
| 3708926 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708927 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708928 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708929 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708930 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708931 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708932 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708933 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708934 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |

| 3708935 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708936 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708937 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708938 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708939 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |
| 3708940 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708941 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708942 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3708943 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708944 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708945 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3708946 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708947 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.95 | Duplication Costs |
| 3708948 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708949 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708950 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708951 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708952 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.95 | Duplication Costs |
| 3708953 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708954 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708955 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |
| 3708956 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708957 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708958 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |
| 3708959 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708960 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708961 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708962 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708963 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708964 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708965 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |
| 3708966 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708967 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708968 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708969 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708970 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708971 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3708972 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708973 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3708974 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3708975 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3708976 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3708977 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3708978 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708979 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708980 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708981 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3708982 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3708983 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708984 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708985 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708986 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3708987 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3708988 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708989 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3708990 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3708991 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3708992 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3708993 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708994 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708995 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3708996 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3708997 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3708998 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3708999 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709000 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709001 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709002 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709003 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709004 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709005 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3709006 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709007 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709008 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709009 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709010 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709011 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3709012 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709013 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709014 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 4.65 | Duplication Costs |
| 3709015 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709016 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 12.30 | Duplication Costs |
| 3709017 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 9.90 | Duplication Costs |
| 3712979 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 852.50 | Transcript Charge - - Vendor: Amarillo Court Reporting, Inc. Roy Heitschmidt |
| 3712980 | 1/25/2011 | 10771 | Carr, James M. | Partner | $ | 158.50 | Transcript Charge - - Vendor: Amarillo Court Reporting, Inc. Robert Rufenacht |
| 3713976 | 1/26/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 8.01 | Postage/Air/Express Delivery FedEx |
| 3709018 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709019 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709020 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709021 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709022 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709023 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709024 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709025 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709026 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709027 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709028 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709029 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709030 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709031 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709032 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709033 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709034 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709035 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709036 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709037 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3709038 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3709039 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709040 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3709041 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709042 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3709043 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3709044 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709045 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3709046 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3709047 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709048 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709049 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709050 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3709051 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709052 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709053 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3709054 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3709055 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709056 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709057 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3709058 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3709059 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709060 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3709061 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3709062 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3709063 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709064 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709065 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.70 | Duplication Costs |
| 3709066 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3709067 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3709068 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3709069 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709070 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3709071 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3709072 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3709073 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3709074 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709075 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3709076 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3709077 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709078 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709079 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709080 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.20 | Duplication Costs |
| 3709081 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3709082 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.50 | Duplication Costs |
| 3709083 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709084 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709085 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709086 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3709087 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3709088 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3709089 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.50 | Duplication Costs |
| 3709090 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3709091 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3709092 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709093 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3709094 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709095 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709096 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709097 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3709098 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.50 | Duplication Costs |
| 3709099 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709100 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709101 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709102 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709103 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709104 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709105 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709106 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709107 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3709108 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709109 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3709110 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.50 | Duplication Costs |
| 3709111 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709112 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3709113 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3709114 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3709115 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709116 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3709117 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709118 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3709119 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3709120 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709121 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |
| 3709122 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709123 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709124 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709125 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709126 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709127 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709128 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3709129 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709130 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709131 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709132 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3709133 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709134 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.55 | Duplication Costs |
| 3709135 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709136 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3709137 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 | Duplication Costs |
| 3709138 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3709139 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709140 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709141 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.95 | Duplication Costs |
| 3709142 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3709143 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.45 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3709144 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 3.75 | Duplication Costs |
| 3709145 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Duplication Costs |
| 3709146 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709147 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3709148 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709149 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709150 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3709151 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3709152 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709153 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709154 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3709155 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3709156 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3709157 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3709158 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709159 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709160 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709161 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709162 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3709163 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 | Duplication Costs |
| 3709164 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3713974 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 8.01 | Postage/Air/Express Delivery FedEx |
| 3724877 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3724878 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3724879 | 1/26/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3707184 | 1/27/2011 | 10771 | Carr, James M. | Partner | $ | 198.00 | Duplication Costs |
| 3712075 | 1/27/2011 | 10771 | Carr, James M. | Partner | $ | 83.00 | Service of Process - - Vendor: Affordable Process Service Your Community Bank |
| 3729325 | 1/27/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Duplication Costs |
| 3709165 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709166 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3709167 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3709168 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 25.95 | Duplication Costs |
| 3709169 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3709170 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 12.15 | Duplication Costs |
| 3709171 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3709172 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 | Duplication Costs |
| 3709173 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 9.00 | Duplication Costs |
| 3709174 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 4.50 | Duplication Costs |
| 3709175 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3709176 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3709617 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 32.45 | Other Copying Expenses DVD Burning |
| 3724880 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3747145 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 426.85 | Transcript Charge - - Vendor: Connor + Associates Transcription of 341 Creditors Meeting (East West Trucking) |
| 3747146 | 1/28/2011 | 10771 | Carr, James M. | Partner | $ | 665.00 | Transcript Charge - - Vendor: Connor + Associates Transcription of 341 Creditors Meeting (Gibson) |
| 3718756 | 1/31/2011 | 10771 | Carr, James M. | Partner | $ | 1,166.28 | Computerized Research - Westlaw |
| 3718750 | 1/31/2011 | 10771 | Carr, James M. | Partner | $ | 12.56 | Computerized Research - Westlaw |
| 3719856 | 1/31/2011 | 10771 | Carr, James M. | Partner | $ | 15.00 | Computerized Research - Other  IN.gov - January 2011 |
| 3729764 | 1/31/2011 | 10771 | Carr, James M. | Partner | $ | 20.69 | Telephone  TelSpan Worldwide Conferencing |
| 3739643 | 1/31/2011 | 10771 | Carr, James M. | Partner | $ | 49.84 | Computerized Research - Other  PACER - January 2011 |
| 3739656 | 1/31/2011 | 10771 | Carr, James M. | Partner | $ | 29.84 | Computerized Research - Other  PACER - January 2011 |
| 3715313 | 2/1/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 5.20 | Jay Jaffe Mastercard - Search Fees - - Vendor: Oklahoma Secretary of State - Business entity search |
| 3740403 | 2/1/2011 | 10771 | Carr, James M. | Partner | $ | 24.81 | Telephone  TelSpan Worldwide Conferencing |
| 3715311 | 2/2/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 12.48 | Jay Jaffe Mastercard - Search Fees - - Vendor: Oklahoma Secretary of State - Business entity search |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3715312 | 2/2/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 12.48 | Jay Jaffe Mastercard - Search Fees - - Vendor: Oklahoma Secretary of State - Business entity search |
| 3714225 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.62 | Postage/Air/Express Delivery FedEx |
| 3714226 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.64 | Postage/Air/Express Delivery FedEx |
| 3714227 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.31 | Postage/Air/Express Delivery FedEx |
| 3714228 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714229 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.98 | Postage/Air/Express Delivery FedEx |
| 3714230 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714231 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 8.83 | Postage/Air/Express Delivery FedEx |
| 3714232 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714233 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.14 | Postage/Air/Express Delivery FedEx |
| 3714234 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714235 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714236 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.81 | Postage/Air/Express Delivery FedEx |
| 3714237 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714238 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714239 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714240 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714241 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.70 | Postage/Air/Express Delivery FedEx |
| 3714242 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714243 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 11.33 | Postage/Air/Express Delivery FedEx |
| 3714244 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.70 | Postage/Air/Express Delivery FedEx |
| 3714245 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.64 | Postage/Air/Express Delivery FedEx |
| 3714246 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 9.88 | Postage/Air/Express Delivery FedEx |
| 3714247 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 11.89 | Postage/Air/Express Delivery FedEx |
| 3714248 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 10.63 | Postage/Air/Express Delivery FedEx |
| 3714249 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 11.89 | Postage/Air/Express Delivery FedEx |
| 3714250 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.63 | Postage/Air/Express Delivery FedEx |
| 3714251 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 9.88 | Postage/Air/Express Delivery FedEx |
| 3714252 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714253 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.64 | Postage/Air/Express Delivery FedEx |
| 3714254 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.14 | Postage/Air/Express Delivery FedEx |
| 3714255 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714256 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 15.87 | Postage/Air/Express Delivery FedEx |
| 3714257 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.62 | Postage/Air/Express Delivery FedEx |
| 3714258 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 8.83 | Postage/Air/Express Delivery FedEx |
| 3714259 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714260 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714261 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714262 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714263 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714264 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 11.89 | Postage/Air/Express Delivery FedEx |
| 3714265 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714266 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714267 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 27.90 | Postage/Air/Express Delivery FedEx |
| 3714268 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714269 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714270 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714271 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714272 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.14 | Postage/Air/Express Delivery FedEx |
| 3714273 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714274 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714275 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 15.58 | Postage/Air/Express Delivery FedEx |
| 3714276 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.98 | Postage/Air/Express Delivery FedEx |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3714277 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.82 | Postage/Air/Express Delivery FedEx |
| 3714278 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714279 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714280 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.14 | Postage/Air/Express Delivery FedEx |
| 3714281 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.09 | Postage/Air/Express Delivery FedEx |
| 3714282 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714283 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714284 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 11.89 | Postage/Air/Express Delivery FedEx |
| 3714285 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.64 | Postage/Air/Express Delivery FedEx |
| 3714286 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 12.64 | Postage/Air/Express Delivery FedEx |
| 3714356 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 26.58 | Postage/Air/Express Delivery FedEx |
| 3714357 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 26.58 | Postage/Air/Express Delivery FedEx |
| 3714358 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 13.08 | Postage/Air/Express Delivery FedEx |
| 3714359 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714360 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.09 | Postage/Air/Express Delivery FedEx |
| 3714361 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 26.58 | Postage/Air/Express Delivery FedEx |
| 3714362 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 14.83 | Postage/Air/Express Delivery FedEx |
| 3714364 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.14 | Postage/Air/Express Delivery FedEx |
| 3714366 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.90 | Postage/Air/Express Delivery FedEx |
| 3714368 | 2/2/2011 | 10771 | Carr, James M. | Partner | $ | 16.62 | Postage/Air/Express Delivery FedEx |
| 3724881 | 2/3/2011 | 10771 | Carr, James M. | Partner | $ | 12.30 | Duplication Costs |
| 3740404 | 2/4/2011 | 10771 | Carr, James M. | Partner | $ | 23.33 | Telephone  Telspan Worldwide Conferencing |
| 3714287 | 2/4/2011 | 15996 | DeNeal, Dustin R. | Associate | $ | 8.01 | Postage/Air/Express Delivery FedEx |
| 3714288 | 2/4/2011 | 15996 | DeNeal, Dustin R. | Associate | $ | 26.58 | Postage/Air/Express Delivery FedEx |
| 3714370 | 2/4/2011 | 15996 | DeNeal, Dustin R. | Associate | $ | 8.01 | Postage/Air/Express Delivery FedEx |
| 3713833 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 7.20 | Duplication Costs |
| 3713834 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 8.40 | Duplication Costs |
| 3713835 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 8.25 | Duplication Costs |
| 3713836 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 7.50 | Duplication Costs |
| 3713837 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 6.45 | Duplication Costs |
| 3713838 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 8.55 | Duplication Costs |
| 3713839 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 8.25 | Duplication Costs |
| 3713840 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 6.00 | Duplication Costs |
| 3724882 | 2/7/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3713841 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 82.50 | Duplication Costs |
| 3713842 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3713843 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 1.65 | Duplication Costs |
| 3713844 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 84.15 | Duplication Costs |
| 3713845 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 13.95 | Duplication Costs |
| 3713846 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 27.45 | Duplication Costs |
| 3713847 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3713848 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3713849 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3713850 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 2.10 | Duplication Costs |
| 3713851 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3713852 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3713853 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 | Duplication Costs |
| 3713854 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3713855 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3713856 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3713857 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3713858 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3713859 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3713860 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 Duplication Costs |
| 3713861 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 61.65 Duplication Costs |
| 3724883 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 Duplication Costs |
| 3724884 | 2/8/2011 | 10771 | Carr, James M. | Partner | $ | 14.85 Duplication Costs |
| 3711611 | 2/8/2011 | 10806 | Jaffe, Jay | Partner | $ | 22.62 Cellular Telephone Charge - - Vendor: Jay Jaffe Client phone call |
| 3713862 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 Duplication Costs |
| 3713863 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 Duplication Costs |
| 3713864 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 Duplication Costs |
| 3720151 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 14.41 Postage/Air/Express Delivery FedEx |
| 3720782 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 133.61 Postage |
| 3724885 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 54.30 Duplication Costs |
| 3740405 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 19.11 Telephone  Telspan Worldwide Conferencing |
| 3740406 | 2/9/2011 | 10771 | Carr, James M. | Partner | $ | 0.62 Telephone  Telspan Worldwide Conferencing |
| 3713865 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 49.50 Duplication Costs |
| 3713866 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3713867 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 Duplication Costs |
| 3713868 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 Duplication Costs |
| 3713869 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 4.35 Duplication Costs |
| 3713870 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 Duplication Costs |
| 3713871 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 7.65 Duplication Costs |
| 3713872 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 Duplication Costs |
| 3713873 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 49.50 Duplication Costs |
| 3724886 | 2/10/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 Duplication Costs |
| 3713428 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 0.42 Postage Postage |
| 3713528 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 22.80 Duplication Costs Manual Enter B&W Scan |
| 3713532 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 50.00 Other Copying Expenses CD Burning |
| 3713536 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 7.00 Other Copying Expenses Bates Label |
| 3713540 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 32.45 Other Copying Expenses Folding |
| 3713544 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 1.32 Other Copying Expenses Drilling |
| 3713611 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 4.34 Other Copying Expenses 1.5 Ring Binder |
| 3720783 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 285.56 Postage |
| 3720784 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 30.58 Postage |
| 3724887 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 108.00 Duplication Costs |
| 3724888 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 97.95 Duplication Costs |
| 3729401 | 2/11/2011 | 10771 | Carr, James M. | Partner | $ | 90.08 Telephone  Soundpath Conferencing |
| 3720598 | 2/14/2011 | 10771 | Carr, James M. | Partner | $ | 2,104.69 Computerized Research - Westlaw |
| 3717970 | 2/15/2011 | 10771 | Carr, James M. | Partner | $ | 8.80 Postage Postage |
| 3724889 | 2/15/2011 | 10771 | Carr, James M. | Partner | $ | 3.00 Duplication Costs |
| 3740407 | 2/15/2011 | 10771 | Carr, James M. | Partner | $ | 19.10 Telephone  Telspan Worldwide Conferencing |
| 3740408 | 2/15/2011 | 10771 | Carr, James M. | Partner | $ | 0.27 Telephone  Telspan Worldwide Conferencing |
| 3720152 | 2/16/2011 | 10563 | Hall, Terry E. | Partner | $ | 10.21 Postage/Air/Express Delivery FedEx |
| 3714598 | 2/16/2011 | 10771 | Carr, James M. | Partner | $ | 115.00 Local Travel - - Vendor: Shawna M. Eikenberry Trip to and from New Albany, IN - Courthouse |
| 3717824 | 2/16/2011 | 10771 | Carr, James M. | Partner | $ | 1.00 Other Copying Expenses Folding |
| 3724890 | 2/17/2011 | 10771 | Carr, James M. | Partner | $ | 1.05 Duplication Costs |
| 3556122 | 2/17/2011 | 10771 | Carr, James M. | Partner | $ | 9.42 Telephone  Soundpath Worldwide Conferencing |
| 3718526 | 2/18/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 Duplication Costs |
| 3729326 | 2/18/2011 | 10771 | Carr, James M. | Partner | $ | 3.15 Duplication Costs |
| 3740411 | 2/24/2011 | 10771 | Carr, James M. | Partner | $ | 8.61 Telephone  Telspan Worldwide Conferencing |
| 3721351 | 2/28/2011 | 10771 | Carr, James M. | Partner | $ | 798.35 Transcript Charge - - Vendor: Connor » Associates 341 Creditors Meeting, Vol. II |
| 3739784 | 2/28/2011 | 10771 | Carr, James M. | Partner | $ | 0.72 Computerized Research - Other  PACER - February 2011 |
| 3739785 | 2/28/2011 | 10771 | Carr, James M. | Partner | $ | 6.08 Computerized Research - Other  PACER - February 2011 |
| 3739792 | 2/28/2011 | 10771 | Carr, James M. | Partner | $ | 5.12 Computerized Research - Other  PACER - February 2011 |
| 3724891 | 3/2/2011 | 10771 | Carr, James M. | Partner | $ | 2.40 Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3724892 | 3/2/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3724893 | 3/2/2011 | 10771 | Carr, James M. | Partner | $ | 3.90 | Duplication Costs |
| 3724894 | 3/4/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3724895 | 3/4/2011 | 10771 | Carr, James M. | Partner | $ | 4.20 | Duplication Costs |
| 3724896 | 3/4/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3727140 | 3/4/2011 | 10771 | Carr, James M. | Partner | $ | 4.05 | Duplication Costs |
| 3727142 | 3/4/2011 | 10771 | Carr, James M. | Partner | $ | 34.20 | Duplication Costs |
| 3727144 | 3/4/2011 | 10771 | Carr, James M. | Partner | $ | 3.30 | Duplication Costs |
| 3756109 | 3/4/2011 | 10771 | Carr, James M. | Partner | $ | 35.02 | Telephone   Soundpath Worldwide Conferencing |
| 3733132 | 3/7/2011 | 10771 | Carr, James M. | Partner | $ | 2.25 | Duplication Costs |
| 3733135 | 3/8/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3734416 | 3/9/2011 | 10771 | Carr, James M. | Partner | $ | 8.25 | Duplication Costs |
| 3734418 | 3/9/2011 | 10771 | Carr, James M. | Partner | $ | 12.60 | Duplication Costs |
| 3734420 | 3/9/2011 | 10771 | Carr, James M. | Partner | $ | 6.15 | Duplication Costs |
| 3734538 | 3/9/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3756091 | 3/9/2011 | 10771 | Carr, James M. | Partner | $ | 17.66 | Telephone   Soundpath Worldwide Conferencing |
| 3755652 | 3/10/2011 | 10771 | Carr, James M. | Partner | $ | 32.19 | Telephone   TelSpan Worldwide Conferencing |
| 3756242 | 3/10/2011 | 10771 | Carr, James M. | Partner | $ | 100.48 | Telephone   Soundpath Worldwide Conferencing |
| 3745774 | 3/11/2011 | 10771 | Carr, James M. | Partner | $ | 117.30 | Mileage - - James Carr - Travel to/from New Albany, IN to attend hearing |
| 3756107 | 3/11/2011 | 10771 | Carr, James M. | Partner | $ | 74.30 | Telephone   Soundpath Worldwide Conferencing |
| 3756108 | 3/11/2011 | 10771 | Carr, James M. | Partner | $ | 189.94 | Telephone   Soundpath Worldwide Conferencing |
| 3755654 | 3/14/2011 | 10771 | Carr, James M. | Partner | $ | 0.29 | Telephone   TelSpan Worldwide Conferencing |
| 3735281 | 3/16/2011 | 10771 | Carr, James M. | Partner | $ | 35.15 | Telecopy |
| 3736619 | 3/16/2011 | 10771 | Carr, James M. | Partner | $ | 15.90 | Duplication Costs |
| 3737425 | 3/16/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3737427 | 3/16/2011 | 10771 | Carr, James M. | Partner | $ | 5.40 | Duplication Costs |
| 3735327 | 3/17/2011 | 10771 | Carr, James M. | Partner | $ | 34.71 | Postage Postage |
| 3736622 | 3/17/2011 | 10771 | Carr, James M. | Partner | $ | 117.60 | Duplication Costs |
| 3735287 | 3/18/2011 | 10771 | Carr, James M. | Partner | $ | 3.80 | Telecopy |
| 3744395 | 3/21/2011 | 10771 | Carr, James M. | Partner | $ | 6.00 | Duplication Costs |
| 3744730 | 3/21/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3742134 | 3/22/2011 | 10771 | Carr, James M. | Partner | $ | 13.30 | Telecopy |
| 3745561 | 3/23/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3745562 | 3/23/2011 | 10771 | Carr, James M. | Partner | $ | 0.75 | Duplication Costs |
| 3745563 | 3/23/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3745564 | 3/23/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3745565 | 3/23/2011 | 10771 | Carr, James M. | Partner | $ | 0.30 | Duplication Costs |
| 3742533 | 3/24/2011 | 10771 | Carr, James M. | Partner | $ | 2.85 | Other Copying Expenses Folding |
| 3745566 | 3/24/2011 | 10771 | Carr, James M. | Partner | $ | 29.70 | Duplication Costs |
| 3745567 | 3/24/2011 | 10771 | Carr, James M. | Partner | $ | 12.75 | Duplication Costs |
| 3744400 | 3/25/2011 | 10771 | Carr, James M. | Partner | $ | 9.15 | Duplication Costs |
| 3744623 | 3/29/2011 | 10771 | Carr, James M. | Partner | $ | 77.70 | Duplication Costs |
| 3763972 | 3/30/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 18.74 | Postage/Air/Express Delivery FedEx |
| 3745382 | 3/31/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3755646 | 3/31/2011 | 10771 | Carr, James M. | Partner | $ | 2,764.62 | Local Counsel - - Vendor: Fleeson Gooing Coulson & Kitch, LLC Professional Services and Disbursements thru 03/31/11 |
| 3763196 | 3/31/2011 | 10771 | Carr, James M. | Partner | $ | 203.52 | Computerized Research - Other   PACER - March 2011 |
| 3764311 | 3/31/2011 | 10771 | Carr, James M. | Partner | $ | 178.72 | Computerized Research - Westlaw |
| 3764329 | 3/31/2011 | 10771 | Carr, James M. | Partner | $ | 198.61 | Computerized Research - Westlaw |
| 3764338 | 3/31/2011 | 10771 | Carr, James M. | Partner | $ | 80.66 | Computerized Research - Westlaw |
| 3748748 | 4/1/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3750901 | 4/4/2011 | 10771 | Carr, James M. | Partner | $ | 84.60 | Duplication Costs |
| 3751062 | 4/4/2011 | 10771 | Carr, James M. | Partner | $ | 27.30 | Duplication Costs |
| 3751064 | 4/4/2011 | 10771 | Carr, James M. | Partner | $ | 48.90 | Duplication Costs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3748257 | 4/5/2011 | 10563 | Hall, Terry E. | Partner | $ | 58.65 | Mileage - - Vendor: Terry E. Hall Travel to/from New Albany for 341 hearing |
| 3764019 | 4/6/2011 | 10563 | Hall, Terry E. | Partner | $ | 22.09 | Postage/Air/Express Delivery FedEx |
| 3764020 | 4/8/2011 | 10563 | Hall, Terry E. | Partner | $ | 63.46 | Postage/Air/Express Delivery FedEx |
| 3764022 | 4/8/2011 | 10563 | Hall, Terry E. | Partner | $ | 66.07 | Postage/Air/Express Delivery FedEx |
| 3750904 | 4/8/2011 | 10771 | Carr, James M. | Partner | $ | 75.15 | Duplication Costs |
| 3752742 | 4/12/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Other Copying Expenses Tabs |
| 3752748 | 4/12/2011 | 10771 | Carr, James M. | Partner | $ | 5.50 | Other Copying Expenses 2 Ring Binder |
| 3753852 | 4/12/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3754492 | 4/12/2011 | 10771 | Carr, James M. | Partner | $ | 0.60 | Duplication Costs |
| 3774274 | 4/12/2011 | 10771 | Carr, James M. | Partner | $ | 19.78 | Telephone  TelSpan Worldwide Conferencing |
| 3752754 | 4/13/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Other Copying Expenses Tabs |
| 3753854 | 4/13/2011 | 10771 | Carr, James M. | Partner | $ | 11.55 | Duplication Costs |
| 3752703 | 4/14/2011 | 10771 | Carr, James M. | Partner | $ | 1.22 | Other Copying Expenses Drilling |
| 3752760 | 4/14/2011 | 10771 | Carr, James M. | Partner | $ | 3.44 | Other Copying Expenses .5 Ring Binder |
| 3753836 | 4/14/2011 | 10771 | Carr, James M. | Partner | $ | 12.45 | Duplication Costs |
| 3756317 | 4/15/2011 | 10771 | Carr, James M. | Partner | $ | 131.78 | Mileage - - Vendor: Robert K. Stanley Mileage to/from New Albany for Omnibus hearing |
| 3764485 | 4/19/2011 | 10771 | Carr, James M. | Partner | $ | 3,504.16 | Local Counsel - - Vendor: Davis Graham & Stubbs LLP Professional Services and Disbursements thru 03/31/11 |
| 3764158 | 4/21/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | $ | 8.31 | Postage/Air/Express Delivery FedEx |
| 3759495 | 4/21/2011 | 10771 | Carr, James M. | Partner | $ | 7.95 | Duplication Costs |
| 3759498 | 4/21/2011 | 10771 | Carr, James M. | Partner | $ | 0.15 | Duplication Costs |
| 3759501 | 4/21/2011 | 10771 | Carr, James M. | Partner | $ | 1.80 | Duplication Costs |
| 3760103 | 4/21/2011 | 10771 | Carr, James M. | Partner | $ | 0.45 | Duplication Costs |
| 3764482 | 4/21/2011 | 10771 | Carr, James M. | Partner | $ | 1,310.21 | Local Counsel - - Vendor: Michael Best & Friedrich LLP Professional Services and Disbursements thru 03/31/11 |
| 3758233 | 4/22/2011 | 10771 | Carr, James M. | Partner | $ | 0.50 | Other Copying Expenses Drilling |
| 3758342 | 4/22/2011 | 10771 | Carr, James M. | Partner | $ | 1.35 | Other Copying Expenses Tabs |
| 3758348 | 4/22/2011 | 10771 | Carr, James M. | Partner | $ | 1.72 | Other Copying Expenses .5 Ring Binder |
| 3774276 | 4/22/2011 | 10771 | Carr, James M. | Partner | $ | 8.91 | Telephone  TelSpan Worldwide Conferencing |
| 3764733 | 4/25/2011 | 15996 | DeNeal, Dustin R. | Associate | $ | 8.31 | Postage/Air/Express Delivery FedEx |
| 3762086 | 4/27/2011 | 10771 | Carr, James M. | Partner | $ | 47.40 | Duplication Costs |
| 3762089 | 4/28/2011 | 10771 | Carr, James M. | Partner | $ | 15.45 | Duplication Costs |
| 3778325 | 4/30/2011 | 10771 | Carr, James M. | Partner | $ | 132.24 | Computerized Research - Other  PACER - April 2011 |

COSTS     $   26,021.06

| Client Manager | J.M. Carr | | | | |
|---|---|---|---|---|---|
| Matter Manager | 10771 | J.M. Carr | | Proforma No.  1273962 as of 04/30/11 | |
| | | | | | |
| Client | 0984868 | James A. Knauer, as Chapter 11 Trustee, | | Requested By | eliteman   on   06/01/11 |
| Matter | 0984868.0000001 | Eastern Livestock Co., LLC | | | |

TIME SUMMARY

| Timekeeper | Classification | Hours | Matter Rate | Matter Value | Rate 1 Value | Last Date |
|---|---|---|---|---|---|---|
| 10762 Bennett, D.P. | Partner | 2.00 | 500.00 | 1,000.00 | 1,000.00 | 04/27/11 |
| 10771 Carr, J.M. | Partner | 243.20 | 550.00 | 133,760.00 | 133,760.00 | 04/29/11 |
| 10771 Carr, J.M. | Partner | 5.20 | 525.00 | 2,730.00 | 2,730.00 | 04/29/11 |
| 10773 Claffey, S.A. | Partner | 0.90 | 525.00 | 472.50 | 472.50 | 01/24/11 |
| 10605 Foster, D.A. | Partner | 8.90 | 425.00 | 3,782.50 | 3,782.50 | 01/17/11 |
| 10605 Foster, D.A. | Partner | 4.50 | 410.00 | 1,845.00 | 1,845.00 | 01/17/11 |
| 12981 Ghuman-O'Neill, S. | Partner | 29.50 | 355.00 | 10,472.50 | 10,472.50 | 04/25/11 |
| 10563 Hall, T.E. | Partner | 269.70 | 370.00 | 99,789.00 | 99,789.00 | 04/29/11 |
| 10563 Hall, T.E. | Partner | 13.80 | 350.00 | 4,830.00 | 4,830.00 | 04/29/11 |
| 16928 Hanlon, J.P. | Partner | 17.60 | 440.00 | 7,744.00 | 7,744.00 | 04/29/11 |
| 10806 Jaffe, J. | Partner | 12.10 | 525.00 | 6,352.50 | 6,352.50 | 04/29/11 |
| 10847 Stanley, R.K. | Partner | 212.20 | 585.00 | 124,137.00 | 124,137.00 | 04/29/11 |
| 10847 Stanley, R.K. | Partner | 10.50 | 555.00 | 5,827.50 | 5,827.50 | 04/29/11 |
| 12011 Toner, K.M. | Partner | 17.00 | 440.00 | 7,480.00 | 7,480.00 | 04/29/11 |
| 10286 Eikenberry, S.M. | Of Counsel | 81.60 | 340.00 | 27,744.00 | 27,744.00 | 04/29/11 |
| 17619 Lewis, E.R. | Of Counsel | 17.70 | 400.00 | 7,080.00 | 7,080.00 | 04/29/11 |
| 10732 Ponader, W.W. | Of Counsel | 97.90 | 415.00 | 40,628.50 | 40,628.50 | 04/28/11 |
| 18503 Britton, K.D. | Associate | 5.00 | 195.00 | 975.00 | 975.00 | 02/21/11 |
| 15996 DeNeal, D.R. | Associate | 291.30 | 245.00 | 71,368.50 | 71,368.50 | 04/29/11 |
| 13062 Fleming, J.F.W. | Associate | 0.60 | 325.00 | 195.00 | 195.00 | 02/09/11 |
| 15994 Kimmerling, K.M. | Associate | 1.10 | 300.00 | 330.00 | 330.00 | 01/21/11 |
| 16611 Mappes, H.A. | Associate | 95.70 | 255.00 | 24,403.50 | 24,403.50 | 04/29/11 |
| 16611 Mappes, H.A. | Associate | 11.30 | 220.00 | 2,486.00 | 2,486.00 | 04/29/11 |
| 16634 Myers, Z.A. | Associate | 0.20 | 245.00 | 49.00 | 49.00 | 04/29/11 |
| 17474 Pearcy, J.A. | Associate | 4.60 | 295.00 | 1,357.00 | 1,357.00 | 02/04/11 |
| 12170 Castor, A.K. | Legal Assistant | 1.40 | 200.00 | 280.00 | 280.00 | 03/24/11 |
| 10414 Herendeen, S.B. | Legal Assistant | 201.60 | 210.00 | 42,336.00 | 42,336.00 | 04/29/11 |
| 10414 Herendeen, S.B. | Legal Assistant | 17.60 | 200.00 | 3,520.00 | 3,520.00 | 04/29/11 |

Case 10-93904-BHL-11   Doc 520-1   Filed 06/01/11   EOD 06/01/11 16:15:28   Pg 59 of
59

| Client Manager | J.M. Carr | | | | | | |
| Matter Manager | 10771 | J.M. Carr | | | Proforma No. | 1273962 as of 04/30/11 | |

| Client | 0984868 | James A. Knauer, as Chapter 11 Trustee, | Requested By | eliteman | on | 06/01/11 |
| Matter | 0984868.0000001 | Eastern Livestock Co., LLC. | | | | |

| Timekeeper | Classification | Hours | Matter Rate | Matter Value | Rate 1 Value | Last Date |
|---|---|---|---|---|---|---|
| 16227 Nansen, O.L. | Legal Assistant | 0.30 | 175.00 | 52.50 | 52.50 | 01/04/11 |
| 18746 Barberio, G.J. | Other | 2.40 | 230.00 | 552.00 | 552.00 | 03/23/11 |
| 17950 Johns, J.M. | Other | 9.00 | 230.00 | 2,070.00 | 2,070.00 | 04/22/11 |
| Total Services | | 1,686.40 | | 635,649.50 | 635,649.50 | |

TASK SUMMARY

| Task | Description | Hours | Value |
|---|---|---|---|
| B001 | Asset Analysis and Recovery | 290.90 | 126,472.50 |
| B002 | Asset Disposition | 202.30 | 77,327.00 |
| B003 | Business Operations | 48.80 | 18,472.50 |
| B004 | Case Administration | 469.10 | 140,494.00 |
| B005 | Claims Administration and Objections | 30.70 | 9,022.00 |
| B007 | Fee/Employment Applications | 39.90 | 14,879.00 |
| B008 | Fee/Employment Objections | 2.40 | 761.00 |
| B009 | Financing | 110.20 | 50,941.50 |
| B010 | Litigation | 229.20 | 84,924.00 |
| B011 | Meetings of Creditors | 7.30 | 2,054.50 |
| B012 | Plan and Disclosure Statement | .90 | 472.50 |
| B013 | Relief From Stay Proceedings | 175.90 | 78,816.00 |
| B015 | Business Analysis | 2.60 | 832.00 |
| B017 | Data Analysis | 9.00 | 2,070.00 |
| B018 | Litigation Consulting | 14.30 | 5,518.00 |
| B020 | Tax Issues | 3.50 | 1,825.00 |
| B022 | Travel | 49.40 | 20,768.00 |
| | | 1,686.40 | 635,649.50 |

984868.0000001

James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC

Proforma Ending 08/31/11

| Task | Index | Date | Timekeepe Name | Title | Hours | Amount | Narrative |
|------|-------|------|----------------|-------|-------|--------|-----------|
| B001 | 13482970 | 5/2/2011 | 10771 Carr, James M. | Partner | 0.6 | $ 330.00 | Emails regarding Thompson Hine wire, Friona, Superior et al |
| B001 | 13484494 | 5/2/2011 | 10847 Stanley, Robert K. | Partner | 0.3 | $ 175.50 | E-mail to J. Carr et al regarding Cattlemen's interest charges |
| B001 | 13484536 | 5/2/2011 | 10847 Stanley, Robert K. | Partner | 0.2 | $ 117.00 | Review e-mail and letter from D. LeBas regarding payments made to others prior to receivership |
| B001 | 13484548 | 5/2/2011 | 10847 Stanley, Robert K. | Partner | 0.5 | $ 292.50 | Telephone calls with D. LeBas regarding transactions described in his letter of 5/2/11 |
| B001 | 13487906 | 5/2/2011 | 17619 Lewis, Erin R. | Of Counsel | 3.1 | $ 1,240.00 | Continue review of bankruptcy documents related to verified complaint; review U.S. Attorney's Manual and associated regulations in response to verified complaint |
| B001 | 13487140 | 5/3/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.2 | $ 83.00 | Confer with T. Hall regarding status of preference analysis, outstanding information needed, particular transfers |
| B001 | 13487611 | 5/3/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.4 | $ 142.00 | Conference call with Pat O'Malley regarding Abilene and C&M |
| B001 | 13486326 | 5/3/2011 | 15996 DeNeal, Dustin R. | Associate | 0.3 | $ 73.50 | Call with counsel for Royal Beef regarding subpoena |
| B001 | 13486330 | 5/3/2011 | 15996 DeNeal, Dustin R. | Associate | 0.8 | $ 196.00 | Research potential avoidance of mortgage on ELC-owned property at 8394 Tandy Road |
| B001 | 13487949 | 5/3/2011 | 17619 Lewis, Erin R. | Of Counsel | 4.6 | $ 1,840.00 | Additional review of Supplemental Rule G; U.S. Attorney's Manual 9-121.100; 18 USC 981 and 983; correspond with J. Hanlon regarding burden of proof to support a complaint, burden of proof at trial, burden of proof for innocent owner decents |
| B001 | 13495741 | 5/4/2011 | 10797 Hamer, David R. | Of Counsel | 0.5 | $ 237.50 | Conference with R.K. Stanley and R.A. Richardson regarding "check kiting" and related banking issues |
| B001 | 13491334 | 5/4/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 1.1 | $ 390.50 | Revise C&M Cattle settlement documents; communicate with P. O'Malley and Mark Fenzel regarding Abilene Foods matter |
| B001 | 13490605 | 5/4/2011 | 15996 DeNeal, Dustin R. | Associate | 1.8 | $ 441.00 | Research Idaho tortious interference law and measure of damages |
| B001 | 13506671 | 5/4/2011 | 17619 Lewis, Erin R. | Of Counsel | 6.5 | $ 2,600.00 | Legal research regarding contesting forfeiture action and available options for trustee to consider in response to verified complaint |
| B001 | 13493485 | 5/5/2011 | 10847 Stanley, Robert K. | Partner | 0.4 | $ 234.00 | E-mails from E. Lynch regarding cattle transactions by Cactus, Edens and others |
| B001 | 13493502 | 5/5/2011 | 10847 Stanley, Robert K. | Partner | 0.2 | $ 117.00 | Voice mails from and telephone call with E. Lynch regarding Cactus |
| B001 | 13492889 | 5/5/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Draft letter to Royal Beef regarding response to subpoena; draft letter to NLVA regarding shipping documentation and discussion with NuTech |
| B001 | 13506687 | 5/5/2011 | 17619 Lewis, Erin R. | Of Counsel | 1.5 | $ 600.00 | Continue research of response to verified complaint; review Guidance from U.S. Attorney's Manual; Forfeiture Directives; Supplemental Rule G |
| B001 | 13496459 | 5/6/2011 | 10847 Stanley, Robert K. | Partner | 0.5 | $ 292.50 | Conference call with J. Knauer, E. Lynch et al regarding various inventory and asset issues |
| B001 | 13495872 | 5/6/2011 | 15996 DeNeal, Dustin R. | Associate | 0.8 | $ 196.00 | Review DSI's report of alternative bank accounts and activity therein for purposes of potential garnishment motions/orders |
| B001 | 13506692 | 5/6/2011 | 17619 Lewis, Erin R. | Of Counsel | 4.4 | $ 1,760.00 | Discuss matters related to verified complaint and asset forfeiture issues with J. Hanlon and T. Hall; continue research of case law and whether or not the in REM action is excepted from automatic stay as "police tower" action; correspond with J. Hanlon regarding same |
| B001 | 13506698 | 5/9/2011 | 17619 Lewis, Erin R. | Of Counsel | 2.2 | $ 880.00 | Office conference with J. Hanlon regarding status of research and recommendation to trustee regarding verified complaint; review and revise memo to trustee regarding research compilation and suggested recommendations |
| B001 | 13506320 | 5/10/2011 | 10847 Stanley, Robert K. | Partner | 0.3 | $ 175.50 | Conference with J. Carr, T. Hall et al regarding plan for 2004 examinations |
| B001 | 13506710 | 5/10/2011 | 17619 Lewis, Erin R. | Of Counsel | 1.6 | $ 640.00 | Continue draft and review of memo to trustee regarding verified complaint recommendations |
| B001 | 13512374 | 5/12/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.3 | $ 124.50 | Email to J. Knauer regarding HH access to Iconnect database |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B001 | 13513137 | 5/12/2011 | 17619 Lewis, Erin R. | Of Counsel | 0.4 | $ 160.00 | Revise memo regarding forfeiture issue and correspondence with T. Hall regarding same |
| B001 | 13520699 | 5/16/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.1 | $ 456.50 | Email to A. Omori regarding preference report (.1); begin review of worksheet prepared by DSI regarding all "90 day" transfers (1.0) |
| B001 | 13521599 | 5/16/2011 | 10771 Carr, James M. | Partner | 0.8 | $ 440.00 | Telephone call J. Knauer and review and revise Trustee's report and motion regarding proceeds from sold cattle and purchase claims, conference with D. DeNeal |
| B001 | 13521340 | 5/16/2011 | 15996 DeNeal, Dustin R. | Associate | 0.8 | $ 196.00 | Calls with DSI regarding uncollectable account receivables and discuss needed list for drafting complaints |
| B001 | 13531828 | 5/17/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.2 | $ 913.00 | Continue review of aggregated data presented by DSI regarding preferential transfers (1.2); conference call with A. O'Mori reviewing data, methodology, additional information generally required (1.0) |
| B001 | 13524936 | 5/17/2011 | 10771 Carr, James M. | Partner | 0.7 | $ 385.00 | Review memorandum from JP Hanlon regarding USA seizure of UCB account and Louisville action |
| B001 | 13523685 | 5/17/2011 | 15996 DeNeal, Dustin R. | Associate | 1.4 | $ 343.00 | Review 2008 financial statement to determine solvency; review bank records to determine start of check kiting scheme |
| B001 | 13528655 | 5/18/2011 | 10771 Carr, James M. | Partner | 0.7 | $ 385.00 | Review and revise Trustee report regarding purchase money claims; conference with D. DeNeal |
| B001 | 13528743 | 5/18/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.3 | $ 106.50 | Finalize C&M settlement documents; communicate with P. O'Malley and T. Hall regarding same |
| B001 | 13526242 | 5/18/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Review shipping information provided by Northern Livestock Video Auction and update account receivable listing |
| B001 | 13531060 | 5/19/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Research Indiana and Uniform Fraudulent Transfer law for application in check kiting scheme |
| B001 | 13538415 | 5/19/2011 | 17619 Lewis, Erin R. | Of Counsel | 0.1 | $ 40.00 | Correspond with T. Hall regarding forfeiture issues |
| B001 | 13534574 | 5/20/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.5 | $ 622.50 | Strategy:  Baker & Daniels meeting regarding review of case and assignment of responsibilities, issues, objectives |
| B001 | 13534726 | 5/20/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | E-mails Cole and Lynch regarding Agribeef |
| B001 | 13534398 | 5/20/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ 367.50 | Compile listing of open accounts and note receivables for litigation |
| B001 | 13538491 | 5/23/2011 | 17619 Lewis, Erin R. | Of Counsel | 3.8 | $ 1,520.00 | Meet with K. Toner and J. Hanlon regarding various issues related to Eastern Livestock bankruptcy, forfeiture action and adversary complaints; brief review of use of Fifth Amendment in 2004 examinations; brief research into trustee's standing to sue defendants in bankruptcy case |
| B001 | 13541654 | 5/24/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.4 | $ 581.00 | Participated in follow up strategy session regarding case advancement, management plan |
| B001 | 13559649 | 5/24/2011 | 17619 Lewis, Erin R. | Of Counsel | 2.4 | $ 960.00 | Review case information and research memo; participate in team phone call |
| B001 | 13543848 | 5/25/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Negotiation of agreed entry on First Bank relief from stay and review of documents provided by First Bank to substantiate its position |
| B001 | 13543856 | 5/25/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 | $ 122.50 | Review of documents produced by Royal Beef in response to subpoena |
| B001 | 13550330 | 5/26/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2 | $ 830.00 | Review of revised DSI work product regarding preference analysis (1.2); telephone calls and email exchange with A. Omori to understanding scope and detail of data reflected, interplay of various spreadsheets (.8) |
| B001 | 13556723 | 5/26/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ 71.00 | Review correspondence from Erika Barnes regarding Abilene Foods property; conference with A. Castor regarding title search for same |
| B001 | 13550379 | 5/30/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.4 | $ 581.00 | Begin review of transaction detail regarding Northern Livestock, Glenn Franklin |
| B001 | 13560441 | 5/31/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.7 | $ 1,120.50 | Telephone call with T. Hall regarding U.S. Attorney "Victim Fund" constituency overlap preference transferees, claims docket (.4); email exchange with A. Omori regarding information required to identify "directed transfers," review of receipt of directed transfer data to date (.6); begin draft of "Form 1" of preference/fraudulent transfer complaint (1.7) |

| B001 | 13554503 | 5/31/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Review objections filed regarding Trustee report re funds from sale of cattle and request to move money to general account |
|---|---|---|---|---|---|---|---|---|
| B001 | 13560517 | 6/1/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.7 | $ | 290.50 | Review detail regarding Heritage Feeders and MMB 90 day transaction, question regarding Eastern Livestock Co. transfer to MMB, prepare email regarding same to T. Hall, J. Knauer, E. Lynch (.4); continue drafting preference complaint (.3) |
| B001 | 13559458 | 6/1/2011 | 10771 Carr, James M. | Partner | 1.4 | $ | 770.00 | Emails and new documents re SOLM and delivery of dollar amounts to trustee under interim agreement (1.2); other emails (.2) |
| B001 | 13560978 | 6/1/2011 | 10806 Jaffe, Jay | Partner | 0.4 | $ | 210.00 | Conference with K. Toner and quick research recovery options relating to kiting activity |
| B001 | 13559900 | 6/1/2011 | 17619 Lewis, Erin R. | Of Counsel | 0.2 | $ | 80.00 | Review correspondence related to motion for extension of time and correspond with J. Hanlon regarding same |
| B001 | 13564992 | 6/2/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.7 | $ | 290.50 | Work on Glenn Franklin analysis |
| B001 | 13598422 | 6/2/2011 | 17619 Lewis, Erin R. | Of Counsel | 0.2 | $ | 80.00 | Office conference with W. Ponader regarding case status |
| B001 | 13570930 | 6/6/2011 | 10732 Ponader, Wendy W. | Of Counsel | 5.2 | $ | 2,158.00 | Work on preference analysis regarding Northwest Livestock, Southeast Livestock, Alabama Livestock (3.8); refining form complaint (1.4) |
| B001 | 13573479 | 6/7/2011 | 10732 Ponader, Wendy W. | Of Counsel | 5.8 | $ | 2,407.00 | Work on preference analysis regarding Alabama Livestock, Southwest Livestock and Glenn Franklin (5.2); prepare detailed emails to DSI regarding additional information required to complete new value analyses, status of "directed transfer" detail (.4); telephone call with V. Bakhshian regarding BMC claims analysis (.2) |
| B001 | 13575948 | 6/8/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Review DSI report regarding funds |
| B001 | 13576151 | 6/8/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ | 71.00 | (C&M) Conference with T. Hall and P. O'Malley regarding C&M settlement and effect of Superior claims |
| B001 | 13575555 | 6/8/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Draft letter to Northern Livestock requesting additional info; research tortious interference law in Montana |
| B001 | 13575661 | 6/8/2011 | 15996 DeNeal, Dustin R. | Associate | 1.8 | $ | 441.00 | Insolvency analysis using audited financials and Fifth Third documents |
| B001 | 13578738 | 6/9/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1 | $ | 415.00 | Continue work regarding preference analysis regarding cattle seller transferees |
| B001 | 13586479 | 6/10/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.9 | $ | 788.50 | Email exchange with DSI regarding supplemental requested information on preference analysis (.3); begin review of select proof of claims as part of "new value" determination as applicable (1.6) |
| B001 | 13580846 | 6/10/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 | $ | 171.50 | Call with attorney for Moore family farm and draft letter explaining status of trustee's motion to assign interest in land sale contract to Chad Schuchmann |
| B001 | 13580883 | 6/10/2011 | 15996 DeNeal, Dustin R. | Associate | 2.5 | $ | 612.50 | Research tortious conversion/fraudulent transfer law regarding assignment of contracts as it applies to NLVA, Agribeef, Joplin and SOLM |
| B001 | 13587435 | 6/13/2011 | 10732 Ponader, Wendy W. | Of Counsel | 4.1 | $ | 1,701.50 | Continued work on preference analyses of cattle seller transferees, Shasta, Alabama, Southeast (3.8); prepare emails to DSI regarding updated data to include clear date, information on directed transfers (.3) |
| B001 | 13584774 | 6/13/2011 | 15996 DeNeal, Dustin R. | Associate | 3.5 | $ | 857.50 | Begin analysis of new value defense to preference claims in conjunction with Wendy Ponader |
| B001 | 13590413 | 6/14/2011 | 10563 Hall, Terry E. | Partner | 1.3 | $ | 481.00 | Attend to request to finalize settlement with Cactus Feeders re Eastern Cattle (John Lovell). Review prior communications and approval of costs to be setoff with DSI |
| B001 | 13589796 | 6/14/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.4 | $ | 1,411.00 | Confer with J. Carr regarding status of preference analyses, next steps regarding memo to Trustee (.2); review transferee information regarding potential preference claims against Innovative Livestock, BMC Natural and Avacadi Commodity in assistance of possible resolution of interpleader matter, prepare email regarding same to K. Toner (.5); continued preference analyses regarding certain cattle sellers (2.7) |
| B001 | 13589806 | 6/14/2011 | 10771 Carr, James M. | Partner | 0.2 | $ | 110.00 | Conference with D. DeNeal regarding Agribeef |
| B001 | 13589809 | 6/14/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Conference with W. Ponader regarding preference analysis |

| B001 | 13589317 | 6/14/2011 | 15996 DeNeal, Dustin R. | Associate | 1 $ | 245.00 | Review Agribeef position regarding cattle at Jeff Parson's farm and potential "set off"; draft respose letter |
|---|---|---|---|---|---|---|---|
| B001 | 13589337 | 6/14/2011 | 15996 DeNeal, Dustin R. | Associate | 1.4 $ | 343.00 | Research position regarding Eastern Cattle Co. and potential receivable from Friona |
| B001 | 13592776 | 6/15/2011 | 15996 DeNeal, Dustin R. | Associate | 1 $ | 245.00 | Revise draft response to Agribeef regarding settlement; research origin of cattle located at Jeff Parsons' farm |
| B001 | 13592832 | 6/15/2011 | 15996 DeNeal, Dustin R. | Associate | 1.9 $ | 465.50 | Update motion for 2004 exam of Gibson and begin drafting outline of complaint |
| B001 | 13598096 | 6/16/2011 | 15996 DeNeal, Dustin R. | Associate | 1.8 $ | 441.00 | Draft position letter to Agribeef |
| B001 | 13614385 | 6/22/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.2 $ | 498.00 | Review latest caselaw regarding standard of required pleading in preference action post Twombly and Iqbal |
| B001 | 13614491 | 6/23/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.2 $ | 498.00 | Review Baker & Daniels internal comments regarding case and player mapping (.2); review certain cattle seller contracts regarding ordinary course consideration (1.0) |
| B001 | 13622545 | 6/24/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1 $ | 415.00 | Emails to DSI regarding outstanding additional data requested (.4); review cattle seller contracts regarding ordinary course (.6) |
| B001 | 13617962 | 6/24/2011 | 10771 Carr, James M. | Partner | 0.8 $ | 440.00 | Review documents, telephone call Bumguardner (appraiser) regarding appraisal of Cattlemen's |
| B001 | 13622560 | 6/27/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.5 $ | 1,037.50 | Draft form demand letter, continued contract review |
| B001 | 13622205 | 6/27/2011 | 10771 Carr, James M. | Partner | 0.3 $ | 165.00 | E-mails regarding Cattlemen's appraisal |
| B001 | 13621502 | 6/27/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 $ | 147.00 | Draft assignment of ELC's interest in land sale contract to Chad Schuchmann |
| B001 | 13621518 | 6/27/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 $ | 122.50 | Negotiate pretrial sale of ELC interests in ClicRweight |
| B001 | 13625375 | 6/28/2011 | 10771 Carr, James M. | Partner | 0.5 $ | 275.00 | Review documents regarding Okie/Cattlemen's appraisal |
| B001 | 13625379 | 6/28/2011 | 10771 Carr, James M. | Partner | 0.6 $ | 330.00 | Review and revise assignment of real estate contract to Schuchmann; conference with D. DeNeal |
| B001 | 13625380 | 6/28/2011 | 10771 Carr, James M. | Partner | 0.9 $ | 495.00 | Letter to J. Massouh and e-mail C. Bumguardner of WT regarding appraisal of Cattlemen's and Okie interest |
| B001 | 13624559 | 6/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 $ | 122.50 | Revise assignment agreement with Chad Schuchmann |
| B001 | 13633246 | 6/30/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.8 $ | 747.00 | Revise form demand letter (.6); review email from and prepare email to A. O'Mori regarding status of data to preference data to needed perform all preference analysis (.3); work on transferee analysis (.9) |
| B001 | 13637390 | 6/30/2011 | 10771 Carr, James M. | Partner | 0.7 $ | 385.00 | Letter from Huffaker regarding Okie/Cattlemen's; conference with D. Bennett regarding Huffaker letter |
| B001 | 13637393 | 6/30/2011 | 10771 Carr, James M. | Partner | 0.4 $ | 220.00 | E-mails WT; regarding letter to Massouh regarding appraisal of Cattlemen's |
| B001 | 13638016 | 7/1/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.3 $ | 539.50 | Email exchanges with A. Omori regarding directed transfers, additional information requested (.4); began review of revised "direct transfer" data, including "clear dates" and additional claims information (.9) |
| B001 | 13640452 | 7/5/2011 | 10771 Carr, James M. | Partner | 0.4 $ | 220.00 | E-mails regarding possible Okie sale of Cattlemen's interest |
| B001 | 13650497 | 7/6/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.2 $ | 68.00 | Conference with W. Ponader concerning budget issues |
| B001 | 13643404 | 7/6/2011 | 10771 Carr, James M. | Partner | 0.9 $ | 495.00 | Telephone call J. Hufffaker and email E. Lynch, J. Knauer et al. regarding proposal to buy Okie Farm's interest in Cattlemen and appraisal |
| B001 | 13651744 | 7/7/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.6 $ | 664.00 | Work on Preference analyses, review Southeast Livestock and Glen Franklin per revised data |
| B001 | 13647024 | 7/7/2011 | 15996 DeNeal, Dustin R. | Associate | 1.8 $ | 441.00 | Research SOLM's position on assignment of contracts prepetition and ELC's operations as a "clearing agency"; begin drafting discovery responses |
| B001 | 13651781 | 7/8/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.8 $ | 332.00 | Consider Section 553(b) claims against Superior, confer with J. Jaffe, email to DSI regarding Superior offset, if any |
| B001 | 13651785 | 7/8/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.8 $ | 1,162.00 | Further revision to draft form complaints, conferred with J. Jaffe regarding content; email exchange with DSI regarding additional information regarding "directed deposits", continued analyses regarding transferees |
| B001 | 13656397 | 7/12/2011 | 10732 Ponader, Wendy W. | Of Counsel | 6.5 $ | 2,697.50 | Participated in strategy meeting with L. Lynch, P. O'Malley, J. Bosco, R. LaTour, J. Knauer, J. Carr and T. Hall regarding all matters, advancement of case, priorities, issues |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B001 | 13656187 | 7/12/2011 | 10771 Carr, James M. | Partner | 1.1 | $ | 605.00 | Telephone call Huffaker regarding Cattlemen's and offer to purchase Okie Farms interest; conference with J. Bosco, R. LaTour, J. Knauer and D. Bennett, regarding tax issues |
| B001 | 13661439 | 7/13/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3 | $ | 1,245.00 | Emails to Joplin counsel regarding additional information needed and contracts regarding JRS and JSV (.4); preference exposure analysis regarding Joplin Regional Stockyards (2.6) |
| B001 | 13660561 | 7/13/2011 | 10771 Carr, James M. | Partner | 0.8 | $ | 440.00 | Conference with D. DeNeal regarding research; review memorandum regarding ability to force sale of Cattlemen's |
| B001 | 13660592 | 7/13/2011 | 15996 DeNeal, Dustin R. | Associate | 4.5 | $ | 1,102.50 | Research ability under Bankruptcy Code to force sale of ownership interest in Cattlemen's Feedlot, Ltd. |
| B001 | 13690622 | 7/14/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.9 | $ | 373.50 | Further revisions to draft form Complaint and demand letter, prepare email to J. Carr and J. Knauer delivering forms for comment |
| B001 | 13665509 | 7/14/2011 | 10771 Carr, James M. | Partner | 0.9 | $ | 495.00 | Review material from Huffaker regarding Okie Farms/Cattlemen's and e-mail to Huffaker to obtain partnership agreement and other materials |
| B001 | 13668521 | 7/15/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mail E. Lynch regarding projected recoveries regarding forward contracts for bank meeting |
| B001 | 13672028 | 7/18/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 | $ | 147.00 | Phone call with Chad Schuchmann to finalize assignment agreement; draft letter regarding same |
| B001 | 13677417 | 7/20/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ | 367.50 | Research SOLM alleged assignment and draft summary of SOLM and Northern Livestock Video Auction facts |
| B001 | 13679312 | 7/21/2011 | 10771 Carr, James M. | Partner | 0.6 | $ | 330.00 | Emails Omori et al. regarding Garrett preparation |
| B001 | 13679325 | 7/21/2011 | 10771 Carr, James M. | Partner | 1.2 | $ | 660.00 | Review documents regarding Cattlemen's/Okie Farms and conference with D. DeNeal regarding research Texas partnership law |
| B001 | 13680286 | 7/21/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Research Texas partnership statutes for restrictions on transfer of interests |
| B001 | 13682823 | 7/22/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Draft motion to sell personal property |
| B001 | 13682834 | 7/22/2011 | 15996 DeNeal, Dustin R. | Associate | 3.3 | $ | 808.50 | Research Texas law regarding enforceability of anti-assignment and anti-partition providers of partnership agreement |
| B001 | 13687486 | 7/25/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Conference with D. DeNeal regarding Cattlemen's/Okie farms and review material from Massouh |
| B001 | 13697479 | 7/26/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.7 | $ | 705.50 | Review Superior transaction analysis prepared by DSI (.9); follow up email to C. Bowles regarding open questions on Joplin resume and Joplin preference analysis (.8) |
| B001 | 13691681 | 7/26/2011 | 10771 Carr, James M. | Partner | 0.9 | $ | 495.00 | E-mails L. Koch, J. Knauer E. Lynch et al. regarding Peoples Bank mortgage claim |
| B001 | 13691685 | 7/26/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Conference with D. DeNeal regarding Texas partnership law and Okie Farms/Cattlemens |
| B001 | 13691691 | 7/26/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Conference with T. Hall regarding request by L. DelCotto regarding various matters |
| B001 | 13690815 | 7/26/2011 | 15996 DeNeal, Dustin R. | Associate | 2.2 | $ | 539.00 | Research background info on SOLM's alleged assignment and begin drafting position letter |
| B001 | 13690862 | 7/26/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Research Texas partnership law for restrictions on limited partner's ability to withdraw and/or transfer interest |
| B001 | 13698234 | 7/27/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1 | $ | 415.00 | Conference call with A. Omori and L. Lynch regarding Superior report, explanation of transactions generally, unknowns |
| B001 | 13695970 | 7/27/2011 | 10771 Carr, James M. | Partner | 1.6 | $ | 880.00 | Review materials regarding Okie/Cattlemen's including Texas partnership statute |
| B001 | 13701225 | 7/28/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.8 | $ | 332.00 | Work on analysis regarding C&M and Linden |
| B001 | 13701673 | 7/28/2011 | 10771 Carr, James M. | Partner | 3.3 | $ | 1,815.00 | Review documents and draft e-mails to J. Knauer et al. with analysis regarding Okie/Cattlemen's |
| B001 | 13701675 | 7/28/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | E-mails E. Lynch regarding $1 million loan repayment by distribution from Cattlemen's to Okie |

| B001 | 13699882 | 7/28/2011 | 15996 DeNeal, Dustin R. | Associate | 3.6 | $ | 882.00 | Review transactional documents between ELC, Scott Gibson and Royal Beef and request additional production form Royal Beef; begin drafting second motion to transmit funds from escrow; review details regarding contracts allegedly assigned to SOLM and other SOLM contracts not included in assignment |
| B001 | 13712921 | 7/29/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.6 | $ | 1,494.00 | Work on preference analysis regarding Linden and Ozark (3.2); prepared e-mails to DSI following up on requested data for directed transfers (.4) |
| B001 | 13701685 | 7/29/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Telephone call Huffaker regarding Okie/Cattlemen's |
| B001 | 13701701 | 7/29/2011 | 10771 Carr, James M. | Partner | 0.6 | $ | 330.00 | Review Okie operating agreement and conference with D. DeNeal regarding appointing J. Knauer as manager Okie |
| B001 | 13708613 | 8/1/2011 | 15996 DeNeal, Dustin R. | Associate | 1.6 | $ | 392.00 | Draft settlement letter to SOLM |
| B001 | 13714619 | 8/2/2011 | 10771 Carr, James M. | Partner | 1.1 | $ | 605.00 | Review and revise letter to SOLM regarding trustee claims and possible settlement; conference with D. DeNeal |
| B001 | 13713125 | 8/2/2011 | 15996 DeNeal, Dustin R. | Associate | 4.9 | $ | 1,200.50 | Research and draft position letter to SOLM to facilitate settlement discussions |
| B001 | 13718467 | 8/3/2011 | 10732 Ponader, Wendy W. | Of Counsel | 4.1 | $ | 1,701.50 | Confer with T. Hall regarding questions on status of budget approval (.3); confer with T. Hall regarding PASA, questions concerning ELC as purported "clearing agency" and/or "market agency" (.6); confer with D. DeNeal and H. Mappes (via e-mail) regarding analysis/materials gathering in-house on these issues (.4); begin review/research on questions on PASA, "market agency" and/or "clearing agency" (2.8) |
| B001 | 13716506 | 8/3/2011 | 10771 Carr, James M. | Partner | 2.9 | $ | 1,595.00 | Letter from J. Huffaker regarding guarantee of Cattlemen's line of credit, review documents and e-mail Huffaker; e-mail J. Knauer and telephone call J. Huffaker regarding settlement and $1 million distribution |
| B001 | 13716156 | 8/3/2011 | 15996 DeNeal, Dustin R. | Associate | 6 | $ | 1,470.00 | Research and draft position statements with respect to Northern Livestock Video Auction, Joplin and Agribeef |
| B001 | 13721582 | 8/4/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.6 | $ | 1,494.00 | Research regarding Bluegrass position that ELC is a "market agency" (1.8); research on PASA, "market agency" and "clearing agency" (1.8) |
| B001 | 13721585 | 8/4/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.4 | $ | 166.00 | Confer with D. DeNeal regarding initial review of preference exposure of SOLM, Joplin, Northern Livestock (.3); begin more detailed review regarding SOLM and Northern Livestock (.1) |
| B001 | 13721099 | 8/4/2011 | 10771 Carr, James M. | Partner | 1.3 | $ | 715.00 | Review and revise letters to SOLM and Joplin counsel regarding claims of trustee and possible settlement |
| B001 | 13721103 | 8/4/2011 | 10771 Carr, James M. | Partner | 2.3 | $ | 1,265.00 | Review materials regarding fall 2010 dividend transaction Okie and payment Gibson debt, e-mail J. Knauer et al. regarding possible settlement counter proposal to Cattlemen's and review valuation by E. Lynch regarding future payment capital account Okie |
| B001 | 13720266 | 8/4/2011 | 15996 DeNeal, Dustin R. | Associate | 7.8 | $ | 1,911.00 | Continue research and drafting position statement/settlement letters with regarding to SOLM, Joplin and Northern Livestock Video Auction; research claims against Delbert Hawkins and Scott Gibson |
| B001 | 13726595 | 8/5/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.9 | $ | 1,203.50 | Additional research regarding case law regarding PASA, "market agency", "clearing agency"; question of interplay with commercial law |
| B001 | 13722974 | 8/5/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Research and draft position statement regarding Northern Livestock Video Auction |
| B001 | 13726635 | 8/8/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.6 | $ | 1,079.00 | Preference analysis on Northern Video, begin SOLM |
| B001 | 13726327 | 8/8/2011 | 15996 DeNeal, Dustin R. | Associate | 0.9 | $ | 220.50 | Review and finalize settlement letters to SOLM and Joplin |
| B001 | 13726340 | 8/8/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Calls with DSI to discuss Scott Gibson, Northern Livestock Video Auction and collection of note and account receivables; review data |
| B001 | 13736666 | 8/9/2011 | 10732 Ponader, Wendy W. | Of Counsel | 2.7 | $ | 1,120.50 | Further work on SOLM analysis (1.6); prepare email to A. Omori regarding apparent inconsistencies/errors in DSI data regarding SOLM transactions (.4); work on Linden (.7) |
| B001 | 13736715 | 8/10/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.8 | $ | 747.00 | Work on Joplin Regional and Joplin Video new value analysis |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B001 | 13738260 | 8/10/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.3 | $ 106.50 | (Abiline Foods) Review analysis from DSI regarding settlement offer; communicate with DSI regarding same |
| B001 | 13733078 | 8/10/2011 | 15996 DeNeal, Dustin R. | Associate | 2.4 | $ 588.00 | Research and draft writeup on ELC's potential claims against Northern Livestock Video Auction and Nu-Technologies |
| B001 | 13749041 | 8/11/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.2 | $ 1,328.00 | Follow up on Akers article; further research on "market agency" vs. "dealer," email exchange with DSI regarding Eastern Livestock Co. records, further research related to issues on Supplemental Objection; research Department of Agriculture and GIPSA web site regarding information relevant to PSA registrations of Eastern Livestock Co. |
| B001 | 13737021 | 8/11/2011 | 10771 Carr, James M. | Partner | 0.6 | $ 330.00 | Telephone call with Huffaker regarding Cattlemen's/Okie Farms including Rabo Bank refinancing |
| B001 | 13749091 | 8/12/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.5 | $ 622.50 | Work on Trustee response to Supplemental Objection |
| B001 | 13749129 | 8/12/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.9 | $ 373.50 | Work on preference analysis |
| B001 | 13740679 | 8/12/2011 | 10771 Carr, James M. | Partner | 1.3 | $ 715.00 | Review form of certificate and consent regarding Rabo Bank refinancing, telephone calls J. Knauer, J. Huffaker and e-mail J. Huffaker et al. regarding clarification regarding scope of ratification |
| B001 | 13740686 | 8/12/2011 | 10771 Carr, James M. | Partner | 0.6 | $ 330.00 | Telephone call J. Huffaker and e-mails regarding postponement of East-West motion for relief from stay |
| B001 | 13749203 | 8/15/2011 | 10732 Ponader, Wendy W. | Of Counsel | 4.4 | $ 1,826.00 | Telephone call with T. Hall regarding issues on Supplemental Objections, preparation of response; email exchange with R. LaTour regarding Eastern Livestock Co. GIPSA registrations, email exchanges |
| B001 | 13749266 | 8/16/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.9 | $ 1,618.50 | Continued drafting Trustee's Response to Supplemental Objection, telephone call with T. Hall regarding follow up information |
| B001 | 13750031 | 8/16/2011 | 10771 Carr, James M. | Partner | 3.2 | $ 1,760.00 | Review files and materials; draft letter to Huffaker regarding settlement prop. Cattlemen's/Okie; e-mails J. Knauer et al. regarding letter and prop. |
| B001 | 13752624 | 8/17/2011 | 10732 Ponader, Wendy W. | Of Counsel | 6.1 | $ 2,531.50 | Continued work, revisions to Trustee Supplemental Response, drafting new sections responsive to new objections, other long-standing issues identified by T. Hall; confer with T. Hall regarding latest developments with Blue Grass, et al., and The First Bank and Trust |
| B001 | 13756219 | 8/18/2011 | 10732 Ponader, Wendy W. | Of Counsel | 5.9 | $ 2,448.50 | Continued review, revision and follow up research on market agency question; revise Trustee's response to Supplemental Objections and Trustee Motion to Strike regarding First Bank and Florida creditors, confer extensively with K. Toner, H. Mappes and L. Lynch regarding details of Eastern Livestock Co. various types of transactions, consideration of whether Eastern Livestock Co. ever operated as market agency getting on commission |
| B001 | 13756420 | 8/18/2011 | 10771 Carr, James M. | Partner | 0.6 | $ 330.00 | Emails regarding Okie Farms, Cattlemen's and send letter |
| B001 | 13765472 | 8/19/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.8 | $ 747.00 | Continue work regarding Trustee objections/responses to Supplemental Objections |
| B001 | 13758278 | 8/19/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Telephone call Huffaker regarding proposal to sell Okie interest in Cattlemen's and settlement claim |
| B001 | 13759068 | 8/19/2011 | 15996 DeNeal, Dustin R. | Associate | 0.8 | $ 196.00 | Research account receivable from Milk jug for sale of cattle |
| B001 | 13765517 | 8/22/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.3 | $ 124.50 | Voicemail and email exchange with H. Mappes regarding preference analysis with respect to Downs' entities |
| B001 | 13761690 | 8/22/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Begin drafting complaints against Joplin and SOLM |
| B001 | 13765525 | 8/23/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.3 | $ 539.50 | Confer with H. Mappes regarding Downs Litigation and consideration of amendments to the complaint to include preferences, review 90 day transfer DSI report with respect to Downs entity transferees, begin Downs analysis |
| B001 | 13765012 | 8/23/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 | $ 171.50 | Review adversary complaint in Gibson case regarding Your Community Bank real property and draft summary of real estate values for purposes of settling mortgage with Peoples Bank of Pickett County |

| B001 | 13770796 | 8/25/2011 | 15996 DeNeal, Dustin R. | Associate | 2.9 | $ | 710.50 | Draft and research complaint against SOLM |
|---|---|---|---|---|---|---|---|---|
| B001 | 13781830 | 8/30/2011 | 15996 DeNeal, Dustin R. | Associate | 2.4 | $ | 588.00 | Draft adversary complaint against SOLM |
| B001 | 13781838 | 8/30/2011 | 15996 DeNeal, Dustin R. | Associate | 2.4 | $ | 588.00 | Draft adversary complaint against SOLM |
| B001 | 13786111 | 8/31/2011 | 10732 Ponader, Wendy W. | Of Counsel | 1.2 | $ | 498.00 | Telephone call with H. Mappes regarding Downs preference review (.1); emails to A. Omori regarding possible errors in data from DSI (.2); complete preliminary Downs exposure analysis (.9) |
| B001 | 13786409 | 8/31/2011 | 15996 DeNeal, Dustin R. | Associate | 1.4 | $ | 343.00 | Revise and finalize adversary complaint against SOLM |
| B002 | 13484512 | 5/2/2011 | 10563 Hall, Terry E. | Partner | 0.7 | $ | 259.00 | Telephone call with DSI regarding scope of fraud being identified by DSI and strategy to address |
| B002 | 13484517 | 5/2/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Review information from DSI on Your Community Bank on transfers |
| B002 | 13489197 | 5/3/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ | 333.00 | Communications related to strategy/response to US attorney's forfeiture complaint |
| B002 | 13498375 | 5/6/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Telephone call related to DSI investigation and initial conclusions related to activity in Gibson-Your Community Bank accounts |
| B002 | 13498840 | 5/6/2011 | 10563 Hall, Terry E. | Partner | 1.7 | $ | 629.00 | Conference with J.P. Hanlon and Erin Lewis regarding forfeiture case/options/outline of agreement with US Attorney over seized assets |
| B002 | 13498851 | 5/6/2011 | 10563 Hall, Terry E. | Partner | 0.7 | $ | 259.00 | Telephone call with C. Bowles regarding Superior; telephone call with J.A. Knauer regarding approval for motion to amend order and request to amend bond claim; revise order and send back to C. Bowles |
| B002 | 13506383 | 5/10/2011 | 10771 Carr, James M. | Partner | 1 | $ | 550.00 | Conference with D. DeNeal regarding assignment of land contract interest |
| B002 | 13522388 | 5/11/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ | 333.00 | Telephone call with Trustees of estates |
| B002 | 13519876 | 5/16/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 | $ | 147.00 | Revise and finalize motion to assign land sale contract to Chad Schuchmann and proposed order |
| B002 | 13526618 | 5/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.5 | $ | 170.00 | Revise order related to transfer of case and funds in Kansas matter; review docket for Friona matter |
| B002 | 13534107 | 5/20/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Attend to open Superior matters related to Friona and to motion to change order |
| B002 | 13537877 | 5/23/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Telephone call with US Trustee and Gibson Trustee on forfeiture asset |
| B002 | 13537422 | 5/23/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 | $ | 98.00 | Draft notice of motion to assign interest in land sale contract to Chad Schuchmann |
| B002 | 13541054 | 5/24/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Attend to additional Superior settlement matters |
| B002 | 13541181 | 5/24/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 | $ | 122.50 | Draft notice of motion to assign interest in land sale contract |
| B002 | 13543811 | 5/25/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Update on forfeiture complaint with D. Caruso |
| B002 | 13543813 | 5/25/2011 | 10563 Hall, Terry E. | Partner | 0.5 | $ | 185.00 | Telephone call with Heritage Feeders regarding settlement and setoff |
| B002 | 13562010 | 5/31/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Further correspondence on settlements and Superior disputed accounts |
| B002 | 13564335 | 6/2/2011 | 10563 Hall, Terry E. | Partner | 0.6 | $ | 222.00 | Respond to questions related to Heritage Feeders settlement |
| B002 | 13582197 | 6/8/2011 | 10563 Hall, Terry E. | Partner | 0.6 | $ | 222.00 | Call with Randy LaTour regarding US attorney and forfeiture action |
| B002 | 13628888 | 6/14/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Follow-up on further Superior issues from Chip Bowles |
| B002 | 13593675 | 6/15/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ | 148.00 | Attend to Superior's demand on order to amend pleading |
| B002 | 13611940 | 6/21/2011 | 10563 Hall, Terry E. | Partner | 2.1 | $ | 777.00 | Continue preparation for hearing on purchase money claims and research issues related to same |
| B002 | 13612055 | 6/22/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ | 148.00 | Send email to Superior regarding changing order and the fact that most accounts are collected |
| B002 | 13612062 | 6/22/2011 | 10563 Hall, Terry E. | Partner | 0.6 | $ | 222.00 | Telephone call with E. Lynch regarding Florida auction houses and "clearing fees" |
| B002 | 13612064 | 6/22/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ | 333.00 | Research PASA clearing agency issues |
| B002 | 13622143 | 6/23/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ | 148.00 | Follow-up on status of Superior contested account collections |
| B002 | 13622118 | 6/24/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Meeting with US Attorney's Office on forfeiture complaint |
| B002 | 13622122 | 6/24/2011 | 10563 Hall, Terry E. | Partner | 1.5 | $ | 555.00 | Meeting with US Attorney's Office on forfeiture complaint |
| B002 | 13627812 | 6/28/2011 | 10563 Hall, Terry E. | Partner | 1.9 | $ | 703.00 | Meeting with K. Toner regarding Superior adversary proceeding |
| B002 | 13627819 | 6/28/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ | 148.00 | Telephone call related to settlement in C&M cattle accounts |
| B002 | 13647152 | 7/7/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ | 148.00 | Telephone call with J. Lovell regarding resolution of Cactus monies |
| B002 | 13656147 | 7/11/2011 | 10563 Hall, Terry E. | Partner | 0.1 | $ | 37.00 | Review email communication from C. Smith, counsel to Chuck Murdock and confirm applicability to Friona interpleader only |

| B002 | 13656182 | 7/11/2011 | 10563 Hall, Terry E. | Partner | 1.2 $ | 444.00 | Update action items related to asset recovery for meeting and attend to billing split between may do and must do items |
|------|----------|-----------|----------------------|---------|-------|--------|------|
| B002 | 13656195 | 7/12/2011 | 10563 Hall, Terry E. | Partner | 6 $ | 2,220.00 | Prepare for and meet with bank representatives on asset collection status and other related issues |
| B002 | 13656198 | 7/12/2011 | 10563 Hall, Terry E. | Partner | 1 $ | 370.00 | Review compiled pretrial statements |
| B002 | 13717937 | 7/13/2011 | 10563 Hall, Terry E. | Partner | 2.4 $ | 888.00 | Review memo related to status of parties related to ELC as a "clearee" under PASA and research status of "order-buyer" a term being asserted by creditors of ELC with relation to purchase money claims report |
| B002 | 13716967 | 7/14/2011 | 10563 Hall, Terry E. | Partner | 1.2 $ | 444.00 | Correct J. Rogers' (Superior) understanding of conversation related to Superior not having filed an objection to the initial $1.6 million transfer of funds from Trustee escrow to Trustee operating account |
| B002 | 13716971 | 7/14/2011 | 10563 Hall, Terry E. | Partner | 1 $ | 370.00 | Review Nichols pleadings and emails from J. Lovell regarding case and follow-up on information DSI has related to the Nichols/ELC/Cactus transactions |
| B002 | 13677816 | 7/19/2011 | 10563 Hall, Terry E. | Partner | 0.8 $ | 296.00 | Telephone call with J. Massouh regarding EW Trucking and Cattlemen's and telephone call with R. LaTour regarding same; Intent is to continue hearing to provide additional time to settle matters |
| B002 | 13677817 | 7/19/2011 | 10563 Hall, Terry E. | Partner | 1 $ | 370.00 | Work on Heritage Cattle settlement |
| B002 | 13677819 | 7/19/2011 | 10563 Hall, Terry E. | Partner | 1 $ | 370.00 | Work on collection matters of other AR approved for settlement |
| B002 | 13684261 | 7/21/2011 | 10563 Hall, Terry E. | Partner | 0.4 $ | 148.00 | Telephone call with counsel re East West Trucking and Cattlemen's and review agreed entry |
| B002 | 13684276 | 7/21/2011 | 10563 Hall, Terry E. | Partner | 1 $ | 370.00 | Telephone call with Objectors to East West Trucking case motion by Cattlemen's and follow-up with client |
| B002 | 13684281 | 7/21/2011 | 10563 Hall, Terry E. | Partner | 0.8 $ | 296.00 | Follow-up on Nichols/Cactus and Eastern cattle matters |
| B002 | 13680303 | 7/21/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 $ | 367.50 | Review offer lese and draft motion to sell personal property |
| B002 | 13716825 | 7/22/2011 | 10563 Hall, Terry E. | Partner | 0.4 $ | 148.00 | Telephone call with DSI regarding Nichols adversary proceeding |
| B002 | 13705825 | 7/25/2011 | 10563 Hall, Terry E. | Partner | 0.9 $ | 333.00 | Review discovery draft in Atkinson adversary proceeding |
| B002 | 13687493 | 7/25/2011 | 10771 Carr, James M. | Partner | 0.4 $ | 220.00 | E-mails D. DeNeal regarding lease/contract assumption deadline |
| B002 | 13717062 | 7/26/2011 | 10563 Hall, Terry E. | Partner | 1.4 $ | 518.00 | Telephone call with DSI and counsel for Blue Grass regarding various issues related to purchase money claims report and need for information; follow-up with J. Knauer and J. Carr regarding updating cattle sellers |
| B002 | 13696447 | 7/27/2011 | 10563 Hall, Terry E. | Partner | 0.4 $ | 148.00 | Follow-up on Peoples Bank and ELC real estate mortgage granted by Gibsons |
| B002 | 13696449 | 7/27/2011 | 10563 Hall, Terry E. | Partner | 0.2 $ | 74.00 | Follow-up on Okie/Cattlemen's/East West Trucking |
| B002 | 13715319 | 8/1/2011 | 10563 Hall, Terry E. | Partner | 1.6 $ | 592.00 | Attend to objections being filed as supplements to the Purchase Money Claims Report and summarize general objections and telephone call with R. LaTour |
| B002 | 13715323 | 8/1/2011 | 10563 Hall, Terry E. | Partner | 1 $ | 370.00 | Coordinate providing informal discovery to Donnellon for his First Bank requests for production |
| B002 | 13717112 | 8/3/2011 | 10563 Hall, Terry E. | Partner | 1 $ | 370.00 | Telephone call with counsel and DSI for Blue Grass, et al related to supplemental objection and follow-up on additional information |
| B002 | 13717114 | 8/3/2011 | 10563 Hall, Terry E. | Partner | 1.5 $ | 555.00 | Research and respond to D. Donnellon regarding emails related to documents; review additional information |
| B002 | 13717122 | 8/3/2011 | 10563 Hall, Terry E. | Partner | 1.7 $ | 629.00 | Begin research and draft of response to supplemental objections filed related to cattle |
| B002 | 13723596 | 8/4/2011 | 10563 Hall, Terry E. | Partner | 2 $ | 740.00 | Attend to multiple issues/requests related to First Bank looking for cows |
| B002 | 13729867 | 8/8/2011 | 10563 Hall, Terry E. | Partner | 0.6 $ | 222.00 | Additional attention to Donnellon requests |
| B002 | 13729868 | 8/8/2011 | 10563 Hall, Terry E. | Partner | 0.8 $ | 296.00 | Follow-up re potential settlement on Eastern Cattle at Cactus Feedyard |
| B002 | 13734686 | 8/9/2011 | 10563 Hall, Terry E. | Partner | 0.8 $ | 296.00 | Attend to analysis on Cattlemen's/East West Trucking/Eastern cattle |
| B002 | 13747418 | 8/15/2011 | 10563 Hall, Terry E. | Partner | 0.3 $ | 111.00 | Attend to information requests related to Bluegrass Stockyards |
| B002 | 13782348 | 8/30/2011 | 10563 Hall, Terry E. | Partner | 0.6 $ | 222.00 | Attend to document requests related to contested matters |
| B003 | 13534103 | 5/20/2011 | 10563 Hall, Terry E. | Partner | 1 $ | 370.00 | Litigation strategy meeting on assets |
| B003 | 13537869 | 5/23/2011 | 10563 Hall, Terry E. | Partner | 0.3 $ | 111.00 | Telephone call with Wells Fargo counsel regarding forfeiture action |

| | | | | | | | |
|------|----------|-----------|-------------------------------|-----------------|-----|-----|------|
| B003 | 13554505 | 5/31/2011 | 10771 Carr, James M. | Partner | 1.1 | $ | 605.00 | Emails to and from R. Plourde, J.A. Knauer et al regarding SOLM payment and telephone call with E. Lynch and J.A. Knauer re SOLM |
| B003 | 13571733 | 6/6/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | E-mails regarding Gorder and other matters |
| B003 | 13608968 | 6/21/2011 | 10771 Carr, James M. | Partner | 0.2 | $ | 110.00 | E-mails regarding rental of office space |
| B003 | 13650252 | 7/8/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Check with Toner regarding settlement of Cactus/Eastern Cattle cattle sales and reconciliation; call with Counsel Volvo regarding update on exit plan |
| B003 | 13716820 | 7/22/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ | 333.00 | Attend to multiple emails and telephone calls related to excessive document production request by D. Donnellon |
| B003 | 13716824 | 7/22/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Telephone call with counsel for bank and other telephone calls related to identifying strategic legal issues that could be resolved early |
| B003 | 13693932 | 7/25/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Attend to whether it is necessary to extend non-residential lease deadline determined by client to let it go (DSI concurs) |
| B003 | 13695976 | 7/27/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mails regarding Abilene, Texas note |
| B003 | 13703721 | 7/29/2011 | 10563 Hall, Terry E. | Partner | 2.5 | $ | 925.00 | Strategy meeting on litigation with Trustee |
| B003 | 13715398 | 8/1/2011 | 10563 Hall, Terry E. | Partner | 0.7 | $ | 259.00 | Attend to Nichols/Cactus Feeders adversary proceeding discussion |
| B003 | 13715404 | 8/2/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Participate in bank conference telephone call with DSI regarding update on status of escrowed funds |
| B003 | 13717110 | 8/3/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ | 333.00 | Telephone call related to strategy of brining certain |
| B003 | 13764517 | 8/17/2011 | 10563 Hall, Terry E. | Partner | 2.4 | $ | 888.00 | Strategy discussion regarding hearing on cattle proceeds motion and telephone call with W. Ponader regarding PASA issues |
| B003 | 13771167 | 8/23/2011 | 10563 Hall, Terry E. | Partner | 0.5 | $ | 185.00 | Strategy meeting regarding potential plan for distribution and Superior |
| B004 | 13495097 | 5/2/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.1 | $ | 34.00 | Follow-up with D. Abt |
| B004 | 13487880 | 5/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2 | $ | 420.00 | Update master status spreadsheets (.3); draft proof of claim following voice mail message from L. Batten (.2); consultation with D. DeNeal regarding same (.1); forward claims to L. Batten (.1); prepare check request for Affordable Process Service following e-mail messages with H. Roudebush and D. DeNeal (.2); revise appearances for K. Toner and S. Eikenberry (.2); attention to assembly and filing of purchase money claim for claimant Mark Freeman III following e-mail messages with T. Hall and P. Keeler (.9) |
| B004 | 13484509 | 5/2/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ | 148.00 | Telephone call with attorney for Mark Freeman regarding claim filing and follow-up with DSI |
| B004 | 13484515 | 5/2/2011 | 10563 Hall, Terry E. | Partner | 0.2 | $ | 74.00 | Address further questions related to filing for bond claimants on claims register |
| B004 | 13492449 | 5/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2 | $ | 420.00 | Telephone call to H. Mappes regarding memorandum of understanding concerning Seals matter (.2); scan and import copy of same (.1); organize files (.2); attention to payment of local counsel invoices (.1); update list of claims received (.6); update master status spreadsheets and calendar (.2); draft/finalize letter to H. Roudebush transmitting check for additional service fees related to subpoena (.2); draft/finalize letter and delivery package to New Albany Clerk regarding filing of K. Toner's appearance (.2); attention to service issues (.2) [Atkinson adversary proceeding] Telephone call from S. O'Neill regarding filing of new adversary complaint (.1); revise, finalize and electronically file same (.4); update master |
| B004 | 13492453 | 5/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.6 | $ | 126.00 | status spreadsheet (.1) |
| B004 | 13487402 | 5/3/2011 | 10771 Carr, James M. | Partner | 0.5 | $ | 275.00 | Emails regarding receipt of Thompson Hine funds and other matters |
| B004 | 13495133 | 5/4/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 | $ | 102.00 | Review demand from attorney Newman and review documentation related to same; follow-up with Wisconsin local counsel concerning filing motion to transfer |
| B004 | 13503143 | 5/4/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ | 84.00 | [Atkinson adversary] Draft, finalize and electronically file appearance (.2); update master status spreadsheet (.1); review deficiency notice (.1) |
| B004 | 13491030 | 5/4/2011 | 10771 Carr, James M. | Partner | 0.6 | $ | 330.00 | Emails re J Bar H cattle and other matters |
| B004 | 13493892 | 5/5/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Conference with D. DeNeal regarding objection to Greeneabaum administrative claim; emails regarding |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13501149 | 5/6/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | Voice mail message from/telephone call to Karen at Bankruptcy Court regarding need to apply for ECF account for K. Toner (.1); revise, finalize, electronically file and serve limited objection following consultation with D. DeNeal (.2) |
| B004 | 13504542 | 5/9/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.7 | $ 147.00 | Update master status spreadsheet (.1); draft agenda following telephone call from T. Hall (.4); prepare ECF application for K. Toner (.2) |
| B004 | 13503426 | 5/9/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 | $ 171.50 | Compile materials for T. Hall in preparation of Wednesday hearing and drafting of agenda |
| B004 | 13507399 | 5/10/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.8 | $ 272.00 | Prepare update of state interpleader matters; review Indiana Southern District of Indiana local bankruptcy rules to determine possible method to deposit funds with court and outline thoughts concerning same |
| B004 | 13507057 | 5/10/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2 | $ 420.00 | Update master status spreadsheet and calendar (.); revise agenda (.3); work on hearing files (.3); revise, finalize, electronically file and serve agenda (.3); e-mail messages with S. Eikenberry regarding appearance (.1); draft letter to Clerk regarding filing of same (.1); prepare file copies (.1); e-mail messages with S. Eikenberry and D. Clevenger at Bankruptcy Court regarding CM/ECF account (.1); revise, finalize, electronically file and serve appearance (.3) |
| B004 | 13506012 | 5/10/2011 | 10563 Hall, Terry E. | Partner | 0.2 | $ 74.00 | Prepare for hearing on omnibus agenda items |
| B004 | 13510336 | 5/11/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | Update master status spreadsheet and calendar following review of recently filed pleadings (.2); update hearing date chart (.1) |
| B004 | 13508054 | 5/11/2011 | 10484 Ferber, Judy L. | Legal Assistant | 0.8 | $ 180.00 | Obtain electronic versions of all 341 meetings and depositions; create database for transcripts |
| B004 | 13512744 | 5/11/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ 148.00 | Telephonic omnibus hearing attendance |
| B004 | 13509442 | 5/11/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 | $ 147.00 | Prepare T. Hall for hearing on Greenebaum fee request and stay relief motion filed by Peoples Bank of Pickett County |
| B004 | 13513864 | 5/12/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.7 | $ 357.00 | Update master status spreadsheet following review of recently filed pleadings (.4); e-mail messages with D. Schmid regarding task codes (.1); obtain claims register and update list of proofs of claim received (.7); review minute entries and update master status spreadsheet and calendar (.4); search PACER for seizure complaint regarding T. Gibson (.1) |
| B004 | 13512059 | 5/12/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 | $ 171.50 | Review claims analysis provided by BMC for incorporation into motion requesting transfer and escrowed money |
| B004 | 13551765 | 5/12/2011 | 18783 Dowden, Tianna F. | Other | 0.5 | $ 115.00 | Conference with Toner regarding using CaseMap database for discovery and key documents, facts and witness information. |
| B004 | 13551779 | 5/12/2011 | 18783 Dowden, Tianna F. | Other | 0.4 | $ 92.00 | Created CaseMap database and user profiles. |
| B004 | 13515951 | 5/13/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | Update master status spreadsheets and service list following review of recently filed pleadings |
| B004 | 13515952 | 5/13/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.7 | $ 147.00 | [Atkinson] Review pretrial order and summons (.1); calendar upcoming hearing dates and deadlines (.2); update master status spreadsheet (.1); draft certificate of service (.1); prepare documents for service on defendant (.2) |
| B004 | 13515953 | 5/13/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | Calendar upcoming hearing dates and deadlines following e-mail message from H. Mappes (.2); draft appearance (.2) |
| B004 | 13521515 | 5/16/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.6 | $ 126.00 | E-mail messages with T. Hall regarding service of summons (.1); electronically file certificate of service (.1); scan exhibit and revise, finalize, electronically file and serve motion (.3); update master status spreadsheet (.1) |
| B004 | 13519856 | 5/16/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Draft "Disputed Purchase Money Claim" Exhibit for Trustee's purchase money claim report |
| B004 | 13524710 | 5/17/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.6 | $ 126.00 | [Friona adversary] Import pleadings into document workspace and update master status spreadsheet |

| B004 | 13524712 | 5/17/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.7 | $ | 357.00 | E-mail R. Andis regarding entry of order following consultation with D. DeNeal (.1); telephone call from S. O'Neill regarding Atkinson adversary proceeding (.1); import pleadings into document workspace (.2); e-mail message to and telephone call from D. Clevenger regarding S. O'Neill's electronic filing account (.1); draft appearance for S. O'Neill regarding Atkinson adversary proceeding (.2); draft notice regarding purchase money claim report for D. DeNeal (.4); draft agenda for upcoming status meeting (.4); update master status spreadsheet (.2) |
| B004 | 13527402 | 5/17/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Update actions across matters regarding litigation and asset recovery |
| B004 | 13524938 | 5/17/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mail regarding update meeting regarding various subjects |
| B004 | 13525565 | 5/17/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.4 | $ | 142.00 | Review pretrial order and docket dates; conference with S. Herendeen regarding case management issues |
| B004 | 13523650 | 5/17/2011 | 15996 DeNeal, Dustin R. | Associate | 3 | $ | 735.00 | Revise and update purchase money claims report; draft notice and order |
| B004 | 13532191 | 5/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.1 | $ | 231.00 | Attention to payment of invoices received from local counsel (.2); update master status spreadsheets, service lists and calendar following review of recently filed pleadings (.9) |
| B004 | 13532197 | 5/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Atkinson Livestock] Revise, finalize, electronically file and serve appearance following e-mail message from S. O'Neill |
| B004 | 13536043 | 5/19/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.5 | $ | 105.00 | Update master status spreadsheet following review of recently filed pleadings and import pleadings into document workspace library (.3); revise, finalize and electronically file appearance for H. Mappes following e-mail message (.2) |
| B004 | 13531067 | 5/19/2011 | 15996 DeNeal, Dustin R. | Associate | 1.9 | $ | 465.50 | Draft Exhibit A to purchase money claims report |
| B004 | 13538088 | 5/20/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.8 | $ | 378.00 | Attend status meeting (J. Carr, H. Mappes, W. Ponader, K. Toner, T. Hall and D. DeNeal) (1.5); update master status spreadsheet following review of recently filed pleadings (.2); consultation with D. DeNeal regarding purchase money claims report (.1) |
| B004 | 13534718 | 5/20/2011 | 10771 Carr, James M. | Partner | 1.7 | $ | 935.00 | Meeting with T. Hall, K. Toner, H. Mappes, W. Ponader, S. Herendeen, and D. DeNeal regarding plan for litigation and administration of assets (including USA seizure of UCB and other funds, actions against Downs, Seals, Edens et al.) and conference with D. DeNeal regarding draft plan |
| B004 | 13534232 | 5/20/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Participate in hearing in Gibson bankruptcy on First Bank stay relief and PBT Bank stay relief |
| B004 | 13534246 | 5/20/2011 | 15996 DeNeal, Dustin R. | Associate | 3.5 | $ | 857.50 | Participate in B&D internal planning session and begin drafting "plan" to maximize recovery on estate assets |
| B004 | 13540901 | 5/23/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.1 | $ | 34.00 | Telephone call with D. DeNeal; forward information related to interpleaders |
| B004 | 13538764 | 5/23/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 | $ | 273.00 | Update master status spreadsheets following review of recently filed pleadings (.3); status consultation with D. DeNeal (.1); work on purchase money claims report (.4); revise, finalize, electronically file and serve same (.4); e-mail messages with BMC Group regarding service issues (.1) |
| B004 | 13538579 | 5/23/2011 | 10771 Carr, James M. | Partner | 0.9 | $ | 495.00 | Review W. Downs update and other materials and prepare for meeting regarding recovery plan |
| B004 | 13537414 | 5/23/2011 | 15996 DeNeal, Dustin R. | Associate | 2.9 | $ | 710.50 | Draft plan to maximize recoveries |
| B004 | 13537417 | 5/23/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 | $ | 122.50 | Finalize purchase money claims report |
| B004 | 13540962 | 5/24/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.6 | $ | 204.00 | Review issues related to transfer of cases and whether anything needs to be done once other court orders transfer |
| B004 | 13540969 | 5/24/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.5 | $ | 170.00 | Strategize with K. Toner concerning interpleader matters |

| Task | Entry | Date | Timekeeper | Title | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| B004 | 13544568 | 5/24/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.4 | $ | 504.00 | Telephone call from S. Eikenberry regarding transfer of venue (.1); e-mail messages with M. Turner regarding same (.1); review Friona pleadings and update master status spreadsheet (.4); attend status meeting (J. Carr, K. Toner, W. Ponader, D. DeNeal and H. Mappes) (1.2); update master status spreadsheet and calendar following review of recently filed pleadings (.2); draft notice regarding motion to assign interest following e-mail message from D. DeNeal (.3); telephone call from A. Wasson's office regarding service issues (.1) |
| B004 | 13540806 | 5/24/2011 | 10771 Carr, James M. | Partner | 1.1 | $ | 605.00 | Review materials regarding kiting and fraudulent transfer claims, meeting with K. Toner, H. Mappes, W. Ponader, D. DeNeal and S. Herendeen regarding recovery plan and discovery strategy |
| B004 | 13541126 | 5/24/2011 | 15996 DeNeal, Dustin R. | Associate | 3.2 | $ | 784.00 | Strategy meeting for B&D professionals; draft plan to maximize recoveries and table of contents for informational binder |
| B004 | 13546517 | 5/25/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.2 | $ | 68.00 | Review e-mail from Wisconsin counsel; send draft order transferring case and funds in Wisconsin matter |
| B004 | 13547522 | 5/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.7 | $ | 147.00 | Finalize draft hearing notice and forward to K. Goss (.1); update master status spreadsheets and calendar following review of recently filed pleadings (.4); finalize/electronically file certificate of service (.2) |
| B004 | 13543879 | 5/25/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Telephone call with J. Knauer regarding preparation of recovery plan and discovery |
| B004 | 13543881 | 5/25/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | Conference with T. Hall regarding USA and seizure UCB account |
| B004 | 13543882 | 5/25/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Review and revise fee application |
| B004 | 13543885 | 5/25/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | E-mails R. LaTour, K. Toner et al. regarding litigation plan |
| B004 | 13543887 | 5/25/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | E-mails E. Lynch regarding Okie |
| B004 | 13543839 | 5/25/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | | 367.50 | Continue drafting plan to maximize recovery and table of contents for planning binder |
| B004 | 13553254 | 5/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.7 | | 147.00 | E-mail messages with C. Hansen and S. Eikenberry regarding Friona file (.1); attention to payment of local counsel fees (.2); update master status spreadsheets following review of recently filed pleadings (.3); revise hearing notice (.1) |
| B004 | 13546302 | 5/26/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Revise planning binder table of contents |
| B004 | 13549961 | 5/26/2011 | 18783 Dowden, Tianna F. | Other | 1.1 | $ | 253.00 | Prepared for and met with Mappes, DeNeal, Herendeen regarding CaseMap training and use for key documents, chronology of events, witnesses and issue reports. |
| B004 | 13556077 | 5/27/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.2 | $ | 252.00 | Finalize/electronically file notice (.2); update master status spreadsheets and service list following review of recently filed pleadings (.4); update calendar and work on assembling calendar report and distribute same to team (.6) |
| B004 | 13548718 | 5/27/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 | $ | 98.00 | Review Superior objection to Purchase Money Claims Report and contact Superior counsel regarding same |
| B004 | 13548795 | 5/30/2011 | 15996 DeNeal, Dustin R. | Associate | 2.5 | $ | 612.50 | Create planning binder and update plan |
| B004 | 13562021 | 5/31/2011 | 10563 Hall, Terry E. | Partner | 0.1 | $ | 37.00 | Attend to language for extension on time to file a claim in forfeiture action |
| B004 | 13553958 | 5/31/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 | $ | 98.00 | Call with a attorney representing ELC in Tennessee state court action and review case |
| B004 | 13553962 | 5/31/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 | $ | 122.50 | Review objections to Purchase Money Claims Report filed by various creditors |
| B004 | 13553985 | 5/31/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Compile materials for attorney planning binder |
| B004 | 13560535 | 6/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.8 | $ | 168.00 | Consultation with D. DeNeal regarding address change and matrix issues (.2); forward local counsel invoice to A. Lutchka (.1); update master status spreadsheets following review of recently filed pleadings (.4); status consultation with J. Carr (.1) |
| B004 | 13558429 | 6/1/2011 | 15996 DeNeal, Dustin R. | Associate | 1.4 | $ | 343.00 | Update spreadsheet of names and entities and incorporate into Casemap |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13566109 | 6/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.5 | $ 525.00 | Electronically file certificate of service following e-mail message from J. Myers (.2); draft 6/24 agenda and work on hearing files (1.0); draft appearance for K. Toner regarding W. Downs adversary proceeding (.2); draft notice of hearing (.2); e-mail messages with T. Hall, D. DeNeal and P. O'Malley (.2); update master status spreadsheet (.3); finalize, electronically file and serve notice (.3); telephone call from H. Schuyler (.1) |
| B004 | 13564630 | 6/2/2011 | 10771 Carr, James M. | Partner | 0.7 | $ 385.00 | Emails to R. Plourde et al regarding payments by SOLM under interim agreement |
| B004 | 13569836 | 6/3/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.6 | $ 336.00 | Update master status spreadsheet, hearing files and agenda following review of recently filed pleadings (.4); e-mail messages with L. Modafferi of BMC and D. DeNeal regarding creditor address update (.2); organize files (.4); draft notice concerning DSI's fee application following e-mail messages with H. Schuyler (.3); e-mail BMC regarding service issues (.1); update calendar (.1); attention to service of notices (.1) |
| B004 | 13567588 | 6/3/2011 | 10771 Carr, James M. | Partner | 0.3 | $ 165.00 | E-mail K. Greene AgrBeef regarding Trustee report and possible objection |
| B004 | 13567082 | 6/3/2011 | 15996 DeNeal, Dustin R. | Associate | 0.5 | $ 122.50 | Return calls to three creditors regarding purchase money claims report and discuss status of case |
| B004 | 13567096 | 6/3/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Draft summary sheets for planning binder and compile updated dockets, relevant pleadings and support documents |
| B004 | 13574313 | 6/6/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.7 | $ 147.00 | Update master status spreadsheet following review of recently filed pleadings (.2); create additional worksite for new adversary proceeding (.1); revise appearance of K. Toner (.2); review Friona docket following e-mail message from K. Toner (.1); e-mail S. Eikenberry regarding answer date (.1) |
| B004 | 13571051 | 6/6/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review Innovative removed adversary proceeding |
| B004 | 13570334 | 6/6/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Update tracking spreadsheet |
| B004 | 13570337 | 6/6/2011 | 15996 DeNeal, Dustin R. | Associate | 3.5 | $ 857.50 | Review accounts receivable listing, draft form collection complaint, and sort for already received payments |
| B004 | 13570386 | 6/6/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 | $ 147.00 | Call with counsel for ClicRWeight and review operating equipment for limitations on sale of equity interests |
| B004 | 13576062 | 6/7/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.5 | $ 510.00 | Follow-up with local counsel in Wisconsin interpleader concerning court's question on transfer of funds; review federal rules related to computing time for deadlines; continued review of additional Friona amended complaints |
| B004 | 13576751 | 6/7/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 | $ 273.00 | E-mail messages with S. Eikenberry and K. Toner regarding answer dates (.2); import Friona pleadings into Desksite document library (.7); electronically file certificate of service (.1); consultation with D. DeNeal regarding Royal Beef subpoena (.1); update master status spreadsheet following review of recently filed pleadings (.2) |
| B004 | 13572621 | 6/7/2011 | 15996 DeNeal, Dustin R. | Associate | 1.1 | $ 269.50 | Update asset/subcategory/issue tracking chart and prepare planning binder |
| B004 | 13576314 | 6/8/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.1 | $ 34.00 | Conference with K. Toner regarding possible removal and transfer of Fifth Third case |
| B004 | 13580437 | 6/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | Update master status spreadsheets and service lists |
| B004 | 13580438 | 6/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | [Atkinson] Telephone call from S. O'Neill regarding continuance motion (.1); revise, finalize, electronically file and serve same (.3) |
| B004 | 13575649 | 6/8/2011 | 15996 DeNeal, Dustin R. | Associate | 0.9 | $ 220.50 | Update status spreadsheet and draft summaries of claims and cases |
| B004 | 13582478 | 6/9/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.9 | $ 189.00 | Update master status spreadsheets and calendar following review of recently filed pleadings (.5); revise agenda (.4) |
| B004 | 13590179 | 6/10/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.9 | $ 306.00 | Review issues related to upcoming hearing in Colorado matter; e-mail local counsel in Colorado concerning same; update status on Wisconsin interpleader matter |
| B004 | 13587781 | 6/10/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1 | $ 210.00 | [Innovative adversary] Download/import pleadings into document workspace following e-mail message from S. Eikenberry (.5); update calendar (.2); draft/revise appearances for K. Toner and S. Eikenberry (.3) |

| B004 | 13587784 | 6/10/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Atkinson adversary] Review deficiency notice and draft separate motions to request continuance of hearing and extension of time |
|------|----------|-----------|---------------------------|-----------------|-----|---|--------|---|
| B004 | 13587785 | 6/10/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | Update master status spreadsheets and calendar following review of recently filed pleadings |
| B004 | 13590270 | 6/13/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.8 | $ | 272.00 | Confer with K. Toner concerning interpleaders and deadlines; e-mail counsel in Kansas interpleader matter concerning answer dates; review voicemail from local counsel in Colorado matter |
| B004 | 13589887 | 6/13/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.9 | $ | 189.00 | Update master status spreadsheet following review of recently filed pleadings (.3); import Friona pleadings into document workspace (.4); update calendar (.2) |
| B004 | 13589891 | 6/13/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Atkinson adversary] Finalize draft motions and forward to S. O'Neill for review |
| B004 | 13591016 | 6/14/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ | 84.00 | Telephone call to H. Mappes regarding calendar issue (.1); draft appearance for and e-mail K. Toner regarding same (.3) |
| B004 | 13591017 | 6/14/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.7 | $ | 147.00 | [Superior adversary] Telephone call from H. Mappes regarding K. Toner's appearance (.1); obtain current service list (.1); telephone call to K. Toner (.1); revise, finalize, electronically file and serve appearances (.4) |
| B004 | 13589804 | 6/14/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | Emails E. Lynch and D. Bennett regarding Okie |
| B004 | 13612929 | 6/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1 | $ | 210.00 | [Downs] E-mail messages with H. Mappes regarding filing issues (.1); draft motion and order for continuance of pretrial conference(.3); revise motion and order to extend deadline (.2); finalize and electronically file motions and upload orders (.3); update master status spreadsheet (.1) |
| B004 | 13612930 | 6/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings (.1); import recent pleadings into document workspace (.1) |
| B004 | 13612933 | 6/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Superior] Revise, finalize and electronically file joint stipulation following e-mail message from H. Mappes |
| B004 | 13612935 | 6/15/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ | 84.00 | [Innovative] Revise appearances for S. Eikenberry and K. Toner (.1); e-mail S. Eikenberry regarding service and filing issues (.1); finalize and electronically file appearance (.1); update master status spreadsheet (.1) |
| B004 | 13600897 | 6/16/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Call with Liz regarding open issues |
| B004 | 13601395 | 6/17/2011 | 10771 Carr, James M. | Partner | 0.9 | $ | 495.00 | Review discovery request from SOLM and various objections regarding Trustee report regarding sale cattle and request to move funds from escrow to general account; conference with D. DeNeal |
| B004 | 13600828 | 6/17/2011 | 15996 DeNeal, Dustin R. | Associate | 1.8 | $ | 441.00 | Begin drafting response to purchase money claim objections |
| B004 | 13600851 | 6/19/2011 | 15996 DeNeal, Dustin R. | Associate | 3 | $ | 735.00 | Review objections to purchase money claims report and draft summaries |
| B004 | 13608677 | 6/20/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.7 | $ | 357.00 | Attention to voice mail message from claimant D. Capps (.1); update master status spreadsheet, calendar, agenda and hearing files following review of recently filed pleadings (1.6) |
| B004 | 13608678 | 6/20/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Atkinson] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13608679 | 6/20/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.8 | $ | 378.00 | [Superior] Review numerous e-mail messages from H. Mappes and K. Toner (.2); update certificate of service (.2); finalize exhibit (.2); review procedures manual regarding counterclaim filing (.2); revise, finalize, electronically file and serve Answer and Counterclaims (1.0) |
| B004 | 13604697 | 6/20/2011 | 10771 Carr, James M. | Partner | 0.2 | $ | 110.00 | E-mails regarding request to sell ELC real estate subject to MR |
| B004 | 13612361 | 6/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ | 84.00 | Review and import recent pleadings into document workspace |
| B004 | 13612398 | 6/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.5 | $ | 105.00 | Update master status spreadsheet and agenda (.2); obtain copies of orders extending purchase money claim bar date for J. Carr (.1); revise purchase money claims report (.2) |
| B004 | 13612407 | 6/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Innovative] Update master status spreadsheet and import recent pleadings into document workspace |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13611958 | 6/21/2011 | 10563 Hall, Terry E. | Partner | 0.2 | $ | 74.00 | Telephone call regarding creditors' committee in ELC case with creditor referred by Court |
| B004 | 13608961 | 6/21/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | E-mails J. Knauer et al. regarding preparation for June 24 hearing |
| B004 | 13614132 | 6/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.8 | $ | 952.00 | Participate in strategy meeting concerning interpleaders and Superior claims; conduct research for issues related to same |
| B004 | 13614897 | 6/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.9 | $ | 189.00 | Review e-mail folder for list of insider payments in Excel format following request from D. Donnellon (.3); update description of filed objections regarding purchase money claims report (.3); update master status spreadsheet following review of recently filed pleadings (.2); update hearing files (.1) |
| B004 | 13614903 | 6/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ | 84.00 | [Friona adversary] Update master status spreadsheet following review of recently filed pleadings (.2); import pleadings into document workspace (.2) |
| B004 | 13614910 | 6/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Superior adversary] E-mail message to E. Dixon regarding issuance of summons forms (.1); update master status spreadsheet following review of recently filed pleadings and and import pleadings into document workspace (.2) |
| B004 | 13614914 | 6/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Atkinson adversary] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13610705 | 6/22/2011 | 10771 Carr, James M. | Partner | 1.1 | $ | 605.00 | Meeting with K. Toner, S. Eikenberry, T. Hall and D. DeNeal regarding strategy interpleader and Trustee report regarding proceeds cattle sales and June 24 hearing |
| B004 | 13610715 | 6/22/2011 | 10771 Carr, James M. | Partner | 1.3 | $ | 715.00 | Conference telephone with J. Knauer, E. Lynch, et al. regarding June 24 hearing and other issues |
| B004 | 13610440 | 6/22/2011 | 15996 DeNeal, Dustin R. | Associate | 1.7 | $ | 416.50 | Participate in strategy meetings |
| B004 | 13616971 | 6/23/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.5 | $ | 315.00 | Update master status spreadsheet, calendar and hearing date chart following review of recently filed pleadings (.3); telephone call from K. Goss regarding issuance of summons (.1); update service list following review of pro hac vice motion (.1); revise agenda (.2); e-mail messages with T. Hall and D. DeNeal regarding exhibits to reply (.1); revise, finalize, electronically file and serve reply and agenda (.7) |
| B004 | 13616972 | 6/23/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Innovative] Update master status spreadsheet and import pleadings |
| B004 | 13616973 | 6/23/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Atkinson] Update master status spreadsheet and import pleadings |
| B004 | 13614268 | 6/23/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | Telephone call J. Knauer regarding inquiry regarding appointment creditors committee |
| B004 | 13614287 | 6/23/2011 | 10771 Carr, James M. | Partner | 1.1 | $ | 605.00 | Conference with T. Hall, e-mails R. LaTour et al. regarding June 24 hearing on trustee's report and resolution liens and claims against sale proceeds |
| B004 | 13617298 | 6/23/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ | 157.50 | Review new Tax Refund, Federal grant kickback information |
| B004 | 13614076 | 6/23/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Revise purchase money claims report and work on exhibit to affidavit |
| B004 | 13625383 | 6/24/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.5 | $ | 170.00 | Meet with DSI |
| B004 | 13625392 | 6/24/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 | $ | 102.00 | Look at research concerning removal for case law concerning 180 day deadline for removal |
| B004 | 13619180 | 6/24/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1 | $ | 210.00 | Review numerous e-mail messages regarding cattle sale proceeds declaration (.1); draft, finalize, electronically file and serve notice of submission regarding same (.4); update master status spreadsheets and service lists following review of recently filed pleadings (.5) |
| B004 | 13619186 | 6/24/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.8 | $ | 168.00 | [Friona adversary] Obtain current service list (.2); telephone call from K. Toner regarding motion (.1); revise, finalize, electronically file and serve motion and exhibit (.4); upload order (.1) |
| B004 | 13617941 | 6/24/2011 | 10771 Carr, James M. | Partner | 0.5 | $ | 275.00 | Review affidavit by O'Malley regarding funds attributable to cattle sold and paid for by ELC and e-mail T. Hall regarding hearing |
| B004 | 13618009 | 6/24/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Conference with T. Hall regarding hearing on Trustee report and meeting with U.S. Attorney regarding Superior of YCB funds |
| B004 | 13618692 | 6/24/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Review estate funds materials |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13626010 | 6/27/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.9 | $ 189.00 | E-mail messages with D. DeNeal regarding tax identification number (.1); prepare check requests following receipt of local counsel invoices from S. Eikenberry (.3); status consultation with D. DeNeal regarding recent filings (.1); update master status spreadsheets and service lists following review of recently filed pleadings (.4) |
| B004 | 13626011 | 6/27/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13621601 | 6/27/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 | $ 98.00 | Review and approve agreed entry with PBI Bank in Gibson case |
| B004 | 13625258 | 6/28/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.9 | $ 306.00 | Strategize with K. Toner concerning next steps and tracks for interpleader matters |
| B004 | 13630420 | 6/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 | $ 273.00 | Revise, finalize and upload order following e-mail message from D. DeNeal (.1); update master status spreadsheet and calendar following review of recently filed pleadings (.6); draft orders approving fee applications (.2); draft notice of hearing dates following e-mail message from K. Goss (.2); finalize and upload fee order (.1) |
| B004 | 13630439 | 6/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | [Innovative] Update master status spreadsheet and calendar following review of recently filed pleadings (.2); import same into document workspace (.1) |
| B004 | 13630442 | 6/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings (.1); import same into document workspace (.1) |
| B004 | 13630444 | 6/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Atkinson] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13630448 | 6/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Downs] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13630452 | 6/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Superior] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13627817 | 6/28/2011 | 10563 Hall, Terry E. | Partner | 0.6 | $ 222.00 | Telephone call with J. Knauer regarding result of hearing and US Attorney's Office meeting on forfeiture |
| B004 | 13624529 | 6/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 | $ 147.00 | Negotiate scheduling orders in contested matters regarding purchase money claims report |
| B004 | 13624578 | 6/28/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 | $ 171.50 | Draft and upload orders on fee application and motion for authority to assign interest in land sale contract |
| B004 | 13632597 | 6/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.1 | $ 231.00 | Revise notice following e-mail message from K. Goss regarding additional hearing date (.1); update hearing date chart and calendar (.1); update master status spreadsheets and service list following review of recently filed pleadings (.3); e-mail messages with H. Schuyler regarding fee orders (.1); draft order regarding J. Knauer's fee application (.2); revise, finalize, electronically file and serve notice of hearing date (.3) |
| B004 | 13632600 | 6/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Downs] Review recently filed pleadings and update master status spreadsheet and calendar |
| B004 | 13632603 | 6/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Review/import recently filed pleadings and update master status spreadsheet |
| B004 | 13628793 | 6/29/2011 | 10563 Hall, Terry E. | Partner | 3 | $ 1,110.00 | Meeting related to strategy session on Superior |
| B004 | 13628802 | 6/29/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ 148.00 | Continue to respond to comments related to proposed draft order |
| B004 | 13629408 | 6/29/2011 | 10771 Carr, James M. | Partner | 3.2 | $ 1,760.00 | Preparation for and meeting with J. Jaffe, K. Toner and T. Hall regarding claims against Superior and other litigation matters |
| B004 | 13639005 | 6/30/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | Update master status spreadsheets and service lists following review of recently filed pleadings |
| B004 | 13639009 | 6/30/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings and import same into document workspace |
| B004 | 13637404 | 6/30/2011 | 10771 Carr, James M. | Partner | 0.6 | $ 330.00 | E-mails and conference with T. Hall regarding order regarding Trustee's report regarding Cattle Sale proceeds and various requests for change |
| B004 | 13637411 | 6/30/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | E-mails regarding Superior matter and research |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13636863 | 6/30/2011 | 15996 DeNeal, Dustin R. | Associate | | 1.5 $ | 367.50 | Begin drafting scheduling order for contested matters and update summary chart detailing purchase money claim objections |
| B004 | 13640119 | 7/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 0.6 $ | 126.00 | Draft 7/27 agenda (.5); upload order following e-mail message from T. Hall (.1) |
| B004 | 13640141 | 7/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 0.2 $ | 42.00 | [Innovative] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13640175 | 7/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 2.1 $ | 441.00 | [Friona] Review and import recent pleadings into document workspace (.2); update master status spreadsheet (.2); revise, finalize, electronically file and serve three answers/counterclaims following e-mail messages with S. Eikenberry (1.7) |
| B004 | 13641408 | 7/5/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 1.8 $ | 378.00 | Update master status spreadsheet and calendar following review of recently filed pleadings (.8); telephone call from J. Carr regarding invoice (.1); numerous e-mail messages and telephone calls with E. Lynch and T. Hall regarding transmittal of data to claims report objectors (.3); review/confirm list of attorneys for E. Lynch (.3); begin working on issues related to separation of invoice (.3) |
| B004 | 13641411 | 7/5/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 0.2 $ | 42.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings and import same into document workspace |
| B004 | 13650485 | 7/6/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | | 0.8 $ | 272.00 | Revise Rule 5(c) motion; conference with K. Toner concerning same |
| B004 | 13650661 | 7/6/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 1.3 $ | 273.00 | Update master status spreadsheet following review of recently filed pleadings (.1); work on separating billing into "may do" and "must do" categories (.9); consultation with D. DeNeal regarding billing issues (.2); e-mail message to K. Mitchell (.1) |
| B004 | 13643098 | 7/6/2011 | 15996 DeNeal, Dustin R. | Associate | | 2 $ | 490.00 | Phone call with counsel for objecting parties and draft scheduling order on purchase money claims and report contested motions |
| B004 | 13643112 | 7/6/2011 | 15996 DeNeal, Dustin R. | Associate | | 0.3 $ | 73.50 | Draft and send letter to Ryan Ricketts regarding Schuchmann assignment |
| B004 | 13643118 | 7/6/2011 | 15996 DeNeal, Dustin R. | Associate | | 1.5 $ | 367.50 | Review and calendar discovery deadlines; begin preparing answers for SOLM |
| B004 | 13661537 | 7/7/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | | 0.6 $ | 204.00 | Review outline from plaintiffs' counsel concerning Rule 16 call and strategy for same and revise same |
| B004 | 13650673 | 7/7/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 0.2 $ | 42.00 | E-mail messages with T. Hall and E. Lynch regarding deadline (.1); e-mail messages with D. DeNeal, K. Toner and H. Mappes regarding discovery issues (.1) |
| B004 | 13647086 | 7/7/2011 | 10563 Hall, Terry E. | Partner | D | 0.1 $ | 37.00 | Return telephone call to J. Wegner (Wells Fargo) regarding update on case |
| B004 | 13651853 | 7/7/2011 | 10771 Carr, James M. | Partner | | 1.1 $ | 605.00 | Emails regarding budget and status and strategy regarding Superior and other actions |
| B004 | 13647009 | 7/7/2011 | 15996 DeNeal, Dustin R. | Associate | | 3 $ | 735.00 | Draft scheduling orders and motion to extend deadline to file scheduling orders for contested matters related to purchase money claims report |
| B004 | 13661950 | 7/8/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | | 1.6 $ | 544.00 | Draft, revise and finalize motion for extension of time to answer various counterclaims and crossclaims; revise and finalize Rule 5(c) motions and order related to same |
| B004 | 13650689 | 7/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 0.8 $ | 168.00 | Update master status spreadsheet and service lists following review of recently filed pleadings (.1); revise, finalize, electronically file and serve joint motions and upload orders following e-mail messages with D. DeNeal (.7) |
| B004 | 13650690 | 7/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 0.4 $ | 84.00 | [Fredin] Review and import pleadings into document workspace; (.3); update master status spreadsheet (.1) |
| B004 | 13650692 | 7/8/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | | 0.8 $ | 168.00 | [Friona] Revise, finalize, electronically file and serve motions following e-mail messages with S. Eikenberry (.5); revise orders (.2); update master status spreadsheet (.1) |
| B004 | 13651085 | 7/8/2011 | 15996 DeNeal, Dustin R. | Associate | | 1.4 $ | 343.00 | Draft and file motions to extend deadline to file scheduling orders |
| B004 | 13661996 | 7/10/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | | 1.8 $ | 612.00 | Review answer and counterclaim and crossclaims filed by Bluegrass; conduct research related to same and outline thoughts concerning issues raised by crossclaim; begin skeleton outline of positions for Rule 16 statement and email K. Toner concerning same |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B004 | 13662421 | 7/11/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 6.9 $ | 2,346.00 | Work on position statement for joint pre-trial statement; strategize with K. Toner concerning same; strategize with D. DeNeal and H. Mappes concerning issues related to Superior case and unpaid cattle producers; finalize position statement for joint pre-trial statement; initial review of some of statements received from other parties |
| B004 | 13656799 | 7/11/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.3 $ | 483.00 | Revise bill to reflect coding on time entries in preparation of "must do" and "may do" bills for Fifth Third |
| B004 | 13660747 | 7/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.4 $ | 294.00 | Consultation with N. Koehl regarding activity codes (.1); continue revising bill to reflect coding on time entries in preparation of "must do" and "may do" bills for Fifth Third (.7); telephone calls with N. Koehl (.1); update master status spreadsheet following review of recently filed pleadings (.3); review status of orders (.1); attention to check request (.1) |
| B004 | 13660751 | 7/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.8 $ | 168.00 | [Friona] Revise, finalize and upload orders (.2); update master status spreadsheet following review of recently filed pleadings (.6) |
| B004 | 13660764 | 7/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.2 $ | 42.00 | [Superior] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13660766 | 7/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.1 $ | 21.00 | [Innovative] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13657053 | 7/12/2011 | 10806 | Jaffe, Jay | Partner | 0.3 $ | 157.50 | Review "Clearing cattle" memo |
| B004 | 13665114 | 7/13/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 2.5 $ | 525.00 | Telephone call from W. Ponader regarding expenses (.3); begin drafting memorandum regarding new matters to be opened for recording expenses (1.0); telephone call to N. Koehl regarding billing issues (.1); prepare new matter intake form (.3); determine billing attorneys and paralegals (.4); e-mail messages with W. Ponader, T. Hall and S. Eikenberry regarding activity codes (.1); revise and re-upload orders following e-mail message from and consultation with D. DeNeal (.2); update master status spreadsheet (.1) |
| B004 | 13665117 | 7/13/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.4 $ | 84.00 | [Fredin] Begin drafting appearances for K. Toner and S. Eikenberry (.3); review service list (.1) |
| B004 | 13660564 | 7/13/2011 | 10771 | Carr, James M. | Partner | 0.3 $ | 165.00 | Conference with T. Hall regarding "may do"/"must do" split regarding litigation/Superior and financing order |
| B004 | 13660589 | 7/13/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.4 $ | 98.00 | Revise and upload orders on motions for extension of time to file scheduling orders |
| B004 | 13669383 | 7/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1 $ | 210.00 | Update master status spreadsheet following review of recently filed pleadings (.1); continue working on billing to separate costs (.5); update agenda (.3); forward schedules and SOFA to W. Ponader (.1) |
| B004 | 13669385 | 7/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.2 $ | 252.00 | [Fredin] Continue drafting appearances for K. Toner and S. Eikenberry (.3); revise, finalize, electronically file and serve K. Toner's appearance (.3); review and import recent pleadings into document workspace (.3); create/update new calendar (.2); e-mail K. Toner and S. Eikenberry regarding status conference (.1) |
| B004 | 13669388 | 7/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.3 $ | 63.00 | [Atkinson] Review and import recent pleadings into document workspace (.2); update master status spreadsheet (.1) |
| B004 | 13669389 | 7/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.1 $ | 21.00 | [Superior] Review minute entry and update master status spreadsheet |
| B004 | 13669391 | 7/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.2 $ | 42.00 | [Innovative] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13669392 | 7/14/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.2 $ | 42.00 | [Friona] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13664654 | 7/14/2011 | 15996 | DeNeal, Dustin R. | Associate | 1 $ | 245.00 | Assist with responses to SOLM discovery |
| B004 | 13672138 | 7/15/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.3 $ | 63.00 | Update agenda (.2); consultation with P. Moffit regarding payment received (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [Innovative] Review pleadings and internet search regarding address for SOLM following messages from S. Eikenberry (.3); revise, finalize, electronically file and serve answers |
| B004 | 13672139 | 7/15/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.3 | $ 273.00 | following e-mail messages from S. Eikenberry (1.0) |
| B004 | 13668524 | 7/15/2011 | 10771 | Carr, James M. | Partner | 0.4 | $ 220.00 | E-mails regarding scheduling order with SOLM |
| B004 | 13668269 | 7/15/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.6 | $ 392.00 | Negotiate scheduling orders for contested matters; negotiate assignment agreement with Chad Schuchmann |
| B004 | 13674671 | 7/18/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.7 | $ 238.00 | Begin detailed review of the position statements submitted by other parties in Texas interpleader matter |
| B004 | 13675086 | 7/18/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | Update master status spreadsheet and calendar following review of recently filed pleadings |
| B004 | 13675087 | 7/18/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.9 | $ 189.00 | [Atkinson] Telephone call from S. O'Neill regarding pretrial statement (.1); import and revise same following e-mail messages from S. O'Neill (.6); finalize and electronically file pretrial statement (.2) |
| B004 | 13672020 | 7/18/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.5 | $ 122.50 | Revise proposed scheduling order for contested matter involving SOLM |
| B004 | 13674685 | 7/19/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.3 | $ 102.00 | Continued detailed review of position statements submitted by other parties in the Texas interpleader |
| B004 | 13678980 | 7/19/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Atkinson] Update master status spreadsheet following review of recently filed pleadings (.1); import same into document workspace (.1) |
| B004 | 13678983 | 7/19/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings (.2); import same into document workspace (.1) |
| B004 | 13678987 | 7/19/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Superior] Update master status spreadsheet following review of recently filed pleadings (.1); import same into document workspace (.1) |
| B004 | 13679017 | 7/19/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13676251 | 7/19/2011 | 10771 | Carr, James M. | Partner | 0.4 | $ 220.00 | Emails J. Knauer regarding liquidation analysis |
| B004 | 13676252 | 7/19/2011 | 10771 | Carr, James M. | Partner | 0.3 | $ 165.00 | E-mails regarding supplemental motions for summary judgment |
| B004 | 13676258 | 7/19/2011 | 10771 | Carr, James M. | Partner | 0.3 | $ 165.00 | Conference with T. Hall regarding East West Trucking and continued hearing |
| B004 | 13676260 | 7/19/2011 | 10771 | Carr, James M. | Partner | 0.2 | $ 110.00 | Conference with K. Toner regarding SOLM discovery response |
| B004 | 13676242 | 7/19/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.5 | $ 367.50 | Revise and finalize scheduling order for SOLM contested matter; finalize discovery responses |
| B004 | 13681273 | 7/20/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.6 | $ 126.00 | Organize files (.3); update master status spreadsheet following review of recently filed pleadings (.2); update master service list (.1) |
| B004 | 13681276 | 7/20/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13677222 | 7/20/2011 | 10771 | Carr, James M. | Partner | 0.7 | $ 385.00 | Conference with D. DeNeal regarding SOLM, JOPLIN, Eastern matters |
| B004 | 13677423 | 7/20/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.5 | $ 612.50 | Coordinate copying and retention of files; review and finalize responses to SOLM discovery; revise scheduling order for contested matters |
| B004 | 13685758 | 7/21/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.1 | $ 34.00 | Strategize with K. Toner regarding Superior's attempt to separate its issues from everyone else in the case |
| B004 | 13684948 | 7/21/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.8 | $ 378.00 | Forward draft letter to S. Miller to H. Schuyler (.1); e-mail message from/consultation with D. DeNeal regarding proposed scheduling order (.1); revise, finalize, electronically file and serve notice of submission regarding same (.2); upload order (.1); update master status spreadsheet (.2); work on agenda (.9); attention to payment of local counsel invoices (.2) |
| B004 | 13684952 | 7/21/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | [Fredin] Revise, finalize, electronically file and serve appearance for S. Eikenberry (.2); update master status spreadsheet (.1); import pleading into document workspace (.1) |
| B004 | 13684954 | 7/21/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.6 | $ 126.00 | [Rush Creek] Obtain docket and current service list following e-mail message from S. Eikenberry (.3); draft appearances for K. Toner and S. Eikenberry (.3) |
| B004 | 13684957 | 7/21/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B004 | 13684961 | 7/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Superior] Telephone call from T. Hall regarding motion for judgment on the pleadings |
| B004 | 13686709 | 7/21/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.8 | $ | 168.00 | Update master status spreadsheets, agenda and calendar following review of recently filed pleadings (.4); create rules to forward ECF notices entered in interpleader adversary proceedings following e-mail message from T. Hall (.3); consultation with T. Hall regarding upcoming hearing (.1) |
| B004 | 13686710 | 7/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13686711 | 7/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Superior] Update master status spreadsheet and calendar following review of recently filed pleadings |
| B004 | 13686712 | 7/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Rush Creek] Revise, finalize, electronically file and serve appearance following e-mail message from S. Eikenberry |
| B004 | 13687012 | 7/22/2011 | 10806 Jaffe, Jay | Partner | 1.2 | $ | 630.00 | Conference with K. Britton regarding research of purchase and sale v. forward contract distinction, and begin research of same |
| B004 | 13688894 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 2.8 | $ | 588.00 | Draft second motion/order for extension of time to assume/reject leases (.7); draft emergency motion/order for entry of bridge order (.8); revise draft motions/orders (.6); consultations with T. Hall and D. DeNeal regarding same (.2); update master status spreadsheet and calendar following review of recently filed pleadings (.5) |
| B004 | 13688896 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Fredin] Review and import recent pleadings into document workspace (.2); update master status spreadsheet (.1) |
| B004 | 13688898 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Rush Creek] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13688901 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.6 | $ | 126.00 | [Friona] Revise, finalize, and electronically file reply following e-mail and voice mail messages from K. Toner (.4); review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13688902 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Atkinson] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13688903 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Superior] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13688907 | 7/25/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Innovative] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13686946 | 7/25/2011 | 15996 DeNeal, Dustin R. | Associate | 3 | $ | 735.00 | Draft motion and order to approve lease of New Albany office space; draft motion and order to authorize auction of sale of personal property |
| B004 | 13697229 | 7/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 | $ | 273.00 | Revise, finalize, electronically file and serve agenda (.6); prepare hearing files (.2); update master status spreadsheet (.4); status consultation with H. Mappes (.1) |
| B004 | 13697321 | 7/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Superior] Review and import recent pleadings into document workspace (.1); update master status spreadsheet (.1) |
| B004 | 13697327 | 7/26/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Atkinson] E-mail message and telephone call from S. O'Neill regarding discovery issues |
| B004 | 13717056 | 7/26/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Review and revise agenda for hearing and answer creditor questions and telephone calls on hearing matters |
| B004 | 13691700 | 7/26/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Review motion by D. Donnellon for additional time to respond Trustee report and e-mail |
| B004 | 13705672 | 7/27/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1 | $ | 210.00 | Update master status spreadsheet following review of recently filed pleadings (.7); update hearing files (.1); update calendar (.2) |
| B004 | 13696433 | 7/27/2011 | 10563 Hall, Terry E. | Partner | 2 | $ | 740.00 | Participate in telephonic hearing |
| B004 | 13695966 | 7/27/2011 | 10771 Carr, James M. | Partner | 0.5 | $ | 275.00 | Conference with T. Hall regarding July 27 hearings status and request and threats by L. DelCotto |
| B004 | 13705707 | 7/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.5 | $ | 105.00 | Draft notice of hearing following e-mail message from T. Hall (.3); legal research for J. Carr (.2) |

| B004 | 13705710 | 7/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Atkinson] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13705713 | 7/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ | 84.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar |
| B004 | 13705715 | 7/28/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Innovative] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13705864 | 7/28/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Follow-up on bond documents and send to Newbern and USDA counsel |
| B004 | 13710649 | 7/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Friona] Revise, finalize and upload order following e-mail messages from K. Toner |
| B004 | 13710662 | 7/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.8 | $ | 168.00 | [Superior] Draft order (.2); revise, finalize, electronically file and serve motion for enlargement following telephone call and e-mail messages with K. Toner (.6) |
| B004 | 13703944 | 7/29/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Telephone call with counsel for Nichols regarding transaction related to Cactus Feeders and review new documentation |
| B004 | 13701683 | 7/29/2011 | 10771 Carr, James M. | Partner | 2.8 | $ | 1,540.00 | Preparation for meeting with J. Knauer, T. Hall and K. Toner regarding possible chapter 11 plan; Okie/Cattlemen's; administration of case; Superior |
| B004 | 13701706 | 7/29/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Conference with T. Hall regarding Donnellon agreement regarding extended time regarding filing objection |
| B004 | 13703194 | 7/29/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Draft resolutions re: Okie Farms; coordinate scheduling orders regarded contested matters; draft case summary to date |
| B004 | 13714722 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.9 | $ | 189.00 | Update hearing date chart (.1); update master status spreadsheet and calendar following review of recently filed pleadings (.8) |
| B004 | 13714724 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Superior] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13714745 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Friona] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13714752 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Atkinson] Update master status spreadsheet and calendar following review of recently filed pleadings |
| B004 | 13714754 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Rush Creek] Update master status spreadsheet and calendar following review of recently filed pleadings |
| B004 | 13714757 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Fredin] Update master status spreadsheet and calendar following review of recently filed pleadings |
| B004 | 13714759 | 8/1/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Innovative] Update master status spreadsheet and calendar following review of recently filed pleadings |
| B004 | 13708581 | 8/1/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 | $ | 367.50 | Draft case summary for distribution to creditors |
| B004 | 13708692 | 8/1/2011 | 15996 DeNeal, Dustin R. | Associate | 2.5 | $ | 612.50 | Research Code of Federal Regulations and statutory definition of "market agency" to determine whether ELC was required to maintain "custodial bank accountants" |
| B004 | 13730158 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.3 | $ | 273.00 | Update master status spreadsheet following review of recently filed pleadings (.2); draft 8/22 agenda (.7); revise, finalize, electronically file and serve notice of 8/8/ dial-in number (.3); e-mail messages with G. Irwin regarding transcript (.1) |
| B004 | 13730168 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Fredin] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13730169 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Rush Creek] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13730172 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Innovative] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13730176 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Atkinson] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13730178 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13730182 | 8/2/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Downs] Review and import recent pleadings into document workspace and update master status spreadsheet |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B004 | 13730184 | 8/2/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Superior] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13715407 | 8/2/2011 | 10563 | Hall, Terry E. | Partner | 1.3 | $ 481.00 | Review and research legal assertions to funds made in objections to Purchase Money Claims Report |
| B004 | 13715418 | 8/2/2011 | 10563 | Hall, Terry E. | Partner | 0.6 | $ 222.00 | Review and revise motion to enter into lease for ELC offices following Bank sale |
| B004 | 13714633 | 8/2/2011 | 10771 | Carr, James M. | Partner | 1.2 | $ 660.00 | Review and revise resolution regarding appointing J. Knauer as manager of Okie, e-mail J. Knauer, work on Okie matter |
| B004 | 13722189 | 8/3/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | E-mail messages with G. Irwin and K. Toner regarding transcript |
| B004 | 13722191 | 8/3/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Superior] Telephone call from H. Mappes regarding status of motion for enlargement and issuance of summons forms |
| B004 | 13716552 | 8/3/2011 | 10771 | Carr, James M. | Partner | 0.2 | $ 110.00 | E-mails J. Knauer regarding Okie resolutions |
| B004 | 13730277 | 8/5/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.4 | $ 84.00 | Update master status spreadsheet following review of recently filed pleadings (.2); organize files following receipt of documents from K. Toner (.2) |
| B004 | 13730282 | 8/5/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Superior] Update master status spreadsheet following review of recently filed pleadings |
| B004 | 13730286 | 8/5/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Fredin] Update master status spreadsheet following review of recently filed pleadings and import same into document workspace |
| B004 | 13729866 | 8/8/2011 | 10563 | Hall, Terry E. | Partner | 0.3 | $ 111.00 | Court teleconference on Newbern/USDA discovery dispute and follow-up with client |
| B004 | 13741744 | 8/9/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.6 | $ 126.00 | Update master status spreadsheet and calendar following review of recently filed pleadings (.4); review case dockets regarding 7/27 transcript and e-mail G. Irwin regarding same (.2) |
| B004 | 13741921 | 8/9/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.7 | $ 147.00 | [Superior] Consultation with telephone call from H. Mappes regarding filing (.2); review and import recent pleadings into document workspace (.2); revise, finalize and electronically file motion to amend (.3) |
| B004 | 13731592 | 8/9/2011 | 10771 | Carr, James M. | Partner | 0.6 | $ 330.00 | Review letter from J. Ames and J. Knauer comments at livestock meeting and conference with T. Hall and e-mail K. Toner |
| B004 | 13741124 | 8/10/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.9 | $ 189.00 | Update master status spreadsheets and calendar following review of recently filed pleadings (.6); update agenda (.3) |
| B004 | 13741125 | 8/10/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.5 | $ 105.00 | [Superior] Update master status spreadsheet and calendar following review of recently filed pleadings (.2); revise/upload order following e-mail message from H. Mappes (.2); e-mail messages with G. Irwin regarding transcript (.1) |
| B004 | 13733088 | 8/10/2011 | 15996 | DeNeal, Dustin R. | Associate | 2.1 | $ 514.50 | Revise motion for authority to enter into lease, motion to auction personal property, blog summary and begin drafting second purchase money claims report |
| B004 | 13741134 | 8/11/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.1 | $ 231.00 | Draft, finalize and upload order approving agreed entry following e-mail message from T. Hall and review of agreed entry (.4); revise, finalize, electronically file and serve motion to approve lease consultation with D. DeNeal (.3); draft notice (.2); forward pleading to D. DeNeal (.1); review billing history (.1) |
| B004 | 13737015 | 8/11/2011 | 10771 | Carr, James M. | Partner | 1.6 | $ 880.00 | Conference with J. Jaffe and T. Hall regarding possible chapter 11 plan and meeting with LaTour; conference with D. DeNeal regarding claims |
| B004 | 13736567 | 8/11/2011 | 15996 | DeNeal, Dustin R. | Associate | 2 | $ 490.00 | Finalize drafting motions for authority to enter into lease agreement with Republic Bank and motion to auction personal property; draft third motion for extension of time to object to Gibson exemptions |
| B004 | 13744112 | 8/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.8 | $ 168.00 | Update master status spreadsheets, agenda and calendar following review of recently filed pleadings |
| B004 | 13741773 | 8/12/2011 | 15996 | DeNeal, Dustin R. | Associate | 1 | $ 245.00 | Revise draft of case summary and motion to approve lease |
| B004 | 13750552 | 8/15/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | Update master status spreadsheets following review of recently filed pleadings |
| B004 | 13745762 | 8/15/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.8 | $ 196.00 | Review and draft summary of supplemental objections to purchase money claims report |

| B004 | 13745806 | 8/15/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 $ | 171.50 | Calls with unpaid account debtors regarding status of payment and calls for general trade creditors about status of case |
| B004 | 13765875 | 8/16/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.8 $ | 272.00 | Revise answer and cross-claim in Colorado interpleader; conference with D. DeNeal regarding status of Florida parties in the underlying bankruptcy (who are also parties in the Wisconsin interpleader) |
| B004 | 13775174 | 8/16/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 $ | 21.00 | [Friona] Review and import recent pleadings into document workspace |
| B004 | 13750046 | 8/16/2011 | 10771 Carr, James M. | Partner | 0.4 $ | 220.00 | E-mails regarding Kentucky case and impact on various matters |
| B004 | 13775192 | 8/17/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.5 $ | 315.00 | Legal research for W. Ponader (.3); work on motion to extend regarding upcoming Gibson deadline (.7); finalize exhibits to response following telephone call from W. Ponader (.3); research regarding Alaksa cite following telephone call from W. Ponader (.2) |
| B004 | 13764527 | 8/17/2011 | 10563 Hall, Terry E. | Partner | 1 $ | 370.00 | Attend to further document requests by First Bank |
| B004 | 13753132 | 8/17/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 $ | 98.00 | Revise second motion for extension of time to object to Gibsons' discharge |
| B004 | 13753141 | 8/17/2011 | 15996 DeNeal, Dustin R. | Associate | 1.4 $ | 343.00 | Review and revise responses to supplemental objections to purchase money claims report |
| B004 | 13765885 | 8/18/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2 $ | 680.00 | Continued work on outline of various issues and arguments raised by parties claiming rights in interpleader funds and conduct research related to same |
| B004 | 13775306 | 8/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 1.8 $ | 378.00 | Update master status spreadsheets and service list following review of recently filed pleadings (.4); revise and re-scan exhibit to response following voice mail message from W. Ponader (.3); work on agenda (.8); revise additional exhibits to response following consultation with S. Korn (.3) |
| B004 | 13775312 | 8/18/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 $ | 21.00 | [Superior] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13756424 | 8/18/2011 | 10771 Carr, James M. | Partner | 0.8 $ | 440.00 | Review brief regarding First Bank objection to distribution proceeds sale cattle on basis of "trust" argument and conference with T. Hall and D. DeNeal regarding August 22 hearing |
| B004 | 13756125 | 8/18/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 $ | 367.50 | Review and revise responses to supplemental objections to Purchase Money Claims Report |
| B004 | 13765889 | 8/19/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.5 $ | 850.00 | Continued work on outline of parties' positions who have claimed rights to interpleaded funds |
| B004 | 13776967 | 8/19/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 3.2 $ | 672.00 | Update master status spreadsheets, service list and calendar following review of recently filed pleadings (1.0); draft order approving second motion for extension in Gibson case (.3); revise agenda following consultation with T. Hall (.5); update hearing file (.2); revise, finalize, electronically file and serve objection and response (.6); revise, finalize, electronically file and serve second motion for extension in Gibson case (.2); revise, finalize, electronically file and serve agenda (.4) |
| B004 | 13762533 | 8/19/2011 | 10563 Hall, Terry E. | Partner | 5 $ | 1,850.00 | Complete revisions to responses to supplemental objections and prepare for hearing |
| B004 | 13759060 | 8/19/2011 | 15996 DeNeal, Dustin R. | Associate | 1.5 $ | 367.50 | Prepare pleadings binder for Monday hearing and research cased law cited in objections |
| B004 | 13765892 | 8/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.9 $ | 306.00 | Review responses filed with respect to objections to trustee's motion concerning purchase money to determine what information may be relevant to interpleader matters |
| B004 | 13765896 | 8/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.3 $ | 442.00 | Conference with K. Toner concerning hearing and update notes on status of interpleaders to provide a brief summary update on each |
| B004 | 13776979 | 8/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 $ | 84.00 | Update master status spreadsheets, service list and agenda following review of recently filed pleadings |
| B004 | 13776980 | 8/22/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 $ | 42.00 | [Innovative] Voice mail message from/telephone call to S. Eikenberry regarding status of summons (.1); e-mail K. Goss regarding same (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | [Friona] Re-upload order regarding return of funds following voice mail message from K. Toner (.1); e-mail messages with K. goss and K. Toner regarding same (.1); update master |
| B004 | 13776981 | 8/22/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.3 | $ 63.00 | status spreadsheet (.1) |
| B004 | 13762543 | 8/22/2011 | 10563 | Hall, Terry E. | Partner | 3 | $ 1,110.00 | Attend and participate in omnibus hearing |
| | | | | | | | | Review letter to court from Cattlemen's Association; research regarding Ag Lien issues; e-mail J. Knauer et al. and conference with T. Hall regarding hearing, trustee's report regarding |
| B004 | 13762759 | 8/22/2011 | 10771 | Carr, James M. | Partner | 2.7 | $ 1,485.00 | cattle proceeds |
| B004 | 13763371 | 8/22/2011 | 10771 | Carr, James M. | Partner | 0.4 | $ 220.00 | Telephone call with Pittsburgh, Kansas lawyer regarding claim of trucking company |
| B004 | 13779482 | 8/23/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 3.1 | $ 1,054.00 | Continued work on outline of parties' legal positions with respect to interpleader matters |
| | | | | | | | | E-mail R. Andis regarding proposed order following e-mail message from T. Hall (.1); update master status spreadsheets and calendars following review of recently filed pleadings (.7); draft notice of additional hearing dates following e-mail messages from K. Goss (.3); revise, |
| B004 | 13777000 | 8/23/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.3 | $ 273.00 | finalize and upload order following e-mail message from D. DeNeal (.2) |
| B004 | 13765326 | 8/23/2011 | 10771 | Carr, James M. | Partner | 0.7 | $ 385.00 | Review draft order regarding Trustee report sale of cattle and e-mails T. Hall et al. regarding status and strategy |
| B004 | 13765334 | 8/23/2011 | 10771 | Carr, James M. | Partner | 0.9 | $ 495.00 | Conference with T. Hall, W. Ponader and D. DeNeal regarding possible chapter 11 plan, preference actions, claims objections and analysis and other matters |
| B004 | 13764994 | 8/23/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.3 | $ 318.50 | Discuss strategy regarding purchase money claims report and outstanding objections; revise proposed final order on purchase money claims report |
| B004 | 13765001 | 8/23/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.4 | $ 98.00 | Revise and circulate order on motion to authorize lease with Republic Bank |
| | | | | | | | | Revise, finalize, electronically file and serve notice of additional hearing dates (.2); update master status spreadsheet following review of recently filed pleadings (.2); update calendar and hearing date chart (.2); upload order in Gibson case following e-mail message to D. DeNeal (.1); finalize/upload lease order following e-mail messages with D. DeNeal (.2); upload order following e-mail message from S. Korn (.1); obtain bankruptcy and adversary proceeding dockets from Minnesota Bankruptcy Court following e-mail message from J. Carr |
| B004 | 13777025 | 8/24/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.5 | $ 315.00 | (.5) |
| B004 | 13769838 | 8/24/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.4 | $ 98.00 | Revise order approving lease with Republic Bank |
| B004 | 13777903 | 8/25/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.3 | $ 102.00 | Review proposed legal issues received from Bluegrass counsel |
| B004 | 13777911 | 8/25/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.7 | $ 238.00 | Consider whether legal issues proposed by Bluegrass counsel would work with respect to interpleader matters and related issues |
| B004 | 13777920 | 8/25/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.7 | $ 238.00 | Strategize with K. Toner concerning moving interpleader matters forward |
| | | | | | | | | Update master status spreadsheet following review of recently filed pleadings (.2); voice mail messages from and telephone call to claimant C. Stahl (.2); e-mail messages with T. Hall and K. Goss regarding purchase money claims report (.1); revise proposed order and review prior e-mail messages to determine distribution review group regarding same (.7); review numerous |
| B004 | 13777036 | 8/26/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.4 | $ 294.00 | responses to draft order (.2) |
| B004 | 13777037 | 8/26/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.2 | $ 42.00 | [Friona] Voice mail message from K. Toner regarding order (.1); e-mail messages with K. Goss (.2) |
| B004 | 13779751 | 8/29/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.6 | $ 544.00 | Consider possible ways to frame legal issues in interpleader matters in order to move the cases forward; conduct additional research related to market agency argument and difference between selling and buying as an agency; telephone conference with court concerning transferring interpleaded money |
| B004 | 13782442 | 8/29/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.5 | $ 105.00 | Update master status spreadsheets and calendar following review of recently filed pleadings |
| B004 | 13782446 | 8/29/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.1 | $ 21.00 | [Fredin] Review and import recent pleadings into document workspace and update master status spreadsheet |

| B004 | 13782449 | 8/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Downs] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13782451 | 8/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Superior] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13782452 | 8/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13782453 | 8/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Innovative] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13782535 | 8/29/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.1 | $ | 21.00 | [Rush Creek Ranch] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13782223 | 8/29/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Set up meeting of team to discuss overall strategy |
| B004 | 13782230 | 8/29/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Review and revise proposed order regarding trustee's report regarding sold cattle |
| B004 | 13782241 | 8/29/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Review e-mails regarding proposed order and conference with T. Hall |
| B004 | 13782374 | 8/30/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | Draft 9/28 agenda |
| B004 | 13782371 | 8/30/2011 | 10563 Hall, Terry E. | Partner | 2 | $ | 740.00 | Continue to respond to issues related to final order |
| B004 | 13781822 | 8/31/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.4 | $ | 84.00 | Update master status spreadsheets and calendar following review of recently filed pleadings (.2); e-mail messages with K. Goss regarding resetting of certain motions (.1); revise agenda (.1) |
| B004 | 13781898 | 8/31/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet |
| B004 | 13782711 | 8/31/2011 | 10414 Herendeen, Sarah B. | Legal Assistant | 0.2 | $ | 42.00 | [Superior] Upload order following e-mail message from H. Mappes (.1); update master status spreadsheet (.1) |
| B004 | 13786565 | 8/31/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Review e-mails and conference with T. Hall regarding Trustee report and telephonic hearing |
| B004 | 13785857 | 8/31/2011 | 15996 DeNeal, Dustin R. | Associate | 4.2 | $ | 1,029.00 | Redact 2008 and 2009 tax returns for document production |
| B005 | 13482620 | 5/2/2011 | 15996 DeNeal, Dustin R. | Associate | 2.1 | $ | 514.50 | Discuss and prepare proof of claim to be filed on behalf of bond claimants |
| B005 | 13486334 | 5/3/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Review filed purchase money claims for validity/effect on motion to transfer funds from escrow |
| B005 | 13505374 | 5/10/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 | $ | 171.50 | Respond to creditor inquiries regarding filed claims, status of case and likelihood of recovery |
| B005 | 13526249 | 5/18/2011 | 15996 DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Review filed purchase money claims |
| B005 | 13534264 | 5/20/2011 | 15996 DeNeal, Dustin R. | Associate | 3.3 | $ | 808.50 | Draft purchase money claims report and all exhibits thereto |
| B005 | 13572685 | 6/7/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 | $ | 98.00 | Calls with creditors regarding intent of purchase money claims report |
| B005 | 13578067 | 6/9/2011 | 15996 DeNeal, Dustin R. | Associate | 3.2 | $ | 784.00 | Review filed proofs of claim for purchase money claims and basis for such claims |
| B005 | 13580861 | 6/10/2011 | 15996 DeNeal, Dustin R. | Associate | 0.7 | $ | 171.50 | Calls from several creditors regarding purchase money claims report and likelihood of recovery |
| B005 | 13604630 | 6/20/2011 | 10771 Carr, James M. | Partner | 2.5 | $ | 1,375.00 | Review objections regarding Trustee report, research regarding constructive trust |
| B005 | 13604778 | 6/20/2011 | 15996 DeNeal, Dustin R. | Associate | 4.3 | $ | 1,053.50 | Research constructive trust argument raised in response to purchase money claims report; research ELC's actions as dealer "market agency"/"cleaning agency" |
| B005 | 13610726 | 6/22/2011 | 10771 Carr, James M. | Partner | 2.6 | $ | 1,430.00 | Review and revise reply of Trustee to objection regarding Trustee's report regarding cattle sale proceeds |
| B005 | 13610437 | 6/22/2011 | 15996 DeNeal, Dustin R. | Associate | 6 | $ | 1,470.00 | Research and draft reply to objections to purchase money agreement |
| B005 | 13614277 | 6/23/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Conferences with K. Toner and T. Hall regarding claims against Superior (possible conversion claims) |
| B005 | 13650265 | 7/8/2011 | 10563 Hall, Terry E. | Partner | 2.3 | $ | 851.00 | Work with DSI to revise and file amended exhibit A to Purchase Money Claims; review bank's changes to plan/disclosure statements and revise same |
| B005 | 13652657 | 7/11/2011 | 15996 DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Meeting to discuss interpleader legal theories and pretrial statement |
| B005 | 13652661 | 7/11/2011 | 15996 DeNeal, Dustin R. | Associate | 3.8 | $ | 931.00 | Research constructive trust case law |
| B005 | 13655459 | 7/12/2011 | 15996 DeNeal, Dustin R. | Associate | 3 | $ | 735.00 | Research constructive trust case law |
| B005 | 13665444 | 7/13/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.5 | $ | 510.00 | Work on answer and cross claim and third party claim in Kansas interpleader matter |

| Code | Invoice | Date | ID | Name | Title | Hours | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| B005 | 13665556 | 7/14/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1 | $ | 340.00 | Revise answer and counterclaim and cross-claim in Kansas interpleader matter |
| B005 | 13717066 | 7/26/2011 | 10563 | Hall, Terry E. | Partner | 0.6 | $ | 222.00 | Address requests for extension of time to file claims by First Bank (Donnellon) and Gibson Trustee |
| B005 | 13695968 | 7/27/2011 | 10771 | Carr, James M. | Partner | 0.4 | $ | 220.00 | Telephone call J. Knauer regarding allowance/disallowance of bond claims by Department of Agriculture |
| B005 | 13695257 | 7/27/2011 | 15996 | DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Draft summary of Northern Livestock Video Auction issues |
| B005 | 13703951 | 7/29/2011 | 10563 | Hall, Terry E. | Partner | 0.5 | $ | 185.00 | Conference with D. DeNeal regarding completing claims analysis |
| B005 | 13703200 | 7/29/2011 | 15996 | DeNeal, Dustin R. | Associate | 3.1 | $ | 759.50 | Begin drafting claim summary spreadsheet; review claims 1-13 |
| B005 | 13713138 | 8/2/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.5 | $ | 367.50 | Review claims 14-20 and update claims analysis chart |
| B005 | 13742838 | 8/5/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 3.4 | $ | 1,156.00 | Work on outline of various parties' claims and defenses with respect to interpleaded funds; conduct research concerning such claims, including claims related to ELC being a marketing agent and order buyer |
| B005 | 13736579 | 8/11/2011 | 15996 | DeNeal, Dustin R. | Associate | 1.5 | $ | 367.50 | Analyze filed claims for overview of potential allowed claims |
| B005 | 13741702 | 8/12/2011 | 15996 | DeNeal, Dustin R. | Associate | 4 | $ | 980.00 | Conduct analysis of filed claims |
| B005 | 13745732 | 8/15/2011 | 15996 | DeNeal, Dustin R. | Associate | 4.4 | $ | 1,078.00 | Draft claims analysis and incorporate predicted bond claims |
| B005 | 13748801 | 8/16/2011 | 15996 | DeNeal, Dustin R. | Associate | 3.9 | $ | 955.50 | Analyze claims and update claims review spreadsheet |
| B005 | 13753122 | 8/17/2011 | 15996 | DeNeal, Dustin R. | Associate | 9.1 | $ | 2,229.50 | Conduct claims analysis and draft claims summary spreadsheet |
| B005 | 13765899 | 8/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1.8 | $ | 612.00 | Continue work on outline of other parties' claims and legal theories with respect to interpleaded funds |
| B005 | 13765901 | 8/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 1 | $ | 340.00 | Continue work on outline of other parties' claims and legal theories with respect to interpleaded funds |
| B005 | 13765904 | 8/22/2011 | 10286 | Eikenberry, Shawna M. | Of Counsel | 0.2 | $ | 68.00 | Continue work on outline of other parties' claims and legal theories with respect to interpleaded funds |
| B005 | 13770850 | 8/25/2011 | 15996 | DeNeal, Dustin R. | Associate | 2 | $ | 490.00 | Draft spreadsheet of required claims objections and discretionary claims objections |
| B007 | 13510338 | 5/11/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.8 | $ | 168.00 | Begin drafting interim fee application |
| B007 | 13513867 | 5/12/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | Continue working on fee application (.2); consultation with P. Moffit and S. Korn regarding invoices (.1) |
| B007 | 13516705 | 5/13/2011 | 15996 | DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Revise draft fee application |
| B007 | 13524707 | 5/17/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.5 | $ | 315.00 | Continue working on fee application |
| B007 | 13544570 | 5/24/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1 | $ | 210.00 | Continue drafting fee application |
| B007 | 13547524 | 5/25/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.5 | $ | 105.00 | Revise fee application |
| B007 | 13553262 | 5/26/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.3 | $ | 63.00 | Revise fee application following consultation with J. Carr |
| B007 | 13550338 | 5/26/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.2 | $ | 83.00 | Confer with P. O'Malley regarding fee application formatting, detail |
| B007 | 13555993 | 5/27/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 0.7 | $ | 147.00 | Work on proforma (.2); consultation with K. Mitchell regarding same (.1); finalize draft fee application (.4) |
| B007 | 13560538 | 6/1/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1.6 | $ | 336.00 | Work on exhibit to fee application (.5); draft fee application for J. Knauer following telephone call from J. Carr and e-mail messages with H. Schuyler (.7); revise, finalize, electronically file and serve fee application (.4) |
| B007 | 13558416 | 6/1/2011 | 15996 | DeNeal, Dustin R. | Associate | 1 | $ | 245.00 | Review and revise fee applications |
| B007 | 13566110 | 6/2/2011 | 10414 | Herendeen, Sarah B. | Legal Assistant | 1 | $ | 210.00 | Revise J. Knauer's fee application following e-mail message from H. Schuyler (.2); work on Development Specialists' fee application following e-mail messages from P. O'Malley and consultation with D. DeNeal (.8) |
| B007 | 13563874 | 6/2/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.6 | $ | 147.00 | Revise DSI And trustee fee apps |
| B007 | 13640447 | 7/5/2011 | 10771 | Carr, James M. | Partner | 0.7 | $ | 385.00 | Review documents, conference with S. Herendeen regarding split of professional fees under financing order |
| B007 | 13717068 | 7/26/2011 | 10563 | Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Attend to request regarding budget breakdown between cash collateral and DIP related to fee applications |
| B007 | 13769727 | 8/24/2011 | 10771 | Carr, James M. | Partner | 0.3 | $ | 165.00 | E-mail J. Knauer et al. regarding administrative expense |
| B008 | 13482743 | 5/2/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.8 | $ | 196.00 | Research and draft limited objection to Greenebaum fee application |
| B008 | 13486294 | 5/3/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.4 | $ | 98.00 | Revise objection to Greenebaum Fee Request |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B008 | 13495867 | 5/6/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.3 | $ | 73.50 | Revise and finalize objection to Greenebaum fee request |
| B008 | 13505341 | 5/10/2011 | 15996 | DeNeal, Dustin R. | Associate | 0.3 | $ | 73.50 | Review Greenebaum response and prepare for hearing |
| B008 | 13534576 | 5/20/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.4 | $ | 166.00 | Review Baker & Daniels budget "actuals" for April; prepare emails to DSI |
| B009 | 13521573 | 5/16/2011 | 10771 | Carr, James M. | Partner | 0.7 | $ | 385.00 | E-mails J. Knauer, E. Lynch, and R. LaTour regarding request by Fifth Third (LaTour) to turnover remainder of funds loaned to receiver |
| B009 | 13528667 | 5/18/2011 | 10771 | Carr, James M. | Partner | 0.4 | $ | 220.00 | E-Mail R. LaTour regarding remittance Fifth Third advance to receiver |
| B009 | 13576441 | 6/8/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.2 | $ | 83.00 | Prepare email to DSI regarding Baker & Daniels "actuals" through June 4; contact P. O'Malley regarding revised professional budget |
| B009 | 13629036 | 6/17/2011 | 10563 | Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Begin review of objections to purchase money transfer and email communications regarding same |
| B009 | 13611894 | 6/20/2011 | 10563 | Hall, Terry E. | Partner | 1.1 | $ | 407.00 | Telephone call with Randy LaTour regarding purchase money claims and other matters |
| B009 | 13608959 | 6/21/2011 | 10771 | Carr, James M. | Partner | 2.3 | $ | 1,265.00 | Conference with D. DeNeal and T. Hall regarding objections to Trustee report regarding sold cattle and response to be filed, telephone call E. Lynch |
| B009 | 13608223 | 6/21/2011 | 15996 | DeNeal, Dustin R. | Associate | 6.5 | $ | 1,592.50 | Research and draft reply to purchase money claims report objections |
| B009 | 13612032 | 6/22/2011 | 10563 | Hall, Terry E. | Partner | 1.8 | $ | 666.00 | Meeting regarding purchase money claims and other matters related to omnibus hearing |
| B009 | 13612059 | 6/22/2011 | 10563 | Hall, Terry E. | Partner | 1.4 | $ | 518.00 | Call with R. LaTour regarding issues up for hearing; removal of state court case and related issues |
| B009 | 13622139 | 6/23/2011 | 10563 | Hall, Terry E. | Partner | 6.3 | $ | 2,331.00 | Review and revise pleading response to objections to moving cattle sales proceeds and prepare for hearing; email communications and telephone calls with objectors |
| B009 | 13622080 | 6/24/2011 | 10563 | Hall, Terry E. | Partner | 2 | $ | 740.00 | Attend hearing on cattle sales proceeds |
| B009 | 13622542 | 6/24/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.7 | $ | 290.50 | Review Financing Order regarding requirements on extended budget (.2); prepare emails to DSI and Trustee regarding preparation, timeline of Budget through week of September 18, 2011, and email to J. Carr and T. Hall regarding Financing Order requirements for filing Budget (.5) |
| B009 | 13622171 | 6/27/2011 | 10563 | Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Begin draft of order on cattle sales proceeds |
| B009 | 13622558 | 6/27/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1.5 | $ | 622.50 | Review limited Budget in preparation for extension (.2); email exchange with P. O'Malley regarding content/length of extended Budget, needed data, timeline for completion (.5); telephone call with K. Toner regarding weekly Budget per Superior and Interpleader litigation through first week of October, 2011, follow up regarding review of court calendar,, hearing dates, etc. (.8) |
| B009 | 13627814 | 6/28/2011 | 10563 | Hall, Terry E. | Partner | 2.3 | $ | 851.00 | Review and revise order on Purchase Money claims and circulate to participants and respond to questions and comments |
| B009 | 13625382 | 6/28/2011 | 10771 | Carr, James M. | Partner | 0.9 | $ | 495.00 | Review and revise order regarding Trustee's report regarding cattle proceeds and conference with T. Hall and e-mails |
| B009 | 13628167 | 6/29/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 1 | $ | 415.00 | Work on Budget through October 8, 2011, emails to P. O'Malley regarding same |
| B009 | 13633254 | 6/30/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.8 | $ | 332.00 | Work on Budget through October 8, 2011 |
| B009 | 13642285 | 7/1/2011 | 10563 | Hall, Terry E. | Partner | 1.9 | $ | 703.00 | Revise and finalize order with objecting parties and upload |
| B009 | 13638008 | 7/1/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.9 | $ | 373.50 | Continue calculations, preparation of Budget through October 8, 2011 |
| B009 | 13643858 | 7/5/2011 | 10563 | Hall, Terry E. | Partner | 1.4 | $ | 518.00 | Review Transfer Funds detail; telephone call with E. Lynch regarding format, information provided and other matters related to Purchase Money Claims |
| B009 | 13645093 | 7/5/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 4.4 | $ | 1,826.00 | Conferences with T. Hall, D. DeNeal, H. Mappes regarding Budget; recalculating weekly projections, review hearing schedule regarding timing of omitions hearing dates |
| B009 | 13643391 | 7/6/2011 | 10563 | Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Attend to review and distribution of $1.6 million detail on transfer funds |
| B009 | 13645125 | 7/6/2011 | 10732 | Ponader, Wendy W. | Of Counsel | 0.8 | $ | 332.00 | Conference with S. Eikenberry regarding Budget data, follow-up with D. DeNeal regarding same, further revised entries; prepared e-mail to J. A. Knauer regarding Trustee data; timeline for Budget |
| B009 | 13643399 | 7/6/2011 | 10771 | Carr, James M. | Partner | 0.3 | $ | 165.00 | Emails regarding meeting with Bosco, budget |

| B009 | 13643414 | 7/6/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | Emails W. Ponader regarding budget preparation |
| B009 | 13651741 | 7/7/2011 | 10732 Ponader, Wendy W. | Of Counsel | 3.4 | $ | 1,411.00 | Further work on Budget follow up through October 8, 2011, internal conferences, review of court docket, hearings |
| B009 | 13651777 | 7/8/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.8 | $ | 332.00 | Continue evaluating comments to draft Budget; made revisions to draft Budget, prepared email to Baker & Daniels and James Knauer submitting same for review |
| B009 | 13656170 | 7/11/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Call with R. LaTour regarding bank meeting and other issues |
| B009 | 13656175 | 7/11/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Call with Trustee regarding bank meeting |
| B009 | 13656390 | 7/11/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.7 | $ | 290.50 | Follow up regarding questions on Budget, refine Baker & Daniels Budget calculations |
| B009 | 13656160 | 7/11/2011 | 10771 Carr, James M. | Partner | 1.2 | $ | 660.00 | Review materials and preparation for meeting with Fifth Third |
| B009 | 13656179 | 7/12/2011 | 10771 Carr, James M. | Partner | 6.2 | $ | 3,410.00 | Meeting with J. Bosco and R. LaTour, J. Knauer, DSI regarding status and strategy regarding various matters and financing arrangement |
| B009 | 13665567 | 7/13/2011 | 10563 Hall, Terry E. | Partner | 0.2 | $ | 74.00 | Telephone call with J. Rogers regarding concern about July 11 objection deadline |
| B009 | 13665568 | 7/13/2011 | 10563 Hall, Terry E. | Partner | 0.1 | $ | 37.00 | Respond to D. Donnellon questions regarding order on purchase money claims |
| B009 | 13717936 | 7/13/2011 | 10563 Hall, Terry E. | Partner | 0.2 | $ | 74.00 | Respond to extending cash use budget questions |
| B009 | 13677810 | 7/19/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Telephone call with D. Donnellon and DSI regarding questions on transactions related to transfer of remaining funds |
| B009 | 13690722 | 7/25/2011 | 10732 Ponader, Wendy W. | Of Counsel | 0.4 | $ | 166.00 | Follow up with E. Lynch/DSI on extended Budget delivered to Bank, issues or questions interposed by Bank |
| B009 | 13687480 | 7/25/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mails regarding budget of expenses |
| B009 | 13696444 | 7/27/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Follow-up on current cash use/DIP loan related to accrued fees |
| B009 | 13695986 | 7/27/2011 | 10771 Carr, James M. | Partner | 0.2 | $ | 110.00 | Conference with T. Hall regarding "may do/must do" breakdown regarding fees |
| B009 | 13705853 | 7/28/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Telephone call with D. Donnellon, John Carr, D. Caruso regarding extension of bar date and potential agreement related to purchase money claims report |
| B009 | 13703886 | 7/29/2011 | 10563 Hall, Terry E. | Partner | 0.7 | $ | 259.00 | Follow-up with D. Donnellon and with D. Caruso regarding request for further extension of time to file claims and get Knauer approval |
| B009 | 13701690 | 7/29/2011 | 10771 Carr, James M. | Partner | 1.4 | $ | 770.00 | Review documents, telephone call LaTour regarding plan concept Okie Farms |
| B009 | 13701694 | 7/29/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mail to LaTour regarding Okie |
| B009 | 13715303 | 8/1/2011 | 10563 Hall, Terry E. | Partner | 2.1 | $ | 777.00 | Revise agreed entry regarding claim filing extension and supplemental objection on purchase money claims; telephone calls with opposing counsel and further revisions |
| B009 | 13715420 | 8/2/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Telephone call with J. Knauer on status and telephone call with K. Toner regarding different aspects of ELC businesses |
| B009 | 13714644 | 8/2/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mail R. LaTour et al. regarding meeting |
| B009 | 13717109 | 8/3/2011 | 10563 Hall, Terry E. | Partner | 0.3 | $ | 111.00 | Follow-up with W. Ponader regarding cash use continuance |
| B009 | 13740682 | 8/12/2011 | 10771 Carr, James M. | Partner | 5.3 | $ | 2,915.00 | Preparation for and meeting with R. LaTour, T. Hall et al. regarding chapter 11 plan; Okie settlement and other matters |
| B009 | 13747416 | 8/15/2011 | 10563 Hall, Terry E. | Partner | 1.8 | $ | 666.00 | Telephone call with W. Ponader regarding omnibus response to objections and review current objections |
| B009 | 13750854 | 8/16/2011 | 10563 Hall, Terry E. | Partner | 1.8 | $ | 666.00 | Review draft omnibus response to supplemental objections |
| B009 | 13750856 | 8/16/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Telephone call with counsel for Bluegrass et al and DSI regarding information requests |
| B009 | 13750860 | 8/16/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Review First Bank's Third Supplemental Objection and begin draft of response |
| B009 | 13764513 | 8/17/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ | 444.00 | Continue draft of response to First Bank Third Supplemental Objection |
| B009 | 13762567 | 8/18/2011 | 10563 Hall, Terry E. | Partner | 3.4 | $ | 1,258.00 | Continue to revise response to late objections filed by First Bank and Florida Objectors |
| B009 | 13762573 | 8/18/2011 | 10563 Hall, Terry E. | Partner | 1.3 | $ | 481.00 | Review and revise response to other supplemental objections |
| B009 | 13762574 | 8/18/2011 | 10563 Hall, Terry E. | Partner | 0.8 | $ | 296.00 | Participate in telephone call update on recovery and strategy |
| B009 | 13762547 | 8/22/2011 | 10563 Hall, Terry E. | Partner | 2 | $ | 740.00 | Draft order on Purchase Money Claims Report; review claims filed as to resolution of objections |

| B009 | 13771162 | 8/23/2011 | 10563 Hall, Terry E. | Partner | 1.5 | $ | 555.00 | Review and revise Purchase Money Claims Report Order |
|------|----------|-----------|----------------------|---------|-----|---|--------|---------------------------------------------------------|
| B009 | 13771170 | 8/23/2011 | 10563 Hall, Terry E. | Partner | 1 | $ | 370.00 | Complete draft of order and email to court; attend to questions from objectors |
| B009 | 13769829 | 8/24/2011 | 15996 DeNeal, Dustin R. | Associate | 0.8 | $ | 196.00 | Draft adversary complaint against SOLM |
| B009 | 13778251 | 8/26/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ | 333.00 | Attend to comments on Final Order on Purchase Money Claims Report |
| B009 | 13782353 | 8/29/2011 | 10563 Hall, Terry E. | Partner | 1.7 | $ | 629.00 | Continue to try and reason with D. Donnellon and J. Rogers on the Final Order dealing with funds their clients do not claim; telephone call to R. LaTour regarding same |
| B010 | 13561539 | 5/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Review and respond to Christie Moore regarding pretrial statement |
| B010 | 13484567 | 5/2/2011 | 10847 Stanley, Robert K. | Partner | 0.1 | $ | 58.50 | E-mail from J. Lovell regarding Nichols |
| B010 | 13484572 | 5/2/2011 | 10847 Stanley, Robert K. | Partner | 0.1 | $ | 58.50 | Telephone call with J. Lovell regarding Nichols |
| B010 | 13561718 | 5/2/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Email to R. Stanley and H. Mappes regarding proposed affidavit |
| B010 | 13561721 | 5/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Study new "air cattle" document recovered from ELC office and respond to E. Lynch |
| B010 | 13561728 | 5/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Update regarding Gary Seals production of bank records |
| B010 | 13561735 | 5/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Update regarding J&F interpleader |
| B010 | 13561746 | 5/2/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Respond to S. Herendeen regarding Friona counsel of record |
| B010 | 13561751 | 5/2/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Study DSI's activity reports regarding Your Community Bank transactions and expanded air cattle analysis regarding Agribeef, et al. |
| B010 | 13484917 | 5/2/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 2 | $ | 710.00 | Draft settlement agreement and 9019 motion regarding C&M Cattle |
| B010 | 13483963 | 5/2/2011 | 16928 Hanlon, James P. | Partner | 0.5 | $ | 220.00 | Review and analysis of forfeiture complaint and affidavit |
| B010 | 13484035 | 5/2/2011 | 16928 Hanlon, James P. | Partner | 0.4 | $ | 176.00 | Review and analysis of complaint against Downs; develop strategy regarding investigation of claims |
| B010 | 13487011 | 5/3/2011 | 10847 Stanley, Robert K. | Partner | 0.3 | $ | 175.50 | Study e-mail from C. Latham with affidavit of Allen Dietrich |
| B010 | 13487106 | 5/3/2011 | 10847 Stanley, Robert K. | Partner | 0.4 | $ | 234.00 | E-mail to J. Knauer et al regarding Allen Dietrich affidavit |
| B010 | 13487126 | 5/3/2011 | 10847 Stanley, Robert K. | Partner | 0.1 | $ | 58.50 | E-mail to J. Massouh and J. Huffaker regarding Allen Dietrich affidavit |
| B010 | 13487134 | 5/3/2011 | 10847 Stanley, Robert K. | Partner | 1 | $ | 585.00 | Telephone conference with J. Massouh and K. Toner regarding Friona interpleader generally and Allen Dietrich claim in particular |
| B010 | 13560907 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Read and respond to update from R. Stanley regarding Dietrich affidavit |
| B010 | 13560910 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Emails to E. Lynch regarding trucking records |
| B010 | 13560918 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Email and phone call to E. Lynch regarding Gary Seals and field checks |
| B010 | 13560924 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Telephone conference with E. Lynch regarding Edens request for funds |
| B010 | 13560927 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Review memo from J.P. Hanlon and respond regarding strategy |
| B010 | 13560937 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Study letter from J. Massoum |
| B010 | 13560953 | 5/3/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Telephone conference with A. Stosberg regarding Willie Downs documents and interview |
| B010 | 13487614 | 5/3/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ | 71.00 | Conference with S. Herendeen regarding filing Atkinson Complaint |
| B010 | 13486600 | 5/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ | 76.50 | Attention to emails from A. Stosberg and M. Sandlin; email exchange with K. Toner and J. Hanlon regarding Downs litigation |
| B010 | 13487499 | 5/3/2011 | 16928 Hanlon, James P. | Partner | 1.4 | $ | 616.00 | Review and analysis of docket and 341 hearing transcripts; develop investigative strategy; prepare for meeting with Downs' counsel |
| B010 | 13487508 | 5/3/2011 | 16928 Hanlon, James P. | Partner | 1.3 | $ | 572.00 | Review and analysis of issues regarding forfeiture; develop strategy regarding same |
| B010 | 13503157 | 5/4/2011 | 10837 Richardson, Rebecca A. | Partner | 0.6 | $ | 285.00 | Confer with R. Stanley regarding check kite issues |
| B010 | 13491355 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.2 | $ | 117.00 | Read and reply to e-mail from J. Carr regarding demand letter from attorney Scott Newborn on behalf of litigants in Wisconsin interpleader action |
| B010 | 13491358 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.2 | $ | 117.00 | Read and reply to e-mail from J. Lovell regarding preliminary pretrial continuance in Cactus' adversary proceeding against Nichols |
| B010 | 13491361 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.5 | $ | 292.50 | Telephone call with R. LaTour regarding Superior adversary and related topics |
| B010 | 13491406 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.4 | $ | 234.00 | Study correspondence from J. Lovell regarding Cactus interpleader and reclamation claims honored |
| B010 | 13491409 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.1 | $ | 58.50 | E-mail to J. Knauer et al regarding Cactus |

| B010 | 13491413 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.1 | $ | 58.50 | E-mail to R. LaTour et al regarding Superior adversary proceeding |
|------|----------|----------|--------------------------|---------|-----|----|--------|-------------------------------------------------------------------|
| B010 | 13559564 | 5/4/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Schedule Willie Downs interview and study DOJ seizure records |
| B010 | 13559573 | 5/4/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Examine new breanch records from E. Lynch |
| B010 | 13559583 | 5/4/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Review new Cactus records from Stanley regarding reclamation claims |
| B010 | 13559599 | 5/4/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Work on joint pretrial statement and conference with R. Stanley regarding same |
| B010 | 13490872 | 5/4/2011 | 16928 Hanlon, James P. | Partner | 2.7 | $ | 1,188.00 | Analysis of forfeiture complaint and applicable laws; draft memo regarding same; analysis of contesting forfeiture complaint |
| B010 | 13559327 | 5/5/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Conference with R. Stanley regarding Cactus/Nichols |
| B010 | 13559334 | 5/5/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Conference with R. Stanley regarding Superior adversary strategies |
| B010 | 13559342 | 5/5/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Read memos from E. Lynch regarding Cactus reconciliation |
| B010 | 13559348 | 5/5/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Respond to emails regarding Texas Beef |
| B010 | 13559353 | 5/5/2011 | 12011 Toner, Kevin M. | Partner | 1.4 | $ | 616.00 | Dictate notes from Gary Seals interview |
| B010 | 13494533 | 5/5/2011 | 16928 Hanlon, James P. | Partner | 0.9 | $ | 396.00 | Develop strategy regarding responding to forfeiture complaint |
| B010 | 13558979 | 5/6/2011 | 12011 Toner, Kevin M. | Partner | 1 | $ | 440.00 | Participate in conference call with J. Knauer and E. Lynch regarding Edens/Texas Beef |
| B010 | 13500779 | 5/6/2011 | 16928 Hanlon, James P. | Partner | 1.4 | $ | 616.00 | Analysis of forfeiture issues; develop strategy regarding forfeiture complaint |
| B010 | 13558452 | 5/8/2011 | 12011 Toner, Kevin M. | Partner | 2.1 | $ | 924.00 | Draft memo summarizing Gary Seals interview and circulate to Trustee team |
| B010 | 13502824 | 5/9/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Conference with B. Stanley regarding attendance at pretrial |
| B010 | 13558459 | 5/9/2011 | 12011 Toner, Kevin M. | Partner | 3.9 | $ | 1,716.00 | Study complaint, exhibits, invoices and bills of sale regarding Willie Downs and prepare for interview |
| B010 | 13562257 | 5/9/2011 | 12011 Toner, Kevin M. | Partner | 1.6 | $ | 704.00 | Organize notebooks, timelines, notes and players lists and prepare for upcoming meeting |
| B010 | 13501683 | 5/9/2011 | 16611 Mappes, Harmony A. | Associate | 1.4 | $ | 357.00 | Review compilation of notes from G. Seals interview; prepare materials for W. Downs interview; conference and email exchanges wtih K. Toner regarding same |
| B010 | 13502666 | 5/9/2011 | 16928 Hanlon, James P. | Partner | 0.5 | $ | 220.00 | Analysis of forfeiture issues |
| B010 | 13506394 | 5/10/2011 | 10771 Carr, James M. | Partner | 0.7 | $ | 385.00 | Conference with R. Stanley, T. Hall regarding status and strategy regarding litigation U.S. Attorney |
| B010 | 13506326 | 5/10/2011 | 10847 Stanley, Robert K. | Partner | 0.2 | $ | 117.00 | Prepare for omnibus hearing, including adversary proceeding pretrial conferences |
| B010 | 13558491 | 5/10/2011 | 12011 Toner, Kevin M. | Partner | 6 | $ | 2,640.00 | Travel to and from Louisville and interview Willie Downs with his counsel |
| B010 | 13558495 | 5/10/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Read update on out of state interpleader transfers and agenda for omnibus hearing |
| B010 | 13558500 | 5/10/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Email to J. Knauer regarding Seals' $68,000 payroll wire |
| B010 | 13505504 | 5/10/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ | 76.50 | Conference with R. Stanley, J. Carr, T. Hall and D. DeNeal discussing litigation/investigation strategy |
| B010 | 13505707 | 5/10/2011 | 16611 Mappes, Harmony A. | Associate | 2.5 | $ | 637.50 | Begin organizing electronic discovery databases and send interpleader productions to J. Johns for processing; organize and locate transcripts of depositions and hearings; email exchange with K. Toner, D. DeNeal, and R. Stanley regarding same |
| B010 | 13505713 | 5/10/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ | 51.00 | Follow-up preparation of documents for K. Toner for W. Downs interview |
| B010 | 13507191 | 5/10/2011 | 16928 Hanlon, James P. | Partner | 0.2 | $ | 88.00 | Review and analysis of forfeiture issues |
| B010 | 13507194 | 5/10/2011 | 16928 Hanlon, James P. | Partner | 7 | $ | 3,080.00 | Prepare for and conduct interview of W. Downs; travel to and from Louisville, KY for Downs interview |
| B010 | 13509584 | 5/11/2011 | 10847 Stanley, Robert K. | Partner | 2 | $ | 1,170.00 | Prepare for and attend omnibus hearing, including pretrial conferences in adversary proceedings |
| B010 | 13509654 | 5/11/2011 | 10847 Stanley, Robert K. | Partner | 1 | $ | 585.00 | Meeting with J. Knauer, E. Lynch et al regarding Downs & Seals et al |
| B010 | 13558537 | 5/11/2011 | 12011 Toner, Kevin M. | Partner | 1 | $ | 440.00 | Meet with E. Lynch and J. Knauer regarding Seals and Downs cases and action items |
| B010 | 13558687 | 5/11/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Respond to paralegals regarding Binder database of transcripts |
| B010 | 13558693 | 5/11/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Review emails and respond to J. Massough regarding pretrial conference schedule |
| B010 | 13558704 | 5/11/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Letter to A. Stosberg regarding Willie Downs transactions and needed records |
| B010 | 13558711 | 5/11/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Forward Downs records to E. Lynch and confer with her regarding other undisclosed bank accounts |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13508744 | 5/11/2011 | 16611 Mappes, Harmony A. | Associate | 0.7 | $ 178.50 | Email exchanges with J. Ferber regarding hearing and deposition transcripts; emails with J. Johns regarding document databases; telephone conference with W. Ponader regarding Hoover Hull access to document productions |
| B010 | 13509258 | 5/11/2011 | 16928 Hanlon, James P. | Partner | 0.3 | $ 132.00 | Continue analysis of forfeiture issues |
| B010 | 13514240 | 5/12/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.2 | $ 68.00 | Review e-mails related to status of Friona suit |
| B010 | 13513288 | 5/12/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review Superior Pre Trial hearing minute entry |
| B010 | 13512129 | 5/12/2011 | 10847 Stanley, Robert K. | Partner | 0.5 | $ 292.50 | Telephonic hearing in Cactus v. Nichols adversary |
| B010 | 13512141 | 5/12/2011 | 10847 Stanley, Robert K. | Partner | 0.3 | $ 175.50 | E-mail to J. Knauer, J. Carr et al regarding telephonic hearing in Cactus v. Nichols adversary |
| B010 | 13557648 | 5/12/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ 352.00 | Conference call with A. Stosberg and Willie Downs |
| B010 | 13557652 | 5/12/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Letter to A. Stosberg regarding Downs checks listed in 90-day report |
| B010 | 13557660 | 5/12/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read and respond to R. Stanley update regarding stay of Cactus litigation in Oklahoma |
| B010 | 13557665 | 5/12/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Memo regarding needed research on third-party check endorsements |
| B010 | 13557668 | 5/12/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to R. Stanley regarding Nichols matter |
| B010 | 13516601 | 5/12/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ 51.00 | attention to emails from K. Toner re W. Downs bank accounts and potential preference claims |
| B010 | 13516608 | 5/12/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ 76.50 | Email team regarding document production databases; draft email for W. Ponader to send to J. Knauer regarding Hoover Hull document access; |
| B010 | 13555686 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with Christie Moore regarding Superior documents and pleadings |
| B010 | 13555689 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Meet with H. Mappes regarding strategy for Superior pleadings |
| B010 | 13555692 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Work on Downs document requests and strategize with H. Mappes |
| B010 | 13555696 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Emails regarding deadline to object to Prys motion |
| B010 | 13555698 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Edit order and respond to J. Massouh |
| B010 | 13555699 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Telephone conference with T. Dowden regarding Casemap |
| B010 | 13555702 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Correspond with C. Latham regarding Dietrich affidavit and requests and memo to R. Stanley regarding same |
| B010 | 13555705 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Telephone conference with A. Stosberg regarding references to "air cattle" |
| B010 | 13555711 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Study Downs CTB checking account statements and circulate to E. Lynch |
| B010 | 13555718 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Correspond with A. Stosberg regarding Downs Livestock invoices and fraud allegations |
| B010 | 13555722 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Memo to J. Carr and J. Knauer regarding summary of Willie Downs branch |
| B010 | 13555724 | 5/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Communicate with E. Lynch regarding Gary Seals |
| B010 | 13516533 | 5/13/2011 | 16611 Mappes, Harmony A. | Associate | 3 | $ 765.00 | Conference with K. Toner regarding W. Downs interview; begin researching preference conduits |
| B010 | 13516553 | 5/13/2011 | 16611 Mappes, Harmony A. | Associate | 1.8 | $ 459.00 | Conference with K. Toner regarding Superior adversary; begin reviewing and analyzing complaint to draft answer |
| B010 | 13554575 | 5/14/2011 | 12011 Toner, Kevin M. | Partner | 1.3 | $ 572.00 | Respond to E. Lynch and analyze Willie Downs' banking records regarding possible preference or fraudulent transfer claims and Eastern CFO's forged signatures |
| B010 | 13554580 | 5/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Communicate with A. Stosberg regarding missing Downs Livestock records |
| B010 | 13554518 | 5/15/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Communications with E. Lynch regarding check kiting evidence regarding Downs' relatives |
| B010 | 13522153 | 5/16/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Conference with J. Carr regarding organization and development of case strategy |
| B010 | 13555061 | 5/16/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Study Dietrich affidavit and correspondence |
| B010 | 13555073 | 5/16/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Emails to E. Lynch regarding Downs bank records |
| B010 | 13555084 | 5/16/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Correspond with A. Stosberg regarding Downs Town & Country Bank statements and initial review of records |
| B010 | 13555095 | 5/16/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read update from E. Lynch regarding Cattleman's and form engagement letter for feedyard |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13522512 | 5/16/2011 | 16928 Hanlon, James P. | Partner | 0.3 | $ 132.00 | Review correspondence and e-mails regarding Seals and Downs |
| B010 | 13555103 | 5/17/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Edit draft order and respond to J. Massouh regarding pretrial schedule |
| B010 | 13555108 | 5/17/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to J. Carr regarding strategy meeting |
| B010 | 13555114 | 5/17/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ 352.00 | Telephone conference with A. Stosberg regarding Willie Downs' checking records and review new materials from Downs |
| B010 | 13555123 | 5/17/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Email to E. Lynch regarding Downs' banking records |
| B010 | 13555132 | 5/17/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Review draft investigation memo from J.P. Hanlon |
| B010 | 13524359 | 5/17/2011 | 16928 Hanlon, James P. | Partner | 0.3 | $ 132.00 | Review and revise memo regarding forfeiture issues |
| B010 | 13528671 | 5/18/2011 | 10771 Carr, James M. | Partner | 0.5 | $ 275.00 | Review materials regarding litigation strategy |
| B010 | 13555147 | 5/18/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Edit proposed pretrial entry and respond to emails from Massouh regarding Friona interpleader |
| B010 | 13528711 | 5/18/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.1 | $ 35.50 | Review Appearance |
| B010 | 13554140 | 5/19/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Dictate notes from Willie Downs interviews |
| B010 | 13554146 | 5/19/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to J. Massou regarding lot files |
| B010 | 13554154 | 5/19/2011 | 12011 Toner, Kevin M. | Partner | 1.2 | $ 528.00 | Review materials from Superior's counsel and memo to R. Stanley and H. Mappes regarding same |
| B010 | 13530109 | 5/19/2011 | 16611 Mappes, Harmony A. | Associate | 0.7 | $ 178.50 | Continue analyzing Superior adversary complaint |
| B010 | 13530110 | 5/19/2011 | 16611 Mappes, Harmony A. | Associate | 2.2 | $ 561.00 | Begin drafting memo regarding preference/fraudulent transfer conduits |
| B010 | 13552819 | 5/20/2011 | 12011 Toner, Kevin M. | Partner | 1.4 | $ 616.00 | Prepare for and meet with J. Carr and Eastern litigation team regarding strategy |
| B010 | 13552823 | 5/20/2011 | 12011 Toner, Kevin M. | Partner | 1.3 | $ 572.00 | Enter Downs and Seals notes and documents into Casemap |
| B010 | 13552842 | 5/20/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Study newly produced documents and prepare notes regarding cattle inventory records regarding First Bank |
| B010 | 13533002 | 5/20/2011 | 16611 Mappes, Harmony A. | Associate | 2.2 | $ 561.00 | Strategy meeting with J. Carr, W. Ponader, T. Hall, K. Toner, D. DeNeal; follow-up telephone conferences with K. Toner and D. DeNeal |
| B010 | 13533006 | 5/20/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ 102.00 | |
| B010 | 13534098 | 5/20/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ 51.00 | Telephone conference with K. Toner regarding issues in Superior adversary |
| B010 | 13534106 | 5/20/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ 51.00 | Telephone conference with K. Toner regarding preference and fraudulent transfer theories in Downs adversary |
| B010 | 13552458 | 5/21/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Review document productions regarding Cactus |
| B010 | 13552467 | 5/21/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Email to S. Herendeen regarding Friona's Amended Complaint |
| B010 | 13552501 | 5/22/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Review and forward Town & Country statements to E. Lynch with comments |
| B010 | 13552507 | 5/22/2011 | 12011 Toner, Kevin M. | Partner | 1.4 | $ 616.00 | Work on Casemap entries regarding players in Eastern Livestock litigation |
| B010 | 13538728 | 5/23/2011 | 10484 Ferber, Judy L. | Legal Assistant | 0.8 | $ 180.00 | Work on development of case database |
| B010 | 13551451 | 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Email to J. Carr regarding Willie Downs' records |
| B010 | 13551460 | 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Conference with R. Stanley regarding Superior arguments and counterclaims |
| B010 | 13551471 | 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Conference with J.P. Hanlon regarding Downs check kiting evidence |
| B010 | 13551479 | 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with H. Mappes regarding iConect database and produced documents |
| B010 | 13551486 | 5/23/2011 | 12011 Toner, Kevin M. | Partner | 1.4 | $ 616.00 | Study check records from Downs and draft email to E. Lynch regarding inconsistencies |
| B010 | 13551493 | 5/23/2011 | 12011 Toner, Kevin M. | Partner | 1.6 | $ 704.00 | Casemap entries tracking witnesses and evidence and work on initial witness interview entries |
| B010 | 13551500 | 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ 352.00 | Research potential check kiting claims and forward research to J. Carr |
| B010 | 13551508 | 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Review checking account records from attorney Sandlin on behalf of Gary Seals |
| B010 | 13551523 | 5/23/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Review request for computer records from attorney Donnellon |
| B010 | 13536987 | 5/23/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ 76.50 | Review articles regarding check-kiting theories of liability for bankruptcy trustee |
| B010 | 13536994 | 5/23/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ 51.00 | Attention to receipt of documents from M. Sandlin (G. Seals attorney) |
| B010 | 13538465 | 5/23/2011 | 16928 Hanlon, James P. | Partner | 2.1 | $ 924.00 | Conference with K. Toner regarding indentification of potential claims and development of strategy for pursuing same |
| B010 | 13541940 | 5/24/2011 | 10806 Jaffe, Jay | Partner | 1 | $ 525.00 | Participate in strategy session for organizing and prosecuting case |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B010 | 13549883 | 5/24/2011 | 12011 | Toner, Kevin M. | Partner | 1.5 | $ 660.00 | Meet with J. Carr, et al., regarding litigation plan |
| B010 | 13549886 | 5/24/2011 | 12011 | Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Meet with S. Eikenberry regarding Friona interpleader |
| B010 | 13549889 | 5/24/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read new order regarding Cactus |
| B010 | 13549893 | 5/24/2011 | 12011 | Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to S. Eikenberry regarding transfer of Kansas interpleader |
| B010 | 13549898 | 5/24/2011 | 12011 | Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Telephone conference with E. Lewis regarding Willie Downs next steps |
| B010 | 13549903 | 5/24/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Study new Agribeef materials from E. Lynch |
| B010 | 13549910 | 5/24/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read and respond to new letters regarding electronic records |
| B010 | 13549914 | 5/24/2011 | 12011 | Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Telephone conference with E. Lynch regarding Willie Downs and study new records regarding sales orders |
| B010 | 13549917 | 5/24/2011 | 12011 | Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Respond to C. Latham regarding Dietrich and draft memo to Trustee |
| B010 | 13549920 | 5/24/2011 | 12011 | Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Review ADM disbursement records from Lynch |
| B010 | 13549926 | 5/24/2011 | 12011 | Toner, Kevin M. | Partner | 1.9 | $ 836.00 | Work on Casemap timeline and players list and notes |
| B010 | 13539541 | 5/24/2011 | 16611 | Mappes, Harmony A. | Associate | 1.3 | $ 331.50 | Strategy meeting with J. Carr, K. Toner, D. DeNeal, S. Herendeen, W. Pondader and E. Lewis discussing litigation and discovery strategy and development of plan |
| B010 | 13539965 | 5/24/2011 | 16611 | Mappes, Harmony A. | Associate | 1.5 | $ 382.50 | Research regarding Superior claims for answer/counterclaim |
| B010 | 13540930 | 5/25/2011 | 10484 | Ferber, Judy L. | Legal Assistant | 2 | $ 450.00 | Work on development of case database |
| B010 | 13549984 | 5/25/2011 | 12011 | Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Respond to C. Latham regarding Dietrich and communicate with R. LaTour regarding same |
| B010 | 13549995 | 5/25/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Forward produced documents to Johns and Mappes |
| B010 | 13549997 | 5/25/2011 | 12011 | Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Telephone conference with E. Lynch and review Agribeef loan records |
| B010 | 13550000 | 5/25/2011 | 12011 | Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Communicate with E. Lynch regarding Cattleman's records and study forwarded documents |
| B010 | 13550003 | 5/25/2011 | 12011 | Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Communicate with DeNeal and Mappes regarding Agribeef |
| B010 | 13550015 | 5/25/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with J. Massough regarding Dietrich cattle |
| B010 | 13550018 | 5/25/2011 | 12011 | Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Study records from E. Lynch regarding Willie Downs wire transfers |
| B010 | 13550024 | 5/25/2011 | 12011 | Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Study RoyalBeef documents and memo from D. DeNeal |
| B010 | 13550034 | 5/25/2011 | 12011 | Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Study memos from R. LaTour to J. Carr and left message for LaTour |
| B010 | 13550039 | 5/25/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Email to R. Stanley regarding status of Fifth Third's claims |
| B010 | 13550042 | 5/25/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Communicate with E. Lynch regarding "markups" indicated on ELC records |
| B010 | 13550063 | 5/25/2011 | 12011 | Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Examine bills of sale for Downs Livestock and ELC from E. Lynch |
| B010 | 13568263 | 5/26/2011 | 10771 | Carr, James M. | Partner | 0.9 | $ 495.00 | Review documents regarding litigation strategy |
| B010 | 13549654 | 5/26/2011 | 12011 | Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Study Donnellon's proposed edits to agreed entry on First Bank motion for abandonment |
| B010 | 13549663 | 5/26/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to H. Mappes regarding Superior document production and iConect database |
| B010 | 13549666 | 5/26/2011 | 12011 | Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with A. Stosberg regarding additional ELC documents from W. Downs |
| B010 | 13549672 | 5/26/2011 | 12011 | Toner, Kevin M. | Partner | 0.9 | $ 396.00 | Research law review articles and livestock auction kiting case law and forward to J. Carr and left message for R. LaTour |
| B010 | 13562276 | 5/26/2011 | 12011 | Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Fax response to attorney David LeBas |
| B010 | 13546183 | 5/26/2011 | 12170 | Castor, Amanda K. | Legal Assistant | 0.1 | $ 20.00 | Conference with S. O'Neill regarding title search needed |
| B010 | 13549788 | 5/27/2011 | 12011 | Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Dictate notes from Willie Downs interview and study revised calendar |
| B010 | 13549792 | 5/27/2011 | 12011 | Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to J. Johns regarding produced documents database |
| B010 | 13549808 | 5/27/2011 | 12011 | Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Attention to new amended complaint and other filings from Friona |
| B010 | 13549811 | 5/27/2011 | 12011 | Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Respond to Clint Latham and leave message for R. LaTour regarding Dietrich request |
| B010 | 13548926 | 5/27/2011 | 16611 | Mappes, Harmony A. | Associate | 0.2 | $ 51.00 | Email with K. Toner regarding limitations of G. Seals confidentiality agreement |
| B010 | 13557275 | 5/30/2011 | 12981 | O'Neill Ghuman, Shiv | Partner | 0.1 | $ 35.50 | Review calendar regarding Atkinson deadlines |
| B010 | 13557178 | 5/31/2011 | 10806 | Jaffe, Jay | Partner | 0.3 | $ 157.50 | Conference with W. Ponader regarding drafting consideration; quick review Iqbal/Twombly compliant preference complaints |

| B010 | 13558813 | 5/31/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Review new handwritten evidence supporting Willie Downs' knowledge of check kiting |
| B010 | 13558823 | 5/31/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Correspond with H. Mappes regarding Cactus document production |
| B010 | 13558829 | 5/31/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Attention to Allen Dietrich requests |
| B010 | 13558832 | 5/31/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Left message for Randy LaTour |
| B010 | 13558834 | 5/31/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Update CaseMap entries regarding recent developments and document productions |
| B010 | 13553314 | 5/31/2011 | 16611 Mappes, Harmony A. | Associate | 0.1 | $ | 25.50 | Telephone conference and email with W. Ponader regarding draft background section of complaint |
| B010 | 13557982 | 6/1/2011 | 10484 Ferber, Judy L. | Legal Assistant | 3.6 | $ | 810.00 | Work on development of case database |
| B010 | 13560968 | 6/1/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ | 157.50 | Conference with K. Toner regarding strategy for response to Superior complaint |
| B010 | 13636372 | 6/1/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ | 308.00 | Prepare and analyze notes on check kite players and other notes on Gibson entities for CaseMap |
| B010 | 13636377 | 6/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Forward doucment images and instructions to H. Mappes |
| B010 | 13636379 | 6/1/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Read email from R. Stanley and study Donnellon letter |
| B010 | 13561562 | 6/1/2011 | 16928 Hanlon, James P. | Partner | 0.2 | $ | 88.00 | Review and analysis of draft motion to extend time to file claim and correspondence regarding same |
| B010 | 13636550 | 6/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Telephone conference with R. LaTour re Dietrich request and anticipated discovery in interpleaders |
| B010 | 13636567 | 6/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Edit appearance in Downs AP and respond to Mappes re Sandlin's latest request |
| B010 | 13636574 | 6/2/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Office conferences regarding answer and counterclaim |
| B010 | 13636579 | 6/2/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Draft counterclaim stipulation and forward to Christie Moore |
| B010 | 13636587 | 6/2/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Read new order re interpleaded funds |
| B010 | 13636591 | 6/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Correspond with C. Moore re Superior's position on interpleader cases |
| B010 | 13564785 | 6/2/2011 | 12170 Castor, Amanda K. | Legal Assistant | 0.2 | $ | 40.00 | Research title company and order title search |
| B010 | 13564770 | 6/2/2011 | 16611 Mappes, Harmony A. | Associate | 2.5 | $ | 637.50 | Conference with R. Stanley and K. Toner regarding answer and counterclaims; begin reviewing additonal background info from K. Toner |
| B010 | 13636715 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Conference call with R. LaTour, et al. and forward research to K. Britt |
| B010 | 13636722 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Conference call with R. LaTour, et al. and forward research to K. Britt |
| B010 | 13636726 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Study amended complaint filed by Friona |
| B010 | 13636737 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Conferences with E. Lynch re evidence of transfers of endorsed third party checks |
| B010 | 13636742 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Conferences with C. Latham and R. LaTour re Dietrich cattle and report to J. Knauer re same |
| B010 | 13636745 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Memo to Trustee team re strategy recommendations |
| B010 | 13636748 | 6/3/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Read update on U.S. attorney from T. Hall |
| B010 | 13566414 | 6/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 | $ | 127.50 | Telephone conference with R. LaTour, K. Britt, and K. Toner regarding potential claims on the kiting, status of Fifth Third's Ohio action, the forfeiture action, and litigation strategy in general |
| B010 | 13567466 | 6/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ | 102.00 | Draft summary of potential claims on the kiting, status of Fifth Third's Ohio action, the forfeiture action, and litigation strategy in general for K. Toner |
| B010 | 13567484 | 6/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 | $ | 127.50 | Telephone conference with R. LaTour, K. Britt, and K. Toner regarding interpleader action, A. Dietrich judgment, and strategy |
| B010 | 13567487 | 6/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ | 102.00 | Draft summary of interpleader action, A. Dietrich judgment, and strategy for K. Toner |
| B010 | 13567491 | 6/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ | 76.50 | Conference with K. Toner regarding fraudulent transfer claims and potential recovery from subsequent transferees and strategy regarding same |
| B010 | 13567494 | 6/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ | 51.00 | Email with K. Toner regarding potential for additional third-party check claims |
| B010 | 13566490 | 6/5/2011 | 16611 Mappes, Harmony A. | Associate | 2.5 | $ | 637.50 | Research regarding applicable UCC provisions, swap agreements, and forward contracts for purposes of answering complaint |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B010 | 13575425 | 6/6/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.7 | $ | 578.00 | Conduct research concerning requirements for answering and deadlines for same; review amended complaints filed in Friona matter and conduct research for deadlines to answer same |
| B010 | 13571737 | 6/6/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Review e-mail regarding conversations between K. Toner and R. LaTour regarding litigation strategy |
| B010 | 13636897 | 6/6/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Read complaint from Innovative & BMG and correspond re S. Eikenberry re answer deadlines |
| B010 | 13571237 | 6/6/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ | 71.00 | (Atkinson) Communicate with counsel for Atkinson regarding extension of deadlines; conference with T. Hall regarding same |
| B010 | 13569213 | 6/6/2011 | 16611 Mappes, Harmony A. | Associate | 5 | $ | 1,275.00 | Continue researching law regarding swap agreements and forward contracts; begin reviewing documents received from Superior; continue drafting answer to complaint |
| B010 | 13636933 | 6/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Conference with S. Eikenberry re Friona interpleader and answer dates on various complaints |
| B010 | 13636938 | 6/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Read materials from T. Hall re Cactus interpleader correspondence and filings |
| B010 | 13636947 | 6/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | | 88.00 | Office conferences with R. Stanley and H. Mappes re counterclaims and hearing notice |
| B010 | 13636951 | 6/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | | 88.00 | Conference with E. Lynch re Ed Edens |
| B010 | 13575980 | 6/7/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.4 | $ | 142.00 | (Atkinson) Conference with T. Hall and D. DeNeal regarding status; communicate with Atkinson counsel regarding deadlines and status |
| B010 | 13572150 | 6/7/2011 | 16611 Mappes, Harmony A. | Associate | 5.8 | $ | 1,479.00 | Continue drafting answer to complaint; related research of PSA |
| B010 | 13578051 | 6/7/2011 | 18962 Kimbrough, Christopher W. | Clerk | 2.1 | $ | 231.00 | Analyzed and summarized case precedent to begin legal research on forward contracts issue. |
| B010 | 13637052 | 6/8/2011 | 12011 Toner, Kevin M. | Partner | 0.9 | $ | 396.00 | Meet with R. Stanley and H. Mappes re counterclaims and study Superior's pleading |
| B010 | 13637059 | 6/8/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ | 264.00 | Correspond with C. Moore re stipulation on counterclaims and Superior's vs. Trustee's position on overlaps with Interpleaders |
| B010 | 13576112 | 6/8/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.9 | $ | 319.50 | (Atkinson) Draft motion to continue pretrial conference and extend deadlines related to pretrial statement; conference with S. Herendeen regarding same; communicate with Atkinson's counsel regarding same; docket new deadlines |
| B010 | 13575071 | 6/8/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ | 76.50 | Draft stipulation regarding compulsory counterclaims; telephone conference with D. DeNeal regarding court's preferences regarding filing motions and stipulations |
| B010 | 13575128 | 6/8/2011 | 16611 Mappes, Harmony A. | Associate | 5 | $ | 1,275.00 | Complete first draft of answer; begin drafting counter claims |
| B010 | 13576979 | 6/8/2011 | 16611 Mappes, Harmony A. | Associate | 1.1 | $ | 280.50 | Conference with K. Toner and R. Stanley strategizing regarding answer and counterclaims |
| B010 | 13576985 | 6/8/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 | $ | 127.50 | Conference with K. Toner and R. Stanley discussing Cattlemen's and Eastern Cattle Company transactions |
| B010 | 13637228 | 6/9/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Confer with R. LaTour re receivership case involving Seals and Downs and similar Kinslow case and potential removal |
| B010 | 13637230 | 6/9/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Edit draft stipulation and respond re H. Mappes re counterclaims |
| B010 | 13637233 | 6/9/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Letter to Christie Moore |
| B010 | 13578277 | 6/9/2011 | 16611 Mappes, Harmony A. | Associate | 4.8 | $ | 1,224.00 | Email with K. Toner regarding counterclaim stipulation; revise same; continue drafting counterclaims for declaratory judgment |
| B010 | 13637280 | 6/10/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Respond to J. Massouh re pretrial order |
| B010 | 13637420 | 6/10/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Study rules and draft memo to S. Eikenberry, J. Knauer, J. Carr re removal |
| B010 | 13637423 | 6/10/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Correspond with R. LaTour re removal |
| B010 | 13637429 | 6/10/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ | 264.00 | Study interpleader complaints |
| B010 | 13637437 | 6/10/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Telephone conference with Kent Britt |
| B010 | 13637442 | 6/10/2011 | 12011 Toner, Kevin M. | Partner | 1.4 | $ | 616.00 | Study documents received from Willie Downs |
| B010 | 13581933 | 6/10/2011 | 12170 Castor, Amanda K. | Legal Assistant | 0.1 | $ | 20.00 | Follow-up with title company regarding status of search; receive and review same |
| B010 | 13583355 | 6/10/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.1 | $ | 35.50 | Follow-up on Abilene property title search |

| | | | | | | |
|---|---|---|---|---|---|---|
| B010 | 13580285 | 6/10/2011 | 16611 Mappes, Harmony A. | Associate | 2.7 $ | 688.50 Continue drafting counterclaims |
| B010 | 13579862 | 6/10/2011 | 18962 Kimbrough, Christopher W. | Clerk | 5.9 $ | 649.00 Researched Federal Bankruptcy case law to find support for client's position that adversary does not have a forward contract exception in the Bankruptcy Code; drafting research memo on potential issues and defenses to adversarial claim. |
| B010 | 13580311 | 6/11/2011 | 16611 Mappes, Harmony A. | Associate | 7 $ | 1,785.00 Continue drafting counterclaims; review pretrial statement and applicable UCC provisions |
| B010 | 13580431 | 6/12/2011 | 16611 Mappes, Harmony A. | Associate | 2.3 $ | 586.50 Revise draft of counterclaims; review and analyze receivership order |
| B010 | 13637484 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 Telephone conference with Liz Lynch re Willie Downs and Ed Edens |
| B010 | 13637490 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 Conference with S. Eikenberry re interpleaders and pretrial order |
| B010 | 13637494 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 1.8 $ | 792.00 Draft answer and counterclaims |
| B010 | 13637499 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 Left message for Jim Knauer |
| B010 | 13637501 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 Telephone conference with Andrew Stosberg re Downs cover sheet |
| B010 | 13637503 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 Respond to H. Mappes re Sandlin's request for a global settlement discussion |
| B010 | 13637505 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 Read reply from attorney Rondeau re admission of no claims as to interpleaded funds and forward to W. Ponader |
| B010 | 13637507 | 6/13/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 Email to C. Moore re status of stipulation |
| B010 | 13584621 | 6/13/2011 | 16611 Mappes, Harmony A. | Associate | 1.1 $ | 280.50 Review documentation produced by G. Seals |
| B010 | 13584627 | 6/13/2011 | 16611 Mappes, Harmony A. | Associate | 2.4 $ | 612.00 Continue revising counterclaim and adding additional counts; email exchange with K. Toner regarding same |
| B010 | 13589122 | 6/13/2011 | 18962 Kimbrough, Christopher W. | Clerk | 7.2 $ | 792.00 Drafting memo for forward contract bankruptcy issue (2.7); Researched case law to support potential defenses (1.9); Revised and edited document (1.5); researched statutory provisions to support potential defenses (1.1). |
| B010 | 13637649 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 Telephone conference with A. Stosberg re joint pretrial statement |
| B010 | 13637654 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 5.1 $ | 2,244.00 Work on answer, affirmative defenses and counterclaims |
| B010 | 13637656 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 Read letter from John Lovell re Cactus and forward to T. Hall |
| B010 | 13637661 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 Finalize stipulation with Superior's counsel |
| B010 | 13637664 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 Respond to W. Ponader re preference claims in Superior AP |
| B010 | 13637665 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 Correspond with C. Moore re interpleader parties and Superior A.P. |
| B010 | 13637669 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 Study Fifth Third's answer to Cactus complaint |
| B010 | 13637672 | 6/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 Edit joint motion re pretrial conference |
| B010 | 13589495 | 6/14/2011 | 16611 Mappes, Harmony A. | Associate | 2.1 $ | 535.50 Telephone conference with A. Stosberg regarding answer and pretrial deadlines and extensions of same; draft joint motion to extend deadlines and continue pretrial; conference with K. Toner regarding same; research whether stay relief required for Trustee to remove Ohio state court litigation |
| B010 | 13589498 | 6/14/2011 | 16611 Mappes, Harmony A. | Associate | 5.2 $ | 1,326.00 Telephone conference with K. Toner strategizing regarding answer; review edits to answer; revise and add additional counterclaims |
| B010 | 13589147 | 6/14/2011 | 18962 Kimbrough, Christopher W. | Clerk | 6.5 $ | 715.00 Drafting memo for forward contract bankruptcy issue (2.4); Researched case law to support potential defenses (1.0); Revised and edited document (2.0); researched statutory provisions to support potential defenses (1.1). |
| B010 | 13607422 | 6/15/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.2 $ | 68.00 Initial review of answers filed in Texas matter |
| B010 | 13607431 | 6/15/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.9 $ | 986.00 Begin work on drafting answer to Friona interpleader and counterclaim/cross claim and revise same |
| B010 | 13596477 | 6/15/2011 | 10806 Jaffe, Jay | Partner | 0.2 $ | 105.00 Review Stipulation with Superior regarding assertion of counterclaims |
| B010 | 13637806 | 6/15/2011 | 12011 Toner, Kevin M. | Partner | 4.1 $ | 1,804.00 Draft and edit answer, counterclaims, and affirmative defenses |
| B010 | 13637811 | 6/15/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 Read Shipman pleading |
| B010 | 13637813 | 6/15/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 Review and edit proposed motion for release of Dietrich funds and correspond re same with Trustee's team and attorney Latham |
| B010 | 13637817 | 6/15/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 Confer with H. Mappes re adding First Bank as counterclaim defendant and other legal issues in draft answer and counterclaims |

| B010 | 13593470 | 6/15/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.1 | $ | 35.50 | Communicate with S. Herendeen regarding motion to extend deadlines and reset pretrial conference |
|------|----------|-----------|---------------------------|---------|-----|---|--------|---|
| B010 | 13592784 | 6/15/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ | 153.00 | Email exchange with A. Stosberg regarding joint motion to extend answer and pretrial conference; prepare order regarding same; telephone conferences and emails with S. Herendeen regarding need for two motions and review drafts of same |
| B010 | 13592790 | 6/15/2011 | 16611 Mappes, Harmony A. | Associate | 0.1 | $ | 25.50 | Finalize counterclaim stipulation |
| B010 | 13592802 | 6/15/2011 | 16611 Mappes, Harmony A. | Associate | 4.5 | $ | 1,147.50 | Revise draft of answer; telephone conference with K. Toner strategizing regarding affirmative defenses; research PSA definitions; telephone conference with S. Herendeen regarding summonses for counterclaims |
| B010 | 13596822 | 6/15/2011 | 18962 Kimbrough, Christopher W. | Clerk | 8.8 | $ | 968.00 | Drafting memo for forward contract bankruptcy issue (2.4); Researched case law to support potential defenses (2.5); Revised and edited document (2.3); researched statutory provisions to support potential defenses (1.1); researched secondary sources on forward contracts issue for memo (0.5). |
| B010 | 13607611 | 6/16/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 3.1 | $ | 1,054.00 | Revise answer in Friona case; conference with K. Toner concerning deadlines; email counsel for interpleader plaintiffs in Texas interpleader matter concerning answer deadlines; review pleadings related to same |
| B010 | 13637837 | 6/16/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | | 176.00 | Office conferences with H. Mappes re counterclaims and overlap with interpleader claims |
| B010 | 13637842 | 6/16/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Telephone conference with J. Knauer re interpleader summary judgment motions and study D. DeNeal's PASA legal research memo |
| B010 | 13637844 | 6/16/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Respond to S. Eikenberry re answer and counterclaims for interpleaders |
| B010 | 13637850 | 6/16/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Read update re Cattleman's request for continuance and J. Huffaker update on additional pen of cattle |
| B010 | 13637854 | 6/16/2011 | 12011 Toner, Kevin M. | Partner | 2.4 | $ | 1,056.00 | Edit counterclaims against Superior and circulate pleading to Trustee's team |
| B010 | 13637858 | 6/16/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | Additional changes to counterclaims in view of Twombly case law and circulate new draft |
| B010 | 13637860 | 6/16/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | Conference with H. Mappes re removal deadline for Ohio lawsuit and correspond with J. Knauer re same |
| B010 | 13597849 | 6/16/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ | 71.00 | (Atkinson) Communicate with K. Britton regarding filing motions to move pretrial conference and joint pretrial settlement deadlines |
| B010 | 13618115 | 6/16/2011 | 16611 Mappes, Harmony A. | Associate | 4.5 | $ | 1,147.50 | Continue editing answer and counterclaims re Superior; telephone conferences with K. Toner strategizing re same |
| B010 | 13597938 | 6/16/2011 | 18503 Britton, Kayla D. | Associate | 1.1 | $ | 214.50 | Review motions to be filed in adversary proceeding to ensure it resolves the deficiency notice; phone call to court regarding same; file motions |
| B010 | 13596835 | 6/16/2011 | 18962 Kimbrough, Christopher W. | Clerk | 1.7 | $ | 187.00 | Drafting memo for forward contract bankruptcy issue (0.5); Revised and edited document (1.2); |
| B010 | 13607787 | 6/17/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.5 | $ | 170.00 | Begin work on outlining answers and counterclaims that have been filed in the Friona matter |
| B010 | 13601402 | 6/17/2011 | 10771 Carr, James M. | Partner | 1.2 | $ | 660.00 | Review and revise answer and counterclaim regarding Superior; conference with K. Toner |
| B010 | 13600030 | 6/17/2011 | 12011 Toner, Kevin M. | Partner | 2.8 | $ | 1,232.00 | Draft and edit answer and counterclaim |
| B010 | 13600031 | 6/17/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Conference with J. Carr regarding suggestions for pleading |
| B010 | 13600032 | 6/17/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Telephone conference with John Massouh regarding pretrial conference and attorneys' conference |
| B010 | 13600033 | 6/17/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Respond to D. Donnellon regarding proposed meeting |
| B010 | 13600034 | 6/17/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Quick review of discovery and correspond with E. Clogston regarding discovery requests |
| B010 | 13600035 | 6/17/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Email to T. Hall an dD. DeNeal regarding Bluegrass objections |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Drafting memo for forward contract bankruptcy issue (1.7); Researched case law to support |
| B010 | 13617250 | 6/17/2011 | 18962 Kimbrough, Christopher W. | Clerk | 4.6 $ | 506.00 | potential defenses (1.9); Revised and edited document (1.0). |
| B010 | 13600447 | 6/18/2011 | 12011 Toner, Kevin M. | Partner | 3.2 $ | 1,408.00 | Final edits of answer and counterclaims |
| B010 | 13600448 | 6/18/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 | Forward pleading to Trustee for final comments and arrange for filing |
| B010 | 13617225 | 6/18/2011 | 18962 Kimbrough, Christopher W. | Clerk | 2.2 $ | 242.00 | Did research on the forward contract issue (.7); drafted memo to support claim (1.5) |
| B010 | 13607842 | 6/19/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.2 $ | 408.00 | Review draft answer and counterclaim in Superior matter and email K. Toner with thoughts concerning same |
| B010 | 13637876 | 6/19/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 | Analyze allegations for transfer claims in draft pleading and communicate with Trustee and co-counsel re same |
| B010 | 13637877 | 6/19/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Proof allegations regarding effect of Superior's purported termination |
| B010 | 13637880 | 6/19/2011 | 12011 Toner, Kevin M. | Partner | 2.1 $ | 924.00 | More edits to pleading and correspond with Eikenberry and H. Mappes re legal issues in pleading and circulate to Trustee's team |
| B010 | 13618146 | 6/19/2011 | 16611 Mappes, Harmony A. | Associate | 1 $ | 255.00 | Review final draft of Superior answer/counterclaim; emails with K. Toner regarding final revisions of same; email with S. Herendeen regarding filing of same |
| B010 | 13617262 | 6/19/2011 | 18962 Kimbrough, Christopher W. | Clerk | 4.4 $ | 484.00 | Drafting memo for forward contract bankruptcy issue (2.2); Researched case law to support potential defenses (0.7); Revised and edited document (1.2); researched statutory provisions to support potential defenses (0.3). |
| B010 | 13604682 | 6/20/2011 | 10771 Carr, James M. | Partner | 0.4 $ | 220.00 | E-mails regarding answer and counterclaim regarding Superior |
| B010 | 13604860 | 6/20/2011 | 10806 Jaffe, Jay | Partner | 1.6 $ | 840.00 | Review and comment on Superior answer and counterclaim and multiple emails related thereto |
| B010 | 13638126 | 6/20/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Finalize answer and counterclaim for filing |
| B010 | 13638128 | 6/20/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Read DeNeal's summary of objections to Purchase Money Claims Report and Donnellon letter |
| B010 | 13638131 | 6/20/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Read email from J. Carr re Superior's proof of claim, study POC and respond to Carr and DeNeal |
| B010 | 13617300 | 6/20/2011 | 18962 Kimbrough, Christopher W. | Clerk | 6.9 $ | 759.00 | Drafted memo for forward contract bankruptcy issue (1.5); Revised and edited document (2.5); researched statutory provisions and legislative history to support potential defenses (2.9). |
| B010 | 13614108 | 6/21/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 3.4 $ | 1,156.00 | Continue work on outlining various issues related to interpleader matters, reviewing various counterclaims and cross claims filed in Texas interpleader and consider overall strategy for addressing similar issues in interpleaders |
| B010 | 13608963 | 6/21/2011 | 10771 Carr, James M. | Partner | 0.4 $ | 220.00 | E-mails K. Toner et al. regarding interpleader |
| B010 | 13638149 | 6/21/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Telephone conference with K. Britt et al re First Bank |
| B010 | 13638151 | 6/21/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Respond to E. Lynch re Cattleman's |
| B010 | 13612784 | 6/21/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 $ | 71.00 | Communicate with P. O'Malley regarding Abilene and C&M settlements |
| B010 | 13611991 | 6/22/2011 | 10563 Hall, Terry E. | Partner | 2.1 $ | 777.00 | Meeting with team regarding litigation matters and follow-up on asserted claims |
| B010 | 13612797 | 6/22/2011 | 10806 Jaffe, Jay | Partner | 0.3 $ | 157.50 | Review response to Superior complaint regarding completeness of answer |
| B010 | 13612799 | 6/22/2011 | 10806 Jaffe, Jay | Partner | 0.3 $ | 157.50 | Review final version of Response to Superior complaint |
| B010 | 13638211 | 6/22/2011 | 12011 Toner, Kevin M. | Partner | 2 $ | 880.00 | Meeting with Carr, Eikenberry, Hall and DeNeal re omnibus hearing |
| B010 | 13638218 | 6/22/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 | Read motion for 2004 examination of Your Community Bank |
| B010 | 13638234 | 6/22/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Telephone call to Vorys re removal strategy for receivership action |
| B010 | 13638239 | 6/22/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Generate Casemap reports and forward Superior-related materials to J. Jaffe |
| B010 | 13638241 | 6/22/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Update Casemap information |
| B010 | 13638242 | 6/22/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Review UCC arguments in preparation for hearing |
| B010 | 13625409 | 6/23/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.6 $ | 544.00 | Conduct more detailed review of interpleader filings and work on answer to Friona amended complaint in Texas interpleader |
| B010 | 13638249 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | Telephone conference with E. Lynch re Jim Byrd and Livestock Comp Program and materials found in McDonald's desk and tax checks and report on same to Trustee's team |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Telephone conference with J. Carr re possible conversion claim against Superior and memo to |
| B010 | 13638252 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 | Terry Hall re Superior data and spreadsheets |
| B010 | 13638255 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Exchange emails re meeting with US Attorneys' office |
| B010 | 13638257 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Study Fifth Third document request |
| | | | | | | | Contact Clint Latham and R. LaTour re status of Dietrich funds and edit draft motion and |
| B010 | 13638259 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | order |
| B010 | 13638263 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Review removal papers re Wisconsin interpleader |
| | | | | | | | |
| B010 | 13638267 | 6/23/2011 | 12011 Toner, Kevin M. | Partner | 0.7 $ | 308.00 | Read DeNeal's reply on motion for authority and prepare for hearing and Trustee's agenda |
| | | | | | | | Travel to and attend hearing concerning Innovative interpleader and other matters and |
| B010 | 13625297 | 6/24/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 7.5 $ | 2,550.00 | conference with Fifth Third attorney concerning removal issues |
| B010 | 13617974 | 6/24/2011 | 10771 Carr, James M. | Partner | 0.8 $ | 440.00 | Conference with J. Jaffe and K. Toner regarding Superior litigation |
| B010 | 13617981 | 6/24/2011 | 10771 Carr, James M. | Partner | 0.4 $ | 220.00 | E-mails K. Toner, J. Jaffe, T. Hall regarding Superior litigation |
| B010 | 13618709 | 6/24/2011 | 10806 Jaffe, Jay | Partner | 0.7 $ | 367.50 | Extended conference with J. Carr regarding Superior litigation strategy, next steps |
| | | | | | | | Follow up with K. Toner et al regarding development of background information, report on |
| B010 | 13618714 | 6/24/2011 | 10806 Jaffe, Jay | Partner | 0.6 $ | 315.00 | status conference |
| | | | | | | | Travel to New Albany, review newly filed brief, and participate in Omnibus hearing and |
| B010 | 13638313 | 6/24/2011 | 12011 Toner, Kevin M. | Partner | 6 $ | 2,640.00 | report to Jim Carr re same |
| | | | | | | | Meet with counsel and discuss strategy for U.S. Attorney office meeting and agree that Terry |
| B010 | 13638343 | 6/24/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ | 88.00 | Hall will represent Trustee |
| B010 | 13638346 | 6/24/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 | Meet with E. Lynch re records collection and hearing outcomes |
| B010 | 13638348 | 6/24/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ | 176.00 | Email to Clint Latham and finalize motion and order for filing |
| B010 | 13638352 | 6/24/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ | 44.00 | Respond to J. Carr re strategy meeting |
| | | | | | | | Strategy call with J. Jaffe re Superior's legal theories and other upcoming strategic decisions |
| B010 | 13638476 | 6/24/2011 | 12011 Toner, Kevin M. | Partner | 0.8 $ | 352.00 | regarding overlapping adversary proceedings |
| | | | | | | | Finish draft of answer and counterclaim and cross-claim to Friona amended complaint; revise |
| B010 | 13624842 | 6/27/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.6 $ | 884.00 | same |
| B010 | 13624937 | 6/27/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 $ | 102.00 | Review pleadings filed in Texas interpleader |
| B010 | 13638540 | 6/27/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Telephone conference with W. Ponader re litigation budget |
| B010 | 13638545 | 6/27/2011 | 12011 Toner, Kevin M. | Partner | 1.3 $ | 572.00 | Edit draft answer and counterclaims in Friona Texas Interpleader |
| B010 | 13638549 | 6/27/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Respond to D. Donnellon re motion for authority re Dietrich |
| | | | | | | | Confer with R. Stanley and S. Eikenberry re any remaining possibility of removal of |
| B010 | 13638578 | 6/27/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ | 220.00 | receivership case |
| B010 | 13623085 | 6/27/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 $ | 71.00 | Calendar new deadlines; communicate with P. O'Malley regarding status |
| | | | | | | | Drafting memo for forward contract bankruptcy issue (2.3); Revised and edited document |
| B010 | 13620613 | 6/27/2011 | 18962 Kimbrough, Christopher W. | Clerk | 3.5 $ | 385.00 | (1.2); |
| B010 | 13625373 | 6/28/2011 | 10771 Carr, James M. | Partner | 0.5 $ | 275.00 | E-mails J. Jaffe, K. Toner and T. Hall regarding Superior |
| B010 | 13625377 | 6/28/2011 | 10771 Carr, James M. | Partner | 0.3 $ | 165.00 | Conference with W. Ponader regarding litigation budget |
| B010 | 13629230 | 6/28/2011 | 10806 Jaffe, Jay | Partner | 1 $ | 525.00 | Begin review of additional Superior background information |
| | | | | | | | meet with T. Hall re Superior records and spreadsheets; telephone conferences with E. Lynch |
| B010 | 13639218 | 6/28/2011 | 12011 Toner, Kevin M. | Partner | 2.2 $ | 968.00 | and C. Moore |
| | | | | | | | Confer with S. Eikenberry and draft memo to J. Knauer and T. Hall re status and strategy re |
| B010 | 13639220 | 6/28/2011 | 12011 Toner, Kevin M. | Partner | 0.8 $ | 352.00 | interpleaders |
| B010 | 13639223 | 6/28/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ | 132.00 | Forward materials to J. Jaffe for strategy meeting |
| B010 | 13627066 | 6/28/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.5 $ | 177.50 | Conference with P. O'Malley and T. Hall regarding C&M settlement |
| | | | | | | | Draft and revise answers to amended complaints filed by Friona, Cactus and J&F and |
| B010 | 13632284 | 6/29/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 5.2 $ | 1,768.00 | counterclaims and cross-claims to same |
| B010 | 13630679 | 6/29/2011 | 10806 Jaffe, Jay | Partner | 2.5 $ | 1,312.50 | Meeting with J. Carr, T. Hall, K. Toner to develop strategy for Superior litigation |
| B010 | 13630680 | 6/29/2011 | 10806 Jaffe, Jay | Partner | 0.2 $ | 105.00 | Review emails regarding Superior spreadsheets |
| B010 | 13639395 | 6/29/2011 | 12011 Toner, Kevin M. | Partner | 2 $ | 880.00 | Prepare for and participate in strategy meeting with J. Carr, J. Jaffe and T. Hall |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13639398 | 6/29/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with H. Mappes re needed UCC, PASA, and Bankruptcy Code research for Superior adversary proceeding |
| B010 | 13639399 | 6/29/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Telephone conference with C. Moore re discovery plan, summary judgments, and overlaps with interpleader actions and forward new spreadsheets to Trustee's team |
| B010 | 13639401 | 6/29/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Respond to S. Eikenberry re truckers' claims in Cactus proceeding and read court's order on motion for authority and read FALM motion for 2004 exam |
| B010 | 13628649 | 6/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 | $ 204.00 | Begin researching "clearing cattle" under PSA |
| B010 | 13628669 | 6/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ 51.00 | Conference with K. Toner discussing research issues and discovery |
| B010 | 13632330 | 6/30/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.8 | $ 272.00 | Further revisions to answers in Texas interpleader matter |
| B010 | 13634398 | 6/30/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review memo regarding status of interpleader actions |
| B010 | 13634417 | 6/30/2011 | 10806 Jaffe, Jay | Partner | 0.5 | $ 262.50 | Review memo ion 546(e) exemption and email SLA team regarding focus for additional research |
| B010 | 13639454 | 6/30/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ 352.00 | Final review and edit answers and counterclaims in interpleader cases and respond to S. Eikenberry with suggestions |
| B010 | 13639458 | 6/30/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Emails regarding needed legal research and circulate new research memo |
| B010 | 13639462 | 6/30/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Study new action item chart from T. Hall |
| B010 | 13639464 | 6/30/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Schedule attorneys' meeting re pretrial order |
| B010 | 13631566 | 6/30/2011 | 16611 Mappes, Harmony A. | Associate | 2.2 | $ 561.00 | Continue researching PASA law and UCC implications of cattle clearing agencies |
| B010 | 13641194 | 7/1/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.1 | $ 714.00 | Finalize answers in Texas interpleaders for filing |
| B010 | 13640186 | 7/1/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Emails and review agenda for conference call with Fifth Third regarding Superior |
| B010 | 13702861 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Study memo from T. Hall |
| B010 | 13702862 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read Fifth Third answer to cross-claim |
| B010 | 13702863 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Coordinate call and draft agenda to prepare for court-ordered attorneys' conference |
| B010 | 13702865 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Work on Cactus answer |
| B010 | 13702866 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Work on answer to J&F claims |
| B010 | 13702867 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Read order on motion for authority |
| B010 | 13702868 | 7/1/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Read and forward Your Community Bank formal objection |
| B010 | 13702873 | 7/2/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Email to C. Moore re confidentiality stipulation |
| B010 | 13702874 | 7/2/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Study letter and communicate with H. Mappes re Gary Seals |
| B010 | 13702886 | 7/3/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Correspondence with C. Moore re confidentiality stipulation and review new draft |
| B010 | 13702887 | 7/4/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Compare Superior's allegations regarding title and assignment to allegations in Texas Interpleader |
| B010 | 13702888 | 7/4/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Study materials from Gary Seals' counsel and recent correspondence |
| B010 | 13641240 | 7/5/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.9 | $ 646.00 | Review law related to Fed. R. Civ. P. 5(c); draft Rule 5(c) motion |
| B010 | 13640429 | 7/5/2011 | 10806 Jaffe, Jay | Partner | 2.3 | $ 1,207.50 | Prepare for and participate in attorney conference to organize Superior and interpleader adversaries |
| B010 | 13702904 | 7/5/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ 308.00 | Edit stipulation and forward comments to C. Moore |
| B010 | 13702906 | 7/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to H. Mappes re removal of Ohio lawsuit |
| B010 | 13702907 | 7/5/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Review correspondence re proposed Okie Farms transaction |
| B010 | 13702908 | 7/5/2011 | 12011 Toner, Kevin M. | Partner | 1.4 | $ 616.00 | Prepare for and participate in conference call with R. LaTour, J. Massouh, J. Huffaker, J. Lovell, Jaffe re potential discovery, consolidation, and pleading deadline |
| B010 | 13702909 | 7/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to E. Lynch re Bosco's request for meeting |
| B010 | 13702910 | 7/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Draft and circulate proposed inserts for pretrial report and edit proposed outline from Massouh |
| B010 | 13640668 | 7/5/2011 | 16611 Mappes, Harmony A. | Associate | 2.4 | $ 612.00 | Continue research on cattle "clearing" and UCC implications of same |
| B010 | 13650500 | 7/6/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.1 | $ 34.00 | Conference with K. Toner concerning Texas interpleader matter |
| B010 | 13643421 | 7/6/2011 | 10771 Carr, James M. | Partner | 0.6 | $ 330.00 | Review research regarding Superior 546(e) defense |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B010 | 13643987 | 7/6/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ | 157.50 | Review J. Massough draft of TR 16 proposal to adversary parties |
| B010 | 13702927 | 7/6/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Edit Rule 5(c) motion |
| B010 | 13702928 | 7/6/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Respond to J. Knauer re banks request for information |
| B010 | 13702931 | 7/6/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | Work on pretrial submission for attorneys' conference |
| B010 | 13702932 | 7/6/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Respond to LaTour re service of process |
| B010 | 13702934 | 7/6/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Strategize re possible discovery against Superior |
| B010 | 13643111 | 7/6/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 | $ | 127.50 | Review outline for Rule 16 conference and email discussion with K. Toner re same |
| B010 | 13647079 | 7/7/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ | 333.00 | Review and revise scheduling order for Ross Plourde's clients on Purchase Money Claims Objection |
| B010 | 13647940 | 7/7/2011 | 10806 Jaffe, Jay | Partner | 0.5 | $ | 262.50 | Conference call with K. Toner, H. Mappes regarding strategy for discovery, asserting claims against Downs and Seals |
| B010 | 13702943 | 7/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Coordinate responding to SOLM written discovery |
| B010 | 13702944 | 7/7/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Work on pretrial schedule and Rule 16 statement |
| B010 | 13702946 | 7/7/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Conference with H. Mappes re clearing cattle and G. Seals' allegations |
| B010 | 13702948 | 7/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Read removal papers re Fredin Bros. |
| B010 | 13702949 | 7/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Respond to W. Ponader re budget |
| B010 | 13702952 | 7/7/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Review Cattleman's materials from R. Stanley |
| B010 | 13647366 | 7/7/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ | 153.00 | Attention to SOLM discovery requests; email exchanges with D. DeNeal and E. Lynch regarding responses to same |
| B010 | 13647369 | 7/7/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ | 76.50 | Conference with K. Toner regarding status of adversary and next steps |
| B010 | 13647373 | 7/7/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ | 102.00 | Conference with K. Toner regarding strategy for amending/filing Seals & Downs complaints to include subsequent transferees |
| B010 | 13647375 | 7/7/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ | 102.00 | Conference with K. Toner and J. Jaffe regarding Seals & Downs strategy regarding discovery and 2004 examinations |
| B010 | 13647378 | 7/7/2011 | 16611 Mappes, Harmony A. | Associate | 2.1 | $ | 535.50 | Follow-up research regarding cattle clearing case law, PASA, and agency; conference with K. Toner regarding same; conference with D. DeNeal regarding PASA and J. Byrd; review pleadings regarding same |
| B010 | 13650989 | 7/8/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Review and comment on W. Ponader budget |
| B010 | 13650994 | 7/8/2011 | 10806 Jaffe, Jay | Partner | 0.5 | $ | 262.50 | Conference with W. Ponader regarding review and analysis of possible avoidance claims against Superior, including 553 set off issues |
| B010 | 13650999 | 7/8/2011 | 10806 Jaffe, Jay | Partner | 0.7 | $ | 367.50 | Consideration of possible basis for 553 avoidance claims on broader basis and conference with W. Ponader regarding same |
| B010 | 13651002 | 7/8/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Review GIPSA 2004 order |
| B010 | 13702997 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Respond to W. Ponader |
| B010 | 13703001 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Read order granting 2004 examination |
| B010 | 13703003 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Respond to D. DeNeal re SOLM scheduling order |
| B010 | 13703005 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Study First Bank answer to Friona complaint |
| B010 | 13703007 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Forward additional edits to stipulation to C. Moore |
| B010 | 13703010 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Study Bluegrass pleading in related action and forward comments to Trustee's team re overlap with Superior AP and consolidation strategy |
| B010 | 13703011 | 7/8/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Study co-defendant pleadings filed in Friona interpleader and respond to S. Eikenberry |
| B010 | 13651088 | 7/8/2011 | 15996 DeNeal, Dustin R. | Associate | 4.6 | $ | 1,127.00 | Research filing requirements to operate as a market agency and/or clearing agency under PASA; research case law to determine relevant facts |
| B010 | 13649150 | 7/8/2011 | 16611 Mappes, Harmony A. | Associate | 2.8 | $ | 714.00 | Continue research case law regarding cattle sales transactions |
| B010 | 13703017 | 7/9/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Respond to H. Mappes re discovery plan |
| B010 | 13703018 | 7/9/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Communicate with S. Eikenberry re Bluegrass claims |
| B010 | 13649338 | 7/9/2011 | 16611 Mappes, Harmony A. | Associate | 2 | $ | 510.00 | Begin drafting memo regarding clearing cattle |
| B010 | 13649348 | 7/9/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 | $ | 127.50 | Begin drafting objections to SOLM discovery |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13649356 | 7/9/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 | $ 127.50 | Review notes and compile list of outstanding discovery and strategy issues for K. Toner |
| B010 | 13649360 | 7/9/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ 102.00 | Review and analyze Bluegrass Stockyard's pleading |
| B010 | 13703019 | 7/10/2011 | 12011 Toner, Kevin M. | Partner | 1.7 | $ 748.00 | Consider "order buyer" allegations and review P&S Act and regulations re same and forward ideas to H. Mappes |
| B010 | 13703020 | 7/10/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Study legal analysis re clearing cattle |
| B010 | 13703021 | 7/10/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Review David Potter insert for Kropf in Rule 16 report |
| B010 | 13649371 | 7/10/2011 | 16611 Mappes, Harmony A. | Associate | 3.8 | $ 969.00 | Finish draft of memo regarding clearing cattle |
| B010 | 13649379 | 7/10/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ 153.00 | Emails with K. Toner and S. Eikenberry re statutory trusts, GIPSA regulations, and Bluegrass Stockyards' allegations |
| B010 | 13654404 | 7/11/2011 | 10806 Jaffe, Jay | Partner | 0.4 | $ 210.00 | Review Bluegrass response in interpleader |
| B010 | 13654407 | 7/11/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Several emails regarding PASA, GIPSA and labeling issues |
| B010 | 13654408 | 7/11/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Several emails regarding participation in hearings |
| B010 | 13654421 | 7/11/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review and revise insert to Pre-Trial Statement |
| B010 | 13654422 | 7/11/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review revisions to TR16 Statement |
| B010 | 13703028 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 2.1 | $ 924.00 | Work on Rule 16 joint pretrial statement and conference outlines in Friona interpleader |
| B010 | 13703030 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Revise outline and forward to J Massouh |
| B010 | 13703034 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Read submissions from cattle farmer defendants |
| B010 | 13703036 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Communicate with T. Hall re master agreement with Friona |
| B010 | 13703040 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Correspondence with D. Donnellon re production of underlying documents |
| B010 | 13703041 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read Notice of hearing on objection to bank's 2004 exam of Your Community Bank |
| B010 | 13703042 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Correspondence with D. Donnellon re Rule 5(c) motion |
| B010 | 13703047 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Conference with T. Hall re hearing on objection |
| B010 | 13703050 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Telephone conference with C. Moore re objections to counterclaim defendants' participation in attorneys' conference and forward report to Trustee's team |
| B010 | 13703053 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Finalize trustee's statement in pretrial report |
| B010 | 13703055 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Read additional inserts from Nichols, First Bank, Joplin, etc. |
| B010 | 13703058 | 7/11/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Telephone conference with R. LaTour and revise outline for conference |
| B010 | 13652000 | 7/11/2011 | 16611 Mappes, Harmony A. | Associate | 2.5 | $ 637.50 | Review drafts of pretrial statement; conference with S. Eikenberry and D. DeNeal strategizing regarding same |
| B010 | 13652002 | 7/11/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 | $ 204.00 | Read SOLM objection and continue objections to related discovery |
| B010 | 13652003 | 7/11/2011 | 16611 Mappes, Harmony A. | Associate | 1.3 | $ 331.50 | Begin drafting first amended complaint for Downs adversary to add subsequent transferees |
| B010 | 13652006 | 7/11/2011 | 16611 Mappes, Harmony A. | Associate | 1 | $ 255.00 | Revise cattle clearing memo |
| B010 | 13665077 | 7/12/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 | $ 102.00 | Review emails related to interpleader pre-trial statement |
| B010 | 13657047 | 7/12/2011 | 10806 Jaffe, Jay | Partner | 0.4 | $ 210.00 | Review and respond to multiple proposals regarding discovery in the adversaries |
| B010 | 13657055 | 7/12/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Several emails and review multiple revisions to TR 16 statement |
| B010 | 13657058 | 7/12/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Emails to K. Toner regarding Superior maneuvers |
| B010 | 13703078 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 4 | $ 1,760.00 | Strategy meeting with Carr, Hall, Jaffe, Bosco and LaTour |
| B010 | 13703079 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ 264.00 | Edit pretrial submission |
| B010 | 13703080 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Correspond with Texas counsel re discovery plan |
| B010 | 13703081 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ 352.00 | Telephone conferences with C. Moore and participate in court hearing re attorneys' conference 0.8 |
| B010 | 13703082 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Review correspondence from R. Stanley |
| B010 | 13703083 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Schedule attorneys conferences |
| B010 | 13703086 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Telephone conference with attorney David Potter |
| B010 | 13703087 | 7/12/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Finalize conference outline and return to Massouh and LeBas |
| B010 | 13655446 | 7/12/2011 | 15996 DeNeal, Dustin R. | Associate | 2.8 | $ 686.00 | Meeting to discuss SOLM discuss and verify answers to certain requests for admission |

| B010 | 13655656 | 7/12/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ | 102.00 | Continue drafting amended Downs complaint |
|------|----------|-----------|--------------------------|-----------|-----|---|--------|-------------------------------------------|
| B010 | 13655662 | 7/12/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 | $ | 127.50 | Telephone conference with D. DeNeal strategizing regarding objections and responses to SOLM discovery |
| B010 | 13655665 | 7/12/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ | 102.00 | Revise and circulate clearing cattle memo |
| B010 | 13655764 | 7/12/2011 | 16611 Mappes, Harmony A. | Associate | 1.2 | $ | 306.00 | Conference with DSI discussing answers to discovery and going through responsive documents |
| B010 | 13655767 | 7/12/2011 | 16611 Mappes, Harmony A. | Associate | 1 | $ | 255.00 | Continue drafting responses and objections |
| B010 | 13665376 | 7/13/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.1 | $ | 374.00 | Draft answer to Superior cross-claim in Kansas interpleader |
| B010 | 13717935 | 7/13/2011 | 10563 Hall, Terry E. | Partner | 2 | $ | 740.00 | Review pretrial submission and discuss strategy and issues related to interpleaders and consolidation |
| B010 | 13659410 | 7/13/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ | 157.50 | Review representation of transaction summary from Kropf and email K. Toner regarding reaction to same |
| B010 | 13703105 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | Prepare for and lead attorneys' conference in Friona adversary and negotiate joint positions |
| B010 | 13703107 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Forward clearing cattle research memo to J. Knauer along with Kropf materials |
| B010 | 13703109 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Response to D. Potter |
| B010 | 13703112 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Respond to D. Donnellon re 5(c) issue and study court's minute entry |
| B010 | 13703113 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Telephone conference with A. Stosberg re Willie Downs AP |
| B010 | 13703116 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ | 264.00 | Correspond with counsel re disagreements over joint submission language and negotiate resolutions |
| B010 | 13703117 | 7/13/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Email to J. Jaffe re positions taken by Superior in conferences |
| B010 | 13660605 | 7/13/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.1 | $ | 35.50 | Review communication with E. Barnes regarding Abilene settlement |
| B010 | 13659903 | 7/13/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ | 102.00 | Review email from Kropf attorney; email exchange with K. Toner and J. Jaffe analyzing same |
| B010 | 13659955 | 7/13/2011 | 16611 Mappes, Harmony A. | Associate | 2.8 | $ | 714.00 | Continue drafting responses to SOLM discovery |
| B010 | 13665565 | 7/14/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.9 | $ | 306.00 | Revise answer to Superior's cross-claim in Kansas interpleader matter |
| B010 | 13669604 | 7/14/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ | 157.50 | Several emails to counsel regarding AP consolidation, Superior position |
| B010 | 13669606 | 7/14/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Review Summary Judgment strategy suggestion |
| B010 | 13669608 | 7/14/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ | 157.50 | Several emails regarding attorney conference and Superior outline |
| B010 | 13703129 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 2.8 | $ | 1,232.00 | Participate in attorneys' conferences, communicate with C. Moore and edit her proposed outline, draft report and negotiate with other counsel in Superior AP and Texas Interpleader |
| B010 | 13703130 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 2.8 | $ | 1,232.00 | Edit answer in Kansas interpleader |
| B010 | 13703134 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Telephone conference with R. LaTour |
| B010 | 13703136 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | Investigate decentralized FTP sharing for discovery responses and inform Texas plaintiffs |
| B010 | 13703140 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Communicate with H. Mappes re Willie Downs negotiation and possible summary judgment motion |
| B010 | 13703143 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Strategize regarding potential summary judgment motion on title issues |
| B010 | 13703146 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Read Okie update from R. Stanley and T. Hall responses to John Rogers |
| B010 | 13703147 | 7/14/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Review draft discovery protocol from Donnellon's office |
| B010 | 13664727 | 7/14/2011 | 16611 Mappes, Harmony A. | Associate | 3.6 | $ | 918.00 | Telephone conferences with attorneys for Superior; telephone conference with attorneys for Superior and 3rd party defendants; review outline of issues for conference; review pleadings and legal issues and discuss with K. Toner in preparation for/response to same |
| B010 | 13664753 | 7/14/2011 | 16611 Mappes, Harmony A. | Associate | 4.7 | $ | 1,198.50 | Continue drafting responses to SOLM discovery requests; review documents for production in response to same; discuss responses with D. DeNeal and K. Toner |
| B010 | 13674025 | 7/15/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.1 | $ | 714.00 | Revise answers to complaint and Superior cross-claim in the Kansas interpleader matter and finalize same for filing |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B010 | 13668504 | 7/15/2011 | 10771 Carr, James M. | Partner | 0.9 | $ | 495.00 | Review e-mail from S. O'Neill regarding Atkinson claim of setoff; research and conference with S. O'Neill regarding section 553 and setoff restrictions |
| B010 | 13703172 | 7/15/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Revise answer and cross-claims to Innovative complaint in interpleader |
| B010 | 13703174 | 7/15/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Telephone conference with J. Carr |
| B010 | 13703176 | 7/15/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Conference with Shiv O'Neill re Atkinson AP and edit joint pretrial statement |
| B010 | 13703178 | 7/15/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Edit proposed scheduling order and return SOLM comments to D. DeNeal |
| B010 | 13703179 | 7/15/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Initial review of SOLM discovery responses |
| B010 | 13703182 | 7/15/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Read order on Trustee's funds request |
| B010 | 13668099 | 7/15/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 4.7 | $ | 1,668.50 | (Atkinson) Analysis of contentions regarding set off/recoupment; prepare joint pretrial statement; communicate with opposing counsel in connection with same; communicate with team members regarding same |
| B010 | 13667556 | 7/15/2011 | 16611 Mappes, Harmony A. | Associate | 4.1 | $ | 1,045.50 | Revise response to SOLM discovery; telephone conference with L. Lynch discussing responses regarding bank account balances and documentation regarding same |
| B010 | 13706681 | 7/15/2011 | 17950 Johns, Joshua M. | Other | 1.5 | $ | 345.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information to a database compatible format for review; troubleshoot processing exception errors.; modify database to reflect attorney and review requirements; load ED-JK 00000229 - ED-JK 00000323 into said database; create review batches for review team. |
| B010 | 13667951 | 7/17/2011 | 16611 Mappes, Harmony A. | Associate | 0.9 | $ | 229.50 | Review and mark documents for production |
| B010 | 13667967 | 7/17/2011 | 16611 Mappes, Harmony A. | Associate | 1.5 | $ | 382.50 | Follow-up research on other cattle dispute case law discussing agency, reclamation, and constructive trust |
| B010 | 13674253 | 7/18/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.8 | $ | 272.00 | Review pleadings and docket and create list of contact information for counsel; email opposing counsel concerning extension |
| B010 | 13672054 | 7/18/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | E-mails regarding Superior summary judgment motion |
| B010 | 13672060 | 7/18/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Review draft pretrial stipulation regarding Atkinson |
| B010 | 13672062 | 7/18/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ | 157.50 | Conference with K. Toner regarding Superior/Interpleader AP status following attorney conference |
| B010 | 13672065 | 7/18/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Conference with K. Toner regarding summary judgment strategy |
| B010 | 13705428 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Study objection to Dietrich distribution of funds from First Bank |
| B010 | 13705436 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Work on status report re Texas claims and exchange drafts with C. Moore |
| B010 | 13705441 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Telephone conference with D. DeNeal re Bank of Kremlin schedule |
| B010 | 13705445 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Work with H. Mappes re revisions to Willie Downs complaint |
| B010 | 13705447 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Conference with J. Jaffe re possible summary judgment motion, analyze delivered contract numbers and circulate memo to Trustee's team |
| B010 | 13705452 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 1.5 | $ | 660.00 | Edit draft discovery responses re SOLM requests |
| B010 | 13705457 | 7/18/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Read update on sale of final TX cattle lot |
| B010 | 13673815 | 7/18/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.5 | $ | 177.50 | (Atkinson) Finalize and file joint pretrial statement; communicate with opposing counsel regarding same |
| B010 | 13672010 | 7/18/2011 | 15996 DeNeal, Dustin R. | Associate | 2.9 | $ | 710.50 | Research definition of "farm products" under Oklahoma law for briefing of Kuehny/Kremlin contested matter |
| B010 | 13671137 | 7/18/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ | 153.00 | Review and analyze emails outlining Joplin's claims |
| B010 | 13671145 | 7/18/2011 | 16611 Mappes, Harmony A. | Associate | 3.9 | $ | 994.50 | Continue adding claims and parties to first draft of amended Downs complaint |
| B010 | 13671148 | 7/18/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ | 153.00 | Email exchange with K. Toner and others regarding Superior summary judgment claims; begin analyzing contract details in exhibits to complaint |
| B010 | 13675250 | 7/19/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ | 157.50 | REview Superior Motion for Judgment on the Pleadings |
| B010 | 13678969 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ | 308.00 | Prepare for and participate in conference call with Wells Fargo, Trustee, DSI regarding status and expected developments in adversary proceedings |
| B010 | 13707106 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Read and respond Donnellon and Jim Young emails re Cattleman's lot 1371 |
| B010 | 13707121 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Work on draft report on attorney conferences |
| B010 | 13707130 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Forward counterclaims to LeBas firm |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B010 | 13707139 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 | Telephone conference with R. LaTour |
| B010 | 13707149 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Read counterclaim from Cactus in Texas Interpleader |
| B010 | 13707155 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Telephone conference with J. Massouh and edit joint pretrial statement |
| B010 | 13707163 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Read Superior's motion for authority and brief in support of motion for partial judgment on the pleadings |
| B010 | 13707176 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 1.3 | $ | 572.00 | Further edits and rewrites of responses to SOLM discovery |
| B010 | 13707207 | 7/19/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Telephone conference with A. Stosburg re Willie Downs settlement |
| B010 | 13673837 | 7/19/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ | 71.00 | Conference with K. Britton regarding discovery requests to Atkinson |
| B010 | 13674397 | 7/19/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ | 153.00 | Review motion for partial judgment on the pleadings filed by Superior |
| B010 | 13674402 | 7/19/2011 | 16611 Mappes, Harmony A. | Associate | 2.6 | $ | 663.00 | Revise draft of SOLM discovery responses; conference with K. Toner regarding same; send draft to J. Knauer |
| B010 | 13676207 | 7/19/2011 | 18503 Britton, Kayla D. | Associate | 0.2 | $ | 39.00 | [Atkinson Livestock Market] Conference with S. O'Neill regarding discovery in adversary proceeding and needed research |
| B010 | 13685698 | 7/20/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1 | $ | 340.00 | Review draft motion to consolidate; outline thoughts concerning same and possibility of consolidating all interpleader matters |
| B010 | 13676435 | 7/20/2011 | 10484 Ferber, Judy L. | Legal Assistant | 3.4 | $ | 765.00 | Copy and keycite cases from Superior Livestock Auction, Inc.'s Memorandum in Support of Motion for Partial Judgment on the Pleadings |
| B010 | 13677827 | 7/20/2011 | 10563 Hall, Terry E. | Partner | 1.3 | $ | 481.00 | Review joint pretrial statement in Friona adversary |
| B010 | 13677200 | 7/20/2011 | 10771 Carr, James M. | Partner | 1.1 | $ | 605.00 | Review brief regarding motion for judgment on pleadings filed by Superior and emails K. Toner/J. Jaffe |
| B010 | 13677337 | 7/20/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Several emails regarding strategy for response to Superior motion |
| B010 | 13677341 | 7/20/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Review Rule 5 order and email K. Toner regarding same |
| B010 | 13708652 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Communication with Tom O'Malley re delivered cattle calculations |
| B010 | 13708657 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.6 | $ | 264.00 | Work on SOLM written discovery responses and cover letter and proposed scheduling order |
| B010 | 13708663 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Telephone conference with A. Stosberg re position statement and answer deadline and forward Willie Down's letter to H. Mappes |
| B010 | 13708664 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Approve joint pretrial statement in Friona case |
| B010 | 13708666 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ | 352.00 | Read Darnell answer from Laura DelCotto and revise and forward suggestions on motion to consolidate |
| B010 | 13708668 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Propose alternative language for Kremlin scheduling order |
| B010 | 13708671 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Circulate new order on Rule 5(c) motion |
| B010 | 13708674 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Debate proposed changes to pretrial statement with C. Moore and negotiate resolution for joint language in submission to the court |
| B010 | 13708677 | 7/20/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Edit letter to attorney Plourde |
| B010 | 13679710 | 7/20/2011 | 16611 Mappes, Harmony A. | Associate | 3.1 | $ | 790.50 | Telephone conferences with J. Knauer, K. Toner and D. DeNeal regarding SOLM discovery response; revise, finalize, and serve same |
| B010 | 13707072 | 7/20/2011 | 17950 Johns, Joshua M. | Other | 2.5 | $ | 575.00 | Prepare document production per Harmony M.; create database queries verifying requested documents; process into a database compatible format and produce pages Bates numbered ELC-SOLM 00000001 - ELC-SOLM 00000092; create 3 CD-ROM copies; upload said production into production database |
| B010 | 13677373 | 7/20/2011 | 18503 Britton, Kayla D. | Associate | 0.2 | $ | 39.00 | [Atkinson Livestock Market] Review adversary complaint to prepare discovery requests |
| B010 | 13685772 | 7/21/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.7 | $ | 918.00 | Begin work on outlining various positions taken by parties in interpleader actions; strategize with H. Mappes concerning Superior issues |
| B010 | 13679294 | 7/21/2011 | 10771 Carr, James M. | Partner | 3.7 | $ | 2,035.00 | Research and preparation for meeting regarding response to Superior motion on pleadings and meeting with J. Jaffe and K. Toner regarding response |
| B010 | 13680848 | 7/21/2011 | 10806 Jaffe, Jay | Partner | 1.5 | $ | 787.50 | Meeting with J. Carr, K. Toner to organize proposed response to Superior Motion |
| B010 | 13708809 | 7/21/2011 | 12011 Toner, Kevin M. | Partner | 1.5 | $ | 660.00 | Prepare for and participate in Strategy meeting on 546(e) brief with J. Carr and J. Jaffe |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13708813 | 7/21/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to D. Donnellon re Cattleman's motion |
| B010 | 13708818 | 7/21/2011 | 12011 Toner, Kevin M. | Partner | 1.2 | $ 528.00 | Edit report and forward to Christie Moore and work on motion to consolidate |
| B010 | 13708827 | 7/21/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read objections from SOLM, et al. |
| B010 | 13708831 | 7/21/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ 308.00 | Work on response brief and collect regulations for brief |
| B010 | 13679712 | 7/21/2011 | 16611 Mappes, Harmony A. | Associate | 1.5 | $ 382.50 | Conference with S. Eikenberry discussing Superior legal issues and overlap with interpleaders; begin drafting summary judgment brief |
| B010 | 13680431 | 7/21/2011 | 18503 Britton, Kayla D. | Associate | 3.3 | $ 643.50 | [Atkinson Livestock Market] Research application of 11 U.S.C. Section 553 and requirements for set-off |
| B010 | 13680439 | 7/21/2011 | 18503 Britton, Kayla D. | Associate | 1.5 | $ 292.50 | [Atkinson Livestock Market] Begin drafting discovery requests |
| B010 | 13685850 | 7/22/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2.1 | $ 714.00 | Work on drafting answer to complaint in Wisconsin interpleader |
| B010 | 13708889 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Exchange emails and finalize confidentiality stipulation with C. Moore |
| B010 | 13708893 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Participate in telephone conferences with R. LaTour, T. Hall, J. Massouh, et al. re proposed consolidation and study/edit new report from Massouh and respond to Donnellon |
| B010 | 13708898 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Work on summary judgment motion with H. Mappes |
| B010 | 13708906 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with C. Latham re Dietrich release of funds |
| B010 | 13708912 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Respond to T. Hall re document production requests and study new 2004 request |
| B010 | 13708919 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 1.6 | $ 704.00 | Forward update on interpleader funds to Trustee team and draft reply to First Bank re Dietrich |
| B010 | 13708926 | 7/22/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Study new discovery requests and forward suggestions to T. Hall and read new motion to quash |
| B010 | 13685262 | 7/22/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 2.7 | $ 958.50 | (Atkinson) Draft discovery requests; conference with K. Britton and S. Eikenberry regarding same; research regarding issues related to Atkinson's assertion of fraud |
| B010 | 13682659 | 7/22/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 | $ 204.00 | Begin drafting motion for summary judgment; telephone conference with K. Toner regarding UCC arguments and motion/discovery strategy |
| B010 | 13683597 | 7/22/2011 | 18503 Britton, Kayla D. | Associate | 4.5 | $ 877.50 | [Atkinson Livestock] Draft, review, and revise discovery request 2 (4.2); conference with S. O'Neill regarding same (0.3) |
| B010 | 13683600 | 7/22/2011 | 18503 Britton, Kayla D. | Associate | 0.6 | $ 117.00 | Conference with J. Jaffe regarding research on safe harbor application |
| B010 | 13683658 | 7/23/2011 | 18503 Britton, Kayla D. | Associate | 1.1 | $ 214.50 | [Atkinson Livestock] Review, revise, and finalize discovery requests to Atkinson Livestock |
| B010 | 13708984 | 7/24/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Respond to H. Mappes re Superior spreadsheets, sorts, Superior's errors, and arguments in favor of Art. 2 summary judgment motion |
| B010 | 13708988 | 7/24/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Respond to S. Eikenberry re draft answer re Rush Creek |
| B010 | 13682660 | 7/24/2011 | 16611 Mappes, Harmony A. | Associate | 2.9 | $ 739.50 | Draft background and legal standard section of summary judgment motion; analyze spreadsheet of contracts regarding sale and delivery dates |
| B010 | 13688150 | 7/25/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 2 | $ 680.00 | Work on drafting answer to interpleader complaint filed in Wisconsin matter |
| B010 | 13705829 | 7/25/2011 | 10563 Hall, Terry E. | Partner | 1.2 | $ 444.00 | Follow-up on Donnellon (First Bank) requests regarding computer imaging |
| B010 | 13705830 | 7/25/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ 148.00 | Follow-up with K. Toner regarding Donnellon's objection to Dietrich funds being released from interpleader |
| B010 | 13688733 | 7/25/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review joint Superior/Eastern report to court |
| B010 | 13688738 | 7/25/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review Interpleader defendants motion to consolidate Superior complaint |
| B010 | 13687208 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Correspond with C. Moore re revised attorneys conference report and circulate filed report |
| B010 | 13687213 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.9 | $ 396.00 | Draft reply to First Bank objection |
| B010 | 13687218 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Correspond with DSI re First Bank request for electronic data and respond to D. Donnellon |
| B010 | 13687220 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Correspond with C. Moore and J. Massouh re Superior objections to pretrial statement attorneys report |
| B010 | 13687222 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Review First Bank discovery |
| B010 | 13687227 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Forward pleadings and other information to D. LeBas |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13687234 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Correspond with S. Eikenberry re various answer deadlines and drafts |
| B010 | 13687240 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Review correspondence with R. Plourde re SOLM discovery |
| B010 | 13687246 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Forward comments on draft motion |
| B010 | 13687252 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Read orders on motion to release Dietrich funds and circulate update to Trustee |
| B010 | 13687258 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Study SOLM order |
| B010 | 13687269 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Review filed attorney conference report in Texas Interpleader |
| B010 | 13687274 | 7/25/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Study Texas plaintiffs' motion to consolidate |
| B010 | 13688798 | 7/25/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 3 | $ 1,065.00 | (Atkinson) Draft discovery requests; conference with K. Britton and DSI regarding same; review deficiency notice regarding Answer |
| B010 | 13688718 | 7/25/2011 | 18962 Kimbrough, Christopher W. | Clerk | 0.2 | $ 22.00 | Researched legislative history on commodities contracts. |
| B010 | 13701400 | 7/26/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.1 | $ 34.00 | Telephone conference with court clerk; review supplemental objection filed by First Bank regarding release of funds to Dietrich |
| B010 | 13701401 | 7/26/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 | $ 102.00 | Work on answer in Wisconsin interpleader |
| B010 | 13717059 | 7/26/2011 | 10563 Hall, Terry E. | Partner | 0.7 | $ 259.00 | Follow-up on items for pretrial related to East West Trucking and Cattlemen's motion |
| B010 | 13691677 | 7/26/2011 | 10771 Carr, James M. | Partner | 3.2 | $ 1,760.00 | Research, work on response to Superior motion for partial judgment on pleadings |
| B010 | 13691697 | 7/26/2011 | 10771 Carr, James M. | Partner | 0.4 | $ 220.00 | Review pleadings regarding motion to quash subpoena to Department of Agriculture |
| B010 | 13693862 | 7/26/2011 | 10806 Jaffe, Jay | Partner | 3 | $ 1,575.00 | Research and review cases relevant to response to Superior Motion |
| B010 | 13693864 | 7/26/2011 | 10806 Jaffe, Jay | Partner | 0.6 | $ 315.00 | Conference with C. Kimbrough, K. Britton regarding additional Superior research |
| B010 | 13693866 | 7/26/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review pleadings related to interpleader joinder motion |
| B010 | 13709206 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.9 | $ 396.00 | Telephone conference with AC Forensics re First Bank request for images and forward price schedules to Donnellon and other communications regarding Eastern computer images |
| B010 | 13709213 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Telephone conference with T. Hall re East-West Trucking motion |
| B010 | 13709217 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Telephone conference with D. Donnellon and work on discovery protocol |
| B010 | 13709223 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Conference with Shiv O'Neill re Atkinson |
| B010 | 13709230 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read Court's order on GIPSA 2004 exam |
| B010 | 13709234 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Email to J. Knauer |
| B010 | 13709241 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Work on draft agenda and telephone conference with T. Hall |
| B010 | 13709243 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Read new motion to consolidate and prepare talking points for hearing and new order setting motion for hearing |
| B010 | 13709249 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Respond to C. Latham re Dietrich motion and read First Bank's supplemental objection |
| B010 | 13709254 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Conference with J. Carr re response brief |
| B010 | 13709260 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Correspond with D. Donnellon re discovery and contact E. Lynch |
| B010 | 13709263 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Read USA's motion to quash 2004 exam of GIPSA |
| B010 | 13709269 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ 308.00 | Read Superior's objection to appearances and confer with Texas counsel and prepare for hearing |
| B010 | 13709274 | 7/26/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Study Willie Downs statement of position and forward to H. Mappes |
| B010 | 13691046 | 7/26/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 2.3 | $ 816.50 | (Atkinson) Finalize discovery requests; conference with P. O'Malley and K. Toner regarding same; prepare for pretrial conference; communicate with opposing counsel regarding discovery and pretrial conference |
| B010 | 13692133 | 7/26/2011 | 16611 Mappes, Harmony A. | Associate | 4.7 | $ 1,198.50 | Review Eastern's UCC search results; review pleadings; conferences with K. Toner and J. Carr regarding motion strategy; continue drafting first summary judgment brief |
| B010 | 13691736 | 7/26/2011 | 18503 Britton, Kayla D. | Associate | 4.2 | $ 819.00 | Research case law and legislative history on forward contracts to draft response to motion for partial summary judgment on the pleadings |
| B010 | 13701730 | 7/26/2011 | 18962 Kimbrough, Christopher W. | Clerk | 1.5 | $ 165.00 | Researched the definition of maturity for Kayla Britton. |
| B010 | 13701407 | 7/27/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 7.5 | $ 2,550.00 | Travel to and attend omnibus hearing in New Albany |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13695973 | 7/27/2011 | 10771 Carr, James M. | Partner | 0.5 | $ | 275.00 Review H. Mappes memorandum regarding "clearing cattle" |
| B010 | 13695983 | 7/27/2011 | 10771 Carr, James M. | Partner | 0.5 | $ | 275.00 Work on Superior response |
| B010 | 13698082 | 7/27/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ | 157.50 Several telephone calls K. Britton regarding results of forward contract research and preparation of summary |
| B010 | 13710177 | 7/27/2011 | 12011 Toner, Kevin M. | Partner | 2 | $ | 880.00 Participate in omnibus hearing, including Superior AP pretrial conference and related issues |
| B010 | 13710183 | 7/27/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 Meet with R. LaTour, J. Massouh, and D. LeBas re consolidation |
| B010 | 13710219 | 7/27/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 Meet with D. Donnellon re discovery issues |
| B010 | 13710223 | 7/27/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 Telephone conference with Terry Hall re hearing |
| B010 | 13710229 | 7/27/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 Confer with H. Mappes re Willie Downs position statement |
| B010 | 13704370 | 7/27/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 1.7 | $ | 603.50 (Atkinson) Prepare for and participate in telephonic pretrial conference |
| B010 | 13704441 | 7/27/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.2 | $ | 71.00 (Abilene Foods) Review correspondence |
| B010 | 13697513 | 7/27/2011 | 16611 Mappes, Harmony A. | Associate | 1.3 | $ | 331.50 Review positions statement from A. Stosberg; draft reply letter |
| B010 | 13695601 | 7/27/2011 | 18503 Britton, Kayla D. | Associate | 11.1 | $ | 2,164.50 Research definition of maturity date and delivery date in the forward contract context; research legislative history and case law on safe harbor provision for forward contracts; conference with J. Jaffe regarding same |
| B010 | 13693155 | 7/27/2011 | 18962 Kimbrough, Christopher W. | Clerk | 2.4 | $ | 264.00 Performed legislative history research on commodity contract issue for Kayla Britton. |
| B010 | 13705859 | 7/28/2011 | 10563 Hall, Terry E. | Partner | 0.4 | $ | 148.00 Respond to questions related to Nichols/Cactus adversary proceeding |
| B010 | 13701676 | 7/28/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 Conference with K. Toner regarding Superior |
| B010 | 13710322 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 Telephone conference with K. Goss re proposed order on Dietrich cattle release of funds |
| B010 | 13710325 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 Telephone conference with J. Carr re safe harbor arguments |
| B010 | 13710330 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 Telephone conference with R. LaTour re Superior 12(c) strategy and CD of contracts |
| B010 | 13710333 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 Respond to D. Donnellon |
| B010 | 13710337 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 Read court's entry |
| B010 | 13710341 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 Edit letter to Willie Downs' attorney and circulate to Trustee team |
| B010 | 13710345 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 Arrange for transcript |
| B010 | 13710350 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 Circulate draft confidentiality stipulation and telephone conference with R. LaTour |
| B010 | 13710352 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 Read new order from Texas district court re transfer of funds and respond to J. Massouh |
| B010 | 13710356 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 Read order on motion to quash |
| B010 | 13710361 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 Study Carr analysis of Okie transaction and offer |
| B010 | 13710371 | 7/28/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 Study emails and spreads proposed by Donnellon |
| B010 | 13698892 | 7/28/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ | 76.50 Telephone conference with K. Toner discussing hearing and related issues |
| B010 | 13698895 | 7/28/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 | $ | 204.00 Revise letter to A. Stosberg |
| B010 | 13699812 | 7/28/2011 | 18503 Britton, Kayla D. | Associate | 7.9 | $ | 1,540.50 Draft insert for trustee's response to Superior Livestock's motion for judgment on the pleadings regarding application of forward contract exception |
| B010 | 13710982 | 7/29/2011 | 12011 Toner, Kevin M. | Partner | 1.5 | $ | 660.00 Strategy meeting with J. Carr, J. Knauer, and T. Hall |
| B010 | 13710986 | 7/29/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ | 220.00 Revise and circulate order on Dietrich cattle proceeds and forward to courtroom deputy |
| B010 | 13710989 | 7/29/2011 | 12011 Toner, Kevin M. | Partner | 1.5 | $ | 660.00 Draft motion for enlargement of time on 12(c) response and proposed order |
| B010 | 13710992 | 7/29/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 Conference with S. Eikenberry re order on enlargement of time in Friona case |
| B010 | 13710995 | 7/29/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 Read order granting 2004 examination |
| B010 | 13711001 | 7/29/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 Read LeBas suggested edits for stipulation |
| B010 | 13702083 | 7/29/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ | 51.00 Email to K. Toner analyzing preference claim |
| B010 | 13701746 | 7/29/2011 | 18962 Kimbrough, Christopher W. | Clerk | 1.9 | $ | 209.00 Worked on Maturity date issue for Kayla B. |
| B010 | 13702337 | 7/30/2011 | 16611 Mappes, Harmony A. | Associate | 1.8 | $ | 459.00 Continue drafting motion for summary judgment, focusing on introduction and background sections |
| B010 | 13726530 | 8/1/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 1.9 | $ | 646.00 Work on answer and cross claim in Colorado interpleader |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B010 | 13779952 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Telephone conference with J. Jaffe re briefing schedule |
| B010 | 13779955 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Telephone conference with T. Hall re requests for computer images |
| B010 | 13779960 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Revise proposed order for release of Dietrich funds from interpleader |
| B010 | 13779962 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Email to K. Atteberry re FTP site details |
| B010 | 13779969 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Communicate with J. Carr re LaTour meeting and proposed plan and correspond with R. LaTour and arrange for document CD |
| B010 | 13779973 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Study new order from the court |
| B010 | 13779979 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Study new objection from First Bank |
| B010 | 13779982 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Read new objection from Bluegrass, et al. |
| B010 | 13779986 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Read agreed entry on bar date |
| B010 | 13779991 | 8/1/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Read K. Pry response to motion |
| B010 | 13712864 | 8/1/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 | $ | 204.00 | Telephone conference with D. DeNeal strategizing regarding responses to objects and discussing regulations, market agencies, and custodial accounts |
| B010 | 13726537 | 8/2/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.5 | $ | 170.00 | Continued work on answer and cross-claims in Colorado interpleader |
| B010 | 13715412 | 8/2/2011 | 10563 Hall, Terry E. | Partner | 1.6 | $ | 592.00 | Coordinate delivery of requested documents to First Bank (per Donnellon's request) |
| B010 | 13714607 | 8/2/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Conference with K. Toner regarding response deadline regarding Superior motion for judgment on the pleadings |
| B010 | 13714625 | 8/2/2011 | 10771 Carr, James M. | Partner | 1.1 | $ | 605.00 | Research and work on response to Superior motion for judgment on the pleadings |
| B010 | 13713407 | 8/2/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Review H. Mappes analysis of Superior contracts |
| B010 | 13713410 | 8/2/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ | 105.00 | Telephone conference with K. Toner regarding evidence of Superior delivery date |
| B010 | 13780129 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Collect materials and draft letter to R. LaTour re document CD |
| B010 | 13780131 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Respond to E. Lynch re lenders' questions |
| B010 | 13780133 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Email to Trustee team re Superior contracts with delivery dates less than 48 hours from winning bids |
| B010 | 13780135 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ | 176.00 | Email to R. LaTour re livestock contracts |
| B010 | 13780136 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Request update regarding service on counterclaim defendants |
| B010 | 13780138 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Telephone conference with T. Hall and respond to J. Knauer re request for data and conference presentation points |
| B010 | 13780141 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Respond to D. LeBas and C. Moore and others re changes to confidentiality stipulation |
| B010 | 13780143 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Transcript request |
| B010 | 13780145 | 8/2/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Communicate with H. Mappes re briefing schedule and motion for extension of time |
| B010 | 13716549 | 8/3/2011 | 10771 Carr, James M. | Partner | 1.3 | $ | 715.00 | Work on Superior response |
| B010 | 13781647 | 8/3/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ | 44.00 | Respond to H. Mappes re brief schedule |
| B010 | 13781650 | 8/3/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Study correspondence and respond to D. Donnellon re document images |
| B010 | 13781654 | 8/3/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Read agreed entry re YCB documents |
| B010 | 13716153 | 8/3/2011 | 16611 Mappes, Harmony A. | Associate | 2.2 | $ | 561.00 | Review Bluegrass objection regarding payment of cattle sale proceeds; email with W. Ponader and D. DeNeal regarding PASA research and response to objection |
| B010 | 13716160 | 8/3/2011 | 16611 Mappes, Harmony A. | Associate | 0.2 | $ | 51.00 | Telephone conference with court regarding issuance of summonses and pending motion for time |
| B010 | 13741795 | 8/4/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.4 | $ | 136.00 | Work on revising answer and cross-claim in Colorado interpleader |
| B010 | 13721109 | 8/4/2011 | 10771 Carr, James M. | Partner | 1.2 | $ | 660.00 | E-mails regarding extension of time to respond to Superior motion for judgment on the pleadings and work on response |
| B010 | 13721791 | 8/4/2011 | 10806 Jaffe, Jay | Partner | 0.4 | $ | 210.00 | Several emails and telephone conferences with Court to confirm extension of time to respond to Motion for Judgment on the Pleadings |
| B010 | 13782946 | 8/4/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ | 132.00 | Study press reports on J. Akers of Bluegrass and respond to W. Ponader |
| B010 | 13782948 | 8/4/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ | 88.00 | Update team and respond to J. Jaffe regarding pending motion and expected schedule for response brief |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13748152 | 8/5/2011 | 10071 Trivers, Howard E. | Other | 2 | $ 260.00 | Legal RS RG bankruptcy cases that mention Packers and Stockyard Act for W. Ponader |
| B010 | 13723664 | 8/5/2011 | 10771 Carr, James M. | Partner | 5.9 | $ 3,245.00 | E-mails regarding extension of time to file response to Superior motion; research, draft response to Superior's motion for judgment on the pleadings; conference with K. Britton and J. Jaffe |
| B010 | 13726417 | 8/5/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Several telephone conferences and emails regarding entry of order on time to respond to Superior Motion |
| B010 | 13726420 | 8/5/2011 | 10806 Jaffe, Jay | Partner | 0.6 | $ 315.00 | Extended conference with J. Carr and review cases relating to Response to Superior |
| B010 | 13783547 | 8/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Read update on Trustee's presentation to Cattleman's Association |
| B010 | 13783549 | 8/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to S. Eikenberry re court's deficiency notices |
| B010 | 13783551 | 8/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Attention to briefing deadline and respond to Trustee and review court's order |
| B010 | 13783553 | 8/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Forward pleading to Massouh in MS Word |
| B010 | 13783554 | 8/5/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Respond to D. LeBas re summons |
| B010 | 13722619 | 8/5/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ 153.00 | Email exchange with S. Eikenberry regarding order buyer/market agency |
| B010 | 13723212 | 8/5/2011 | 18503 Britton, Kayla D. | Associate | 0.2 | $ 39.00 | Confer with J. Carr regarding response to Superior Livestock's motion for judgment on the pleadings |
| B010 | 13743335 | 8/8/2011 | 10286 Eikenberry, Shawna M. | Of Counsel | 0.3 | $ 102.00 | Participate in telephone conference with court concerning motion to quash filed by U.S. Attorney |
| B010 | 13784227 | 8/8/2011 | 12011 Toner, Kevin M. | Partner | 0.1 | $ 44.00 | Conferences re motion to quash hearing |
| B010 | 13784228 | 8/8/2011 | 12011 Toner, Kevin M. | Partner | 0.4 | $ 176.00 | Study Superior's letter regarding Trustee's presentation at Cattleman's convention and emails regarding service issues |
| B010 | 13725451 | 8/8/2011 | 16611 Mappes, Harmony A. | Associate | 0.1 | $ 25.50 | Telephone conference with K. Goss regarding summonses |
| B010 | 13725867 | 8/8/2011 | 18503 Britton, Kayla D. | Associate | 4.9 | $ 955.50 | Research definition of "maturity date" as used in the forward contract definition; draft insert for the trustee's response to Superior Livestock's motion for judgment on the pleadings |
| B010 | 13731597 | 8/9/2011 | 10771 Carr, James M. | Partner | 4.6 | $ 2,530.00 | Research revise response to Superior motion for judgment on the pleadings |
| B010 | 13732484 | 8/9/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review memo regarding joinder in Superior suit |
| B010 | 13785233 | 8/9/2011 | 12011 Toner, Kevin M. | Partner | 2.6 | $ 1,144.00 | Telephone call from K. Goss re ECF limitations on summonses, draft amended third-party complaint and motion for leave, memo to Trustee team and counterclaim defendants regarding required amendment, and additional conferences re court's requested format |
| B010 | 13785249 | 8/9/2011 | 12011 Toner, Kevin M. | Partner | 1.8 | $ 792.00 | Work with Superior contract spreadsheets and forward combined calculations to T. Hall, office conference regarding summary judgment motions, and respond re NCBA statements and Superior's threats |
| B010 | 13785254 | 8/9/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with B. Johnson re Tommy Bynum |
| B010 | 13785260 | 8/9/2011 | 12011 Toner, Kevin M. | Partner | 0.2 | $ 88.00 | Telephone conference with Robert Johnstone re Gallo and Eastern Cattle Company |
| B010 | 13729658 | 8/9/2011 | 16611 Mappes, Harmony A. | Associate | 3.6 | $ 918.00 | Calculate cattle total for contracts for J. Carr; telephone conferences with K. Goss regarding summonses; draft and file motion to amend counterclaim to add third-party defendants; legal research regarding same |
| B010 | 13729986 | 8/9/2011 | 18503 Britton, Kayla D. | Associate | 5.4 | $ 1,053.00 | Review and revise insert for trustee's response to Superior Livestock's motion for judgment on the pleadings; draft section on maturity date element |
| B010 | 13734109 | 8/10/2011 | 10771 Carr, James M. | Partner | 5.1 | $ 2,805.00 | Research and revise response to Superior regarding motion for judgment on the pleadings and e-mail K. Toner et al. |
| B010 | 13734112 | 8/10/2011 | 10771 Carr, James M. | Partner | 0.6 | $ 330.00 | Review and revise draft letter to Downs and e-mail K. Toner |
| B010 | 13733042 | 8/10/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review spreadsheet regarding Superior cattle |
| B010 | 13733043 | 8/10/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review and docket hearing on Motion to Amend Superior Complaint |
| B010 | 13733045 | 8/10/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review and comment on response to Willie Downs |

| | | | | | | |
|---|---|---|---|---|---|---|
| B010 | 13785494 | 8/10/2011 | 12011 Toner, Kevin M. | Partner | 4.4 $ 1,936.00 | Letters to third-party defendants; further analysis of cattle contract data and revisions to summary spreadsheet; respond to R. LaTour re confidentiality stipulation changes; study order setting hearing on motion to amend; respond to R. Stanley; work on commodity definition research; review first draft of response brief and forward initial comments to J. Carr |
| B010 | 13785499 | 8/10/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ 44.00 | Read court notice re additional hearing |
| B010 | 13785506 | 8/10/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ 88.00 | Work on Willie Downs letter |
| B010 | 13785508 | 8/10/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ 44.00 | Study order on motion to quash |
| B010 | 13732798 | 8/10/2011 | 16611 Mappes, Harmony A. | Associate | 1.1 $ 280.50 | Review hearing transcript; email with K. Toner and J. Carr regarding Superior contracts; review first draft of response to Superior's motion for judgment on the pleadings |
| B010 | 13732799 | 8/10/2011 | 16611 Mappes, Harmony A. | Associate | 0.5 $ 127.50 | Continue revising amended complaint |
| B010 | 13733622 | 8/10/2011 | 18503 Britton, Kayla D. | Associate | 0.4 $ 78.00 | Review and revise insert to trustee's response to motion for judgment on the pleadings filed by Superior Livestock |
| B010 | 13737006 | 8/11/2011 | 10771 Carr, James M. | Partner | 1.7 $ 935.00 | Conference with K. Britton regarding brief in opposition to Superior motion for judgment on the pleadings and work on brief |
| B010 | 13736869 | 8/11/2011 | 10806 Jaffe, Jay | Partner | 0.5 $ 262.50 | Work on response to Superior |
| B010 | 13785541 | 8/11/2011 | 12011 Toner, Kevin M. | Partner | 0.6 $ 264.00 | Exchange emails re discovery, spreadsheets and arguments for response brief |
| B010 | 13785550 | 8/11/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ 220.00 | Respond to J. Carr re strategy session and read motions for authority |
| B010 | 13736136 | 8/11/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 $ 204.00 | Email to J. Carr, J. Jaffe, K. Toner and others with comments regarding draft response to Superior's motion for judgment on the pleadings |
| B010 | 13736651 | 8/11/2011 | 18503 Britton, Kayla D. | Associate | 0.9 $ 175.50 | Review and comment on first draft of trustee's response to motion for judgment on the pleadings |
| B010 | 13736655 | 8/11/2011 | 18503 Britton, Kayla D. | Associate | 0.5 $ 97.50 | Confer with J. Carr regarding revisions to response |
| B010 | 13736659 | 8/11/2011 | 18503 Britton, Kayla D. | Associate | 0.4 $ 78.00 | Research legislative history on safe harbor provision |
| B010 | 13747194 | 8/12/2011 | 10563 Hall, Terry E. | Partner | 0.8 $ 296.00 | Attend to continuance and settlement on Cattlemen's/East West Trucking matters |
| B010 | 13743977 | 8/12/2011 | 10806 Jaffe, Jay | Partner | 0.2 $ 105.00 | Work on Superior response |
| B010 | 13743979 | 8/12/2011 | 10806 Jaffe, Jay | Partner | 1.1 $ 577.50 | Meeting with R. LaTour |
| B010 | 13785612 | 8/12/2011 | 12011 Toner, Kevin M. | Partner | 1.5 $ 660.00 | Meet with R. LaTour, J. Carr, T. Hall, and J. Jaffe |
| B010 | 13785620 | 8/12/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ 44.00 | Read new order scheduling hearing |
| B010 | 13740877 | 8/12/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 $ 102.00 | Telephone conference with K. Britton strategizing regarding response to motion for judgment on the pleadings |
| B010 | 13741585 | 8/12/2011 | 18503 Britton, Kayla D. | Associate | 0.3 $ 58.50 | Confer with H. Mappes regarding revisions to trustee's response to Superior's motion for judgment on the pleadings |
| B010 | 13789716 | 8/15/2011 | 12011 Toner, Kevin M. | Partner | 0.8 $ 352.00 | Read answer and crossclaim from Kathryn Pry re Friona complaint, telephone conference with D. LeBas, and read letter from J. Massouh |
| B010 | 13755675 | 8/16/2011 | 10071 Trivers, Howard E. | Other | 1 $ 130.00 | Legal RS for W. Ponader |
| B010 | 13789742 | 8/16/2011 | 12011 Toner, Kevin M. | Partner | 1.6 $ 704.00 | Telephone conferences with D. LeBas, report on call from Bynum's counsel, respond to S. Eikenberry re answers, study DeNeal research and respond re lien and backgrounding cattle arguments, and respond to D. LeBas |
| B010 | 13789746 | 8/16/2011 | 12011 Toner, Kevin M. | Partner | 0.8 $ 352.00 | Work with E. Lynch, forensic experts, and others to respond to D. Donnellon discovery requests, respond to counsel re Eastern hard drive images, and read report from J. Knauer |
| B010 | 13789749 | 8/16/2011 | 12011 Toner, Kevin M. | Partner | 1.7 $ 748.00 | Read draft letter from J. Carr re counteroffer and respond re LaTour question, study new objections from First Bank, telephone conference with T. Hall re response, and research and forward inserts for response |
| B010 | 13789781 | 8/17/2011 | 12011 Toner, Kevin M. | Partner | 0.6 $ 264.00 | Read additional objections to motion for authority, study plan from J. Carr, and edit draft |
| B010 | 13789789 | 8/17/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ 220.00 | Telephone conference with R. LaTour, and telephone conference with C. Moore |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13789799 | 8/17/2011 | 12011 Toner, Kevin M. | Partner | 2.2 | $ 968.00 | Exchange emails with T. Hall and D. DeNeal re P&SA cases and title arguments, First Bank's amended objection, conference call with R. LaTour re response to First Bank, and exchange emails with D. Donnellon |
| B010 | 13789804 | 8/17/2011 | 12011 Toner, Kevin M. | Partner | 2.4 | $ 1,056.00 | Add changes to proposed discovery protocols, work with C. Moore re revised stipulation, work with DSI re discovery responses, draft inserts for response brief, draft revised protocols and circulate to counsel in Superior AP, and study new objection from Florida Association |
| B010 | 13756419 | 8/18/2011 | 10771 Carr, James M. | Partner | 0.8 | $ 440.00 | Conference with K. Toner regarding letter to counsel Downs regarding position regarding claims and strategy |
| B010 | 13789867 | 8/18/2011 | 12011 Toner, Kevin M. | Partner | 1.3 | $ 572.00 | Work on letter to Andrew Stosberg, memo to Jim Knauer regarding same, telephone conference with A. Stosberg regarding settlement negotiations, and study draft agenda |
| B010 | 13789884 | 8/18/2011 | 12011 Toner, Kevin M. | Partner | 1.6 | $ 704.00 | Conference calls with T. Hall and W. Ponader regarding response to First Bank objection, editing response brief, additional changes to the brief and strategize with W. Ponader and T. Hall, and conference with S. Eikenberry re pretrial schedule and strategy for pinning down the other parties |
| B010 | 13789900 | 8/18/2011 | 12011 Toner, Kevin M. | Partner | 1.6 | $ 704.00 | Drafting and editing proposed discovery protocols and exchanging emails with other counsel regarding suggestions, respond to D. Donnellon, and study new written objections from Superior |
| B010 | 13789906 | 8/18/2011 | 12011 Toner, Kevin M. | Partner | 0.3 | $ 132.00 | Conference with S. Eikenberry regarding interpleader and upcoming omnibus hearing for the interpleader cases |
| B010 | 13756091 | 8/18/2011 | 16611 Mappes, Harmony A. | Associate | 0.8 | $ 204.00 | Conference with W. Ponader discussing PASA regulations, clearing cattle, market agencies, and custodial accounts; follow-up emails with team regarding analysis of same |
| B010 | 13760596 | 8/19/2011 | 10771 Carr, James M. | Partner | 0.8 | $ 440.00 | Review pleadings regarding Donnellon claim |
| B010 | 13790016 | 8/19/2011 | 12011 Toner, Kevin M. | Partner | 1.3 | $ 572.00 | Communicate with H. Mappes and T. Hall re arguments for responses to new objections regarding P&SA requirements and clearing regulations, further edits to response brief, and review Texas plaintiff's and fifth third's response briefs |
| B010 | 13790019 | 8/19/2011 | 12011 Toner, Kevin M. | Partner | 0.8 | $ 352.00 | Incorporate suggestions and further edits and circulate new proposed discovery protocol and confidentiality stipulation |
| B010 | 13790027 | 8/19/2011 | 12011 Toner, Kevin M. | Partner | 1.1 | $ 484.00 | Read new notice of hearing from the court, study new objection from Ames and outline response, and study new agenda for court hearing |
| B010 | 13762100 | 8/19/2011 | 12981 O'Neill Ghuman, Shiv | Partner | 0.1 | $ 35.50 | Review agenda for 8/22 hearing |
| B010 | 13756100 | 8/19/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ 153.00 | Email exchange with K. Toner analyzing clearing/title issues |
| B010 | 13766190 | 8/22/2011 | 10806 Jaffe, Jay | Partner | 0.3 | $ 157.50 | Review Superior objection to Trustee motion for leave to amend |
| B010 | 13792313 | 8/22/2011 | 12011 Toner, Kevin M. | Partner | 4 | $ 1,760.00 | Prepare for hearing and travel to New Albany and participate in omnibus hearing, telephone conference with T. Hall, and confer with all attending counsel and review new letter from NCBA |
| B010 | 13792318 | 8/22/2011 | 12011 Toner, Kevin M. | Partner | 0.5 | $ 220.00 | Read responses to First Bank objections, and attention to service of process comments |
| B010 | 13792323 | 8/22/2011 | 12011 Toner, Kevin M. | Partner | 2.6 | $ 1,144.00 | Respond to T. Hall re First Bank charges, and meet with D. Donnellon and J. Knauer and return to Indianapolis |
| B010 | 13760699 | 8/22/2011 | 16611 Mappes, Harmony A. | Associate | 0.6 | $ 153.00 | Conference with K. Toner regarding amending complaint; email exchange with W. Ponader regarding same and potential preference claims |
| B010 | 13760701 | 8/22/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 | $ 76.50 | Conference with K. Toner regarding objection to motion to amend complaint and today's hearing |
| B010 | 13793076 | 8/23/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ 308.00 | Respond to L. DelCotto and T. Hall re claims against Bluegrass in Downs litigation and potential for settlement, and catch up on developments as to Bluegrass claims |

| | | | | | | |
|---|---|---|---|---|---|---|
| B010 | 13793081 | 8/23/2011 | 12011 Toner, Kevin M. | Partner | 0.7 $ 308.00 | Communicate with T. Hall re trustee's motion and court's ruling at the hearing; edit draft purchase money order and respond to T. Hall; respond to D. Donnellon; work with S. Eikenberry on interpleader strategies and comment on memo |
| B010 | 13793083 | 8/23/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ 176.00 | Forward draft stipulations with comments to DelCotto |
| B010 | 13764147 | 8/23/2011 | 16611 Mappes, Harmony A. | Associate | 0.3 $ 76.50 | Telephone conference with W. Ponader re preference claims against Downs entities |
| B010 | 13769722 | 8/24/2011 | 10771 Carr, James M. | Partner | 0.9 $ 495.00 | Review materials regarding issues raised by Del Cotto and review In re Morken and K. Toner e-mail; arrange to get docket Spring Grove Livestock |
| B010 | 13794730 | 8/24/2011 | 12011 Toner, Kevin M. | Partner | 2.1 $ 924.00 | Study proposed draft of gateway legal issues from L. DelCotto; reply to B. Johnston; read emails from D. Donnellon; analyze Montfort v. Kunkel and forward to Trustee team for use in briefs; request dockets from other stockyard bankruptcy cases |
| B010 | 13794733 | 8/24/2011 | 12011 Toner, Kevin M. | Partner | 0.4 $ 176.00 | Correspondence with L. DelCotto re FTP procedures and other discovery issues; study Superior's proposed changes to stipulation |
| B010 | 13794739 | 8/24/2011 | 12011 Toner, Kevin M. | Partner | 0.3 $ 132.00 | Read fee application update and recent strategy memo |
| B010 | 13795073 | 8/25/2011 | 12011 Toner, Kevin M. | Partner | 0.8 $ 352.00 | Respond to S. Herendeen re proposed order; conference with S. Eikenberry re scheduling order proposals; attention to Nichols claim as to 125 cattle delivered to Cactus and proposed discovery |
| B010 | 13795080 | 8/25/2011 | 12011 Toner, Kevin M. | Partner | 3.8 $ 1,672.00 | Conference with S. Eikenberry re feed lot contracts and use in future briefs; conference with J. Carr re use of MacMenamin decision in brief; research commodities arguments for brief |
| B010 | 13795085 | 8/25/2011 | 12011 Toner, Kevin M. | Partner | 1.4 $ 616.00 | Exchange emails with Donnellon, et al., re on-site scanning requests and work on initial discovery outline |
| B010 | 13770477 | 8/25/2011 | 16611 Mappes, Harmony A. | Associate | 0.7 $ 178.50 | Conference with K. Toner and S. Eikenberry regarding strategy in interpleaders |
| B010 | 13795312 | 8/26/2011 | 12011 Toner, Kevin M. | Partner | 3.6 $ 1,584.00 | Draft and edit brief regarding definition of commodity and 546(e) arguments; telephone conference with H. Mappes re summary judgment motion; circulate revised brief to Trustee's team with comments; emails to K. Britton re response brief |
| B010 | 13795315 | 8/26/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ 88.00 | Update from courtroom deputy re Dietrich order |
| B010 | 13773057 | 8/26/2011 | 16611 Mappes, Harmony A. | Associate | 4.2 $ 1,071.00 | Revise draft of summary judgment motion and add additional facts and cites |
| B010 | 13795400 | 8/28/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ 220.00 | Study 546(e) safe harbors update from H. Mappes and revise brief |
| B010 | 13778457 | 8/28/2011 | 18503 Britton, Kayla D. | Associate | 4.7 $ 916.50 | Research treatment of "maturity date" in derivatives market context and legislative history of safe harbor provision |
| B010 | 13782246 | 8/29/2011 | 10771 Carr, James M. | Partner | 0.6 $ 330.00 | Review materials regarding response to Superior motion for judgment on pleadings |
| B010 | 13781596 | 8/29/2011 | 12011 Toner, Kevin M. | Partner | 4.1 $ 1,804.00 | Research Rule 12(c) cases cited in Superior's motion for judgment on the pleadings and outline response points |
| B010 | 13781603 | 8/29/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ 44.00 | Email to J. Carr |
| B010 | 13781625 | 8/29/2011 | 12011 Toner, Kevin M. | Partner | 0.2 $ 88.00 | Read deposition notices |
| B010 | 13777138 | 8/29/2011 | 16611 Mappes, Harmony A. | Associate | 2.7 $ 688.50 | Telephone conference with K. Britton discussing factual background of Superior's allegations and strategizing regarding forward contracts; continue drafting motion for summary judgment |
| B010 | 13778469 | 8/29/2011 | 18503 Britton, Kayla D. | Associate | 1 $ 195.00 | Confer with H. Mappes regarding response to Superior's motion for judgment on the pleadings; revise response |
| B010 | 13788071 | 8/30/2011 | 12011 Toner, Kevin M. | Partner | 2.7 $ 1,188.00 | Edit initial draft of summary judgment brief re title to delivered cattle and forward suggestions to H. Mappes, review research materials and confer on brief strategies, and email to T. Hall regarding new market agency case |
| B010 | 13788076 | 8/30/2011 | 12011 Toner, Kevin M. | Partner | 0.5 $ 220.00 | Read new order regarding motion for authority, and respond to S. Dubberly and E. Lynch re requests from Lovell firm |
| B010 | 13788085 | 8/30/2011 | 12011 Toner, Kevin M. | Partner | 0.1 $ 44.00 | Read new order regarding plaintiff's summons |
| B010 | 13781037 | 8/30/2011 | 16611 Mappes, Harmony A. | Associate | 3 $ 765.00 | Research cattle title issues; email with K. Toner regarding draft of summary judgment brief |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B010 | 13782157 | 8/30/2011 | 18503 Britton, Kayla D. | Associate | 1 | $ 195.00 | Research legislative history of safe harbor provision |
| B010 | 13786569 | 8/31/2011 | 10771 Carr, James M. | Partner | 0.5 | $ 275.00 | Review materials regarding Superior response |
| B010 | 13790074 | 8/31/2011 | 12011 Toner, Kevin M. | Partner | 2.3 | $ 1,012.00 | Work on response brief and on summary judgment brief with H. Mappes |
| B010 | 13790385 | 8/31/2011 | 12011 Toner, Kevin M. | Partner | 0.7 | $ 308.00 | Review draft and propose edits to response to John Rogers re proposed order, attention to revised order on third-party complaint, read final order on pleading, and study new amended pleadings from co-defendants in Friona interpleader |
| B010 | 13784947 | 8/31/2011 | 16611 Mappes, Harmony A. | Associate | 0.4 | $ 102.00 | Attention to email from court regarding proposed order; revise proposed order; conferences with S. Herendeen regarding filing |
| B010 | 13786466 | 8/31/2011 | 18503 Britton, Kayla D. | Associate | 5 | $ 975.00 | Revise response to Superior's motion for partial judgment on the pleadings |
| B012 | 13546163 | 5/26/2011 | 10563 Hall, Terry E. | Partner | 0.9 | $ 333.00 | Further research into receiving accounts receivable |
| B012 | 13736859 | 8/11/2011 | 10806 Jaffe, Jay | Partner | 1.5 | $ 787.50 | Meeting with J. Carr, T. Hall to develop framework for Chapter 11 plan |
| B012 | 13747192 | 8/12/2011 | 10563 Hall, Terry E. | Partner | 4.5 | $ 1,665.00 | Meeting to discuss distribution plan for case |
| B012 | 13747200 | 8/12/2011 | 10563 Hall, Terry E. | Partner | 1 | $ 370.00 | Begin draft of term sheet for distribution plan |
| B012 | 13747425 | 8/15/2011 | 10563 Hall, Terry E. | Partner | 1.5 | $ 555.00 | Complete draft of distribution plan outline |
| B012 | 13752490 | 8/17/2011 | 10771 Carr, James M. | Partner | 4.6 | $ 2,530.00 | Review outline by T. Hall; draft outline for chapter 11 plan; e-mails R. LaTour et al. |
| B012 | 13753714 | 8/17/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Review and comment on plan term sheet |
| B012 | 13756422 | 8/18/2011 | 10771 Carr, James M. | Partner | 0.2 | $ 110.00 | Emails J. Knauer et al. regarding plan proposal |
| B012 | 13778264 | 8/26/2011 | 10563 Hall, Terry E. | Partner | 1.6 | $ 592.00 | Revise plan outline for settlement plan and distribution |
| B012 | 13782365 | 8/30/2011 | 10563 Hall, Terry E. | Partner | 0.5 | $ 185.00 | Telephone call with Bank regarding potential distribution plan |
| B012 | 13786567 | 8/31/2011 | 10771 Carr, James M. | Partner | 0.9 | $ 495.00 | Review materials; telephone call R. LaTour regarding possible chapter 11 plan |
| B013 | 13484478 | 5/2/2011 | 10847 Stanley, Robert K. | Partner | 0.1 | $ 58.50 | Telephone call with J. Huffaker regarding continuance of hearing on Cattlemen's stay relief motion |
| B013 | 13491416 | 5/4/2011 | 10847 Stanley, Robert K. | Partner | 0.2 | $ 117.00 | Read and reply to e-mail from J. Huffaker regarding motion to continue Cattlemen's stay relief motion in East-West case |
| B013 | 13505352 | 5/10/2011 | 15996 DeNeal, Dustin R. | Associate | 0.2 | $ 49.00 | Call with Gibson trustee regarding treatment of Peoples Bank of Pickett County |
| B013 | 13541170 | 5/24/2011 | 15996 DeNeal, Dustin R. | Associate | 0.4 | $ 98.00 | Review proposed order on First Bank & Trust motion for relief from stay |
| B013 | 13541175 | 5/24/2011 | 15996 DeNeal, Dustin R. | Associate | 0.6 | $ 147.00 | Review documents produced by First Bank & Trust to prove security interest |
| B013 | 13575699 | 6/8/2011 | 10847 Stanley, Robert K. | Partner | 1.5 | $ 877.50 | Conference with K. Toner and H. Mappes regarding Superior adversary |
| B013 | 13611896 | 6/20/2011 | 10563 Hall, Terry E. | Partner | 0.7 | $ 259.00 | Attend to Cattlemens' dispute regarding stay relief |
| B013 | 13611899 | 6/20/2011 | 10563 Hall, Terry E. | Partner | 0.6 | $ 222.00 | Negotiate with counsel for Peoples Bank to settle motion and allow sale |
| B013 | 13695963 | 7/27/2011 | 10771 Carr, James M. | Partner | 1.8 | $ 990.00 | E-mails L. Bryant et al. and telephone calls L. Bryant and J. Knauer regarding Peoples Bank of Byrdstown motion for relief from stay regarding mortgage on ELC property and possible sale process |
| B016 | 13618704 | 6/24/2011 | 10806 Jaffe, Jay | Partner | 0.2 | $ 105.00 | Conference with K. Toner regarding permission to use funds |
| B017 | 13515871 | 5/4/2011 | 10071 Trivers, Howard E. | Other | 2 | $ 260.00 | RS locate new chapter 13 of DOJ's publication "Asset Forfeiture Manual" for E. Lewis |
| B017 | 13559051 | 5/10/2011 | 17950 Johns, Joshua M. | Other | 1 | $ 230.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; |
| B017 | 13559114 | 5/11/2011 | 17950 Johns, Joshua M. | Other | 4.5 | $ 1,035.00 | Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; Create and modify database(s) to reflect attorney and review requirements; load FI00001 - FI00229, J&F-000001 - J&F-000354, ED-J&F 00000001 - ED-J&F-00000358, CACTUS-00000001 - CACTUS-00000220, ELC 00000001 - ELC 00000280 into said database; create review batches for review team. |
| B017 | 13559221 | 5/12/2011 | 17950 Johns, Joshua M. | Other | 0.5 | $ 115.00 | Consult with case team on database review. |
| B017 | 13559332 | 5/13/2011 | 17950 Johns, Joshua M. | Other | 0.5 | $ 115.00 | Prepare databases for case team review. |

| B017 | 13559842 | 5/25/2011 | 17950 Johns, Joshua M. | Other | 3.5 | $ | 805.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; Create and modify database to reflect attorney and review requirements; load FI00345 - FI00519, J&F-000413 - J&F-000796, Superior00001 - Superior01473 into said database; create review batches for review team. |
| B017 | 13560020 | 5/27/2011 | 17950 Johns, Joshua M. | Other | 2.5 | $ | 575.00 | Modify database to reflect attorney and review requirements; Merge previous data into a single review database; create review batches for review team. Remove previous um-merged databases from system. |
| B017 | 13560093 | 5/31/2011 | 17950 Johns, Joshua M. | Other | 1 | $ | 230.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; modify database to reflect attorney and review requirements; load CACTUS-00000302 - CACTUS-00000360 into said database; create review batches for review team. |
| B017 | 13626459 | 6/8/2011 | 17950 Johns, Joshua M. | Other | 0.2 | $ | 46.00 | Work with case team to locate information in Litigation Review System(Casemap) |
| B017 | 13786346 | 8/22/2011 | 17950 Johns, Joshua M. | Other | 1 | $ | 230.00 | Copy data received from counsel to the network for further analysis and review.; Process Electronically Stored Information into a database compatible format for review; troubleshoot processing exception errors.; modify database to reflect attorney and review requirements; load ED-JK 00000324 - ED-JK 00000439 into said database; create review batches for review team. |
| B018 | 13546311 | 5/2/2011 | 16634 Myers, Zachary A. | Associate | 1.3 | $ | 318.50 | Research on forfeiture and remission issues; conference with J Hanlon on forfeiture issues |
| B018 | 13546349 | 5/5/2011 | 16634 Myers, Zachary A. | Associate | 0.6 | $ | 147.00 | Research on remission and forfeiture issues |
| B018 | 13546323 | 5/10/2011 | 16634 Myers, Zachary A. | Associate | 1 | $ | 245.00 | Research on forfeiture and remission issues; draft analysis of response to forfeiture |
| B019 | 13721106 | 8/4/2011 | 10771 Carr, James M. | Partner | 0.5 | $ | 275.00 | Telephone call B. Leasure regarding providing assistance regarding ELC books and records and transaction analysis to supplement DSI |
| B020 | 13482883 | 5/2/2011 | 10762 Bennett, Donald P. | Partner | 0.5 | $ | 250.00 | Telephone conference with J. Huffaker; review financial statements for 2010 |
| B020 | 13510293 | 5/10/2011 | 10762 Bennett, Donald P. | Partner | 0.2 | $ | 100.00 | Prepare email to J. Huffaker and telephone conference with J. Huffaker |
| B020 | 13597359 | 6/16/2011 | 10762 Bennett, Donald P. | Partner | 1.7 | $ | 850.00 | Tax analysis of proposed gain allocation |
| B020 | 13607501 | 6/21/2011 | 10762 Bennett, Donald P. | Partner | 1.6 | $ | 800.00 | Telephone conference with J. Huffaker and CPAs from Wilson, Haag; follow-up analysis of tax issues and prepare emails to J. Huffaker and J. Carr |
| B020 | 13608971 | 6/21/2011 | 10771 Carr, James M. | Partner | 0.4 | $ | 220.00 | Conference with D. Bennett and e-mails regarding Okie Farms and possible Cattlemen's transaction |
| B020 | 13611550 | 6/22/2011 | 10762 Bennett, Donald P. | Partner | 0.1 | $ | 50.00 | Telephone conference with attorney for Cattlemens regarding appraisal |
| B020 | 13655630 | 7/12/2011 | 10762 Bennett, Donald P. | Partner | 0.4 | $ | 200.00 | Telephone conference with J. Carr and representatives from Fifth Third regarding income allocation on sale of Oakie Farms |
| B021 | 13568245 | 5/26/2011 | 10771 Carr, James M. | Partner | 0.9 | $ | 495.00 | Review documents, e-mails E. Lynch and D. Bennett regarding Cattlemen's appraisal |
| B021 | 13614148 | 6/22/2011 | 10771 Carr, James M. | Partner | 0.5 | $ | 275.00 | Telephone call J. Mussouh attorney for Cattlemen's regarding appraisal and e-mail E. Lynch regarding appraiser |
| B021 | 13614292 | 6/23/2011 | 10771 Carr, James M. | Partner | 0.3 | $ | 165.00 | Telephone call Bumguardner witness appraisal |
| B022 | 13509587 | 5/11/2011 | 10847 Stanley, Robert K. | Partner | 4 | $ | 2,340.00 | Travel to and from New Albany for omnibus hearing |
| B022 | 13558533 | 5/11/2011 | 12011 Toner, Kevin M. | Partner | 5 | $ | 2,200.00 | Travel to New Albany and participate in omnibus hearing |
| B022 | 13622065 | 6/24/2011 | 10563 Hall, Terry E. | Partner | 4 | $ | 1,480.00 | Travel to and from New Albany for hearing |
| B022 | 13710171 | 7/27/2011 | 12011 Toner, Kevin M. | Partner | 4 | $ | 1,760.00 | Travel to and from New Albany for omnibus hearing and strategize with S. Eikenberry re interpleader cases |
| B022 | 13762540 | 8/22/2011 | 10563 Hall, Terry E. | Partner | 4 | $ | 1,480.00 | Travel to and from New Albany for omnibus hearing |
| | | | | FEES | | $ | 599,975.00 | |

| Index | Date | Timekeepe | Name | Title | Amount | Narrative |
|-------|------|-----------|------|-------|--------|-----------|
| 3763224 | 5/2/2011 | 10771 | Carr, James M. | Partner | $ 210.00 | Service of Process - - Vendor: Affordable Process Service Royal Beef Feed Yard, a Division of Irsik & Doll Feed Services Inc. |
| 3768250 | 5/3/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3768253 | 5/3/2011 | 10771 | Carr, James M. | Partner | $ 2.40 | Duplication Costs |
| 3768256 | 5/3/2011 | 10771 | Carr, James M. | Partner | $ 0.45 | Duplication Costs |
| 3769106 | 5/3/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3766965 | 5/5/2011 | 10771 | Carr, James M. | Partner | $ 0.88 | Other Copying Expenses Drilling |
| 3767026 | 5/5/2011 | 10771 | Carr, James M. | Partner | $ 1.05 | Other Copying Expenses Tabs |
| 3769108 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 2.40 | Duplication Costs |
| 3769110 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 0.75 | Duplication Costs |
| 3769112 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 0.90 | Duplication Costs |
| 3769114 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 7.20 | Duplication Costs |
| 3769116 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 5.10 | Duplication Costs |
| 3769118 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 1.50 | Duplication Costs |
| 3769120 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 1.35 | Duplication Costs |
| 3769122 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3769124 | 5/6/2011 | 10771 | Carr, James M. | Partner | $ 0.90 | Duplication Costs |
| 3772323 | 5/9/2011 | 10771 | Carr, James M. | Partner | $ 38.25 | Duplication Costs |
| 3773708 | 5/9/2011 | 10771 | Carr, James M. | Partner | $ 910.20 | Local Counsel - - Vendor: Fleeson Gooing Coulson & Kitch, LLC Professional Services and Disbursements thru 04/30/11 |
| 3772326 | 5/10/2011 | 10771 | Carr, James M. | Partner | $ 2.70 | Duplication Costs |
| 3772329 | 5/10/2011 | 10771 | Carr, James M. | Partner | $ 12.30 | Duplication Costs |
| 3769882 | 5/10/2011 | 16928 | Hanlon, James P. | Partner | $ 132.60 | Mileage - - Vendor: James P. Hanlon Travel to/from Louisville, KY for interview of W. Downs |
| 3773296 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.60 | Duplication Costs |
| 3773298 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3773300 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3773302 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3773304 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3773306 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 1.95 | Duplication Costs |
| 3773308 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3773310 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3773312 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3773314 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 1.05 | Duplication Costs |
| 3773316 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.90 | Duplication Costs |
| 3773318 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3773320 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3773322 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3773756 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 360.00 | Local Counsel - - Vendor: Michael Best & Friedrich LLP Professional Services and Disbursements thru 04/30/11 |
| 3778592 | 5/11/2011 | 10771 | Carr, James M. | Partner | $ 2,440.31 | Local Counsel - - Vendor: Davis Graham & Stubbs LLP |
| 3769914 | 5/11/2011 | 12011 | Toner, Kevin M. | Partner | $ 127.50 | Mileage - - Vendor: K. M. Toner Travel to/from New Albany, IN to attend omnibus hearing |
| 3769915 | 5/11/2011 | 12011 | Toner, Kevin M. | Partner | $ 42.09 | Meals/Entertainment - - Vendor: K. M. Toner Lunch with K. Toner, B. Stanley & Jim Knauer re: omnibus hearing in New Albany, IN |
| 3772332 | 5/12/2011 | 10771 | Carr, James M. | Partner | $ 0.45 | Duplication Costs |
| 3773324 | 5/12/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3773326 | 5/12/2011 | 10771 | Carr, James M. | Partner | $ 12.30 | Duplication Costs |
| 3773328 | 5/13/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3782010 | 5/13/2011 | 10771 | Carr, James M. | Partner | $ 804.29 | Computerized Research - Westlaw |
| 3782021 | 5/13/2011 | 10771 | Carr, James M. | Partner | $ 324.12 | Computerized Research - Westlaw |
| 3777472 | 5/16/2011 | 10771 | Carr, James M. | Partner | $ 1.05 | Duplication Costs |
| 3777234 | 5/17/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3776891 | 5/18/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3781512 | 5/23/2011 | 10771 | Carr, James M. | Partner | $ 1.50 | Duplication Costs |
| 3781513 | 5/23/2011 | 10771 | Carr, James M. | Partner | $ 1.05 | Duplication Costs |
| 3781514 | 5/23/2011 | 10771 | Carr, James M. | Partner | $ 0.75 | Duplication Costs |
| 3781515 | 5/23/2011 | 10771 | Carr, James M. | Partner | $ 0.60 | Duplication Costs |
| 3781516 | 5/23/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3781517 | 5/25/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3781518 | 5/25/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3781519 | 5/25/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3779770 | 5/26/2011 | 10771 | Carr, James M. | Partner | $ 1.90 | Telecopy |
| 3780360 | 5/26/2011 | 10771 | Carr, James M. | Partner | $ 6.40 | Color Duplication |
| 3780365 | 5/26/2011 | 10771 | Carr, James M. | Partner | $ 52.80 | Color Duplication |
| 3781191 | 5/26/2011 | 10771 | Carr, James M. | Partner | $ 5.40 | Duplication Costs |
| 3785352 | 5/31/2011 | 10771 | Carr, James M. | Partner | $ 154.19 | Computerized Research - Westlaw |
| 3785362 | 5/31/2011 | 10771 | Carr, James M. | Partner | $ 62.96 | Computerized Research - Westlaw |
| 3800385 | 5/31/2011 | 10771 | Carr, James M. | Partner | $ 6.08 | Computerized Research - Other   PACER - May 2011 |
| 3800415 | 5/31/2011 | 10771 | Carr, James M. | Partner | $ 103.76 | Computerized Research - Other   PACER - May 2011 |
| 3783860 | 6/1/2011 | 10771 | Carr, James M. | Partner | $ 0.45 | Duplication Costs |
| 3784387 | 6/2/2011 | 10771 | Carr, James M. | Partner | $ 0.45 | Duplication Costs |
| 3783863 | 6/3/2011 | 10771 | Carr, James M. | Partner | $ 4.65 | Duplication Costs |
| 3784259 | 6/3/2011 | 10771 | Carr, James M. | Partner | $ 0.60 | Duplication Costs |
| 3784261 | 6/3/2011 | 10771 | Carr, James M. | Partner | $ 18.15 | Duplication Costs |
| 3784388 | 6/3/2011 | 10771 | Carr, James M. | Partner | $ 4.65 | Duplication Costs |
| 3788408 | 6/7/2011 | 10771 | Carr, James M. | Partner | $ 2.70 | Duplication Costs |
| 3788411 | 6/7/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3793907 | 6/8/2011 | 10771 | Carr, James M. | Partner | $ 607.74 | Local Counsel - - Vendor: Fleeson Gooing Coulson & Kitch, LLC Professional Services and Disbursements thru 05/31/11 |
| 3791809 | 6/15/2011 | 10771 | Carr, James M. | Partner | $ 8.55 | Duplication Costs |
| 3803132 | 6/15/2011 | 10771 | Carr, James M. | Partner | $ 153.95 | Computerized Research - Westlaw |
| 3803171 | 6/15/2011 | 10771 | Carr, James M. | Partner | $ 1,027.67 | Computerized Research - Westlaw |
| 3793908 | 6/16/2011 | 10771 | Carr, James M. | Partner | $ 809.36 | Local Counsel - - Vendor: Davis Graham & Stubbs LLP Professional Services and Disbursements thru 05/31/11 |
| 3793974 | 6/20/2011 | 10771 | Carr, James M. | Partner | $ 385.76 | Local Counsel - - Vendor: Michael Best & Friedrich LLP Professional Services and Disbursements thru 05/31/11 |
| 3795146 | 6/20/2011 | 10771 | Carr, James M. | Partner | $ 16.40 | Postage Postage |
| 3795888 | 6/20/2011 | 10771 | Carr, James M. | Partner | $ 54.00 | Duplication Costs |
| 3798073 | 6/20/2011 | 10771 | Carr, James M. | Partner | $ 10.20 | Duplication Costs |
| 3798075 | 6/20/2011 | 10771 | Carr, James M. | Partner | $ 5.40 | Duplication Costs |
| 3798077 | 6/20/2011 | 10771 | Carr, James M. | Partner | $ 2.70 | Duplication Costs |
| 3798030 | 6/22/2011 | 10771 | Carr, James M. | Partner | $ 5.55 | Duplication Costs |
| 3793322 | 6/24/2011 | 10771 | Carr, James M. | Partner | $ 121.38 | Mileage - - Vendor: K. M. Toner Mileage to/from Albany, IN to attend pretrial conference |
| 3793323 | 6/24/2011 | 10771 | Carr, James M. | Partner | $ 24.36 | Meals/Entertainment - - Vendor: K. M. Toner Lunch in Scottsburg, IN during pretrial conference |

| | | | | | | |
|---|---|---|---|---|---:|---|
| 3793724 | 6/24/2011 | 10771 | Carr, James M. | Partner | $ 117.30 | Mileage - - Vendor: Terry E. Hall Travel to/from Louisville, KY and New Albany, IN for hearing and meeting w/ US Attorney's office |
| 3793725 | 6/24/2011 | 10771 | Carr, James M. | Partner | $ 2.50 | Travel - - Vendor: Terry E. Hall Parking |
| 3799535 | 6/27/2011 | 10771 | Carr, James M. | Partner | $ 0.60 | Duplication Costs |
| 3800064 | 6/28/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3800065 | 6/28/2011 | 10771 | Carr, James M. | Partner | $ 3.45 | Duplication Costs |
| 3821063 | 6/28/2011 | 10771 | Carr, James M. | Partner | $ 10.48 | Computerized Research - Other   PACER - June 2011 |
| 3821076 | 6/28/2011 | 10771 | Carr, James M. | Partner | $ 41.36 | Computerized Research - Other   PACER - June 2011 |
| 3808965 | 6/30/2011 | 10771 | Carr, James M. | Partner | $ 1,368.19 | Computerized Research - Westlaw |
| 3808985 | 6/30/2011 | 10771 | Carr, James M. | Partner | $ 17.94 | Computerized Research - Westlaw |
| 3804510 | 7/5/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3804910 | 7/6/2011 | 10771 | Carr, James M. | Partner | $ 24.75 | Duplication Costs |
| 3808901 | 7/7/2011 | 10771 | Carr, James M. | Partner | $ 135.00 | Local Counsel - - Vendor: Michael Best & Friedrich LLP Professional Services and Disbursements thru 06/30/11 |
| 3807421 | 7/11/2011 | 10771 | Carr, James M. | Partner | $ 5.25 | Duplication Costs |
| 3807206 | 7/12/2011 | 10771 | Carr, James M. | Partner | $ 0.15 | Duplication Costs |
| 3807753 | 7/12/2011 | 10771 | Carr, James M. | Partner | $ 1.65 | Duplication Costs |
| 3811433 | 7/13/2011 | 10771 | Carr, James M. | Partner | $ 1,407.50 | Local Counsel - - Vendor: Davis Graham & Stubbs LLP Professional Services and Disbursements thru 06/30/11 |
| 3805964 | 7/15/2011 | 10771 | Carr, James M. | Partner | $ 28.12 | Postage Postage |
| 3807210 | 7/15/2011 | 10771 | Carr, James M. | Partner | $ 62.70 | Duplication Costs |
| 3807214 | 7/15/2011 | 10771 | Carr, James M. | Partner | $ 6.45 | Duplication Costs |
| 3807754 | 7/15/2011 | 10771 | Carr, James M. | Partner | $ 2.10 | Duplication Costs |
| 3807755 | 7/15/2011 | 10771 | Carr, James M. | Partner | $ 2.10 | Duplication Costs |
| 3809727 | 7/15/2011 | 10771 | Carr, James M. | Partner | $ 1,239.75 | Computerized Research - Westlaw |
| 3815282 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 4.80 | Duplication Costs |
| 3815287 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 3.30 | Duplication Costs |
| 3815292 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 7.50 | Duplication Costs |
| 3815297 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 2.10 | Duplication Costs |
| 3815302 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 5.40 | Duplication Costs |
| 3815307 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 6.90 | Duplication Costs |
| 3815312 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 3.60 | Duplication Costs |
| 3815317 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 4.50 | Duplication Costs |
| 3815322 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 4.50 | Duplication Costs |
| 3815327 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 3.00 | Duplication Costs |
| 3815332 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 5.10 | Duplication Costs |
| 3815337 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 6.30 | Duplication Costs |
| 3815342 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 3.30 | Duplication Costs |
| 3815347 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 3.00 | Duplication Costs |
| 3815352 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 5.10 | Duplication Costs |
| 3815357 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 1.20 | Duplication Costs |
| 3815362 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 2.40 | Duplication Costs |
| 3815367 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 1.80 | Duplication Costs |
| 3815372 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 2.40 | Duplication Costs |
| 3815377 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 2.70 | Duplication Costs |
| 3815382 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 6.60 | Duplication Costs |
| 3815387 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 8.40 | Duplication Costs |
| 3815392 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 5.40 | Duplication Costs |
| 3815397 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 4.80 | Duplication Costs |
| 3815402 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 3.90 | Duplication Costs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3815407 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 3.90 | Duplication Costs |
| 3815412 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 4.80 | Duplication Costs |
| 3815417 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 3.00 | Duplication Costs |
| 3815422 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 1.80 | Duplication Costs |
| 3816372 | 7/20/2011 | 10771 | Carr, James M. | Partner | $ 2.85 | Duplication Costs |
| 3812868 | 7/21/2011 | 10771 | Carr, James M. | Partner | $ 0.60 | Duplication Costs |
| 3812874 | 7/21/2011 | 10771 | Carr, James M. | Partner | $ 1.05 | Duplication Costs |
| 3812880 | 7/21/2011 | 10771 | Carr, James M. | Partner | $ 1.20 | Duplication Costs |
| 3816672 | 7/23/2011 | 10771 | Carr, James M. | Partner | $ 2.75 | Other Copying Expenses 2 Ring Binder |
| 3813733 | 7/26/2011 | 10771 | Carr, James M. | Partner | $ 3.60 | Duplication Costs |
| 3813740 | 7/26/2011 | 10771 | Carr, James M. | Partner | $ 26.55 | Duplication Costs |
| 3816902 | 7/26/2011 | 10771 | Carr, James M. | Partner | $ 1.80 | Duplication Costs |
| 3817854 | 7/26/2011 | 12981 | O'Neill Ghuman, Shiv | Partner | $ 6.43 | Postage/Air/Express Delivery Certified Mail |
| 3817855 | 7/26/2011 | 12981 | O'Neill Ghuman, Shiv | Partner | $ 6.43 | Postage/Air/Express Delivery Certified Mail |
| 3817320 | 7/27/2011 | 10771 | Carr, James M. | Partner | $ 130.56 | Mileage - - Vendor: K. M. Toner Mileage to/from Albany, IN to attend omnibus hearing (use expense code A11) |
| 3817321 | 7/27/2011 | 10771 | Carr, James M. | Partner | $ 24.82 | Meals/Entertainment - - Vendor: K. M. Toner Lunch w/ S. Eikenberry at Mark's Feed Store (use expense code A11) |
| 3821148 | 7/31/2011 | 10771 | Carr, James M. | Partner | $ 97.32 | Computerized Research  Westlaw |
| 3821192 | 7/31/2011 | 10771 | Carr, James M. | Partner | $ 13.18 | Computerized Research  Westlaw |
| 3821195 | 7/31/2011 | 10771 | Carr, James M. | Partner | $ 2,300.12 | Computerized Research  Westlaw |
| 3821196 | 7/31/2011 | 10771 | Carr, James M. | Partner | $ 287.38 | Computerized Research  Westlaw |
| 3836402 | 7/31/2011 | 10771 | Carr, James M. | Partner | $ 39.44 | Computerized Research - Other   PACER - July 2011 |
| 3836413 | 7/31/2011 | 10771 | Carr, James M. | Partner | $ 38.92 | Computerized Research - Other   PACER - July 2011 |
| 3818432 | 8/2/2011 | 10771 | Carr, James M. | Partner | $ 189.80 | Transcript Charge - - Vendor: GCI Transcription Service Hearing on 06/24/11 |
| 3825463 | 8/2/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3833444 | 8/2/2011 | 12011 | Toner, Kevin M. | Partner | $ 8.45 | Postage/Air/Express Delivery FedEx |
| 3829056 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ 4.65 | Duplication Costs |
| 3829060 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ 1.95 | Duplication Costs |
| 3829064 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ 1.05 | Duplication Costs |
| 3829068 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ 1.35 | Duplication Costs |
| 3829072 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ 0.60 | Duplication Costs |
| 3829076 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ 1.05 | Duplication Costs |
| 3829080 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ 0.90 | Duplication Costs |
| 3829084 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ 1.05 | Duplication Costs |
| 3829088 | 8/3/2011 | 10771 | Carr, James M. | Partner | $ 1.05 | Duplication Costs |
| 3826441 | 8/5/2011 | 10771 | Carr, James M. | Partner | $ 5.00 | Other Copying Expenses CD Burning |
| 3829766 | 8/9/2011 | 10771 | Carr, James M. | Partner | $ 0.45 | Duplication Costs |
| 3829769 | 8/9/2011 | 10771 | Carr, James M. | Partner | $ 1.65 | Duplication Costs |
| 3819744 | 8/10/2011 | 10771 | Carr, James M. | Partner | $ 237.25 | Transcript Charge - - Vendor: GCI Transcription Service US Bankruptcy Court - Southern District of Indiana - New Albany - Hearing date: 07/27/11 Case # 10-93904 |
| 3826533 | 8/10/2011 | 10771 | Carr, James M. | Partner | $ 24.00 | Duplication Costs |
| 3826549 | 8/10/2011 | 10771 | Carr, James M. | Partner | $ 18.60 | Duplication Costs |
| 3828556 | 8/10/2011 | 10771 | Carr, James M. | Partner | $ 12.45 | Duplication Costs |
| 3842862 | 8/12/2011 | 10771 | Carr, James M. | Partner | $ 99.88 | Local Counsel - - Vendor: Davis Graham & Stubbs LLP Professional Services and Disbursements thru 07/31/11 |
| 3822618 | 8/15/2011 | 10771 | Carr, James M. | Partner | $ 756.52 | Computerized Research  Westlaw |
| 3822619 | 8/15/2011 | 10771 | Carr, James M. | Partner | $ 451.23 | Computerized Research  Westlaw |
| 3822631 | 8/15/2011 | 10771 | Carr, James M. | Partner | $ 332.01 | Computerized Research  Westlaw |
| 3822632 | 8/15/2011 | 10771 | Carr, James M. | Partner | $ 420.17 | Computerized Research  Westlaw |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3834209 | 8/17/2011 | 10563 | Hall, Terry E. | Partner | $ 8.45 | Postage/Air/Express Delivery FedEx |
| 3829825 | 8/17/2011 | 10771 | Carr, James M. | Partner | $ 11.70 | Duplication Costs |
| 3829828 | 8/18/2011 | 10771 | Carr, James M. | Partner | $ 0.30 | Duplication Costs |
| 3829831 | 8/18/2011 | 10771 | Carr, James M. | Partner | $ 0.45 | Duplication Costs |
| 3830078 | 8/22/2011 | 10771 | Carr, James M. | Partner | $ 132.09 | Mileage - - Vendor: K. M. Toner Travel to/from New Albany, IN to attend hearings |
| 3830079 | 8/22/2011 | 10771 | Carr, James M. | Partner | $ 5.87 | Meals/Entertainment - - Vendor: K. M. Toner Lunch - Travel to/from New Albany, IN to attend hearings |
| 3830080 | 8/22/2011 | 10771 | Carr, James M. | Partner | $ 15.75 | Meals/Entertainment - - Vendor: K. M. Toner Dinner - Travel to/from New Albany, IN to attend hearings |
| 3833961 | 8/22/2011 | 10771 | Carr, James M. | Partner | $ 115.44 | Mileage - - Vendor: Terry E. Hall Travel to/from New Albany, IN for hearing in ELC |
| 3872879 | 8/22/2011 | 10771 | Carr, James M. | Partner | 199.62 | Telephone   Soundpath Conferencing |
| 3831583 | 8/24/2011 | 10771 | Carr, James M. | Partner | $ 3.75 | Duplication Costs |
| 3831586 | 8/25/2011 | 10771 | Carr, James M. | Partner | $ 2.55 | Duplication Costs |
| 3835454 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 2.00 | Other Copying Expenses Drilling |
| 3835640 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 2.75 | Other Copying Expenses 2 Ring Binder |
| 3835984 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 53.85 | Duplication Costs |
| 3835986 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 45.45 | Duplication Costs |
| 3836116 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 14.70 | Duplication Costs |
| 3836117 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 15.00 | Duplication Costs |
| 3836118 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 15.75 | Duplication Costs |
| 3836119 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 18.60 | Duplication Costs |
| 3836120 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 18.90 | Duplication Costs |
| 3836121 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 16.35 | Duplication Costs |
| 3837646 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 358.04 | Computerized Research   Westlaw |
| 3837647 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 54.46 | Computerized Research   Westlaw |
| 3837648 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 263.39 | Computerized Research   Westlaw |
| 3837692 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 437.08 | Computerized Research   Westlaw |
| 3837705 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 241.92 | Computerized Research   Westlaw |
| 3837706 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 27.89 | Computerized Research   Westlaw |
| 3854304 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 11.12 | Computerized Research - Other   PACER - August 2011 |
| 3854305 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 9.60 | Computerized Research - Other   PACER - August 2011 |
| 3854318 | 8/31/2011 | 10771 | Carr, James M. | Partner | $ 10.40 | Computerized Research - Other   PACER - August 2011 |
| | | | COSTS | | $ 21,383.32 | |

```
Client Manager    10771      J.M. Carr                                                         Page 147 (147)
Matter Manager    10771      J.M. Carr                              Proforma No.  1316157 as of 08/31/11

Client            0984868    James A. Knauer, as Chapter 11 Trustee,    Requested By    kamitche   on   11/07/11
Matter            0984868.0000001 Eastern Livestock Co., LLC
```
_____

|                          |                  |       | Matter | Matter    | Rate 1    |           |
| Timekeeper               | Classification   | Hours | Rate   | Value     | Value     | Last Date |
|--------------------------|------------------|-------|--------|-----------|-----------|-----------|
| 10762 Bennett, D.P.      | Partner          | 4.50  | 500.00 | 2,250.00  | 2,250.00  | 07/12/11  |
| 10771 Carr, J.M.         | Partner          | 164.00| 550.00 | 90,200.00 | 90,200.00 | 08/31/11  |
| 10563 Hall, T.E.         | Partner          | 178.80| 370.00 | 66,156.00 | 66,156.00 | 08/30/11  |
| 16928 Hanlon, J.P.       | Partner          | 19.50 | 440.00 | 8,580.00  | 8,580.00  | 06/01/11  |
| 10806 Jaffe, J.          | Partner          | 35.50 | 525.00 | 18,637.50 | 18,637.50 | 08/22/11  |
| 12981 O'Neill, S.G.      | Partner          | 23.60 | 355.00 | 8,378.00  | 8,378.00  | 08/19/11  |
| 10837 Richardson, R.A.   | Partner          | 0.60  | 475.00 | 285.00    | 285.00    | 05/04/11  |
| 10847 Stanley, R.K.      | Partner          | 15.70 | 585.00 | 9,184.50  | 9,184.50  | 06/08/11  |
| 12011 Toner, K.M.        | Partner          | 287.60| 440.00 | 126,544.00| 126,544.00| 08/31/11  |
| 10286 Eikenberry, S.M.   | Of Counsel       | 106.00| 340.00 | 36,040.00 | 36,040.00 | 08/29/11  |
| 10797 Hamer, D.R.        | Of Counsel       | 0.50  | 475.00 | 237.50    | 237.50    | 05/04/11  |
| 17619 Lewis, E.R.        | Of Counsel       | 31.00 | 400.00 | 12,400.00 | 12,400.00 | 06/02/11  |
| 10732 Ponader, W.W.      | Of Counsel       | 132.10| 415.00 | 54,821.50 | 54,821.50 | 08/31/11  |
| 18503 Britton, K.D.      | Associate        | 60.40 | 195.00 | 11,778.00 | 11,778.00 | 08/31/11  |
| 15996 DeNeal, D.R.       | Associate        | 275.40| 245.00 | 67,473.00 | 67,473.00 | 08/31/11  |
| 16611 Mappes, H.A.       | Associate        | 180.70| 255.00 | 46,078.50 | 46,078.50 | 08/31/11  |
| 16634 Myers, Z.A.        | Associate        | 2.90  | 245.00 | 710.50    | 710.50    | 05/10/11  |
| 12170 Castor, A.K.       | Legal Assistant  | 0.40  | 200.00 | 80.00     | 80.00     | 06/10/11  |
| 10484 Ferber, J.L.       | Legal Assistant  | 10.60 | 225.00 | 2,385.00  | 2,385.00  | 07/20/11  |
| 10414 Herendeen, S.B.    | Legal Assistant  | 122.70| 210.00 | 25,767.00 | 25,767.00 | 08/31/11  |
| 18962 Kimbrough, C.W.    | Clerk            | 59.80 | 110.00 | 6,578.00  | 6,578.00  | 07/29/11  |
| 18783 Dowden, T.F.       | Other            | 2.00  | 230.00 | 460.00    | 460.00    | 05/26/11  |
| 17950 Johns, J.M.        | Other            | 18.70 | 230.00 | 4,301.00  | 4,301.00  | 08/22/11  |
| 10071 Trivers, H.E.      | Other            | 5.00  | 130.00 | 650.00    | 650.00    | 08/16/11  |

```
Total Services                            1,738.00          599,975.00   599,975.00
```

TASK SUMMARY

| Task | Description | Hours | Value |
|------|-------------|-------|-------|
| B001 | Asset Analysis and Recovery | 288.40 | 108,987.50 |
| B002 | Asset Disposition | 61.00 | 22,432.00 |
| B003 | Business Operations | 13.10 | 5,207.00 |
| B004 | Case Administration | 314.60 | 92,065.00 |
| B005 | Claims Administration and Objections | 80.50 | 22,884.00 |
| B007 | Fee/Employment Applications | 12.30 | 3,183.00 |
| B008 | Fee/Employment Objections | 2.20 | 607.00 |
| B009 | Financing | 93.40 | 38,019.50 |
| B010 | Litigation | 801.10 | 278,648.00 |
| B012 | Plan and Disclosure Statement | 17.40 | 7,727.50 |
| B013 | Relief From Stay Proceedings | 6.10 | 2,818.00 |
| B016 | Corporate Finance | .20 | 105.00 |
| B017 | Data Analysis | 16.70 | 3,641.00 |
| B018 | Litigation Consulting | 2.90 | 710.50 |
| B019 | Reconstruction Accounting | .50 | 275.00 |
| B020 | Tax Issues | 4.90 | 2,470.00 |
| B021 | Valuation | 1.70 | 935.00 |
| B022 | Travel | 21.00 | 9,260.00 |

```
                                          1,738.00          599,975.00
```