# Notice Recipients

District/Off: 0756–4                     User: edixon                          Date Created: 12/17/2012
Case: 10–93904–BHL–11                    Form ID: SF11290                       Total: 1512

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
10669855    AB Livestock, LLC
10483719    David Alexander
10669364    Friona Industries, LP
10483823    Garrett Dennison

                                                                                TOTAL: 4

**Recipients of Notice of Electronic Filing:**
tr      James A. Knauer          jak@kgrlaw.com
aty     Allen Morris             amorris@stites.com
aty     Amelia Martin Adams          aadams@dlgfirm.com
aty     Andrea L Wasson          andrea@wassonthornhill.com
aty     Anthony G. Raluy             traluy@fbhlaw.net
aty     Bret S. Clement          bclement@acs–law.com
aty     C. R. Bowles, Jr         cbowles@bgdlegal.com
aty     Christie A. Moore        cm@gdm.com
aty     Christopher M. Trapp         ctrapp@rubin–levin.net
aty     Daniel J. Donnellon          ddonnellon@ficlaw.com
aty     David A. Laird           david.laird@moyewhite.com
aty     David Alan Domina        dad@dominalaw.com
aty     David L. Abt     davidabt@mwt.net
aty     David L. LeBas           dlebas@namanhowell.com
aty     Deborah Caruso           dcaruso@daleeke.com
aty     Dustin R. DeNeal         dustin.deneal@faegrebd.com
aty     Edward M King            tking@fbtlaw.com
aty     Elliott D. Levin         robin@rubin–levin.net
aty     Elliott D. Levin         edl@rubin–levin.net
aty     Eric W. Richardson       ewrichardson@vorys.com
aty     Harmony A Mappes             harmony.mappes@faegrebd.com
aty     Ivana B. Shallcross      ishallcross@bgdlegal.com
aty     James A. Knauer          jak@kgrlaw.com
aty     James A. Knauer          jak@kgrlaw.com
aty     James B. Lind            jblind@vorys.com
aty     James Bryan Johnston          bjtexas59@hotmail.com
aty     James E Rossow, Jr.          jim@rubin–levin.net
aty     James Edwin McGhee, III          mcghee@derbycitylaw.com
aty     James M. Carr            jim.carr@faegrebd.com
aty     Jason W. Cottrell        jwc@stuartlaw.com
aty     Jay P. Kennedy           jpk@kgrlaw.com
aty     Jeffrey J. Graham        jgraham@taftlaw.com
aty     Jeffrey L Hunter         jeff.hunter@usdoj.gov
aty     Jeffrey R. Erler         jeffe@bellnunnally.com
aty     Jennifer Watt            jwatt@kgrlaw.com
aty     Jerald I. Ancel          jancel@taftlaw.com
aty     Jeremy S Rogers          Jeremy.Rogers@dinslaw.com
aty     Jill Zengler Julian          Jill.Julian@usdoj.gov
aty     John Huffaker            john.huffaker@sprouselaw.com
aty     John David Hoover        jdhoover@hooverhull.com
aty     John Frederick Massouh           john.massouh@sprouselaw.com
aty     John Hunt Lovell         john@lovell–law.net
aty     John M. Rogers           johnr@rubin–levin.net
aty     John M. Thompson             john.thompson@crowedunlevy.com
aty     John R. Carr, III        jrciii@acs–law.com
aty     John W Ames      james@bgdlegal.com
aty     Joshua Elliott Clubb         joshclubb@gmail.com
aty     Joshua N. Stine          kabritt@vorys.com
aty     Judy Hamilton Morse          judy.morse@crowedunlevy.com
aty     Karen L. Lobring         lobring@msn.com
aty     Kelly Greene McConnell           lisahughes@givenspursley.com
aty     Kent A Britt            kabritt@vorys.com
aty     Kevin M. Toner          kevin.toner@faegrebd.com
aty     Kim Martin Lewis         kim.lewis@dinslaw.com
aty     Kirk Crutcher            kcrutcher@mcs–law.com
aty     Laura Day 10DelCotto         ldelcotto@dlgfirm.com
aty     Lisa Koch Bryant         courtmail@fbhlaw.net
aty     Mark A. Robinson        mrobinson@vhrlaw.com
aty     Matthew J. Ochs          kim.maynes@moyewhite.com
aty     Melissa S. Giberson      msgiberson@vorys.com
aty     Meredith R. Thomas           mthomas@daleeke.com

| | | |
|---|---|---|
| aty | Michael Benton Willey | michael.willey@ag.tn.gov |
| aty | Michael W. McClain | mike@kentuckytrial.com |
| aty | Michael Wayne Oyler | moyler@rwsvlaw.com |
| aty | Peter M Gannott | pgannott@gannottlaw.com |
| aty | Randall D. LaTour | RDLatour@vorys.com |
| aty | Robert A. Bell, Jr | rabell@vorys.com |
| aty | Robert H. Foree | robertforee@bellsouth.net |
| aty | Robert K Stanley | robert.stanley@FaegreBD.com |
| aty | Ross A. Plourde | ross.plourde@mcafeetaft.com |
| aty | Sandra D. Freeburger | sfreeburger@dsf–atty.com |
| aty | Sean T. White | swhite@hooverhull.com |
| aty | Shawna M Eikenberry | shawna.eikenberry@faegrebd.com |
| aty | Shiv Ghuman O'Neill | shiv.oneill@faegrebd.com |
| aty | Stephen A. Weigand | sweigand@ficlaw.com |
| aty | Steven A. Brehm | sbrehm@bgdlegal.com |
| aty | T. Kent Barber | kbarber@dlgfirm.com |
| aty | Terry E. Hall | terry.hall@faegrebd.com |
| aty | Theodore A Konstantinopoulos | ndohbky@jbandr.com |
| aty | Thomas C Scherer | tscherer@bgdlegal.com |
| aty | Timothy T. Pridmore | tpridmore@mcjllp.com |
| aty | Todd J. Johnston | tjohnston@mcjllp.com |
| aty | Trevor L. Earl | tearl@rwsvlaw.com |
| aty | Walter Scott Newbern, III | wsnewbern@msn.com |
| aty | Wendy W Ponader | wendy.ponader@faegrebd.com |
| aty | William E Smith, III | wsmith@k–glaw.com |
| aty | William Robert Meyer, II | rmeyer@stites.com |

TOTAL: 87

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | | | |
|---|---|---|---|---|---|
| adb | Eastern Livestock Co., LLC | 135 W. Market Street | New Albany, IN 47150 | | |
| ptcrd | David L. Rings | 1288 Frontage Road | Russell Springs, KY 42642 | | |
| ptcrd | Southeast Livestock Exchange LLC | PO Box 1306 | Waynesville, NC 28786 | | |
| ptcrd | Moseley Cattle Auction, LLC | 1044 Arlington Avenue | Blakely, GA 39823 | | |
| op | Elizabeth M. Lynch | Development Specialists, Inc. | 6375 Riverside Drive | Suite 200 | Dublin, OH 43017 |
| cr | First Bank and Trust Company, The | c/o Ayres Carr &Sullivan, P.C. | 251 East Ohio Street, Suite 500 | Indianapolis, IN 46204–2184 | |
| cr | Republic Bank and Trust Company | 661 South Hurstbourne Parkway | Louisville, KY 40222 | | |
| cr | Gary S. Bell | PO Box 122 | Edmonton, KY 42129 | | |
| op | National Cattlemen's Beef Association | Alice Devine | Devine &Donley, LLC | 534 S KS Ave Suite 1420 | Topeka, KA 66603 |
| ptcrd | Southland Haulers, LLC | Howard &Myra Compton | P O Box 142 | Bratley, AL 36009 | |
| ptcrd | Ike's Trucking, Inc. | Ike and Cherie Jacobs | 3087 Ervin Town Rd. | Castlewood, VA 24224 | |
| ptcrd | Breeding Brothers | Attn: Wade Breeding | 9440 Columbia Hwy. | Greensburg, KY 42743 | |
| ptcrd | BBFarms | Attn: Keith Breeding | 8090 Greensburg Road | Greensburg, KY 42743 | |
| ptcrd | Jeremy Coffey | 6205 Greensburg Road | Columbia, KY 42728 | | |
| ptcrd | Brent Keith | 505 Marlo–Campbell Road | Columbia, KY 42728 | | |
| ptcrd | Dennis Neat | 6198 Burkesville Road | Columbia, KY 42728 | | |
| ptcrd | Billy Neat | 705 B. Neat Road | Columbia, KY 42728 | | |
| ptcrd | Jimmy Brummett | 7594 Hwy. 555 | Glens Fork, KY 42741 | | |
| ptcrd | Mike Loy | 668 P.D. Pyles Road | Columbia, KY 42728 | | |
| ptcrd | Superior Livestock Auction, Inc. | 1155 North Colorado Ave. | Bush, CO 80723 | | |
| ptcrd | Gary S. Bell | P.O. Box 122 | Edmonton, KY 42129 | | |
| op | David L. Abt | 210 N Main St | PO Box 128 | Westby, WI 54667 | |
| cr | Eddie Eicke | Eicke Ranch II | 1188 County Rd 1202 | Snyder, TX 79549 | |
| cr | Heritage Feeders LP | c/o Crowe &Dunlevy | 20 North Broadway | Suite 1800 | Oklahoma City, ok 73102 |
| cr | Bobby Bynum | P. O. Box 43 | Rankin, TX 79778 UNITED STATES | | |
| cr | Bill Davis | 7726 W. FM 2335 | Christoval, TX 76935 UNITED STATES | | |
| cr | Johnny Mayo, Jr. | P. O. Box 317 | Eldorado, TX 76936 UNITED STATES | | |
| cr | Frank Powell | 700 W. Denger | Midland, TX 79705 UNITED STATES | | |
| cr | Davis Quarter Horse | 7726 W. FM 2335 | Christoval, TX 76935 UNITED STATES | | |
| cr | Tom Svoboda | 3065 AA Avenue | Herrington, KS 67449 UNITED STATES | | |
| cr | Bynum Ranch Co. | P. O. Box 104 | Sterling City, TX 76951 UNITED STATES | | |
| cr | Florida Association Livestock Markets | P.O. Box 421929 | Kissimmee, FL 34742–1929 | | |
| cr | Gene Shipman | 11401 E. Fm 1075 | Happy, TX 79042 | | |
| cr | Gabriel Moreno | c/o Todd J. Johnston | McWhorter, Cobb &Johnson | 1722 Broadway | Lubbock, TX 79401 |
| cr | Gabriel Moreno | c/o Timothy T. Pridmore | McWhorter, Cobb &Johnson | 1722 Broadway | Lubbock, TX 79401 |
| cr | Estate of John S. Gibson, Anna Gayle Gibson, Execu | 13140 Nebo Rd | Providence, KY 42450 | | |
| cr | Gibson Farms. LLC | 13140 Nebo Rd. | Providence, KY 42450 | | |
| cr | Bovine Medical Associates, LLC | 1500 Soper Road | Carlisle, KY 40311 | | |
| cr | Phillip Taylor Reed | a/k/a Taylor Reed | | | |
| op | Greenebaum Doll &McDonald PLLC | 3500 National City Tower | 101 South Fifth Street | ?Louisville, KY 40202–3103 | |

| | | | |
|---|---|---|---|
| cr | Todd Rosenbaum | P.O. Box 141 | Glade Spring, VA 24340 |
| cr | Rosenbaum Feeder Cattle Company, LLC | P.O. Box 141 | Glade Spring, VA 24340 |
| cr | Rex Elmore | 1817 Tobacco Road | Glasgow, KY 42141–8486 |
| cr | Lytle Street Development | c/o Edward C. Airhart | 440 South Seventh Street | Louisville, KY 40203–1967 |
| cr | Cullman Stockyard, Inc. | c/o Thomas C. Scherer, Esq. | Bingham McHale LLP | 2700 Market Tower | 10 West Market Street | Indianapolis, IN 46204 |
| cr | Russell DeCordova d/b/a deCordova Cattle Company | c/o Jeffrey J. Graham | Taft Stettinius &Hollister LLP | One Indiana Square, Suite 3500 | Indianapolis, IN 46204 |
| sp | Hoover Hull LLP | 111 Monument Circle | P.O. Box 44989 | Suite 4400 | Indianapolis, IN 46244 |
| op | Southeastern Livestock Network LLC | 176 Pasadena Drive | Lexington, KY 40503 |
| cr | Athens Stockyard, LLC | 723 County Road 255 | P.O. Box 67 | Athens, TN 37371 |
| cr | Edward Strickland | Highway 398 | West Point, MS 39773 |
| cr | Billingsley Auction Sale, Inc. | c/o William Travis Billingsley, R.A. | 1241 Norfleet Drive | PO Box 505 | Senatobia, MS 38668 |
| cr | Tennessee Department of Revenue | c/o TN Attorney General's Office | Bankruptcy Division | PO Box 20207 | Nashville, TN 37202–0207 |
| cr | AB Livestock, LLC | 1555 Shoreline Drive | Boise, ID 83702 |
| cr | Glen Franklin Cattle Company, Inc. | House, NM 88121 |
| aty | Ashley S Rusher | Blanco Tackabery &Matamoros PA | PO Drawer 25008 | Winston–Salem, NC 27114–5008 |
| 10483524 | 2 Z Cattle Co. | 4460 Pulaski Hwy | Culleoka, TN 38451 |
| 10482920 | 24 Trading Co., LLC | PO Box 1530 | Canutillo, TX 79835 |
| 10483525 | 3 B Farms | 709 N. Pratt | P.O. Box 6 | Yates Center, KS 66783 |
| 10482921 | 3 B Farms, LLC | 709 N. Pratt St., PO Box 6 | Yates Center, KS 66783 |
| 10483526 | 4 Legs Down LLC | 10418 N. 300 E. | Morristown, IN 46161 |
| 10483527 | A &B Cattle &Farm Inc | PO Box 5 | Thaxton, MS 38871 |
| 10483551 | A T &T | PO Box 105262 | Atlanta, GA 30348–5262 |
| 10482923 | A T &T | PO Box 105262 | Br 15 – Lexington | Atlanta, GA 30348 |
| 10482924 | A T &T | PO Box 105503 | Br 02 – Marion | Atlanta, GA 30348 |
| 10483528 | A T &T | PO Box 8100 | Aurora, IL 60507–8100 |
| 11699045 | ADP Inc | Crystal Garcia | 1851 N. Resler | El Paso, TX 79912 |
| 10483366 | AMOS KROPF | 6987 HWY 278 WEST | OZAN, AR 71855 |
| 11795409 | ASM Capital, L.P. | 7600 Jericho Turnpike, Suite 302 | Woodbury, NY 11797 |
| 11907245 | ASM SIP, L.P. | 7600 Jericho Turnpike, Suite 302 | Woodbury, NY 11797 |
| 10483368 | ATS FARM | 1454 E MOSLEY LANE | SPRINGFIELD, MO 65803 |
| 10483529 | Acosta Trucking | PO Box 503 | Alliance, NE 69301 |
| 10483530 | Adair Progress, Inc | 98 Grant Lane | P.O. Box 595 | Columbia, KY 42728 |
| 10482925 | Airespring | PO Box 7420 | Van Nuys, CA 91409 |
| 10483532 | Airespring/Globalfibernet | P.O. Box 7420 | Van Nuys, CA 91409–7420 |
| 10482926 | Alabama Livestock Auction, Inc. | PO Box 279 | Uniontown, AL 36786 |
| 10482927 | Alfred Keeton Cooper | 1397 Upper Hilham Rd. | Livingston, TN 38570 |
| 10482928 | Allen B. Brown | 248 A.B. Brown Rd. | Cave City, KY 42127 |
| 10483534 | Allen B. Brown | 248 Brown Rd | Cave City, KY 42127 |
| 10483535 | Allen Dietrich | Farmers Bank Of Carnegie | RR 2 Box 416 | Carnegie, OK 73015–1066 |
| 10483536 | Allen Edwards | 1950 Owens Ln | Corydon, IN 47112 |
| 10482929 | Allen Miller | 701 Falling Springs Hollow | Horse Caves, KY 42749 |
| 10483537 | Alton Darnell | 480 Blevins Hollow Rd | Piney Creek, NC 28663 |
| 10482930 | Alvin Barbee | 9730 Brownsville Rd. | Park City, KY 42160 |
| 10483538 | American Express | P.O. Box 650448 | Dallas, TX 75265–0448 |
| 10488847 | American Express Travel Related Services Co Inc | Corp Card | c/o Becket and Lee LLP | POB 3001 | Malvern PA 19355–0701 |
| 10482931 | American International Services Corp. | 1010 S 9th Street | Louisville, KY 40203 |
| 10482932 | American Rock | 131 Industrial Park Dr. Suite 3 | c/o Dane Braden | Hollister, MO 65672 |
| 10483539 | American Rock LLC | 131 Industrial Park, Suite 3 | Hollister, MO 65672 |
| 10482933 | Andrew Beau Tabor | 166 Edgar Ford Rd. | Summer Shade, KY 42166 |
| 10483540 | Andrew Sturdivant | 740 Coles Bend Rd | Smiths Grove, KY 42171 |
| 10483541 | Andy Wilson | 2415 Byrdstown Hwy | Monroe, TN 38573 |
| 10482934 | Angie Honaker | 1186 Leatherwood Rd. | Tompkinsville, KY 42167 |
| 10483542 | Animal Clinic | Steve Young, DVM | PO Box 781 | Morganfield, KY 42437 |
| 10483543 | Animal Clinic Of Diamond | 20160 Hwy J | Diamond, MO 64840 |
| 10483544 | Animal House Vet Clinic | Dr. Jon Holloman | 712 W. Main | Providence, KY 42450 |
| 10669071 | Anna Gayle Gibson | 534 Justice Ln | Providence KY 42450 |
| 10483545 | Anthony Leath | 3916 Thaxton Rd | Thaxton, MS 38871–9797 |
| 10482935 | Arab Livestock Market Inc. | PO Box 178 | c/o Robbie Gibbs | Arab, AL 35016 |
| 10483546 | Arab Livestock Market,Inc | P. O. Box 178 | Arab, AL 35016 |
| 10483547 | Arcadia Stockyard | P.O. Drawer 1418 | Arcadia, FL 34265 |
| 10483548 | Arnold Farms | 9845 Weatherly Rd | Lascassas, TN 37085 |
| 10482936 | Arnold Farms | 9845 Weatherly Rd. | c/o Howard B. Arnold | Lascassas, TN 37085 |
| 10482937 | Arthur Andrew Sturdivant | 740 Coles Bend Rd. | Smiths Grove, KY 42171 |
| 10482938 | Arthur Lowhorn | 3160 Letterhead Oak Road | Albany, KY 42602 |
| 10483549 | Arthur Lowhorn | Rt 2 | Albany, KY 42602 |
| 10482939 | Ash Flat Livestock Auction, Inc. | PO Box 308 | Ash Flat, AR 72513 |
| 10482941 | Athens Stockyard, LLC | c/o Thomas E Ray | 130 Jordan Dr | Chattanooga, TN 37421 |
| 10482942 | Avalon Russell | 2727 Poplar Springs Rd. | Glasgow, KY 42141 |
| 10482943 | Avaya | 14400 Hertz Quail Spring Pkwy | Oklahoma City, KY 73134 |
| 10483553 | Avery Matney | 3673 Iron Mountain Rd | Center, KY 42214 |
| 10483369 | B &F CATTLE CO | RT.1 BOX 136 | RICHLAND, TX 76681 |

| | | | |
|---|---|---|---|
| 10483554 | B &F Cattle Co | Ag Texas Farm Credit | Rt.1 Box 136 | Richland, TX 76681 |
| 10483555 | B &M Cattle Co. | P.O. Box 634 | Carthage, MO 64836 |
| 10483557 | B &P Trucking | P.O. Box 236 | Chrisman, TX 77838 |
| 10482944 | BBFarms | 8090 Greensburg Rd. | c/o Keith Breeding | Greensburg, KY 42743 |
| 10483558 | BBLand And Livestock | D.l. Evans Bank, Boise, ID | P.O. Box 50175 | Billings, MT 59105 |
| 10482945 | BFCattle (Joe Farmer) | 300 W Lamar St | Richland, TX 76681 |
| 10483559 | B–5 Farms | PO Box 23 | Inverness, MS 38753 |
| 10483370 | BACA COUNTY FEED YARD | 45445 HIGHWAY 160 | WALSH, CO 81090 |
| 10483497 | BAR K CATTLE | 1275 7TH AVE | SIOUX CENTER, IA 51250 |
| 10483565 | BBL Cattle | Box 39 | Blackwell, TX 79506 |
| 10483498 | BEEF MARKETING GROUP COOP | PO BOX 1506 | GREAT BEND, KS 67530 |
| 10483372 | BILL JONES | 865 MERIDIAN ROAD | MITCHELL, IN 47446 |
| 10483373 | BILL WARD | BOX 104 | COOLIDGE, TX 76635 |
| 10483374 | BLUEGRASS STOCKYARDS INTERNET | P.O. Box 1023 | LEXINGTON, KY 40588 |
| 10483375 | BOB LANGE | P.O. BOX 331 | ORD, NE 68862 |
| 10483376 | BOBBY LEWIS | HC 65, BOX 101A | OVERBROOK, OK 73453 |
| 10483377 | BRANDON FUNKHOUSER | 1401 S BROADWAY | HOBART, OK 73651 |
| 10483378 | BRENT POLLET | PO BOX 132 | OAKS, OK 74359–0132 |
| 10483379 | BRIAN JOHNSON | ROUTE 1, BOX 28A | GOTEBO, OK 73041 |
| 10483380 | BRIAN WITT | P.O. Box 57 | FALLS CITY, NE 68355 |
| 10483499 | BRIGGS FEED YARD | 3044 ALVO ROAD | SEWARD, NE 68434 |
| 10483381 | BROOK PORT CATTLE CO. | 3042 LAKEVIEW DR | METROPOLIS, IL 62960 |
| 10483382 | BUCKHANNON STOCKYARDS, INC. | P.O. BOX 46 | BUCKHANNON, WV 26201 |
| 10483383 | BUD HEINE | 412 STERLING STREET | VERMILLION, SD 57069 |
| 10483384 | BUFFALO LIVESTOCK AUCTION | 44 TW RD. P.O. BOX 427 | BUFFALO, WY 82834 |
| 10482946 | Baca County Feed Yard, Inc. | 45445 Hwy 160 | Walsh, CO 81090 |
| 10483560 | Bailey Moore | c/o Joplin Regional Stockyard | 10131 Cimmaron Road | Carthage, MO 64836 |
| 11896066 | Bankfirst Financial Services | c/o Eric C. Redman | Redman Ludwig, PC | 151 N. Delaware Street, Ste 1106 | Indianapolis, IN 46204 |
| 10483561 | Barbara Muir–Kissel | 2990 State Route 62 | Corydon, IN 47112 |
| 10482947 | Barnes Trucking | 21936 Lawrence 2222 | c/o Shannon Barnes | Aurora, MO 65605 |
| 10483562 | Barnes Trucking | Shannon Barnes | 219 36 Lawrence 2222 | Aurora, MO 65605 |
| 10482948 | Barren County Sheriff | 117–1B N Public Square | Glasgow, KY 42141 |
| 10483563 | Barry Hale | P.O. Box 8205 | Longview, TX 75607 |
| 10483566 | Beau Tabor | 166 Edgar Ford Rd | Summer Shade, KY 42166 |
| 10483567 | Beef Transport | 7892 Tandy Rd | Lanesville, IN 47136 |
| 10453765 | Ben Armstrong | Rt 2 Box 256 | Albany, KY 42602 |
| 10483568 | Ben Gibson | 207 Fairway Drive | Providence, KY 42450 |
| 10482949 | Ben H. Armstrong | 2290 Lettered Oak Rd. | Albany, KY 42602 |
| 10482950 | Bennie Mutter | 527 Mutter Rd | Glasgow, KY 42141 |
| 10483569 | Benton Farms | 306 4th Street | Benton, AL 36785 |
| 10483570 | Bertolino Livestock And Transportation | P.O. Box 21425 | Billings, MT 59104 |
| 10483571 | Bertram Cattle Hauling | P.O. Box 437 | Vinita, OK 74301 |
| 10482951 | Beth Royalty | 8350 Heinze Road NE | Lanesville, IN 47136 |
| 10483576 | Bill Chase | P O Box 2038 | 1157 Harry King Rd. | Glasgow, KY 42142–2038 |
| 10483577 | Bill Crist | 353 Hiseville E Main | Glasgow, KY 42141 |
| 10667193 | Bill Davis | 726 W. FM 2335 | Christoval, Texas 76935 |
| 10483579 | Bill Ward | American Bank | Box 104 | Coolidge, TX 76635 |
| 10482952 | Bill Warren | 108 Qualls Lane | Livingston, TN 38570 |
| 10482953 | Billie W. Hurt | 29 Barren River Dam Rd | Scottsville, KY 42164 |
| 10483581 | Billingsley Auction Sale, Inc. | P.O. Box 505 | Senatobia, MS 38668 |
| 10483582 | Billy Hurt | 29 Barren River Dam Rd | Scottsville, KY 42164 |
| 10483583 | Billy Milby | 3210 J.E. Jones Rd | Magnolia, KY 42757 |
| 10482954 | Billy Neat | 705 B Neat Road | Columbia, KY 42728 |
| 10482955 | Billy Wayne Price | 1391 Summersville Rd. | Greensburg, KY 42743 |
| 10483585 | Blue Grass South Livestock Market, LLC | P.O. Box 438 | Stanford, KY 40484 |
| 10482956 | Blue Grass South Livestock Market, LLC | PO Box 438 | 277 Cordier Lane | Stanford, KY 40484 |
| 10483586 | Blue Grass Stockyards Co., Inc. | P.O. Box 1023 | Lexington, KY 40588 |
| 10482957 | Blue Grass Stockyards of Richmond, LLC | 348 K Street | Richmond, KY 40475 |
| 10483587 | Bluegrass Maysville Stockyard, LLC | 7124 AA Highway East | Maysville, KY 41056 |
| 10482958 | Bluegrass Maysville Stockyard, LLC | 7124 AA Hwy East | Maysville, KY 41056 |
| 10482959 | Bluegrass Stockyards East, LLC | PO Box 765 | Mt. Sterling, KY 40353 |
| 10483588 | Bluegrass Stockyards Internet | c/o Bluegrass Stockyards | P.O. Box 1023 | Lexington, KY 40588 |
| 10483589 | Bluegrass Stockyards Of Richmond, LLC | 340 K Street | Richmond, KY 40475 |
| 10482960 | Bluegrass Stockyards of Campbellsville, | PO Box 509 | Campbellsville, KY 42719 |
| 10667744 | Bluegrass Stockyards, LLC | Attn: Jim Akers, COO | P. O. Box 1023 | Lexington, KY 40588 |
| 10482961 | Bluegrass Stockyards, LLC | PO Box 1623 | Lexington, KY 40588 |
| 10483590 | Bob Everett | Box 1887 | Woodward, OK 73802 |
| 10482962 | Bob Sawyers | 616 Willis Creek Rd. | Albany, KY 42602 |
| 10483591 | Bob Sawyers | Rt 4 | Albany, KY 42602 |
| 10483592 | Bob Stinnett | 300 Charlie Hickey Rd | Sparta, TN 38583 |
| 10483599 | Bob's Auto Supply | P.O. Box 419 | Edmonton, KY 42129 |
| 10667196 | Bobby &Debby Bynum | P. O. Box 43 | Rankin, Texas 79778 |
| 10483593 | Bobby Farmer | P.O. Box 77 | Warrensville, NC 28693 |
| 10482963 | Bobby Groce | 1567 Oil City Rd. | Glasgow, KY 42141 |
| 10482964 | Bobby L. Stinnett | 2300 Holbrook Drive | Newburgh, IN 47630–8643 |
| 10483594 | Bobby Lewis | Citizens Bank Of Clovis | Hc 65, Box 101A | Overbrook, OK 73453 |
| 10483595 | Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 |

| | | | | |
|---|---|---|---|---|
| 10483596 | Bobby Newman | P.O. Box 1002 | Bixby, OK 74008 | |
| 10483597 | Bobby Smith | 1105 Grady Road | Munfordville, KY 42765–9264 | |
| 10483600 | Bomhak Trucking | 5704 North Shephard | El Reno, OK 73036 | |
| 10483601 | Bovine Medical Assoc.,LLC | Dawn Bush | 1500 Soper Road | Carlisle, KY 40311 |
| 10482965 | Bovine Medical Associates | 1500 Soper Rd. | Carlisle, KY 40311 | |
| 10483602 | Boyd Copas | 2195 E Phillipi Church Rd | Tompkinsville, KY 42167 | |
| 10482966 | Boyd Copas | 2195 E. Phillippi Church Rd. | Tompkinsville, kY 42167 | |
| 10483603 | Bpt Livestock | Bryan Pruitt | 100 Old Carpenter Lane | Harrison, AR 72601 |
| 10482967 | Brack Briscoe | 2069 South Meridian Rd | Mitchell, IN 47446 | |
| 10483606 | Brad Daughtey | 2154 E County Rd 200 N | Paoli, IN 47454 | |
| 10482968 | Brad Flood | 910 W. Main St. | Cloverport, KY 40111 | |
| 10483607 | Brad Hagan | 9305 Hwy 54 | Whitesville, KY 42378 | |
| 10482969 | Bradbury &York Cattle | PO Box 588 | Tatum, TX 75691 | |
| 10462137 | Bradley Rummel | 8860 W. Farm Road 112 | Willard, MO 65781 | |
| 10483609 | Brandon Zeisler | 30155 354th | Saint Charles, SD 57571 | |
| 10482970 | Brantley Security Services | 2929 S Floyd Street | Louisville, KY 40209 | |
| 10483610 | Breeding Bros | 9440 Columbia Hwy | Greensburg, KY 42743 | |
| 10482971 | Brenda Gayle Hunt | 1419 Akersville Rd. | Fountain Run, KY 42133 | |
| 10483611 | Brenda Hunt | 1419 Akersville Rd | Fountain Run, KY 42133 | |
| 10483612 | Brent Keith | 505 Marlowe Campbell Rd | Columbia, KY 42728 | |
| 10483616 | Brian Lovell | 8394 Tandy Ln | Lanesville, IN 47136 | |
| 10483617 | Brian Robertson | 3523 Edmonton Rd | Columbia, KY 42128 | |
| 10482972 | Brian Scott | 4163 Aetna Grove Church Rd. | Summersville, KY 42782 | |
| 10483618 | Brian Scott | 4220 Aetna Grove Church Rd | Summersville, KY 42782 | |
| 10483619 | Brilyn Garrett | 4567 Randolph Goodluck Rd | Summer Shade, KY 42166 | |
| 10483620 | Broughton Cattle, Inc. | 577 Lanarkshire Place | Lexington, KY 40509 | |
| 10482973 | Brown Trucking | 2725 N. 383 | Wetumka, OK 74883 | |
| 10483621 | Brown Trucking | Richard Brown | 2725 N. CR 383 | Wetumka, OK 74883 |
| 10482974 | Brystice Amanger Wright | 198 Dry Fork Rd. | Brush Creek, TN 38457 | |
| 10483622 | Brystice Wright | 198 Dry Fork Rd | Brush Creek, TN 38457 | |
| 10483623 | Buddy Head | 1830 Safari Camp Road | Lebanon, TN 37087 | |
| 10483624 | Buetow Lemastus &Dick, PLLC | Attn: Terry L. Stapp | 1510 Cit. Plaza, 500 W. Jeff. | Louisville, KY 40202 |
| 10423405 | Buetow, LeMastus &Dick PLLC | Terry L Stapp | 1510 PNC Plaza | Louisville, KY 40202 |
| 10482975 | Buffalo Livestock Auction, LLC | Box 427 | Buffalo, WY 82834 | |
| 10483625 | Burke Livestock Auction | RR2 Box 33 | Burke, SD 57523 | |
| 10483626 | Burkmann Feeds | 319 North Main | Edmonton, KY 42129 | |
| 10482977 | Butch Gibson | 2431 Breeding Rd. | Edmonton, KY 42129 | |
| 10667192 | Bynum Ranch Company c/o Tommy Bynum | P. O. Box 104 | Sterling City, Texas 76951 | |
| 10483627 | Byron Lang Inc. | P.O. Box 301 | Jackson, MO 63755 | |
| 10483628 | C &C Farms | 293 Chapman Rd | Tompkinsville, KY 42167 | |
| 10483629 | C &H Cattle | P O Box 7 | Fountain Run, KY 42133 | |
| 10483385 | C &M CATTLE | PO BOX 627 | BOISE CITY, OK 73933 | |
| 10483630 | C &M Cattle | P.O. Box 67 | Boise City, OK 73933 | |
| 10483631 | C L F Feeders | 2123 West Mill Street | Buffalo, MO 65622 | |
| 10483632 | C V Farm | 70 Roberts Rd | Watertown, TN 37184 | |
| 10483633 | C W Haines | 1925 Loren Collins Rd | Glens Fork, KY 42741 | |
| 10482978 | CCFarms | 293 Chapman Rd. | c/o Teddy &Toby Chapman | Tompkinsville, KY 42167 |
| 10483644 | C–H Cattle Co | Chipper Hicks | 1357 Highway 6 E | Oxford, MS 38655 |
| 10483634 | C.B. Gilbert | 3 G Cattle Co. | 4374 Bloomfield Road | Taylorsville, KY 40071 |
| 10483635 | C4 Cattle/Scott Dean | 1388 Erin Drive | Chester, SC 29706 | |
| 10483500 | CACTUS FEEDERS, INC. | P.O BOX 3050 | AMARILLO, TX 79116–3050 | |
| 10483501 | CATTLCO | P.O. BOX 488 | FT MORGAN,CO 80701 | |
| 10483386 | CATTLE COUNTRY VIDEO | P.O. BOX 399 | TORRINGTON, WY 82240 | |
| 10483502 | CIRCLE 3 FEEDYARD | BOX 830 | HEREFORD, TX 79045 | |
| 10483387 | CLAY J. CARTER | RT. 2 BOX 215 | WAURIKA, OK 73573 | |
| 10483503 | COTTONWOOD FEEDERS | P.O. BOX 249 | STUART, NE 68780 | |
| 10483688 | CPC Feed Store | 721 W Main St | Glasgow, KY 42141 | |
| 10483003 | CPC Livestock | 13196 Holland Road | Fountain Run, KY 42133 | |
| 10483689 | CPC Livestock | Farm Credit Services | 13196 Holland Road | Fountain Run, KY 42133 |
| 10483004 | CPD | 9016 Taylorville Rd | Box 216 | Louisville, KY 40299 |
| 10483504 | CRAIG CATTLE LLC | 255 CO RD 21 | CRAIG, NE 68019 | |
| 10483388 | CROSSED J CATTLE | PO BOX 729 | BARTLESVILLE, OK 74005 | |
| 10483505 | CURT JONES | 4820 220TH AVE | SIOUX RAPIDS, IA 50585 | |
| 10483008 | CV Farms | 70 Roberts Rd. | c/o Paul George | Watertown, TN 37184 |
| 10482979 | Cactus Feedyard (Big Cabin, OK) | 2209 West 7th Street | Amarillo, TX 79116 | |
| 10482980 | Cactus Feedyard (Happy, TX) | 2210 West 7th Street | Amarillo, TX 79117 | |
| 10482981 | Cactus Feedyard (Strington, OK) | 2211 West 7th Street | Amarillo, TX 79118 | |
| 10669876 | Cactus Growers, Inc. | c/o John H. Lovell | Lovell, Lovell, Newsom &Isern, LLP | 112 W. 8th Ave., Suite 1000   Amarillo, Texas 79101 |
| 10483636 | Cambridge Transportation | 36392 Treasury Center | Chicago, IL 60694–6300 | |
| 10509695 | Capitol Indemnity Corporation | P.O. Box 5900 | Madison, WI 53705–0900 | |
| 10482982 | Carl Jeffries | 471 Hubbard Harris Rd. | Edmonton, KY 42129 | |
| 10482983 | Carol T. Walden | 1341 Kino Rd. | Glasgow, KY 42141 | |
| 10483638 | Carol Walden | 1341 Kino Rd | Glasgow, KY 42141 | |
| 10482984 | Carolyn Bledsoe | 1131 Weed Sparksville Rd. | Columbia, KY 42728 | |
| 10482985 | Carolyn Thompson | 1300 Ritchie Lane | Bardstown, KY 40004 | |
| 10483639 | Carroll Co L/S Sale Barn, Inc. | PO Box 279 | Carrollton, GA 30117–0279 | |

10483640    Carusco Trucking LLC          PO Box 671          Richfield, UT 84701
10361078    Cattlco, LLC        c/o Nolan M. Johnson, Esq.        BASS, BERRY &SIMS PLC        100 Peabody Place, Suite 900        Memphis, TN 38103
10482986    Cattleman's Livestock        PO Box 26        Lakeland, FL 33802
10483641    Cattleman's Livestock Auction        P.O. Box 26        Lakeland, FL 33802
10667081    Cattlemen's Livestock Auction Market, Inc.        3305 U.S. Highway 92 E.        Lakeland, Florida 33802
10666561    Cattlemen's Livestock Auction Market, Inc.        3305 US Highway 92 E        Lakeland, FL 33802
10483642    Center Point Animal Hospital        2360 Hwy 26 West        Nashville, AR 71852
10483643    Central Printing Co., Inc.        2418 West Main St        Louisville, KY 40212
10483645    Chad Baker        11755 North Tobacco Landing        Laconia, IN 47135
10482987    Chad Daniel Withrow        2100 Bishop Rd        Glasgow, KY 42141
10483646    Chad Houck        409 County Rd 6        Black, AL 36314
10483647    Chad Schuchmann        1912 Winged Foot Drive        Nixa, MO 65714
10483648    Chad Whithrow        2100 Bishop Rd        Glasgow, KY 42141
10482988    Champ Colley        2002 Law 2120        Sarcoxie, MO 64062
10483649    Chandler Burton        4088 Blackburn Hollow Rd        Pulaski, TN 38478
10483651    Charles Douglas Copher        1280 Peastick Road        Owingsville, KY 40360
10483652    Charles Graham        PO Box 775        Gatesville, TX 76528
10482989    Charles Graham Farms        PO Box 775        Gatesville, TX 76528
10456544    Charles Leon Isenberg        4942 Edmonton Rd        Tompkinsville, KY 42167
10482990    Charles M. Rush        5335 Tompkinsville Rd.        Summer Shade, KY 42166
10483653    Charles Rush        5335 Tompkinsville Rd        Summer Shade, KY 42166
10482991    Charles W. Haines Jr        1925 Loren Collins Rd        Glen Fork, Ky 42741
10483654    Charles Watkins        108 Lecta Coral Hill Rd        Glasgow, KY 42141
10483655    Charlie Brown        4931 Old Burkesville Rd        Albany, KY 42602
10482992    Charlie Dee Brown        4931 Old Burkesville Rd.        Albany, KY 42602
10483656    Charlie Fisher        448 Lambert Rd        Scottsville, KY 42164
10483657    Charlie Robinson        CRCattle Co        191 Carson Street        Pontotoc, MS 38863
10482993    Charlie T. Fisher        448 Lambert Rd.        Scottsville, KY 42164
10483658    Chase Stapleton        200 Silver Maple Court        Versailles, KY 40383
10483659    Chastain Feeds        3363 State Hwy D        Crane, MO 65633
10483660    Chester Bay        31166 Hwy 50 East        La Junta, CO 81050
10482994    Chip Miller Trucking        PO Box 126        c/o Chip Lee Miller        St. George, KY 66535
10482995    Chris Barton        1172 Bridge Hollow Rd.        Scottsville, KY 42164
10483662    Chris Blankenship        23594 Lawrence 1200        Aurora, MO 65605
10483663    Chris Greathouse        1801 Greathous Road        New Harmony, IN 47631
10483664    Chris Martin        251 Pond Road        Canmer, KY 42722
10483665    Christie Family Enterprises In        5161 Eagle Feather Rd        Delta, CO 81416
10433429    Christine Family Enterprises, Inc.        Lincoln and Amber Christie        5161 Eagle Feather Rd.        Delta, CO 81416
10483666    Chuck Robinson        5255 Veterans Hwy W        Pontotoc, MS 38863
10483667    Citt Cumberland        City Of Edmonton        P.O. Box 374        Edmonton, KY 42129
10482996    City of Edmonton        PO Box 374        Edmonton, KY 42129
10482997    Clarence B. Gilbert        4374 Bloomfield Rd.        Taylorsville, KY 40071
10483668    Clark Christensen        PO Box 442        Okolona, MS 38860
10482998    Claude Jones        6 Claude Jones Rd.        Edmonton, KY 42129
10483669    Clem Nelson        490A South Road I        Johnson, KS 67855
10483670    Clerk Of The Supreme Court        Court Of Appeals &Tax Court        200 W. Washington St., Rm 216        Indianapolis, IN 46204–2795
10483671    Cline Wood Agency, Inc.        P.O. Box 415035        Kansas City, MO 64141–5035
10482999    Clinton Alton Darnell        480 Blevins Hollow Rd.        Piney Creek, NC 28663
10483672    Cloonen Trucking Co.        5881 West Rt. 115        Kankakee, IL 60901
10483000    Coffeyville Livestock Market LLC        PO Box 1074        Coffeyville, KS 67337
10552611    Coffeyville Livestock Market, LLC        c/o William E. Smith, III        Kightlinger &Gray, LLP        Bonterra Building, Suite 200        3620 Blackiston Blvd.        New Albany, IN 47150
10483675    Coffeyville Livestock Mkt, LLC        P.O. Box 1074        Coffeyville, KS 67337
10483676    Cole Brothers Trucking        PO Box 209        Connerville, OK 74836
10483677    Colley Farms        2002 Lawrence 2120        Sarcoxie, MO 64862
10483678    Colton Downey        c/o Bobby Downey        P O Box 88        Columbia, KY 42728
10483001    Columbia Gas Company        PO Box 742523        Cincinnati, OH 45274–2523
10483679    Columbia Gas Company Of Kentucky        200 Civic Center Dr., 11th Floor        Columbus, OH 43215
10483680    Columbia Livestock Market        P.O. Box 354        Lake City, FL 32056
10483681    Commonwealth Of Kentucky        Revenue Cabinet        P.O. Box 491        Frankfort, KY 40602
10483682    Companion Life Insurance Co.        7909 Parklane Road        Suite 200        Columbia, SC 29223
10483683    Cook Trucking Inc        Bryan        RRT Box225–C        Stroud, OK 74075
10483684    Cooper Christenson        P.O. Box 442        Okolona, MS 38860
10483002    Corcoran Trucking, Inc.        221 Lomond Lane        Billings, MT 59101
10483686    Corcoran Trucking, Inc.        P.O. Box 1472        Billings, MT 59103
10483690    Craig Burns Trucking        PO Box 1265        Fostville, IA 52162
10483691    Criswell, Inc.        Marvin Criswell Lvstk &Truckg        2310 45 Bypass        Trenton, TN 38382
10483692    Crooked Oak Services        Quintin Crowley        19515 Crooked Oaks Grove        St. Onge, SD 57779
10483006    Crumpler Brothers        4925 Friberg Church Rd.        Wichita Falls, TX 76305
10483693    Crumpler Brothers        4925 Frieberg Church Rd        Wichita Falls, TX 76305
10483694    Crystal's Livestock Express        Dave Crystal        692 E 600 Ave        Pittsburg, KS 66762
10483695    Culleoka Stockyards        4460 Pulaski Highway        Culleoka, TN 38451
10483007    Cullman Stockyard, Inc.        75 County Rd. 1339        Cullman, AL 35058
10706719    Cullman Stockyard, Inc.        c/o Thomas C. Scherer, Esq.        Bingham McHale LLP        2700 Market Tower        10 West Market Street        Indianapolis, IN 46204

| | | | |
|---|---|---|---|
| 10483697 | Custom Feed Mill, Inc. | 630 N Hughes St | Morganfield, KY 42437 |
| 10483009 | D &B Cattle Company | 100 Bonita St. | c/o Bill Moler | Elk City, OK 73644 |
| 10483698 | D &B Cattle Company | Bill Moler | 100 Bonita St. | Elk City, OK 73644 |
| 10483506 | D B FEEDYARD | 2370 COUNTY RD. D | TEKAMAH, NE 68061 |
| 10483699 | DRFarms | P.O. Box 1005 | Terry, MS 39170 |
| 10483700 | DRTrucking, Inc | P.O. Box 267 | Anthon, IA 51004 |
| 10483010 | D.S. Johnson Farms | 1420 Mill Creek Rd. | Tompkinsville, KY 42167 |
| 10483389 | DALLAS MCPHAIL | RT 1, BOX 106 | MT. PARK, OK 73559 |
| 10483390 | DARREN BAKER | RT. 1 BOX 20B | MT. PARK, OK 73559 |
| 10483391 | DAVE WINGO | 4231 NORTH 371 RD | HOLDENVILLE, OK 74848 |
| 10483392 | DAVID HILBERT | ROUTE 3, BOX 280 | WALTERS, OK 73572 |
| 10483393 | DON STALLBAUMER | 1832 UTAH ROAD | FRANKFORT, KS 66427 |
| 10483507 | DOUG SHEPPARD | HC 80 BOX 30 | MILLES, NE 68753 |
| 10483508 | DOUGLAS D. SUNDERMAN | 83386 556TH AVE | NORFOLK, NE 68701 |
| 10445917 | DUKE ENERGY | EF–367 | P.O. BOX 960 | CINCINNATI, OHIO 45273–9598 |
| 10483701 | Dale Page | 9525 Edmonton Rd | Summer Shade, KY 42166 |
| 10483702 | Dale Stull Trucking | Box 41 | Nara Visa, NM 88430 |
| 10483703 | Dalton Bragg | 869 Society Hill Rd | Edmonton, KY 42129 |
| 10483011 | Dalton W Bragg | 869 Society Hill Rd | Edmonton, KY 42129 |
| 10483704 | Dan Byrd | PO Box 2057 | Okeechobee, FL 34973 |
| 10483705 | Dan Werne | 12031 East County Rd 200N | Ferdinand, IN 47532–7650 |
| 10483706 | Daniel G Fulkerson | 237 Dekoven Rd | Sturgis, KY 42459 |
| 10483707 | Daniel Harmon | 4295 N Burgess Circle Road | Depauw, IN 47115 |
| 10666754 | Daniel Martin Byrd | c/o Oak Lake Cattle Co. | 1055 U.S. Highway 98 North | Okeechobee, Florida 34973 |
| 10483708 | Danny Billingsley | 197 Barbour Cemetery Rd | Glasgow, KY 42141 |
| 10483012 | Danny Clifton Billingsley | 197 Barbour Cemetary Rd. | Glasgow, KY 42141 |
| 10483709 | Danny Miller | 1690 Safari Camp Road | Lebanon, TN 37090 |
| 10483013 | Dante Zago | 8201 Couchville Pk. | Mt. Juliet, TN 37122 |
| 10483710 | Dante Zago &Farm Credit | 3461 Underwood Road | Mount Juliet, TN 37122–4724 |
| 10483712 | Darby Montgomery | 36 Thompson Road | Lancaster, KY 40444 |
| 10483714 | Darrell Blackman | 3200 Schaffer Lane | Elizabeth, IN 47117 |
| 10483014 | Darrell Lynn Wood | 845 Captain Redford Rd. | Cave City, KY 42127 |
| 10483715 | Darrell Walker | Dl Walker | 498 Lakeview Road | New Tazewell, TN 37825 |
| 10483716 | Darrell Wood | 845 Cap Redford Rd | Cave City, KY 42127 |
| 10483015 | Data Copy Inc | 3508 Hillcreek Road | Louisville, KY 40220 |
| 10483016 | Dave Dufour | 405 S Sherrin Ave | Louisville, KY 40207 |
| 10483717 | Dave Lewis Trucking LLC | 4133 Lane 67 | Fowler, CO 71039 |
| 10411904 | David Bowles dba Amos Development LLC | 1401 Pigeon fork Rd | Lawrenceburg, KY 40342 |
| 10483722 | David Cassady | 1497 Pleasant Valley Ch | Horse Cave, KY 42749 |
| 10483017 | David E. Read | 583 Love Knob Rd. | Glasgow, KY 42141 |
| 10483018 | David Gordon | 1758 Old Temple Hill Rd. | Tompkinsville, KY 42167 |
| 10483019 | David Holley | 377 Blue Springs Rd. | Knob Lick, KY 42154 |
| 10483021 | David Lynn Cassady | 1497 Pleasant Valley Church Rd. | Horse Cave, KY 42749 |
| 10428402 | David Marrs Gordon | 1758 Old Temple Hill Road | Tompkinsville, KY 42167 |
| 10483022 | David Michael Burgess | 360 Cherokee Rd. | Lucas, KY 42156 |
| 10483723 | David Read | 583 Love Knob Road | Glasgow, KY 42141 |
| 10467583 | David Rings | 1288 Frontage Road | Russell Springs KY 42642 |
| 10667194 | Davis Quarter Horse c/o Bill Davis | 7726 W. FM 2335 | Christoval, Texas 76935 |
| 10483726 | De Cordova Cattle Co. | P.O. Box 517 | Groesbeck, TX 76642 |
| 10483728 | Deborah Carnathan | 3380 Hwy 8 East | Houston, MS 38851 |
| 10667675 | Deere &Company | Robert Allen, c/o John Deere Credit | 23176 Network Place | Chicago, IL 60673–1231 |
| 10483023 | Delphia Ann Garrett | 4567 Randolph–Good Luck Rd. | Summer Shade, KY 42166 |
| 10483729 | Delphia Garrett | 4567 Randolph Goodluck Rd | Summer Shade, KY 42166 |
| 10483730 | Dennis Neat | 6198 Burkesville Rd | Columbia, KY 42728 |
| 10483024 | Dennis Ray Neat | 6098 Burkesville Rd. | Columbia, KY 42728 |
| 10483731 | Dennis Schroeder | 1st National Bank Of Elk City | 29304 CR 110 | Freedom, OK 73842 |
| 10483732 | Denver Capps | P O Box 975 | Burkesville, KY 42717 |
| 10483025 | Denwalt &Son Cattle Co. | 10004 Reno W. | El Reno, OK 73036 |
| 10483733 | Denwalt &Sons Cattle Co. LLC | 10004 Reno W | El Reno, OK 73036 |
| 10483026 | Development Specialists, Inc. | Suite 2300 | 70 W. Madison | Chicago, IL 60602 |
| 10483027 | Dick Wallace | 8045 FM 182 | Gatesville, TX 76528 |
| 10483736 | Dick Wallace | National Bank Of Gatesville | 8045 Fm Rd 182 | Gatesville, TX 76528 |
| 10483735 | Dick and Jim Carr | James Carr | 2404 Lexington Rd | Richmond, KY 40475 |
| 10483737 | Dickson Livestock Center, Inc | P.O. Box 591 | Dickson, TN 37055 |
| 10483028 | Dickson Livestock Center, Inc. | PO Box 591 | c/o Terry Lemons | Dickson, TN 37056 |
| 10483738 | Diedrichsen Cattle Company | 52271 Baker Rd | Neligh, NE 68756 |
| 10483029 | Dinsmore &Shohl | 255 East Fifth Street, Suite 1900 | Cincinnati, OH 45202 |
| 10483030 | DirecTV | PO Box 60036 | Los Angeles, CA 90060 |
| 10483031 | Dish Network | PO Box 105169 | Atlanta, GA 30348 |
| 10483740 | Div. Of Child Support Enforce. | P.O. Box 14059 | Lexington, KY 40512 |
| 10483742 | Dollar General Store | 109 US Highway 41A N | Providence, KY 42450–2126 |
| 10483032 | Dollar K Cattle | PO Box 125 | Elmore City, OK 73433 |
| 10483743 | Dollar K Feedyard | 29239 N CR 3150, PO Box 125 | Elmore City, OK 73433 |
| 10483744 | Don Green | 9973 County Rd. 87 | Roanoke, AL 36274 |
| 10483745 | Donald Alexander | 615 Saint John Rd | Lascassas, TN 37005 |
| 10483033 | Donald Hawks | 8829 Finney Rd. | Glasgow, KY 42141 |

| | | | |
|---|---|---|---|
| 10483034 | Donald R. Alexander | 16550 Cainsville Rd. | Lancassas, TN 37085 |
| 10483035 | Donald R. Sympson | 151 Murrays Run Rd. | Bardstown, KY 40004 |
| 10483036 | Donald Richard Lyle | 8627 New Glasgow Rd. | Scottsville, KY 42164 |
| 10483037 | Donna Good | 247 Delmont Ave | Louisville, KY 40206 |
| 10483038 | Donnie Coomer | 150 Coomer Rd. | Edmonton, KY 42129 |
| 10483747 | Donnie Sympson | 151 Murray Run Rd | Bardstown, KY 40004 |
| 10483748 | Donrinda Ann Morrison | Dorris Jean Depp | PO Box 43163 | Louisville, KY 40253 |
| 10483039 | Dorinda Morrison | 8035 Fairplay Rd. | Columbia, KY 42728 |
| 10483040 | Doris Jean Depp | PO Box 43163 | Louisville, KY 40253 |
| 10483041 | Dothan Livestock Co | 9711 Hwy 231 South | Dothan, AL 36301 |
| 10483749 | Dothan Livestock Co. | P.O. Drawer 6596 | Dothan, AL 36302 |
| 10483750 | Double D Land And Livestock | PO Box 929 | Shelbyville, TN 37162 |
| 10483751 | Double M Transportation LLC | River Valley Express | 643 Deon St | Burley, ID 83318 |
| 10483042 | Doug Browning | 3730 Edmonton Rd. | Glasgow, KY 42141 |
| 10483752 | Doug Smith | 1654 Henson Rd | Moss, TN 38575 |
| 10483753 | Dr. Bud Willis | Rt. 2 Box 59 | Sulphur, OK 73086 |
| 10483754 | Dr. James M. Boyer | P.O. Box 551 | Houston, MS 38851 |
| 10483755 | Dragonfly Trucking LLC | 609 Pass Creek Rd | Parkman, WY 82838 |
| 10483756 | Drover's Livestock Hauling | 3040 Gigal Rd | Turner Station, KY 40075 |
| 10483043 | Duke Energy | PO Box 9001076 | Louisville, KY 40290–1076 |
| 10483044 | Dwayne Smith | 4238 Garfield Hinds Rd. | Monroe, TN 38573 |
| 10483394 | EBEN BAILEY RANCH | 504 HOWARD ST | BONESTEEL, SD 57317 |
| 10361254 | ELI J. PATTEN | CROWLEY FLECK PLLP | P.O. BOX 2529 | BILLINGS, MT 59103 | epatten@crowleyfleck.com |
| 10483757 | Eagle Bay, Inc | P.O. Box 1284 | Okeechobee, FL 34973 |
| 10483758 | Earl Veterinary Supply, Inc | P.O. Box 70 | Fayette, MO 65248 |
| 10483759 | East Miss. Farmers Livestock | 12190 Pecan Avenue | Philadelphia, MS 39350–5232 |
| 10483045 | East Mississippi Farmers Livestock Co | 12190 Pecan Ave. | Philadelphia, MS 39350 |
| 10483760 | East Tennessee Livestock Cent. | P.O. Box 326 | Sweetwater, TN 37874 |
| 10662496 | East Tennessee Livestock Center, Inc. | Attn: jennifer Houston, Treasurer | P.O. Box 326 | Sweetwater, TN 37874 |
| 10483762 | East–West Trucking Co., LLC | 135 West Market Street | New Albany, IN 47150 |
| 10483763 | Ecco 1 LLC &Cattle Consultants, LLC | 14111 Co. Rd. 2 | Wiggins, CO 80654 |
| 10483046 | Ecomputer Services, Inc. | 6201 Broadway Ave | Evansville, IN 47712 |
| 10483764 | Ed Arterburn | P O Box 186 | Park City, KY 42160 |
| 10483765 | Ed Edens Farm | P.O. Box 55 | Okolona, MS 38860 |
| 10483766 | Ed Edens IV | 4724 Hwy 32 | P.O. Box 570 | Okolona, MS 38860 |
| 10483047 | Ed Vander Brink | 319 Main St. | Alvord, IA 51230 |
| 10483048 | Eddie Claywell | Harlan E Judd III | PO Box 27 | Bowling Green, KY 42102 |
| 10483049 | Eddie Eicke | 11888 CR 1202 | Snyder, TX 79549 |
| 10483767 | Eddie Strickland | Bank First | 3408 Hwy 389 | Pheba, MS 39755 |
| 10483768 | Edens/Matt Eller | P.O. Box 570 | Okolona, MS 38860 |
| 10483050 | Edmonton Water, Sewer &Gas | PO Box 880 | Edmonton, KY 42129 |
| 10483774 | Edmonton Water, Sewer &Gas Systems | P.O. Box 880 | Edmonton, KY 42129 |
| 10483051 | Edward L. Arterburn | 775 Old Dixie Hwy | Park City, KY 42160–7704 |
| 10483052 | Edwin A. Strickland | 3408 Hwy 389 | Phela, MS 39755 |
| 10667191 | Eicke Ranch II | 11888 Co. Rd 1202 | Snyder, Texas 79549 |
| 10483776 | Eischeid Trucking LLC | 32390 454th Street | Motley, MN 56466 |
| 10483053 | Eischeid Trucking, LLC | 32390 454th | c/o Joseph Leonard Eischeid | Motley, MN 56466 |
| 10483054 | Elizabeth Lynch | c/o Development Specialists, Inc. | 70 W. Madison, Suite 2300 | Chicago, IL 60602 |
| 10483055 | Elmer C. Rigdon | 1320 Horton Rigdon Rd. | Glasgow, KY 42141 |
| 10483777 | Elmer Rigdon | 1320 Horton Rigdon Rd | Glasgow, KY 42141 |
| 10483778 | Emberton &High | Sulphur Lick Rd. | Tompkinsville, KY 42167 |
| 10483056 | Ephriam Wilson | 5614 County House Rd | Tompkinsville, KY 42167 |
| 10483779 | Eric Paul Brown | 707 Cleveland Ave | Glasgow, KY 42141 |
| 10483057 | Erik Paul Brown | 707 Cleveland Ave. | Glasgow, KY 42141 |
| 10483780 | Ernie Elder | P.O. Box 153 | Byrdstown, TN 38549 |
| 10483781 | Eugene Barber &Sons, Inc | 1228 Lisle Road | P.O. Box 1327 | Lexington, KY 40511 |
| 10483782 | Eugene Pedigo | 8313 Randolph Summer Shade Rd | Summer Shade, KY 42166 |
| 10483783 | Exchange | PO Box 490 | 404 South Main Ave. | Fayetteville, TN 37334 |
| 10483784 | FMFarms | PO Box 14 | Bullard, TX 75757 |
| 10483396 | FAITH CATTLE CO. | 409 CR 6, | BLACK, AL 36314 |
| 10483509 | FIVE RIVERS CATTLE FEEDING | 1770 PROMONTORY CIRCLE | GREELEY, CO 80634 |
| 10483063 | FNJ, LLC | PO Box 596 | Wisner, NE 68791 |
| 10483307 | FOREST GOOMAN | 679 HWY 245 | DADEVILLE, MO 65685 |
| 10667545 | FPC Financial, f.s.b | Robert Allen, c/o John Deere Credit | 23176 Network Place | Chicago, IL 60673–1231 |
| 10483786 | Farm Data Services | Clay Burtrum | 1770 West Lakeview Road | Stillwater, OK 74075 |
| 10483787 | Farmers Feed Mill, Inc | 251 West Loudon Ave | Lexington, KY 40508–1273 |
| 10483788 | Farmers Livestock Auction | P.O. Box 91 | 14747 Old Hwy 40 | Boonville, MO 65233 |
| 10483789 | Farmers Livestock Market–AAL | Hwy 16 East | P.O. Box 87 | Carthage, MS 39051 |
| 10483058 | Farmers Livestock Marketing | PO Box 87 | Carthage, MS 39051 |
| 10483790 | Federal Express Corporation | P.O. Box 94515 | Palatine, IL 60094–4515 |
| 10483791 | Ferrell Moore | 691 S. Farm Road 35 | Bois D Arc, MO 65612 |
| 10436742 | Fia Card Services, NA As Successor In Interest to | Bank of America NA and Mbna America Bank | 1000 Samoset Drive | DE5–023–03–03 | Newark, DE 19713 |
| 10483059 | Fifth Third Bank | 38 Fountain Square Plaza | MD 10AT63 | Cincinnati, OH 45263 |

| | | | |
|---|---|---|---|
| 10483792 | Fifth Third Bank | 401 South 4th Ave | Louisville, KY 402023411 |
| 10448547 | Fifth Third Bank | c/o Randall D. LaTour, Esq. | 52 East Gay Street | Columbus, OH 43215 |
| 10483793 | Fischer Bros | 29549–431st Ave | Lesterville, SD 57047 |
| 10483060 | Fischer Bros. Trucking, LLC | 29549 431st Ave. | Lesterville, SD 57040 |
| 10483794 | Five Rivers Cattle Feeding | Yuma Feedlot | 38002 County Road North | Yuma, CO 80759 |
| 10483795 | Five Star Livestock LLC | 10319 Highway 62 | Charlestown, IN 47111 |
| 10483061 | Floyd County Treasurer | PO Box 2010 | New Albany, IN 47151 |
| 10483062 | Floyd Haywood Marr | 4532 Sandhill Rd. | Louisville, KY 40219 |
| 10483797 | Flying M Ranch | 1016 CR 416 North | Lake Panasoffke, FL 33538–6128 |
| 10483798 | Forbis Farm | 230 Walnut Hill Rd | Summer Shade, KY 42166 |
| 10483064 | Forbis Farms | 230 Walnut Hills Rd. | Summer Shade, KY 42166 |
| 10483799 | Forever Communications | 1919 Scottsville Rd | Bowling Green, KY 42104 |
| 10483800 | Fort &Worth Co | Efren Saavedra Dba | P.O. Box 67050 | Alburquerque, NM 87193 |
| 10483065 | Fort Payne Stockyard, Inc. | PO Box 681126 | Fort Payne, AL 35968 |
| 10483801 | Fort Payne Stockyards | P.O. Box 681126 | Fort Payne, AL 35968–1612 |
| 10483802 | Foster Feed &Farm | c/o Kenneth Don Foster | P.O. Box 7 | Bakersfield, MO 65609 |
| 10483066 | Four Way Cattle Co. | Box 130 | c/o Tom Estes | Adrian, TX 79001 |
| 10483803 | Four Way Cattle Co. | c/o Tom Estas | P.O. Box 130 | Adrian, TX 79001 |
| 10483804 | Fousek Farm &Trucking, LLC | 28474 391st Avenue | Armour, SD 57313 |
| 10483067 | Fousek Farms &Trucking, LLC | 28381 US Hwy 281 | Armour, SD 57313 |
| 10483805 | Frank Gibson | P.O. Box 392 | Edmonton, KY 42129 |
| 10667197 | Frank Powell | 700 W. Denger | Midland, Texas 79705 |
| 10483806 | Fred Birdwell | 1543 Tommy Dotson Hwy | Cookeville, TN 38506 |
| 10483807 | Fred Dickson | 1636 Prices Creek Rd | Edmonton, KY 42129 |
| 10483808 | Fred Garnett | 2222 John Rives Rd | Hopkinsville, KY 42240 |
| 10483068 | Fred L. Dickson | 1636 Prices Creek Rd. | Edmonton, KY 42129 |
| 10483809 | Fred Thomas | 1150 Christie Sano Rd | Columbia, KY 42728 |
| 10483810 | Fred Young | 1017 J A Young Rd | Edmonton, KY 42129 |
| 10483069 | Frederick David Thomas | 1150 Christin Sano Rd. | Columbia, KY 42728 |
| 10483070 | Fredin Brothers | Highway 14E Box 37 | Springfield, Mn 56087 |
| 10659775 | Fredin Brothers, Inc. | P.O. Box 37 | Springfield, MN 56087 |
| 10483811 | Friona Industries, L.P. | 500 S Taylor | P.O. Box 15568 | Amarillo, TX 79105 |
| 10483812 | Frontier | PO Box 2951 | Phoenix, AZ 85062–2951 |
| 10483071 | Frontier | PO Box 6000 | Hayden, ID 83835 |
| 10483813 | Ft. Scott Livestock Market Inc. | P.O. Box 270 | Fort Scott, KS 66701 |
| 10483814 | G &C Trucking | P.O. Box 24 | Munday, TX 76371 |
| 10483815 | G &G Trucking Inc | P.O. Box 335 | Ecru, MS 38841 |
| 10483816 | G &H Cattle | 5826 Hwy 223 N | Viola, AR 72583 |
| 10483818 | G P Cattle Company | 7827 Tandy Rd. | Lanesville, IN 47136 |
| 10483819 | G W Transport | P.O. Box 2125 | Deming, NM 88031 |
| 10483820 | GTrucking, Inc | 2501 Exchange Ave Rm138 | Oklahoma City, OK 73108 |
| 10483821 | G7 Ranch Inc | 1137 N. Lake Shore Blvd | Lakewales, FL 33853 |
| 10483398 | GARY CARTER | ROUTE 2, BOX 215 | WAURIKA, OK 73573 |
| 10483399 | GARY HERRIN | 2106 INDIAN RD | FORT SCOTT, KS 66701 |
| 10483511 | GARY KRANTZ | 1500 SHARPSTONE DRIVE | MITCHELL, SD 57301 |
| 10483400 | GARY RIGGS | 3292 FM 55 | BLOONING GROVE, TX 76626 |
| 10483401 | GARY SEALS | P.O. BOX 935 | DUNLAP, TN 37327 |
| 10483403 | GENE ALLOWAY | 101 E MAIN ST | LYONS, KS 67554 |
| 10483404 | GERALD GOODMAN | 615 STATE HIGHWAY 245 | DADEVILLE, MO 65635–8142 |
| 10661314 | GP Cattle, LLC | c/o Michael W. McClain, Esq. | Ballinger McClain, PLLC | 9720 Park Plaza Avenue   Suite 102 | Louisville, KY 40241 |
| 10483405 | GREG EBNER | P.O. BOX 4404 | WICHITA FALLS, TX 76308 |
| 10483072 | Gabriel Moreno Medina | c/o The Law Offices of Stephen H. Nickey | 1201 N Mesa Ste B | El Paso TX 79902 |
| 10483073 | Garrett Farms | 31 W Plantation Rd | Steve A. Garrett | Amarillo, TX 79118 |
| 10483725 | Garrett Farms | Steven A. Garrett | P.O. Box 31541 | Amarillo, TX 79120–1541 |
| 10483824 | Gary Carter | First Farmers National Bank | Route 2, Box 215 | Waurika, OK 73573 |
| 10483075 | Gary Franklin Whitley | 794 Lawrence Rd | Smiths Grove, KY 42171 |
| 10483826 | Gary Pickett | 2721 Coral Hill Halfway Rd | Glasgow, KY 42141 |
| 10612973 | Gary S. Bell | PO Box 122 | Edmonton, KY 42129 |
| 10483076 | Gary Tate | 6510 West Lake Rd. | Abilene, TX 79601 |
| 10483827 | Gary Thompson | P.O. Box 113 | Pitkin, La 70656 |
| 10483077 | Gary W. Campbell | 3191 Caudill Rd. | Franklin, KY 42134 |
| 10483078 | Gary Welch Cattle Company | PO Box 10 | Norman, NC 28367 |
| 10483828 | Gary Whitley | GE Transportation Finance | P.O. Box 822108 | Philadelphia, PA 19182–2108 |
| 10483079 | Gene Shipman Cattle Co. | 11401 E. FM 1075 | Happy, TX 79042 |
| 10633550 | General Electric Capital Corporation | 300 John Carpenter Fwy Suite 207 | Irving, Texas 75062 |
| 10483080 | George E. Logsdon | 11045 Hardyville Rd. | Hardyville, KY 42746 |
| 10483830 | George Hora Trucking | 1894 N. Dubuque Rd | Iowa City, IA 52245 |
| 10483081 | George Hora Trucking, LLC | 1894 N. Dubuque Rd. | c/o George E. Hora | Iowa City, IA 52245 |
| 10483831 | George Logsdon | 11045 Hardyville Rd | Hardyville, KY 42746 |
| 10483833 | George Washer | 261 Gibbons Rd | Cave City, KY 42127 |
| 10483834 | Gerald Peterman | 627 Old Celina Road | Allons, TN 38541 |
| 10669164 | Gibson Farms LLC | c/o Anna Gayle Gibson | 534 Justice Ln | Providence KY 42450 |
| 10648752 | Glen Franklin | PO Box 703 | House NM 88121 |
| 10483082 | Glen Hurt | 7950 Old Glasgow Rd. | Scottsville, KY 42164 |
| 10483083 | Glen R. Franklin | PO Box 703 | House, NM 88121 |
| 10483836 | Glenn Franklin | PCA Of Eastern New Mexico | Box 703 | House, NM 88121 |

| | | | |
|---|---|---|---|
| 10483084 | Glenwild Stockyard, Inc. | 3383 Hwy 51 S. | Grenada, MS 38901 |
| 10483839 | Glenwild Stockyards | 3383 Hwy 51 S | Grenada, MS 38901 |
| 10483840 | Gowan Stockyard Inc | P O Box 336 | Kosciusko, MS 39090 |
| 10483841 | Grain Processing Corp. | P.O. Box 92670 | Chicago, IL 60675–2670 |
| 10483842 | Grant Gibson | 7827 Tandy Road | Lanesville, IN 47136 |
| 10661220 | Grant Gibson | c/o Michael W. McClain, Esq. | Ballinger McClain, PLLC    9720 Park Plaza Avenue    Suite 102    Louisville, KY 40241 |
| 10483085 | Great America Leasing Corp. | PO Box 75266–0831 | Dallas, TX 75266 |
| 10483843 | Green Leaf Farms | 268 Hurt Rd | Coldwater, MS 38618 |
| 10483844 | Green Valley LLC | P.O. Box 65 | Salvisa, KY 40372 |
| 10483845 | Greensburg Record Herald | PO Box 130 | Greensburg, KY 42743 |
| 10483846 | Greg Johson | 2750 Pleasant Valley Ch Rd | Center, KY 42144 |
| 10483847 | Greg Waycaster | 450 CR 373 | Tupelo, MS |
| 10483848 | Greg White | 571 Mt Moriah Rd | Summer Shade, KY 42166 |
| 10483086 | Gregory Lynn Johnson | 2750 Pleasant Valley Church Rd. | Center, KY 42214 |
| 10483849 | Gungoll, Jackson, &Collins | Bradley Gungoll | P. O. Box 1549    Enid, OK 73702 |
| 10483850 | H &B Trucking, L. L. C. | Kendall Bayless | Route 1, Box 15    Arnett, OK 73832 |
| 10483406 | HENRY &CLAYTON KNOX | 30231 LEE RD | SEDALIA, MO 65301 |
| 10483407 | HENRY SIMS | 291 SIMS RD | FAUNSDALE, AL 36738 |
| 10483512 | HERITAGE FEEDERS | 123 ROBERT S. KERR AVE, PO BOX 2410 | OKLAHOMA CITY, OK 73101 |
| 10483408 | HOWARD WILLIAMSON | 1951 FM 2384 NORTH | ELECTRA, TX 76360 |
| 10483851 | Haigh Livestock,LLC | P.O. Box 447 | Merrill, OR 97633 |
| 10483852 | Halee Bunch | 2821 Columbia Rd. | Burkesville, KY 42717 |
| 10483087 | Halee Bunch | 2821 Columbia Rd. | Burkesvile, KY 42717 |
| 10453764 | Halee Bunch | Harlan E Judd III | McCracken &Judd PLLC    PO Box 27    Bowling Green, KY 42102 |
| 10483088 | Hardee Livestock Market, Inc. | PO Box 1479 | Wauchula, FL 33873 |
| 10483853 | Hardin County Stockyard | P.O. Box 189 | Waynesboro, TN 38485 |
| 10483090 | Harold Whitaker Livestock Transportation | PO Box 1179 | Roswell, NM 88202 |
| 10483855 | Haywood Marr | 4532 Sand Hill Rd | Louisville, KY 40219 |
| 10483856 | Heath &Turpin, Inc. | P.O. Box 1078 | Lamar, CO 81052 |
| 10624217 | Heritage Feeders, LP | c/o Judy Hamilton Morse and John M. Thom | Crowe &Dunlevy,P.C.    20 North Broadway, Ste. 1800    Oklahoma City,OK 73102 |
| 10483859 | Herrboldt Trucking | 29449 432nd Ave | Lesterville, SD 57040 |
| 10483860 | High &High | 1150 Sulphur Lick Rd | Tompkinsville, KY 42167 |
| 10483091 | Hilliard–McKettrick Investments, Inc. | d/b/a Arcadia Stockyard | PO Box 1418    Arcadia, FL 34265 |
| 10659451 | Hirsch Partnership | c/o Lynn D. Hirsch and Steven K. Hirsch | 502 Locust Lane    Shelbyville KY 40065–9700 |
| 10483861 | Hodge Livestock Network | PO Box 627 | Newport, TN 37822 |
| 10483862 | Holladay Farm | 760 Beachnut Drive | Pontotoc, MS 38863 |
| 10483092 | Homer Copeland | 295 Copeland Ln. | Celina, TN 38551 |
| 10483864 | Horizon Beef, Inc. | 216 Main, Box 525 | Sanborn, IA 51248 |
| 10483865 | Hoy P Hodges Collection | Trust Acct | 319 E 10th Ave    Bowling Green, KY 42102–1865 |
| 10483866 | Humana Insurance Co | P.O. Box 533 | Carol Stream, IL 60132–0533 |
| 10483870 | IMI Global Inc.    Suite A | 221 Wilcox St | Castle Rock, CO 80104 |
| 10483867 | Iii M Transportation, LLC. | PO Box 31 | Okolona, MS 38860 |
| 10483868 | Ike Boutwell | 1815 Cann School Ln | Eastview, KY 42732 |
| 10483869 | Ike's Trucking Inc. | Ike Jacobs | P.O. Box 81    St. Paul, VA 24283 |
| 10426340 | Ike's Trucking Inc. | P O Box 81 | St. Paul, VA 24283 |
| 10483093 | Ike's Trucking, Inc. | PO Box 81 | c/o Charlie Isaac Jacobs    St. Paul, VA 24283 |
| 10520834 | Indiana American Water | P.O. Box 578 | Alton, IL 62002 |
| 10483871 | Indiana Beef Council | P.O. Box 2857 | Indianapolis, IN 46206 |
| 10483872 | Indiana Department Of Revenue | Collection Division | P.O. Box 1028    Indianapolis, IN 46206–1028 |
| 10483094 | Indiana–American Water Co. | PO Box 94551 | Palatine, IL 60094–4551 |
| 10483874 | Industrial Disposal Co | P O Box 9001825 | Louisville, KY 40290–1825 |
| 10483095 | Industrial Disposal Co. | 1423 S Jackson Street | Louisville, KY 40208–2720 |
| 10483875 | Ingland Trucking | Jim Ingland | 11932 Road 6    Liberal, KS 67901 |
| 10483096 | Insight Communications | PO Box 740273 | Cincinnati, OH 45274 |
| 10483877 | Intrade Consultants, Inc. | US Customs Brokers | 7101 Chino Dr.    El Paso, TX 79915 |
| 10642670 | Intrust Bank, NA | c/o Jeffrey E. Ramsey, Esq. | Hopper Blackwell, P.C.    111 Monument Circle, Suite 452    Indianapolis, IN 46204 |
| 10661105 | Irsik &Doll Feed Services, Inc. | P.O. Box 847 | Cimarron, KS 67835–0847 |
| 10483097 | Issac M. Boutwell | 1815 Camn School LN | Eastview, KY 42752 |
| 10483878 | J &B Farms | 446 Magnolia Hill, PO Box 199 | Duncan, MS 38740 |
| 10669717 | J &L Farms, LLC | c/o Thompson Hine LLP | Attention John Kopf    41 South High Street, 17th Floor    Columbus, Ohio 43215 |
| 10483879 | J &S Livestock | P.O. Box 398 | Armuchee, GA 30105 |
| 10483880 | J C Bar Trucking,Inc. | 210 Windy Lane | Gatesville, TX 76528 |
| 10483881 | J R Brown | 107 Karakal Dr | Glasgow, KY 42141 |
| 10669461 | JFOklahoma Holdings,Inc. | c/o David LeBas, Attorney | Naman Howell Smith &Lee, PLLC    8310 Capital of Texas Hwy., North, Suite    Austin, Texas 78731 |
| 10483882 | JJLivestock | P.O. Box 202 | Darrouzette, TX 79024 |
| 10483098 | JJLivestock Trucking | PO Box 202 | Darrouzett, TX 79024 |
| 10483099 | J.C. Bar Trucking, Inc. | 210 Windy Lane | c/o Charles Graham    Gatesville, TX 76528 |
| 10483883 | J.C. Powell | Box 1389 | Lindale, TX 75771 |

| | | | |
|---|---|---|---|
| 10483100 | J.C. Willis | 7449 Greensburg Rd. | Greensburg, KY 42743 |
| 10483884 | J.D.Nabors | P.O. Box 323 | Houston, MS 38851 |
| 10483411 | JAMES H. HALE | 3575 SUMMERWOOD | OLIVE BRANCH, MS 38654 |
| 10483412 | JASON GIBSON | 114 WALNUT ST | BYRDSTOWN, TN 38549 |
| 10483413 | JAY MCLEMORE | 7567 E 129 RD | HOLDENVILLE, OK 74848 |
| 10483115 | JC Billingsley | 2621 Kino Rd. | Glasgow, KY 42141 |
| 10483116 | JD Cattle Company, Inc. | 1196 Twin Forks Lane | St. Paul, NE 68873 |
| 10483414 | JERRY THOMPSON | 320 E. NEBRASKA | WALTERS, OK 73572 |
| 10483514 | JF CATTLE | 1710 SOUTH 2450 EAST | MALTA, ID 83342 |
| 10483415 | JIM FRITZ | 90837 479TH AVE | BUTTE, NE 68722 |
| 10483416 | JIMMY HARRYMAN | 208 FROST CREEK | GROESBECK, TX 76642 |
| 10483417 | JOE THOMPSON | 320 E NEBRASKA | WALTERS, OK 73572 |
| 10483418 | JOHN ROSS | 107 SOUTH HIGH STREET | WAURIKA, OK 73573 |
| 10483419 | JOHNNY FARRIS | PO BOX 97 | ADDINGTON, OK 73520 |
| 10483420 | JONATHON ESPARZA | 504 N. JOYNER | WILLOW, OK 73673 |
| 10483421 | JOPLIN STOCKYARDS VIDEO | P.O. BOX 634 | CARTHAGE, MO 64836–0363 |
| 10483950 | JR Byars | 419 Byars Crossing | Winfield, AL 35594 |
| 10483422 | JUNIOR HICKS | RT.1 | MT.PARK, OK 73559 |
| 10483423 | JUSTIN POLIFKA | 2099 CO RD 70 | QUINTER, KS 67752 |
| 10483515 | JVCO,LLC | 11347 BUSINESS PARK CIRCLE | FIRESTONE, CO 80504 |
| 10483885 | Jack Roth Trucking | 22147 Y Hwy | Boonville, MO 65233 |
| 10483101 | Jack Roth Trucking | 22147 Y Hwy. | Booneville, MO 65233 |
| 10483886 | Jack Schlessiger | 1266 N E 120 Road | Claflin, KS 67525 |
| 10483102 | Jack Stevens | 1121 Chapel Hill Rd. | Morganfield, KY 42437 |
| 10483103 | Jackie Estel Young | 312 Beauty Swamp Rd. | Monroe, TN 38573 |
| 10483104 | Jackie Young | 1336 Claude Jones Road | Edmonton, KY 42129 |
| 10483888 | Jackie Young | 1337 Claude Jones Rd | Edmonton, KY 42129 |
| 10483887 | Jackie Young | 796 Big Springs Rd | Monroe, TN 38573 |
| 10483889 | Jacob Massey | 2713 Tollgate Rd | Petersburg, TN 37144 |
| 10483890 | James &Roman Elmore | 1215 Hudgins Hwy | Summersville, KY 42782 |
| 10669629 | James A. Knauer, Trustee | 111 Monument Circle, Suite 900 | Indianapolis, IN 46204 |
| 10483105 | James G. Sympson | 608 Murray's Run Rd. | Bardstown, KY 40004 |
| 10483106 | James H. Brass | PO Box 777 | Coldwater, KS 67029 |
| 10483107 | James H. Gibson | 1990 Columbia Rd. | Edmonton, KY 42129 |
| 10483108 | James Lee Elmore | 1215 Hudgins Hwy | Summersville, KY 42782 |
| 10483892 | James Nolley | 1106 CR56 | Myrtle, MS |
| 10483109 | James R.Thompson | 1300 Ritchie Ln. | Bardstown, KY 40004 |
| 10483110 | James Robert Flickinger | 417 Flickinger Ln. | Glasgow, KY 42141 |
| 10483895 | Jane, LLC | 21767 E. 1580 Rd. | Mt. Park, OK 73559 |
| 10483111 | Janousek Farms, Inc. | 36982 US Hwy 18 | Fairfax, SD 57335 |
| 10483112 | Jared Ross Smith | 989 West Black Dot Rd. | Knob Lick, KY 42154 |
| 10483897 | Jared Smith | 989 West Black Dot Rd | Knob Lick, KY 42154 |
| 10483898 | Jason Farmer Transportation | Jason Farmer | 192 County Road 427      Lorena, TX 76655 |
| 10483113 | Jason Haley | 265 Haley Rd. | Watertown, TN 31784 |
| 10483899 | Jay Buford | 108 Glen Oaks Ct | McDonough, GA 30253 |
| 10483114 | Jay Burford | 108 Glen Oaks Rd | McDonough, GA 30253 |
| 10462219 | Jay Burford | 108 Glenoaks Court | McDonough, GA 30223 |
| 10483117 | Jeff A. Mowers | 1200 Blacks Ferry Rd. | Burkesville, KY 42717 |
| 10483900 | Jeff Mowers | 1200 Blacks Ferry Rd | Burkesville, KY 42717 |
| 10483902 | Jeff Reece | 195 Locust Grove Church Road | Knob Lick, KY 42154 |
| 10483903 | Jeff Young | 1299 Willow Grove School Rd | Allons, TN 38541 |
| 10483901 | Jeff or Josh Pitcock | 679 Pitcock Rd | Summer Shade, KY 42166 |
| 10417341 | Jeffery L. Young | 518 Willow Grove School Road | Allons, TN 38541 |
| 10483118 | Jeffery Lynn Young | 518 Willow Grove School Rd. | Allons, TN 38541 |
| 10483119 | Jerel Smith | 819 Black Dot Rd. | Knob Lick, KY 42154 |
| 10483120 | Jerry Bagby | 5360 Hwy. 1464 | Greensburg, KY 42743 |
| 10483121 | Jerry Herald | 1191 Oakhill School Rd. | Smiths Grove, KY 42171 |
| 10483905 | Jerry Jordan | 6046 Simmons Bluff Rd | Lebanon, TN 37090 |
| 10483122 | Jerry Middletom | 1108 W. Ridge | McAlester, OK 74501 |
| 10483906 | Jerry Middleton | 1108 West Ridge | McAlester, OK 74501 |
| 10657446 | Jerry N. Bagby | 5360 Hwy. 1464 | Greensburg, KY 42743 |
| 10483907 | Jerry Ollerich | Ollerich Trucking | 46884 267 Street      Sioux Falls, SD 57106 |
| 10483123 | Jerry Wayne Jordan | 6046 Simmons Bluff Rd. | Lebanon, TN 37090 |
| 10483908 | Jerry Wolfe | 105 West Shore | Richardson, TX 75080 |
| 10483910 | Jesse Horseman | 1080 Gwinn Island | Danville, KY 40422 |
| 10483124 | Jesse Phillip Whitlow | 5180 Randolph–Goodluck Rd | Summer Shade, KY 42166 |
| 10483125 | Jesse R. Brown | 107 Karakal Dr. | Glasgow, KY 42141 |
| 10483126 | Jesse W. Simpson | 415 Jesse Simpson Rd. | Tompkinsville, KY 42167 |
| 10483911 | Jessie Simpson | 415 Jessy Simpson Road | Tompkinsville, KY 42167 |
| 10483912 | Jessie Whitlow | 5180 Randolph Goodluck Rd | Summer Shade, KY 42166 |
| 10483913 | Jim Brass | 110 N New York St | Coldwater, KS 67029 |
| 10483914 | Jim F. Bonham,D.V.M. | 1735 S Hwy 183 | Clinton, OK 73601 |
| 10483915 | Jim Flickinger | 417 Flickinger Lane | Glasgow, KY 42141 |
| 10483916 | Jim Minor | 2105 View Street | Shelbyville, KY 40065 |
| 10483917 | Jim Mitten Trucking, Inc. | 3660 US 40 | Oakley, KS 67748 |
| 10483127 | Jimmie Dale High | 1150 Sulphur Lick Rd | Tompkinsville, KY 42167 |
| 10483128 | Jimmie Rogers, Inc. | 5042 Hwy 54 | Liberal, KS 67901 |
| 10483918 | Jimmy Brummett | 7594 Hwy 55 South Road | Columbia, KY 42728 |

| | | | |
|---|---|---|---|
| 10483919 | Jimmy Collums | 130 CR 409 | Houlka, MS 38850 |
| 10483129 | Jimmy Finchum | 4220 Royal Oak Dr | New Albany, IN 47150 |
| 10483130 | Jimmy Harmon | 4028 Greensburg Rd. | Columbia, KY 42728 |
| 10483131 | Jimmy Hendrick | PO Box 127 | Smiths Grove, KY 42171 |
| 10483920 | Jimmy Hendricks | P.O. Box 127 | Smiths Grove, KY 42171 |
| 10483921 | Jimmy High | Sulphur Lick Rd | Tompkinsville, KY 42167 |
| 10483132 | Jimmy Manion | 107 Indie Circle | Glasgow, KY 42141 |
| 10483922 | Jimmy McMillen | 1096 CR 88 | New Albany, MS |
| 10483923 | Jimmy Rogers, Inc. | 5042 Hwy 54 | Liberal, KS 67901 |
| 10483924 | Jimmy Stapp | 1609 Cedar Grove Rd | Greensburg, KY 42743 |
| 10483925 | Jimmy Sympson | 608 Murray Run Rd | Bardstown, KY 40004 |
| 10483926 | Jimmy Thompson | 1300 Ritchie Lane | Bardstown, KY 40004 |
| 10483927 | Jimmy Wayne Kinder | 1st State Bank Of Temple | Rt 1 Box 25 | Walters, OK 73572 |
| 10483928 | Jobe Publishing Inc | PO Box 546 | Cave City, KY 42127 |
| 10483929 | Joe Bishop | 1198 Country Road 188 | Blue Springs, MS 38828 |
| 10483933 | Joe Kanthak Trucking | 48640 161st St | Revillo, SD 57259 |
| 10483934 | Joey Newton | 275 Manton Road | Laretto, KY 40037 |
| 10483935 | John &Levi Sexton | 6313 Old Glasgow Rd | Scottsville, KY 42164 |
| 10483936 | John Cowherd | Attorney At Law,PC | P.O. Box 268 | Mount Vernon, MO 65712 |
| 10452731 | John D. Thompson | P.O. Box 224 | Edmonton, KY 42129 |
| 10483937 | John Deer Credit | P.O. Box 4450 | Carol Stream, IL 60197–4450 |
| 10483938 | John Doyle Trucking | 43787 202nd Street | Erwin, SD 57233 |
| 10483939 | John Eschbacher | 11220 Otterbein Rd. | Laconia, IN 47135 |
| 10483133 | John L. Page | PO Box 250 | Tompkinsville, KY 42167 |
| 10483941 | John M Page | P O Box 250 | Tompkinsville, KY 42167 |
| 10483134 | John Neagle | 2043 Hayes Pondsville Rd. | Smiths Grove, KY 42171 |
| 10483135 | John Thomas Sexton | 3711 Knob Lick–Wisdom Rd. | Knob Lick, KY 42154 |
| 10483942 | John Thompson | 2284 Tompkinsville Rd | Edmonton, KY 42129 |
| 10483943 | John Toole | 9550 Barbee Rd | Hernando, MS 38672 |
| 10483944 | John Wood | P.O. Box 937 | Dalhart, TX 79022 |
| 10483945 | Johnny Bell | 108 N Green St | Glasgow, KY 42141 |
| 10483136 | Johnny Bell | 108 North Green Street | Glasgow, KY 42141 |
| 10667195 | Johnny Mayo, Jr. | P. O. Box 317 | Eldorado, Texas 76936 |
| 10483946 | Jon Washer | 1308 Alaska Ave. | Fort Campbell, KY 42223 |
| 10483947 | Joplin Regional Stockyards | Regular Sale | P.O. Box 634 | Carthage, MO 64836–0363 |
| 10483137 | Joplin Regional Stockyards , Inc. | d/b/a BMCattle Co. | PO Box 634 | Carthage, MO 64836 |
| 10483138 | Joplin Regional Stockyards, Inc. | PO Box 634 | Carthage, MO 64836 |
| 10483948 | Joplin Stockyards Video | Video Sale | P.O. Box 634 | Carthage, MO 64836–0363 |
| 10483139 | Joshua Brian Loftis | 460 Stockton Lane | Gainesboro, TN 38562 |
| 10483140 | Joshua Pitcock | 33 Moore Rd | Summer Shade, KY 42166 |
| 10483141 | Joyce Barnes | 1715 Karen Circle | Bowling Green, KY 42104 |
| 10483949 | Joyce Lamb | 600 Princeton St | Providence, KY 42450 |
| 10483142 | Judy Cebelak | 614 Lane Allen Rd | Lexington, KY 40504 |
| 10483951 | Judy Cebelak | 614 Lane Allen Road | Lexington, KY 40504 |
| 10483143 | Julie Platt | PO Box 164 | New Castle, UT 84756 |
| 10483952 | Junior Hicks | Bank of the Wichitas | Rt.1 | Mt. Park, OK 73559 |
| 10483144 | Junior Martin | 1233 Hollow Rd | Glasgow, KY 42141 |
| 10483953 | Just–a–Burg's | 305 N Main St | Marion, KY 42064 |
| 10483954 | Justin Garrett | 2578 E SR 252 | Franklin, IN 46131 |
| 10483956 | K D Farm Services LLC. | Ken Davis | P.O. Box 330 | Grandview, TX 76050–0330 |
| 10483145 | KD Farm Service, LLC | PO Box 330 | c/o Ken Davis | Grandview, TX 76050 |
| 10483424 | KEITH VARNER | 621 N. 17TH | FREDERICK, OK 73542 |
| 10483426 | KENNETH BURTON | RT. 1 BOX 83 | DEVOL, OK 73531 |
| 10483427 | KENNETH COOK | P.O. BOX 10 | VEGA, TX 79092 |
| 10483516 | KENNETH TIMMS | 13723 E APPLE RD | ADAMS, NE 68301 |
| 10483428 | KENNY OGDEN | 1050 W DADE 72 | LOCKWOOD, MO 65682 |
| 10483429 | KENT DONICA | 6862 HWY 199 | ARDMORE, OK 73401 |
| 10483976 | KJS Investments | 455 County Road 50 | Guin, AL 35563 |
| 10483981 | KU | 1 Quality Street | Lexington, KY 40507 |
| 10483161 | KU | PO Box 539013 | Atlanta, GA 30353–9013 |
| 10483957 | Kansas City Life Insurance Co | P.O. Box 219846 | Kansas City, MO 64121–9846 |
| 10668327 | Kathryn L. Pry, Chapter 7 Trustee of the Bankruptc | c/o Meredith R. Thomas | Dale &Eke, P.C. | 9100 Keystone Crossing, Suite 400 | Indianapolis, IN 46240 |
| 10483958 | Keeton Cooper | 1397 Upper Hilham Rd | Livingston, TN 38570 |
| 10483146 | Keith Kilmon | 8095 Edmonton Rd | Summer Shade, KY 42166 |
| 10483147 | Kelly Jeffries | 471 Hubbard Harris Rd. | Edmonton, KY 42129 |
| 10483959 | Kendall Branstetter | 6310 S Jackson Hwy | Horse Cave, KY 42749 |
| 10483148 | Kenergy Corp | 6402 Old Corydon Rd | Henderson, KY 42419–0018 |
| 10483149 | Kenneth Bryant | 6565 Russell Springs Rd. | Columbia, KY 42728 |
| 10483150 | Kenneth Cowles | 1690 Chalybeate School Rd. | Bowling Green, KY 42101 |
| 10483151 | Kenneth Froedge | 207 Tuney Geralds Rd. | Edmonton, KY 42129 |
| 10483960 | Kenneth Pritchard | 805 Short Cut Road | Horse Cave, KY 42749 |
| 10483152 | Kenneth Sanders | 2487 Win School Rd. | Glasgow, KY 42141 |
| 10483961 | Kenneth Sanders | 2487 Winn School Rd | Glasgow, KY 42141 |
| 10483962 | Kenneth Williams | 677 County Road 373 | Shannon, MS 38868 |
| 10483963 | Kenny Nolley | 1082 County Road 56 | Myrtle, MS 38650 |
| 10483964 | Kenny Plowman | 1010 Tattle Branch Rd. | Chilhowie, VA 24319 |
| 10483154 | Kenny Plowman | Centurylink | PO Box 1319 | Charlotte, NC 28201 |

| | | | | |
|---|---|---|---|---|
| 10483155 | Kenny Plowman | Centurylink | PO Box 1319 | Charlotte, NC 28201–1319 |
| 10483965 | Kent Donica | 6862 St Hwy 199 | Ardmore, OK 73401 | |
| 10483966 | Kentuckiana Animal Clinic | 1500 East 18th Street | Owensboro, KY 42303 | |
| 10483967 | Kentuckiana Livestock Market | P O Box 774 | Owensboro, KY 42302 | |
| 10483158 | Kentucky American Water | PO Box 371880 | Pittsburgh, PA 15250–7880 | |
| 10483968 | Kentucky American Water | PO Box 578 | Alton, IL 62002–0578 | |
| 10483969 | Kentucky Proud | 100 Fair Oaks | Frankfort, KY 40601 | |
| 10483970 | Kerry Gilley | 511 Wisdom Rd | Edmonton, KY 42129 | |
| 10483971 | Kevin Manthey | 30038 361 Ave | Bonesteel, SD 57317 | |
| 10483972 | Kevin Marsh | 1770 Old Lexington Rd | Cave City, KY 42127 | |
| 10483973 | Kevin Seatz | Little Dry Run Rd | Butler, TN 37640 | |
| 10483974 | Keywood Animal Clinic, LLC | P.O. Box 2195 | 21492 Vances Mill Rd. | Abingdon, VA 24211 |
| 10483975 | Kilgore Truck | Satha Kilgore | 4425 Gray Drive | Macomb, MO 65702 |
| 10483977 | Kness Trucking Inc. | P.O. Box 463 | Chadwick, IL 61046 | |
| 10483159 | Kness Trucking, Inc. | PO Box 463 | c/o Judith Kness | Chadwick, IL 61014 |
| 10483160 | Knoxville Livestock Auction Center | 8706 Mascot Road | Knoxville, TN 37924 | |
| 10483978 | Knoxville Lvst. Center, Inc. | P.O. Box 167 | Mascot, TN 37806 | |
| 10483979 | Korth Feeding | 86678 560 Ave | Randolph, NE 68771 | |
| 10483980 | Kropf Farms | 17718 B Road | Delta, CO 81416 | |
| 10483982 | L H Gibson | 8310 Subtle Rd | Edmonton, KY 42129 | |
| 10483983 | L S Supply, Inc. | 1202 West Stockton St. | Edmonton, KY 42129 | |
| 10483162 | LFCattle | 8365 W. FM 217 | c/o Troy Lathan &Joe Foote | Gatesville, TX 76528 |
| 10483984 | LLCattle | The National Bank | Gatesville, TX 76528 | |
| 10483985 | L.W. Miller Trucking Inc. | 94 N. 400 West | No. Salt Lake, UT 84054 | |
| 10483430 | LACY BROTHERS | 2873 LUELLA ROAD | SHERMAN, TX 75090 | |
| 10483431 | LARRY NICHOLS | 1008 13TH STREET | SNYDER, OK 73566 | |
| 10483172 | LC Cattle Co. | Cox | PO Box 679 | Wichita, KS 67201 |
| 10483173 | LC Cattle Co. | Verizon Wireless | PO Box 105378 | Atlanta, GA 30348 |
| 10483432 | LEN MILLER | 1949 ROOSEVELT RD 1 NORTH | PORTALES, NM 88130 | |
| 10483433 | LHL PARTNERSHIP | 216 PASEO DE VIDA ST | ALTUS, OK 73521 | |
| 10483434 | LONE OAK FEEDERS INC. | P.O. Box 1949 | STEPHENVILLE, TX 76401 | |
| 10483435 | LUIS CERNOCH | 6711 GREEN MEADOW LANE | TERRELL, TX 75160 | |
| 10483436 | LUKE HOOVER | 1540 TRESS SHOP RD | TRENTON, KY 42286 | |
| 10483188 | LW Miller Livestock, Inc. | 94 N 400 W | North Salt Lake, UT 84054 | |
| 10483989 | Larry &Pat Summers | 493 Dickerson Ranch Ln | Conway, MO 65632 | |
| 10483163 | Larry Bragg | 305 Bradshaw Rd. | Austin, KY 42123 | |
| 10483990 | Larry Carter | 6007 Lone Star Ridge Rd | Edmonton, KY 42129 | |
| 10483991 | Larry Congleton | 5502 Campbellsburg Rd. | Campbellsburg, KY 40011 | |
| 10483165 | Larry Howard | A T &T | 1217 North Rushcreek Road | Salem, IN 47167 |
| 10483164 | Larry Howard | PO Box 824 | New Albany, IN 47150 | |
| 10483992 | Larry Kirby | 1441 Ft. Chiswell Rd | Max Meadows, VA 24360 | |
| 10483993 | Larry Memmott | State National Bank, Las Cruces | P.O. Box 1542 | Deming, NM 88031 |
| 10483994 | Larry Nichols | Bank of the Wichitas | 1008 13th Street | Snyder, OK 73566 |
| 10483998 | Larry Williams | 225 County Road 141 | Okolona, MS 38860 | |
| 10483997 | Larry Williams | 826 Grady Williams R | Decherd, TN 37324 | |
| 10483167 | Larry Woody | 2245 Sanders Ridge Rd. | Columbia, KY 42728 | |
| 10483999 | Larry Worley | 187 Worley Loop | Monroe, TN 38573 | |
| 10484000 | Las Animas Transfer | 242 Bent Avenue | Los Animas, CO 81054 | |
| 10483168 | Las Animas Transfer Inc. | 242 Bent Ave. | Las Animas, CO 81054 | |
| 10483169 | Laura Arrieta | 1129 Stockwell Ln. | El Paso, TX 79902–2151 | |
| 10484003 | Laurel Livestock | PO Box 606 | London, KY 40743 | |
| 10484004 | Lauri Hogenes | dba Chase Cattle Company | 9621 S. 156th Place | Gilbert, AZ 85234 |
| 10484005 | Laurie Livestock LLC | Bob Laurie | 1404 Atlantic Crossing | Fenton, MO 63026 |
| 10509706 | Lawrence County Treasurer | 916 15th Street, Ste. 27 | Bedford, IN 47421–3852 | |
| 10483170 | Lawrence O. Richard | 3151 Edmonton Rd. | Columbia, KY 42728 | |
| 10484006 | Lawrence Richard | 3151 Edmonton Rd | Columbia, KY 42728 | |
| 10484007 | Lazy Y Cattle &Transportation | Marty Bundy | P.O. Box 1249 | St George, UT 84771 |
| 10483174 | Leland Douglas Glass | 1814 Hiseville Park Rd. | Cave City, KY 42127 | |
| 10484008 | Leland Glass | 1814 Hiseville Park Rd | Cave City, KY 42127 | |
| 10484009 | Len Miller | Ag New Mexico Of PCA | 1949 Roosevelt RD 1 North | Portales, NM 88130 |
| 10483175 | Lenice H. Gibson | 8310 Subtle Rd. | Edmonton, KY 42129 | |
| 10483176 | Lenny Asbury | 650 Mahogany Lane | Hardyville, KY 42746 | |
| 10483177 | Leon Bogard Trucking | 2003 N. Spruce | McAlester, OK 74501 | |
| 10484011 | Leon Isenberg | 4942 Edmonton Road | Tompkinsville, KY 42167–9411 | |
| 10483178 | Leonard Clifton Smith | 1133 Brown Road | Park City, KY 42160 | |
| 10484012 | Leonard Smith | 1321 Brown Rd | Park City, KY 42160 | |
| 10483179 | Lewis Randall Richard | 2557 Richard Hollow Rd | Columbia, KY 42728 | |
| 10483180 | Linda C. Wilson | 399 Weed–Keltner | Edmonton, KY 42129 | |
| 10484014 | Linda Wilson | 399 Weed Keltner Rd | Edmonton, KY 42129 | |
| 10483181 | Linden Stockyard Inc. | PO Box 480160 | Linden, AL 36748 | |
| 10484015 | Lindsay Farm | Lipscomb Bros LS Mkt,inc. | P.O. Box 383 | Como, MS 38619 |
| 10483182 | Lipscomb Bros Livestock Market | PO Box 383 | Como, MS 38619 | |
| 10484016 | Livestock Dispatch Service | Steve Hendershot | P.O. Box 133 | La Porte City, IA 50651 |
| 10483183 | Livingston Stockyard | PO Box 398 | c/o William Tinsley | Livingston, AL 35470 |
| 10484017 | Livingston Stockyards | P.O. Box 398 | Livingston, AL 35470 | |
| 10484018 | Loftis Farm | 460 Stockton Lane | Gainesboro, TN 38562 | |
| 10484019 | London Impressions | 921 Beasley Street Suite 220 | Lexington, KY 40555–5467 | |
| 10484020 | Long Farm | 992 Morrison Park Rd | Glasgow, KY 42141 | |

| | | | |
|---|---|---|---|
| 10483184 | Long Farms | 992 Morrison Park Rd. | c/o Keith Long | Glasgow, KY 42141 |
| 10483185 | Louis Cernoch, Jr. | 6711 Green Meadow Ln. | Terrell, TX 75160 |
| 10484021 | Louisiana Secretary Of State | UCC Division/Central Registry | P.O. Box 94125 | Baton Rouge, LA 70804–9125 |
| 10484022 | Louisville Geek | 3900 Shelbyville Rd | Suite 12 | Louisville, KY 40207 |
| 10483186 | Louisville Geek | 3900 Shelbyville Rd #12 | Louisville, KY 40207 |
| 10483187 | Loyd Dale Page | 9253 Edmonton Rd. | Summer Shade, KY 42166 |
| 10484023 | Luis Cernoch | American National Bank | 6711 Green Meadow Lane | Terrell, TX 75160 |
| 10483189 | Lynn D. Hirsch | 502 Locust Lane | Shelbyville, KY 40065 |
| 10484024 | Lynn Hirsch | 502 Locust Lane | Shelbyville, KY 40065 |
| 10484025 | Lytle Street Development LLC | 1416 Lytle Street | Louisville, KY 40203 |
| 10483437 | M &H LAND &CATTLE | RT. #1 | CHATTANOOGA, OK 73528 |
| 10484026 | M W Borda Trucking | Mark Borda | P O Box 461 | Tabernash, CO 80478 |
| 10484027 | M. Larson Transfer | 800 County Rd C | Oakland, NE 68045 |
| 10484028 | M.C. Merritt | 1495 CR 51 | Myrtle, MS 38650 |
| 10483438 | MARK FREEMAN | 227 70 RD | PONCA CITY, OK 74604 |
| 10483439 | MARK GLASGOW | ROUTE 1, BOX 236A | TEMPLE, OK 73568 |
| 10483440 | MARK VAUGHN | 2441 POLLY BELL ROAD | PHEBA, MS 39755 |
| 10483200 | MCI | 27732 Network Place | Br 15 – Lexington | Chicago, IL 60673 |
| 10483441 | MCPHAIL LAND &CATTLE | ROUTE 1, BOX 106 | MT PARK, OK 73559 |
| 10484060 | MFA Oil &Propane | 2738 E Kearney St | Springfield, MO 65803 |
| 10483442 | MIDWESTERN CATTLE MARKETING | 2853 RD 121 | SIDNEY, NE 69162 |
| 10483443 | MIKE &CLAY GAINES | 133 TAFF ROAD | TAYLORSVILLE, GA 30178 |
| 10483444 | MIKE CARTER | 3899 N 372 RD | HOLDENVILLE, OK 74848 |
| 10483445 | MIKE CRIBBS | 1360 E 410TH RD | BOLIVAR, MO 65613 |
| 10483446 | MITCH WORRELL | 20404 E COUNTY RD 166 | ALTUS, OK 73521 |
| 10483447 | MOCK BROTHERS CATTLE CO. | P.O. BOX 858 | ALTUS, OK 73521 |
| 10483448 | MOSELEY CATTLE CO &1ST BANK | 25934 AL HWY. 25 | FAUNSDALE, AL 36738 |
| 10483449 | MOSLEY CATTLE AUCTION LLC | P.O. BOX 548 | BLAKELY, GA 39823 |
| 10483517 | MULL FARMS &FEEDING | RT. 1 BOX 74 | PAWNEE ROCK, KS 67567 |
| 10484030 | Mac's Vet Supply, LLC | 601 Front St | Monett, MO 65610 |
| 10484029 | Macon Stockyard | P O Box 476 | Macon, MS 39341 |
| 10483190 | Macon Stockyard, Inc. | PO Box 476; 12409 Hwy 145 | Macon, MS 39341 |
| 10483191 | Madison A. Welch | 4030 N. 900 E. | Lafayette, IN 47905 |
| 10484031 | Madison Welch | 4030 N. 900 E. | Lafayette, IN 47905 |
| 10483192 | Marcia Cloud | 2078 Whitney Woods Rd | Cave City, KY 42127 |
| 10484032 | Marcia Cloyd | 2078 Whitney Woods Rd | Cave City, KY 42127 |
| 10462217 | Marion Bradford | 197 Hidden Lake Rd. | Hendersonville, TN 37075 |
| 10484033 | Marion Bradford | P O Box 771 | Glasgow, KY 42141 |
| 10484034 | Marion Miller | 30143 Kapok Dr | Stark City, MO 64866 |
| 10483193 | Marion Water &Sewer | 217 South Main Street | Marion, KY 42064 |
| 10484035 | Mark Allen Wedel | Bank of Kremlin | Box 144 | Ringwood, OK 73768 |
| 10484036 | Mark Edmonds | 1177 Beltline Rd Ms 5001m | Coppell, TX 75019 |
| 10484037 | Mark Faughn | 10595 Hwy 902E | Fredonia, KY 42411 |
| 10483194 | Mark Faughn | A T &T | 10595 Hwy 902 E | Fredonia, KY 42411 |
| 10669490 | Mark Freeman, III | c/o Guy Clark, Esq. | Northcutt, Clark, Gardner &Hron &Brune | PO Box 1669 | Ponca City, OK 74602 |
| 10484038 | Mark Guthrie | 5120 Prall Hill Rd | Henryville, IN 47126 |
| 10484039 | Mark Shirley | 2127 Cave Ridge New Liberty Rd | Knob Lick, KY 42154 |
| 10483195 | Mark W. Shirley | 2127 Cave Ridge New Liberty Rd | Knob Lick, KY 42154 |
| 10483196 | Mark Wayne Richmond | 5121 Oak Ridge Rd | Ravenden Springs, AR 72460 |
| 10484040 | Mark White | PO Box 306 | Guntown, MS 38849 |
| 10484041 | Maron Water &Sewer Dept. | 217 South Main St | Marion, KY 42064 |
| 10484042 | Martin Bros | 3160 N. Jackson Hwy | Canmer, KY 42722–9437 |
| 10484044 | Martin Farms Inc | c/o Bobby Martin | 3160 N Jackson Hwy | Canmer, KY 42722 |
| 10484045 | Matt Eller | PO Box 570 | Okolona, MS 38860 |
| 10484046 | Matt Williams | 269 Lawrence 2140 | Sarcoxie, MO 64862 |
| 10483197 | Matthew Cameron White | 577 Jamestown Hwy. | Livingston, TN 38570 |
| 10484047 | Matthew Parrish Gibson | 7827 Tandy Rd. | Lanesville, IN 47136 |
| 10484048 | Matthew White | 577 Jamestown Hwy | Livingston, TN 38570 |
| 10484049 | Maxie Harlan | 402 W 5th St. | Tompkinsville, KY 42167 |
| 10484050 | Maxine Morgan | 3965 Lawson Bottom Rd | Burkesville, KY 42717 |
| 10483198 | Maxine Morgan Estate | 3965 Lawson Bottom Rd. | Burkesville, KY 42717 |
| 10483199 | Maydell Whitlow | 634 Philip Whitlow Rd. | Summer Shade, KY 42166 |
| 10484052 | McCubbin Farm | 2075 Spurlington Rd | Campbellsville, KY 42718 |
| 10484054 | McDonald Veterinary Clinic | 7749 East Us 150 | Hardinsburg, IN 47125 |
| 10483201 | McPhail Land &Cattle | 15888 N. 2235 Rd. | Mt. Park, OK 73559 |
| 10484055 | McPhail Land &Cattle | Stockman's Bank | Route 1, Box 106 | Mt Park, OK 73559 |
| 10484058 | Meridian Stockyard | P.O. Box 581 | Meridian, MS 39302–581 |
| 10483202 | Meridian Stockyards, Inc. | PO Box 581 | Meridian, MS 39305 |
| 10483203 | Metcalf County Sheriff's Department | PO Box 371 | Property Tax Division | Edmonton, KY 42129 |
| 10484059 | Metcalfe Co Sheriff Dept | Property Tax Division | P.O. Box 371 | Edmonton, KY 42129 |
| 10483204 | Michael Emberton | 1491 Sulphur Lick Rd. | Tompkinsville, KY 42164 |
| 10576614 | Michael J. Walro, Trustee for | East West Trucking Co., LLC | 426 East Main Street | Madison, IN 47250 |
| 10484061 | Michael Page | 1310 County House Rd | Tompkinsville, KY 42167 |
| 10483205 | Michael Perry Travis | 208 Oak Street | Marion, KY 42064 |

10483206    Michael Wade Loula        Rt. 1 Box 50        Colony, OK 73021
10483207    Mid State Stockyards, LLP        PO Box 210        Letohatchee, AL 36047
10484062    Mid State Waste        P.O. Box 2068        Glasgow, KY 42142
10484063    Mid–Kentucky Livestock Market        P.O. Box 134        Upton, KY 42784
10483209    Mid–South Livestock Center, LLC        PO Box 3033        Lebanon, TN 37088
10484064    Midwestern Insurance Alliance        PO Box 436909        Louisville, KY 40253–6909
10484065    Mike Bradbury        Texas Bank        4304 John Reagan        Marshall, TX 75670
10484066    Mike Burgess        360 Cherokee Road        Lucas, KY 42156
10484067    Mike Loula        Farm Credit        Colony, OK 73021
10484069    Mike Luke        4845 Cook Boatdock Rd        Baxter, TN 38544
10483210    Mike Luke        4845 Cookeville Boatdock Rd.        Baxter, TN 38344
10484070    Mike Smith        339 Euclatubba Rd        Guntown, MS 38849
10484071    Mike Travis        208 Oak Street        Marion, KY 42064
10484072    Mike White        177 Breeding Road        Edmonton, KY 42129
10484073    Miles Spurling        2120 Spurlington Rd        Campbellsville, KY 42718
10484074    Milligan Farms        590 Mud College        Hartford, KY 42347
10483211    Milligan Farms        651 Grassy Springs Rd.        Columbia, KY 42728
10484075    Milton Shepard        625 W Egypt Rd        Columbia, KY 42728
10483212    Mitchell Kinser        2991 Jim Glover Rd.        Glasgow, KY 42141
10484076    Mitchell Kinzer        2991 Jim Glover Rd.        Glasgow, KY 42141
10484077    Mitchell Livestock Auction, Inc        P.O. Box 516        Mitchell, SD 57301
10484078    Montana Secretary Of State        Linda McCulloch        P O Box 202801        Helena, MT 59620–2801
10484079    Monte Haiar        R.R.1, Box 2        Fairfax, SD 57335
10484080    Montgomery Stock Yard, Inc.        P.O. Box 250108        Montgomery, AL 36125–0108
10484081    Moose Sulivan        5241 Rickman Rd        Cookeville, TN 38506
10483213    Moose Sullivan (Leonard)        5241 Rickman Rd.        Cookeville, TN 38506
10484082    Morgan Livestock LLC        Randall Morgan        P.O. Box 196        Trenton, KY 42286
10653236    Moseley Cattle Auction LLC        PO Box 548        Blakely GA 39823
10483214    Mosley Cattle Auction, LLC        1044 Arlington Ave.        Blakely, GA 39823
10483215    Moulton Stockyard, Inc.        13130 AL Hwy 157        c/o William Whiteshell        Moulton, AL 35650
10483483    Moulton Stockyards        13130 Alabama Hwy 157        Moulton, AL 35650
10484084    Mountain Valley        615 Walnut Street        Jeffersonville, IN 47130
10664065    Mr. Louis Cernoch, Jr.        c/o Laura L. Worsham        Jones, Allen &Fuquay, LLP        8828 Greenville Ave.        Dallas, TX 75243
10484085    Mulder Trucking Inc        P.O. Box 205        Doon, IA 51235
10483216    Myles Spurling        2120 Spurlington Rd.        Campbellsville, KY 42718
10483450    NORTHEAST GEORGIA LIVESTOCK        P.O.BOX 80062        ATHENS, GA 30608
10483451    NORTHERN LIVESTOCK VIDEO        2443 N FRONTAGE RD        BILLINGS, MT 59101
10483519    NU–TECHNOLOGIES        9203 VALARETTA DR.        GRETNA, NE 68028
10483518    NUTECH, INC        518 ROAD 9        SCHICKLEY, NE 68436
10484086    Nance Floral Shoppe, Inc.        624 E. Spring St.        New Albany, IN 47150
10484087    Nash, Cleveland, &Godfrey Dvm – Psc        3260 Harrodsburg Road        Danville, KY 40422
10484088    Nathan Acree        175 Donald Hurt Road        Summer Shade, KY 42166–7600
10484089    Nathan Nichols        21767 E. 1580 Rd.        Mt. Park, OK 73559
10484090    Natural Bridge Stockyard        1987 Co Rd 1422        Cullman, AL 35058
10483217    Natural Bridge Stockyard        PO Box 401        Natural Bridge, AL 35577
10484091    Nelson Trucking Inc        Jefferey Nelson        2547 Cold Spring Road        Mountain City, TN 37683
10484092    New Albany Municipal Utilities        311 Hauss Square Rm 309        City County Building        New Albany, IN 47150
10483218    New Albany Municipal Utilities        PO Box 909        New Albany, IN 47151
10484093    Nichols Livestock        21767 E. 1580 Rd.        Mt. Park, OK 73559
10484094    Nick's Pest Management        80 Curtis Mine Rd        Madisonville, KY 42431
10484095    Nolan Henderson        P.O. Box 64        Tehuacana, TX 76686
10484096    Nora P. Dean        916 Thunderbird        El Paso, TX 79912
10484097    North Florida Farmers L.S.        PO Box 3235        Lake City, FL 32056–3235
10667082    North Florida Livestock Market, Inc.        12171 S. U.S. Highway 441        Lake City, FL 32025
10483219    Northern Livestock Video Auction        2443 N, Frontage Rd.        Billings, MT 59101
10483220    Northwest Alabama Livestock Auction        PO Box 459        Russellville, AL 35653
10607907    Nu Technologiesm Inc.        9203 Valaretta Drive        Gretna, NE 68208
10483452    OMAN CATTLE FEEDERS        ROUTE 1, BOX 94        AVOCA, TX 79503
10666686    Oak Lake Cattle Co.        1055 U.S. Highway 98 North        Okeechobee, FL 34973
10484098    Oaklake Cattle Company        P.O. Box 1284        Okeechobee, FL 34973
10484099    Ocala Livestock Market        P.O. Box 539        Lowell, FL 32663
10483221    Ocala Livestock Market        PO Box 539        c/o Michael A. Yeomans        Lowell, FL 32663
10666602    Ocala Livestock Market, Inc.        9100 NW Highway 25A        Ocala, FL 3348
10483222    Oce Imagistics, Inc.        7555 E Hampden Avenue, Suite 200        Denver, CO 80231
10484100    Office Depot        PO Box 88040        Chicago, IL 60680–1040
10484101    Ohio Dept. Of Agriculture        Division Of Animal Industry        8995 East Main Street        Reynoldsburg, OH 43080
10483223    Okeechobee Livestock Market, Inc.        PO Box 1288        Okeechobee, FL 34973
10484102    Okeechobee Livestock Mkt.        P.O. Box 1288        Okeechobee, FL 34973
10484103    Orender Truck Line, Inc        7562 West 349th Street        Lebo, KS 66856
10484104    Osbond Copher        1280 Peasticks Rd        Owingsville, KY 40360
10483224    Ozark Electric Cooperative        PO Box 420        Mount Vernon, MO 65712–0420
10484105    Ozark Electric Cooperative, Inc        P.O. Box 420        Mt. Vernon, MO 65712–0420
10484106    Ozark Regional Stockyard Inc        P.O. Box 928        West Plains, MO 65775
10483225    Ozarks Regional Stockyards, Inc        PO Box 928        West Plains, MO 65775
10483453    PATRICK L. GAINES        ROUTE 2, BOX 144A        WAURIKA, OK 73573

| | | | |
|---|---|---|---|
| 10483454 | PAUL LANGFORD | ROUTE 1, BOX 57 | WALTERS, OK 73572 |
| 10484114 | PBI Bank | P.O. Box 549 | Glasgow, KY 42141 |
| 10483455 | PIEDMONT LIVESTOCK, INC. | PO BOX 217 | ALTAMAHAW, NC 27202 |
| 10483456 | PRODUCERS CATTLE AUCTION | 7441 JOHNSON COURT | MOBILE, AL 36695 |
| 10483457 | PRODUCERS LIVESTOCK | 230 WEST CENTER, PO BOX 540477 | N. SALT LAKE CITY, UT 84054 |
| 10484107 | Pacific Life Insurance Co. | Tri State Regional Life Office | 625 Eden Park Dr #850 | Cincinnati, OH 45202 |
| 10484108 | Paco Anuez | Anuez Trucking | P.O. Box 640 | Okeechobee, FL 34972 |
| 10484109 | Pam Fergurson | 2535 Meeting Creek Rd | Eastview, KY 42732 |
| 10483226 | Pamela Gibson | 8843 Tandy Rd | Lanesville, IN 47136 |
| 10484110 | Parks Livestock Inc | Box 429 | Oakwood, IL 61858 |
| 10484111 | Paul George | 70 Roberts Road | Watertown, TN 37184 |
| 10484112 | Paul Kropf | 574 Blue Bayou Road S | Nashville, AR 71852 |
| 10484113 | Paul Langford | Farm Service Agency, Waurika | Route 1, Box 57 | Walters, OK 73572 |
| 10484115 | Peggy Cary | 1321 Brown Rd | Park City, KY 42160 |
| 10483227 | Peggy Smith Carey | 1321 Brown Road | Park City, KY 42160 |
| 11061487 | Peoples Bank and Trust Company of Pickett County | c/o Lisa Koch Bryant | Foley Bryant Holloway &Raluy | 500 West Jefferson Street, Suite 2450 | Louisville, KY 40202 |
| 10663191 | Peoples Bank of Coldwater Kansas | Attn: Wynn Alexander | 101 E. Main Street | Coldwater, KS 67029 |
| 10484117 | Peoples Livestock Auction | P.O. Box 268 | Houston, MS 38851 |
| 10483228 | Peoples Stockyard | PO Box 3064 | Cookeville, TN 38502 |
| 10484118 | Phil Clevenger | 10653 Hwy 127 | Sweet Springs, MO 65351 |
| 10484119 | Phil Hewitt | 2350 Wilkes Hollow Rd | Lynnville, TN 38472 |
| 10483229 | Phil Mulder Trucking, Inc. | PO Box 205 Main St. | Doon, IA 51235 |
| 10483231 | Phillip E. Martin | 6853 Fairview Rd. | Cookeville, TN 38501 |
| 10484120 | Phillip Gray | 3448 Park City Bon Ayr Rd | Park City, KY 42160 |
| 10483232 | Phillip L. Richey | 111 J.W. York Rd. | Scottsville, KY 42164 |
| 10484121 | Phillip Martin Livestock | 6853 Fairview Road | Cookeville, TN 38501 |
| 10483233 | Phillip Nathan Acree | 175 Donald Hurt Rd. | Summer Shade, KY 42166 |
| 10484122 | Phillip Richey | 111 York Rd | Scottsville, KY 42164 |
| 10484123 | Phillip Sims Trucking LLC | 35147 County Road 42 | Otis, CO 80743 |
| 10483234 | Phillip Taylor Reed | 21 Reed Rd. | Foraker, OK 74652 |
| 10484124 | Phillip Whitlow | 476 P Whitlow Road | Summer Shade, KY 42166 |
| 10483235 | Phillip's Farms | 560 Monterey Hwy. | c/o Terry H. Phillips, Jr. | Livingston, TN 38570 |
| 10483236 | Piedmont Livestock Inc. | PO Box 217 | c/o Joseph R. Jones | Altamahaw, NC 27202 |
| 10484127 | Platt Livestock, LLC | P.O. Box 164 | New Castle, UT 84756 |
| 10484128 | Poe Brothers | 8171 Highway 41 | Pontotoc, MS 38863 |
| 10484129 | Pontotoc Stockyard | P.O. Box 1026 | Pontotoc, MS 38863–0817 |
| 10483238 | Pontotoc Stockyard | PO Box 1026 | c/o Ron Herndon | Pontotoc, MS 38863 |
| 10484131 | Prime Time Express LLC | Brian | 850 S. Dakota Road | Corsica, SD 57328 |
| 10484132 | Producers Vet Supply | 1028 Story Ave | Louisville, KY 40206 |
| 10484133 | Pruitt Farms | Kyle Pruitt | 4215 F M 929 | Gatesville, TX 76528 |
| 10484135 | QBE Insurance Corporation | Administrative Service Center | PO Box 90702 | Bellevue, WA 98009–0702 |
| 10484136 | Quill | PO Box 37600 | Philadelphia, PA 19101–0600 |
| 10484137 | R Bar Ranch Trucking LLC | 701 South Main | Yates Center, KS 66783 |
| 10484138 | R C Buckley | 3096 Pinyon Place | Grand Jct., CO 81504 |
| 10484139 | RJTrucking | Ronald Sexton | 1200 Highway 1808 | Monticello, KY 42633 |
| 10484140 | R.D. Lane | 370 Maple Grove Lane | Munfordville, KY 42765 |
| 10483458 | RAFTER K FARMS | 116 WILD LIFE RD. | BUFFALO, MO 65622 |
| 10483459 | RALPH HOODENPYLE | ROUTE 3, BOX 218 | WALTERS, OK 73572 |
| 10483460 | RANDY HALSTED | RT.2, BOX 85 | MT. VIEW, OK 73062 |
| 10483246 | RD Lane | 370 Maple Grove Lane | Rowletts, KY 42765 |
| 10483461 | RICKY BEARD | ROUTE 1, BOX 36K | DEVOL, OK 73531 |
| 10483462 | RITTER FEEDYARD | 1376 10TH ROAD | BEEMER, NE 68716 |
| 10483463 | RIVER BY CATTLE | 1420 SYCAMORE AVE | CORSICANA, TX 75110 |
| 10483464 | ROANOKE STOCKYARDS,INC. | P.O. BOX 307 | ROANOKE, AL 36274 |
| 10483465 | ROBERT DOBBS | RR 1, BOX 207 | TEMPLE, OK 73568 |
| 10483466 | ROBERT NICHOLS | 21767 E. 1580 RD. | MT. PARK, OK 73559 |
| 10483468 | RODNEY ANDRETTI | BOX 254 | SAUTO, TX 76472 |
| 10483469 | ROY BARTLING | 203 SOUTH MAIN | WAURIKA, OK 73573 |
| 10484141 | Rachael Phelps | 3133 Lawson Bottom Rd | Burkesville, KY 42717 |
| 10483239 | Rachel Phelps | 3079 Lawson Bottom Rd. | Burkesville, KY 42717 |
| 10484143 | Rain and Hail LLC | PO Box 14490 | Des Moines, IA 50306–3490 |
| 10484144 | Randall C. Spurling Trucking | Randall C. Spurling | 2120 Spurlington Rd. | Campbellsville, KY 42718 |
| 10484145 | Randall Ellis | Ellis Livestock Hauling | 5359 Mt. Hebron Road | Lancaster, KY 40444 |
| 10484146 | Randall Richards | 2557 Richard Hollow Rd | Columbia, KY 42728 |
| 10464561 | Randall Spurling Trucking | 2120 Spurling Rd. | Campbellsville, KY 42718 |
| 10483240 | Randall Spurling Trucking | 2120 Spurlington Rd. | Campbellsville, KY 42718 |
| 10483241 | Randy Carden, Inc. | 376 Wallis Rd. | Villa Rica, GA 30180 |
| 10484148 | Randy Gray | 60051 Stonewall Road | Amory, MS 38821 |
| 10484150 | Randy Hodge Livestock, Inc | P.O. Box 627 | Newport, TN 37822 |
| 10484151 | Randy Hoover And Son | 3973 St Rd 14 | West Plains, MO 65775 |
| 10484152 | Randy Lloyd | P.O. Box 390 | Blackwell, TX 79506 |
| 10483242 | Randy Nelson | 208 Butler St. | Columbia, KY 42728 |

| | | | | | |
|---|---|---|---|---|---|
| 10484153 | Randy Richey | 111 York Rd | Scottsville, KY 42164 | | |
| 10483243 | Randy Richey | 500 J.W. York Rd. | Scottsville, KY 42164 | | |
| 10483244 | Randy Roberts | 5055 W. Swamp Rd. | Winchester, OH 45697 | | |
| 10484154 | Randy Sherrard | 2763 Oak Hill Rd. | Sonora, KY 42776–9438 | | |
| 10484155 | Rayburn Smith | 103 Smith Thomas Road | Natchitoches, LA 71457 | | |
| 10484156 | Razorback Farms Of Missouri | 131 Industrial Park Dr, Ste #3 | Hollister, MO 65672 | | |
| 10483245 | Razorback Farms of Missouri | 131 Industrial Park Dr. Suite 3 | c/o Dane Braden | Hollister, MO 65672 | |
| 10467586 | Reiter Trucking | 324 Elm St | Hereford, TX 79045 | | |
| 10440153 | Reps Dispatch LLC | 16150 MCR 19 | Fort Morgan, CO 80701 | | |
| 10484157 | Republic Bank &Trust Co | P.O. Box 70749 | Louisville, KY 40270 | | |
| 10483247 | Republic Bank &Trust Company | 661 S. Hurstbourne Parkway | PO Box 70749 | Louisville, KY 40222–5040 | |
| 10534761 | Republic Bank and Trust Company | 661 South Hurstbourne Parkway | Louisville, KY 40222–5040 | | |
| 10484158 | Rex Bunch | P O Box 212 | Edmonton, KY 42129 | | |
| 10484159 | Rex Elmore | 1817 Tobacco Rd | Glasgow, KY 42141 | | |
| 10483248 | Richard Banks | 400 Johnson Cemetary Rd. | Columbia, KY 42728 | | |
| 10484160 | Richard Banks | 400 Johnson Cemetery Rd | Columbia, KY 42728 | | |
| 10483249 | Richard Hope | 3000 Mt. Moriah Rd. | Summer Shade, KY 42166 | | |
| 10484161 | Richard Hope | Kaye Hope | 3000 Mt Moriah Rd | Summer Shade, KY 42166 | |
| 10484162 | Richard Lyle | 8627 New Glasgow Rd | Scottsville, KY 42164 | | |
| 10483250 | Richard Rivers Trucking | 11510 Tanner Williams Rd. | Lucedale, MS 39452 | | |
| 10483251 | Richard Ross | 2463 Dragstrip Rd. | Tompkinsville, KY 42167 | | |
| 10484164 | Richard Turner | 11729 Burkesville Hwy | Summer Shade, KY 42166 | | |
| 10484166 | Richardson, Inc | P.O. Box 172 | Lucerne, CO 80646 | | |
| 10484167 | Richey Melson | 2628 Melson Ridge Rd | Columbia, KY 42728 | | |
| 10483252 | Richie Melson | 2628 Melson Ridge Rd. | Columbia, KY 42728 | | |
| 10484168 | Richmond Farm | Mark Richmond | 5121 Oak Ridge Road | Ravenden, AR 72460 | |
| 10484169 | Richy Robins | 250 Neals Creek Road | Stanford, KY 40484 | | |
| 10484170 | Ricky Ross | 2463 Drag Strip Rd | Tompkinsville, KY 42167 | | |
| 10440125 | Rita Cravens | 1525 Dogwalk Rd. | Alpine, TN 38543 | | |
| 10483253 | River Region Propane Gas | PO Box 2250 | Paducah, KY 42002 | | |
| 10483254 | Roanoke Stockyard, Inc. | 1009 Chestnut St.; PO Box 307 | Roanoke, AL 36274 | | |
| 10484172 | Roberson Transportation, Inc. | P.O. Box 84 | Moffett, OK 74946 | | |
| 10484173 | Robert Alberson | 215 Landmark Lane | Hillman, TN 38568 | | |
| 10470005 | Robert Brown | 325 Flat Lick Lane | Herndon KY 42236 | | |
| 10483255 | Robert Douglas Alberson | Landmark Ln. | Hillman, TN 38568 | | |
| 10484174 | Robert Hyde | 937 Phillips Lane | Franklin, KY 42134 | | |
| 10484175 | Robert M. Rodenberger, Jr. | 9009 North May Ave | Sutton Place #171 | Oklahoma City, OK 73120 | |
| 10484176 | Robert Nichols | Bank of Wichitas &Legends Ban | 21767 E. 1580 Rd. | Mt. Park, OK 73559 | |
| 10484177 | Robert Rawls Livestock | P.O. Box 3220 | Brookhaven, MS 39603 | | |
| 10484178 | Robert Sprouls | S &S | 395 Bakerton Road | Bakerton, KY 42711 | |
| 10484179 | Rockin M Farms LLC | Michael Market Jr. | 12041 Hwy 136 East | Henderson, KY 42420 | |
| 10484180 | Rod Case | P.O. Box 108 | Flemingsburg, KY 41041 | | |
| 10483256 | Rodney &Judy Burgess | 4457 Peters Creek Rd. | Austin, KY 42123 | | |
| 10484182 | Rodney Burgess &Judy Burgess | 4457 Peters Creek Rd | Austin, KY 42123 | | |
| 10483257 | Rodney Lane Richardson | 376 South Jackson Hwy. | Hardyville, KY 42746 | | |
| 10484183 | Rodney Richardson | 376 S Jackson Hwy | Hardyville, KY 42746 | | |
| 10484184 | Roger Burris | 1414 Love Knob Rd | Knob Lick, KY 42154 | | |
| 10483258 | Roger Dale Thomas | 199 Rhoton Cave Rd. | Tompkinsville, KY 42167 | | |
| 10483259 | Roger P. Burris | 1414 Love Knob Rd. | Knob Lick, KY 42154 | | |
| 10483260 | Roger Payne | 115 Beverly Drive | Glasgow, KY 42141 | | |
| 10484185 | Roger Thomas | 199 Rhoton Cave Rd | Tompkinsville, KY 42167 | | |
| 10484186 | Roger Turner | 10060 Glasgow Rd | Mt Hermon, KY 42157 | | |
| 10483261 | Roger Turner | 9046 Old Glasgow Rd. | Mt. Hermon, KY 42157 | | |
| 10483262 | Rolando Acotsa–Reza | PO Box 503 | Alliance, NE 69301 | | |
| 10484187 | Ron Neufeld | 5590 NE 157th Terr | Williston, FL 32696 | | |
| 10483263 | Ron Neufeld Trucking | 5590 NE 157th Terr | Williston, FL 32696 | | |
| 10651171 | Ron P. Reed | PO Box 695 | Pawhuska OK 74056 | | |
| 10484188 | Ron Rabich | 1494 Woodrum Ridge Road | Liberty, KY 42539 | | |
| 10667078 | Ron Sizemore Trucking, Inc. | 9871 S.E. 22nd Avenue | Webster, FLORIDA 33597 | | |
| 10483264 | Ronald Rabich | 5920 Dry Creek Road | Elk Horn, KY 42733 | | |
| 10484190 | Ronnie Lemons | HC 81, Box 287 | Lewisburg, WV 24901 | | |
| 10483265 | Ronnie Reiter | 324 Elm Street | Hereford, TX 79045 | | |
| 10484191 | Ronnie Reiter Trucking | Ronnie Reiter | 324 Elm | Hereford, TX 79045 | |
| 10484192 | Ronnie Sizemore | 9871 S.E. 22nd Street | Webster, FL 33597 | | |
| 10483266 | Roy Anthony Depolitte | 112 Hull Rd. | Monroe, TN 38573 | | |
| 10484193 | Roy Blythe | 210 R Blythe Rd | Summer Shade, KY 42166 | | |
| 10483267 | Roy Dee Blythe | 210 Roy Blythe Rd. | Summer Shade, KY 42166 | | |
| 10484194 | Roy Depolitte | 112 Hall Rd | Monroe, TN 38573 | | |
| 10483268 | Roy Kinslow | 1844 Dripping Springs | Glasgow, KY 42141 | | |
| 10484195 | Roy Kinslow | 1844 Dripping Springs Rd | Glasgow, KY 42141 | | |
| 10484196 | Roy Leffler | 4235 Rothrock Mill Road Nw | Depauw, IN 47115 | | |
| 10483269 | Roy Pace | 720 Judd Road | Edmonton, KY 42129 | | |
| 10483270 | Roy Starnes | 398 Starnes Rd. | Mt. Hermon, KY 42157 | | |
| 10484198 | Roy Starnes | 8300 Clasgow Rd | Mt Hermon, KY 42157 | | |
| 10484199 | Royal Beef | &Nations Bank | 11060 N. Falcon Rd. | Scott City, KS 67871 | |

| | | | | |
|---|---|---|---|---|
| 10483271 | Royal Beef | 11060 N Falcon Rd | Scott City, KS 67871 | |
| 10484200 | Rts Livestock Hauling | 454 Blackhawk Rd. | Galens, MO 65656 | |
| 10484201 | Russell Bros | 4193 Polar Grove School Rd | Greensburg, KY 42743 | |
| 10483272 | Russell Bros. | 4193 Poplar Grove School Rd. | Greensburg, KY 42743 | |
| 10483273 | Russell Spradin Farm | 766 Bishop Rd | Glasgow, KY 42141 | |
| 10484202 | Russell Spradlin | 766 Bishop Rd. | Glasgow, KY 42141 | |
| 10483274 | S &S Cattle | 407 Bakerton Rd. | Burkesville, KY 42717 | |
| 10484203 | S &S Cattle | Attn: Robert Sprouls | 375 Bakerton Rd | Bakerton, KY 42711 |
| 10484204 | S &T Trucking | P.O. Box 875 | Ranchester, WY 82839–0875 | |
| 10483275 | STTrucking Logistics | 803 S. Ben St. | PO Box 400 | Parkston, SD 57366 |
| 10483470 | SAM COUNTISS | RR 2, BOX 24 | WAURIKA, OK 73573 | |
| 10483471 | SEALY AND SON | 700 HIGHWAY 80 E | UNIONTOWN, AL 36786 | |
| 10483472 | SHELTON &MONTGOMERY | P.O. BOX 389 | WAURIKA, OK 73573 | |
| 10483473 | SIDNEY HOSTETLER | 3962 CO RD 3171 | HARTMAN, AR 72840 | |
| 10483474 | SKIPPER DAVIS | 111 MALARD | FULTON, AR 71838 | |
| 10483475 | SOLM, INC. | P.O. BOX 939 | APACHE, OK 73006 | |
| 10483476 | SONNY STOLL | RT 1 | CHATTANOOGA, OK 73528 | |
| 10483479 | STEPHEN DILKS | ROUTE 2, BOX 25 | RANDLETT, OK 73562 | |
| 10483480 | STEVE FLETCHER | ROUTE 3, BOX 122 | WALTERS, OK 73572 | |
| 10483520 | SUPREME CATTLE FEEDERS | 19016 ROAD I | KISMET, KS 67859 | |
| 10484205 | Sabrina Stapp | 1609 Cedar Grove | Greensburg, KY 42743 | |
| 10484206 | Sadro Transport, LLC | 4009 Section Line Rd | Bad Axe, MI 48413 | |
| 10484207 | Salem Livestock Auction | P.O. Box 1252 | Salem, MO 65560 | |
| 10484208 | Sam Fousek | First National Bank | 106 RR SW | Wagner, SD 57380 |
| 10484209 | Sand Mountain Stockyard | P.O. Box 25 | Albertville, AL 35950 | |
| 10483277 | Sandy Glass Trucking | 90 Circle Rd | Glasgow, KY 42141 | |
| 10484210 | Sandy Glass Trucking | Sandy Glass | 90 Circle Road | Glasgow, KY 42141 |
| 10484211 | Schuchmann Transport | 4560 S. Campbell Suite T | Springfield, MO 65810 | |
| 10484212 | Sconyers &Son Cattle, Inc | P.O. Box 87 | 106 S Commerce St | Geneva, AL 36340 |
| 10484213 | Scott Broughton | 577 Lanarkshire Place | Lexington, KY 40509 | |
| 10484214 | Scott Browning | 3730 Edmonton Road | Glasgow, KY 42141–9511 | |
| 10483278 | Scott Christopher Cowles | 2363 Otter Gap Rd. | Bowling Green, KY 42101 | |
| 10484215 | Scott Cowles | 2363 Otter Gap Rd | Bowling Green, KY 42101 | |
| 10484216 | Scott Ledbetter Trucking LLC | P.O. Box 373 | Bruce, MS 38915 | |
| 10484218 | Scott Thompson | 38 Daniels Rd | Adel, GA 31621 | |
| 10484219 | Scotts Hill Stockyard | PO Box 1796 | Savannah, TN 38372 | |
| 10483279 | Scotts Hill Stockyard | PO Box 1796 | c/o James Linville | Savannah, TN 38372 |
| 10484220 | Second Chance Livestock | Dispatch, Inc | P O Box 88 | Pekin, IN 47165 |
| 10484221 | Seibert Cattle Co. | Farm Credit of Phoenix | 1136 East Campbell Ave. | Phoenix, AZ 85014 |
| 10483280 | Seibert Cattle Co., LLC | 1136 E. Campbell Ave. | Phoenix, AZ 85014 | |
| 10483281 | Sharon Barnes | 143 Hodge St | Charlestown, IN 47111 | |
| 10484223 | Shawn Hamilton | Rt 1, Box 3980 | Dora, MO 65637 | |
| 10484224 | Sheila Magner | 704 Hwy 337 SE | Corydon, IN 47112 | |
| 10483282 | Sheree Baumgart | 2755 Hwy 62 NE | Corydon, IN 47112 | |
| 10484226 | Siegel Land And Livestock Trucking LLC | | 2726 Pottersford Dr. | Florence, MO 65329 |
| 10484227 | Smeal Transfer, Inc. | PO Box 85 | Snyder, NE 68664 | |
| 10484228 | Smith Brothers, Inc. | Pat Smith | Box 68 | Stark, KS 66775 |
| 10484229 | Somerville Livestock Sales | P.O. Box 382 | Somerville, TN 38068 | |
| 10484230 | South Central Rural Telephone | P.O. Box 159 | Glasgow, KY 42142 | |
| 10483283 | Southeast Livestock Exchange, LLC | Attn: John M. Queen III | P.O. Box 908 | Canton, NC 28716 |
| 10664346 | Southeast Livestock Exchange, LLC | Attn: John M. Queen,III, Member Manager | PO Box 1306 | Waynesville, NC 28786 |
| 10484231 | Southeast Truck Dispatch | P.O. 282 | West Point, MS 39773 | |
| 10484232 | Southern Transport LLC | 309 Connie Drive | Elk City, OK 73644 | |
| 10483285 | Southern Transport LLC | 309 Connie Dr | c/o Greg Wood | Elk City, OK 73644 |
| 10484233 | Southland Haulers LLC | Howard Compton | P.O. Box 142 | Brantley, AL 36009 |
| 10483286 | Southland Haulers, LLC | PO Box 142 | Brantely, AL 36009 | |
| 10484234 | Spencer Thompson | 121 Beauchamp St | Edmonton, KY 42129 | |
| 10483287 | Spencer Thompson | 301 Beauchamp St. | Edmonton, KY 42129 | |
| 10484235 | Staples | Dept. Det | P.O. Box 83689 | Chicago, IL 60690–3689 |
| 10484236 | Star Kan Inc | P.O. Box 130 | Edna, KS 67342 | |
| 10483288 | Stephen A. Oelze | 2753 Hwy 2779 | Hardinsburg, KY 40143 | |
| 10483287 | Stephen Oelze | 2753 Hwy 2779 | Hardinsburg, KY 40143 | |
| 10484238 | Steve Caldwell | Box 391 | Stanford, KY 40484 | |
| 10483289 | Steve Callis | 1934 Burnt House Rd | Lebanon, TN 37090 | |
| 10484239 | Steve Graves Trucking LLC | 625 Ferguson Road | Wheatland, WY 82201 | |
| 10483291 | Steve McDonald | 8000 Shenandoah Ln | Lanesville, IN 47136 | |
| 10483292 | Steve Ray Taylor | 1010 Old Buck CK Rd. | Adolphus, KY 42120 | |
| 10484240 | Steve Taylor | 589 New Mt Geliad Ch Rd | Scottsville, KY 42164 | |
| 10484241 | Steve Terry | P.O. Box 448 | Red Cloud, NE 68970 | |
| 10484242 | Steven Hendershot Inc. | Rt. 2, Box 67 | Laporte City, IA 50651 | |
| 10447304 | Steven R Taylor | 1010 Old Buck Creek Rd | Adolphus, KY 42120 | |
| 10483293 | Steven Terry | PO Box 448 | Red Cloud, NE 68970 | |
| 10484243 | Stitches Farm | 551 West Rd | Red Boiling Spr, TN 37150 | |
| 10483294 | Stitches Farms | PO Box 70 | Gamaliel, KY 42140 | |
| 10484244 | Stoddard Trucking | 4350 Stoddaed Ln | Dillon, MT 59725 | |
| 10484245 | Stokes Baird | 1448 South Jackson Hwy | Hardyville, KY 42746 | |

| | | | | |
|---|---|---|---|---|
| 10483295 | Stokes Baird | PO Box 218 | Munfordsville, KY 42765 | |
| 10451049 | Stokes Baird | PO Box 218 | Munfordville KY 42765 | |
| 10483296 | Sumter Co. Farmers Market, Inc. | 524 N. Market Blvd. | Webster, FL 33597 | |
| 10484247 | Sumter County Farmers Market | P.O. Box 62 | Webster, FL 33597 | |
| 10666603 | Sumter County Farmers Market, Inc. | 524 North Market Blvd. | Webster, FL 33597 | |
| 10484248 | Superior Livestock Auction, Inc | 1155 North Colorado | Box 38 | Brush, CO 80723 |
| 10483297 | Superior Livestock Auction, Inc. | PO Box 38 | Brush, CO 80723 | |
| 10483298 | Susan Abbott | 6028 Concord Ave | Crestwood, KY 40014 | |
| 10483299 | Susan Garrett | 831 Glasgow Rd. | Edmonton, KY 42129 | |
| 10484249 | Susan Ramey Livestock | 5664 Elizaville Road | Ewing, KY 41039 | |
| 10484250 | Syracuse Commission Co., Inc. | P.O. Box 129 | Syracuse, KS 67878 | |
| 10484251 | T R Smith Livestock | 921 West Choctaw Street | Lindsay, OK 73052 | |
| 10484252 | TTFarm | 21873 Co Rd 64 | Greeley, CO 80631 | |
| 10483300 | T. Harold Martin | 6204 Charlestown Pike | Charlestown, IN 47111 | |
| 10483482 | TERRY BABER | 1062 SCHMOKER RD. | BURKBURNETT, TX 76354 | |
| 10483483 | TERRY COURTNEY | ROUTE 3 | CARNEGIE, OK 73015 | |
| 10483484 | TIM MAY | 544 BIRMINGHAM RIDGE RD | SALTILLO, MS 38866 | |
| 10483485 | TIM MCCARY | 23929 CR EW 180 | CHATTANOOGA, OK 73528 | |
| 10484279 | TNCI | P.O. Box 9678 | Manchester, NH 03108–9678 | |
| 10483321 | TNCI | PO Box 981038 | Boston, MA 02298 | |
| 10483487 | TOM FELLHAUER | 217 RANGER | HEREFORD, TX 79045 | |
| 10483488 | TOM FREEMAN | BOX 596 | FOLLETT, TX 79034 | |
| 10483489 | TOM SVOBODA | 3065 AA AVE | HERINGTON, KS 67449 | |
| 10483490 | TOMMY J. BEACH | P.O. 97 | ELMER, OK 73539 | |
| 10483491 | TORRINGTON LIVESTOCK | P.O. BOX 1097 | TORRINGTON, WY 82240 | |
| 10484294 | TSI, Inc | Tulsa Stockyards | 913 N 161 East Ave | Tulsa, OK 74116 |
| 10483492 | TURNER COUNTY STOCKYARDS | 1315 U.S. HWY 41 SOUTH | ASHBURN, GA 31714 | |
| 10483301 | Tadlock Stockyard, Inc. | PO Box 42 | Forest, MS 39074 | |
| 10483302 | Tate Myatt | 2163 POplar Spring Rd. | Glasgow, KY 42141 | |
| 10484253 | Tate Ranch | First Ag Credit | 6510 West Lake Rd | Abilene, TX 79601 |
| 10484254 | Taylor Reed | Home National Bank, Winfield, KS | P.O. Box 695 | Pawhuska, OK 74652 |
| 10484255 | Teena Morris | 1907 McDonald Ln #2 | New Albany, IN 47150 | |
| 10450276 | Televent DTN, Inc | 9110 W. Dodge Road | Omaha, NE 68114 | |
| 10484256 | Telvent Dtn | P.O. Box 3546 | Omaha, NE 68103–0546 | |
| 11747331 | Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202–0207 |
| 10484257 | Tennessee Livestock Producers | P.O. Box 313 | Columbia, TN 38402–0313 | |
| 10483303 | Tennessee Livestock Producers, Inc. | d/b/a Somerville Livestock Sales | PO Box 382 | Sommerville, TN 38068 |
| 10483304 | Tennessee Livestock Producers, Inc. (Col | PO Box 313 | Columbia, TN 33802 | |
| 10483305 | Tennessee Livestock Producers, Inc. (Fay | PO Box 42 | Fayetteville, TN 37334 | |
| 10484258 | Tennessee Valley Livestock | P.O. Box 189 | Waynesboro, TN 38485 | |
| 10484259 | Terry Courtney | Washita Valley Bank | Route 3 | Carnegie, OK 73015 |
| 10483306 | Terry Joe Patton | 1224 New Concord Rd. | Columbia, KY 42728 | |
| 10483307 | Terry L. Williams | 1525 Mt. Pisgah Rd. | Glasgow, KY 42141 | |
| 10484260 | Terry Mann | 1048 East Main St. | Louisville, KY 40206 | |
| 10484261 | Terry Patton | 1224 New Concord Rd | Columbia, KY 42728 | |
| 10483308 | Terry Phillips | 560 Monterey Hwy. | Livingston, TN 38570 | |
| 10484262 | Terry Phillips | JTFarms | 560 Monterrey Hwy | Livingston, TN 38570 |
| 10484263 | Terry Williams | 1525 Mt Pisgah Rd | Glasgow, KY 42141 | |
| 10484264 | The Animal Hospital | P.O. Box 6 | Campbellsville, KY 42719 | |
| 11087661 | The First Bank and Trust Company | c/o Ayres Carr &Sullivan, P.C. | 251 East Ohio Street, Suite 500 | Indianapolis, IN 46204–2184 |
| 10483310 | Thomas County Stockyards, Inc | PO Box 2565 | Thomasville, GA 31799 | |
| 10483311 | Thomas Gibson | 7536 Tandy Rd | Lanesville, IN 47136 | |
| 10484265 | Thomas Glover | PO Box 5664 | Pine Bluff, AR 71611 | |
| 10483312 | Thomas J. Logsdon | PO Box 235 | Brownsville, KY 42210 | |
| 10483313 | Thomas J. Svoboda | 3065 AA Ave. | Herington, KS 67449 | |
| 10484266 | Thomas P Gibson | 7536 Tandy Rd. | Lanesville, IN 47136 | |
| 10483314 | Thomas Rodgers Glover | 4400 Temple Rd. | Pine Bluff, AR 71611 | |
| 10484268 | Thomas S Gibson | 4906 Prall Hill Road | Henryville, IN 47126 | |
| 10483309 | Thomas and Patsy Gibson | 7536 Tandy Road | Lanesville, IN 47136 | |
| 10484269 | Thompson Bros | 1448 South Jackson Hwy | Hardyville, KY 42746 | |
| 10483315 | Thompson Brothers | 1448 S. Jackson Hwy. | Hardyville, KY 42746 | |
| 10484270 | Thompson Hine, LLP | 41 South High Street | 17th Floor | Columbus, OH 43215 |
| 10484271 | Thoreson Enterprises | P.O. Box 334 | Eldorado Spring, MO 64744 | |
| 10483316 | Thoreson Ranch | PO Box 334 | c/o Tate Thoreson | El Dorado Springs, MO 64744 |
| 10662500 | Thoreson Ranch, Inc. | c/o Jerry W. Potocnik | 1200 NW South Outer Road | Blue Springs, MO 64015 |
| 10484272 | Tim Jones | P O Box 33 | Hardyville, KY 42746 | |
| 10484273 | Tim McCary | Bancfirst Of Chattanooga,OK | 23929 CR EW 180 | Chattanooga, OK 73528 |
| 10484274 | Tim Moore | 13486 W Farm Road 132 | Bois D Arc, MO 65612 | |
| 10484275 | Tim Napier | 4173 Peters Creek Rd | Austin, KY 42123 | |
| 10484276 | Tim Nichols | 850 Centerville Rd | Mantachie, MS 38855 | |
| 10483317 | Tim Vibbert | 444 Jack Brown Rd | Glasgow, KY 42141 | |
| 10484277 | Timmy Blackistore | PO Box 286 | Columbia, KY 42728 | |
| 10484278 | Timmy Slinker | 1967 Columbia Rd | Edmonton, KY 42129 | |
| 10483318 | Timothy Blackistone | PO Box 286 | Columbia, KY 42728 | |

| | | | | |
|---|---|---|---|---|
| 10483319 | Timothy Clay Slinker | 1967 Columbia Rd. | Edmonton, KY 42129 | |
| 10483323 | Todd Lynn | 195 Joe Lynn Rd. | Celing, TN 38551 | |
| 10483324 | Todd Newport | 5802 Meshack Rd. | Tompkinsville, KY 42167 | |
| 10394176 | Tom M Caneff | Thomson West | 610 Opperman Drive, D6– 11–3710 | Eagan, MN 55123 |
| 10484281 | Tom Talley Trucking | Rt.1, Box 1 | Tyrone, OK 73951 | |
| 10484282 | Tommy Logsdon | 757 St Johns Church Rd | Sunfish, KY 42210 | |
| 10484283 | Tommy Parker | P.O. Box 18 | Marlin, TX 76661–0018 | |
| 10484284 | Tony F. Setzer | Farm Credit Of Western Ok, PCA | Route 1, Box 39 | Colony, OK 73021 |
| 10484285 | Torque Transport LLC | 10083 S. Queens Ferry Drive | South Jordan, UT 84095 | |
| 10483325 | Torque Transportation | 10083 Queens Ferry Dr | South Jordan, UT 84095 | |
| 10607820 | Torrington Livestock Cattle Company | PO Box 1097 | Torrington, WY 82240 | |
| 10484286 | Townsend Livestock Market | P.O. Box 577 | Madison, FL 32341 | |
| 10484287 | Trainor Business Forms &Printing | 2720 River Road | Des Plaines, IL 60018–4106 | |
| 10484288 | Travis Dicke | Dicke Feedyard | 16963 415 St | Creston, NE 68631 |
| 10484289 | Travis Seals | P.O. Box 935 | Dunlap, TN 37327 | |
| 10484290 | Tri County E.M.C. | P.O. Box 40 | Lafayette, TN 37083 | |
| 10483326 | Tri County Electric | PO Box 40 | Lafayette, TN 37083 | |
| 10484291 | Tri–County Farms | 4688 N Farm Rd 1 | Ash Grove, MO 65604 | |
| 10483327 | Tri–County Livestock Exchange | PO Box 122 | Smithfield, KY 40068 | |
| 10484292 | Tri–County Veterinary Services | P.O. Box 727 | Tompkinsville, KY 42167 | |
| 10484293 | Truman Slatten | 3435 Southeast 726 Rd | Collins, MO 64738 | |
| 10484295 | Tupper Livestock Co. | Box 20 | Kimball, SD 57355 | |
| 10483328 | Tupper Livestock Co. | PO Box 20 | c/o Wayne Tupper | Kimball, SD 57355 |
| 10483329 | Turner County Stockyard | 1315 US Hwy 41 S | Ashburn, GA 31714 | |
| 10662509 | Turner County Stockyards, Inc. | Attn: Roy Wiggins, Secretary/Treasurer | 1315 US Hwy 41 S | Ashburn, GA 31714 |
| 10484296 | Twenty Four Trading | P.O. Box 1530 | Canutillo, TX 79835 | |
| 10483330 | Tyler McCombs | 133 Scottsborough Circle | Bowling Green, KY 42103 | |
| 10642069 | UNITED PARCEL SERVICE | c/o RMS Bankruptcy Recovery Services | P.O. Box 5126 | Timonium, Maryland 21094 |
| 10484297 | Union Ganadera | P.O. Box 1345 | 100 Frontera Blvd | Santa Teresa, NM 88008 |
| 10483331 | Union Stock Yards Co., Inc. | 7510 State Rt 138 E | PO Box 129 | Hillsboro, OH 45133 |
| 10484298 | Union Stockyards | P.O. Box 129 | Hillsboro, OH 45133 | |
| 10484299 | United Parcel Service | Lockbox 577 | Carol Stream, IL 60132–0577 | |
| 10483332 | United Producers, Inc. | 8351 N. High St. Ste 250 | Columbus, OH 43235 | |
| 10484300 | United Producers, Inc. | 8351 North High Street | Suite 250 | Columbus, OH 43235 |
| 10484301 | United States Postal Service | Cmrs–tms | PO Box 0527 | Carol Stream, IL 60132–0527 |
| 10484302 | Upper Cumberland Shopper | 2685 Lake Valley Dr | Cookeville, TN 38506 | |
| 10483333 | Valley Stockyard | 206 Pine Ave. SW | Decatur, AL 35601 | |
| 10484303 | Valley Stockyard, Inc. | 206 Pine Ave. S.W. | Decatur, AL 35601 | |
| 10484304 | Vanderbrink Trucking | Ed Vanderbrink | 319 Main | Alvord, IA 51230 |
| 10484305 | Vaughn Kennemer | Rt.2, Box 4315 | Elk City, OK 73644 | |
| 10483334 | Vectren Energy | PO Box 6248 | Indianapolis, IN 46206–6248 | |
| 10483335 | Vectren Energy Delivery | PO Box 6248 | Indianapolis, IN 46206–6248 | |
| 10483341 | Verizon | PO Box 9058 | Br 02 – Marion | Dublin, OH 43017 |
| 10483340 | Verizon | PO Box 9058 | Br 34 – Robert Brown | Dublin, OH 43017 |
| 10483338 | Verizon | PO Box 9058 | Dublin, OH 43017 | |
| 10483339 | Verizon | PO Box 9058 | East–West Trucking | Dublin, OH 43017 |
| 10483337 | Verizon | PO Box 920041 | Br – Lexington | Dallas, TX 75392 |
| 10483336 | Verizon | PO Box 920041 | Dallas, TX 75392 | |
| 10483342 | Verizon | PO Box 920041 | Dallas, TX 75392–0041 | |
| 10590302 | Verizon Wireless | PO BOX 3397 | Bloomington, IL 61702 | |
| 10484306 | Verizon Wireless | PO Box 660108 | Dallas, TX 75266–0108 | |
| 10668721 | Vermilion Ranch Corporation d/b/a Northern Livesto | 2433 North Frontage Road | Billings, MT 59101 | |
| 10484307 | Vernon Verhoeff | 709 West Broadway | Custer City, OK 73639 | |
| 10483344 | Veteran Denver Capps | 330 Frogue Road | Burkesville, KY 42717 | |
| 10483345 | Vickie Weidman | 1325 Cemetery Rd NE | New Salisbury, IN 47161 | |
| 10483346 | W.C. Bush | 16660 N. 2320 Rd. | Snyder, OK 73566 | |
| 10484308 | W.L. McClure | 5199 Smiths Grove Rd | Scottsville, KY 42164 | |
| 10484309 | W.R. Odle | 491 Goodluck Beaumont Rd | Edmonton, KY 42129 | |
| 10483521 | WEBORG FEEDING CO.,LLC | 1737 V ROAD | PENDER, NE 68047 | |
| 10483494 | WEINHEIMER RANCH | P.O. BOX 327 | STONEWALL, TX 78671 | WHITWORTH CATTLE CO |
| 10483522 | WHEELER BROS. GRAIN CO. | P.O. BOX 29 | WATONGA, OK 73772 | |
| 10483495 | WILLIAM BUSH | RT. 2, BOX 42 | SNYDER, OK 73566 | |
| 10483347 | Waddie Hills | 3377 FM 1226 N. | Anson, TX 79501 | |
| 10483348 | Wade Breeding | 9440 Columbia Hwy. | Greensburg, KY 42743 | |
| 10484311 | Waechter Hay &Grain, Inc. | P.O. Box 2123 | Emporia, KS 66801 | |
| 10484312 | Walco International | Central Accounting Center | P O Box 911423 | Dallas, TX 75391–1423 |
| 10483313 | Walter Henry | 764 CR 131 | Okolona, MS 38860 | |
| 10667198 | Walter Hills | 3377 FM 1226 N. | Anson, Texas 79501 | |
| 10484314 | Wayne Firkins | 298 Judd Road | Edmonton, KY 42129–9000 | |
| 10484315 | Wayne Smith | 1531 Cedar Flat Curtis Rd | Edmonton, KY 42129 | |
| 10483349 | Wayne Tibbits | 214 Sandwood Dr. | Glasgow, KY 42141 | |
| 10484316 | Wayne Tibbits | 227 Cedar St | Glasgow, KY 42141 | |
| 10484317 | Weber Livestock | Angela M Weber | 55156 Hwy 59 | Wausa, NE 68786 |
| 10483350 | Wendy Cassell Chapman | 1371 Frisbie Lane | Cookeville, TN 38501 | |

| | | | |
|---|---|---|---|
| 10484318 | Wendy Chapman | 1116 Sheraton Dr | Cookeville, TN 38501 |
| 10484319 | Wesley Kinslow | 2371 Dripping Springs Rd | Glasgow, KY 42141 |
| 10484320 | Wesley Lacy | 2194 W Fork Rd | Bakerton, KY 42711 |
| 10484321 | West Coast Livestock Express | P.O. Box 1691 | Sterling, CO 80751 |
| 10484322 | West Group Payment Center | P O Box 6292 | Carol Stream, IL 60197–6292 |
| 10483351 | West Kentucky Livestock Market | 1781 US Hwy 60 E | Marion, KY 42064 |
| 10483352 | West Plains Co. | d/b/a CT Livestock    4800 Main St. Suite 274 | Kansas City, MO 64112 |
| 10484323 | West Plains dba CT Livestock | 14210 Hillsdale Circle | Omaha, NE 68137 |
| 10483353 | Westley Kinslow | 2371 Dripping Springs Road | Glasgow, KY 42141 |
| 10483354 | Wetstone Creek | 442 Sunfish School Rd. | Brownsville, KY 42210 |
| 10483355 | Willard R. Odle | 491 Goodluck Beaumont Rd. | Edmonton, KY 42129 |
| 10483356 | William A. Milby | 6869 Greensburg Rd. | Buffalo, KY 42716 |
| 10484324 | William Bush | Agpreference Credit Assoc. PCA    Rt. 2, Box 42 | Snyder, OK 73566 |
| 10483357 | William Eugene Dedigo | 8313 Randal Ph–Summer Shade Rd. | Summer Shade, KY 42166 |
| 10483358 | William Fred Birdwell | 1543 Tommy Dodson Hwy. | Cookeville, TN 38506 |
| 10484325 | William Kruizenga | 2823 Edmonton Rd | Columbia, KY 42728 |
| 10483359 | William McClure | 5199 Smith Grove Rd. | Scottsville, KY 42164 |
| 10483360 | William Rex Elmore | 1817 Tobacco Rd. | Glasgow, KY 42141 |
| 10483361 | William White | 99 White Rd. | Summer Shade, KY 42166 |
| 10484326 | Williams Cattle Co. | P.O. Box 447 | London, KY 407430447 |
| 10484327 | Williams Farms | 893 CR 128 | Town Creek, AL 35672 |
| 10484328 | Willie Downs Livestock Inc. | 1300 Richie Lane | Bardstown, KY 40004 |
| 10484329 | Willie Downs Livestock, Inc | 4840 New Haven Road | Bardstown, KY 40004 |
| 10484330 | Wilson Trailer Sales Of Kansas | P.O. Box 297 | Dodge City, KS 67801 |
| 10484331 | Wimberly Lawson Seale Wright &Daves, PLLC | PO Box 2231 | Knoxville, TN 37901–2231 |
| 10484332 | Window Unit | Airport Mail Facility    4440 Crittenden Dr | Louisville, KY 40221–9998 |
| 10483362 | Windstream | 1720 Galleria Blvd    Br 15 Lexington | Charlotte, NC 28270 |
| 10484333 | Windstream | PO Box 9001908 | Louisville, KY 40290–1908 |
| 10484334 | Winner Livestock Auction | Box 611 | Winner, SD 57580 |
| 10483363 | Winona Stockyard | PO Box 429 | Winona, MS 38967 |
| 10484335 | Winona Stockyard–custodial | c/o Bank of Winona    PO Box 231 | Winona, MS 38967 |
| 10462216 | Wischmeier Trucking, Inc. | P.O. Box 244 | Brownstown, IN 47220 |
| 10484337 | Witcher Livestock | First Interstate Bank    HC 46, Box 7621 | Miles City, MT 59301 |
| 10484338 | Wm E. Henderson | 5763 Hodgenville Rd | Summersville, KY 42782 |
| 10484339 | Wyatt Trucking, Inc | 1791 Co Rd 472 | Kinston, AL 36453 |
| 10484340 | Wyoming Livestock Board | c/o Craig Jones, Brand Inspect    Box 146    Elk Mountain, WY 82324 | |
| 10483523 | XIT FEEDERS | 2690 US HWY 54 | DALHART, TX 79022 |
| 10484341 | Yankton Livestock Auction | P.O. Box 774 | Yankton, SD 57078 |

TOTAL: 1421