# EXHIBIT E

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| Deposits into GP Cattle Account at YCB | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 1/4/2010 | Eastern Livestock Co., LLC | 103606 | 335,669.64 | | 1/4/2010 | Grant Gibson | 1670 | 5,000.00 | | | | | | | | | |
| 1/4/2010 | Eastern Livestock Co., LLC | 103621 | 321,822.04 | | 1/4/2010 | | 2856 | 774,145.37 | | | | | | | | | |
| 1/4/2010 | Eastern Livestock Co., LLC | 103525 | 366,636.09 | | 1/4/2010 | | 2857 | 840,401.23 | | | | | | | | | |
| 1/4/2010 | Eastern Livestock Co., LLC | 103688 | 344,728.50 | | | | | | | | | | | | | | |
| 1/4/2010 | Eastern Livestock Co., LLC | 103699 | 306,482.72 | | | | | | | | | | | | | | |
| 1/4/2010 | | | | 1,674,338.99 | | | | | 1,619,546.60 | 54,792.39 | 1,674,338.99 | 1,614,546.60 | 59,792.39 | - | $5,000.00 | (5,000.00) | |
| 1/5/2010 | Eastern Livestock Co., LLC | 103610 | 381,763.87 | | 1/5/2010 | Eastern Livestock Co. | 2858 | 872,932.74 | | | | | | | | | |
| 1/5/2010 | Eastern Livestock Co., LLC | 103652 | 383,339.75 | | 1/5/2010 | Eastern Livestock Co. | 2859 | 707,940.09 | | | | | | | | | |
| 1/5/2010 | Eastern Livestock Co., LLC | 103660 | 375,129.07 | | | | | | | | | | | | | | |
| 1/5/2010 | Eastern Livestock Co., LLC | 103748 | 26,030.38 | | | | | | | | | | | | | | |
| 1/5/2010 | | | | 1,166,263.07 | | | | | 1,580,872.83 | (414,609.76) | 1,166,263.07 | 1,580,872.83 | (414,609.76) | - | $0.00 | - | |
| 1/6/2010 | Eastern Livestock Co., LLC | 103682 | 377,863.36 | | 1/6/2010 | Eastern Livestock Co. | 2860 | 770,662.01 | | | | | | | | | |
| 1/6/2010 | Eastern Livestock Co., LLC | 103717 | 302,033.60 | | 1/6/2010 | Eastern Livestock Co. | 2861 | 395,169.12 | | | | | | | | | |
| 1/6/2010 | Eastern Livestock Co., LLC | 103726 | 391,751.76 | | | | | | | | | | | | | | |
| 1/6/2010 | Eastern Livestock Co., LLC | 103735 | 325,111.70 | | | | | | | | | | | | | | |
| 1/6/2010 | Eastern Livestock Co., LLC | 103742 | 370,565.70 | | | | | | | | | | | | | | |
| 1/6/2010 | | | | 1,767,326.12 | | | | | 1,165,831.13 | 601,494.99 | 1,767,326.12 | 1,165,831.13 | 601,494.99 | - | $0.00 | - | |
| 1/7/2010 | Eastern Livestock Co., LLC | 103646 | 375,071.55 | | 1/7/2010 | Eastern Livestock Co. | 2863 | 733,957.23 | | | | | | | | | |
| 1/7/2010 | Eastern Livestock Co., LLC | 103750 | 361,535.84 | | 1/7/2010 | Eastern Livestock Co. | 2864 | 772,994.83 | | | | | | | | | |
| 1/7/2010 | Eastern Livestock Co., LLC | 103765 | 267,401.76 | | 1/7/2010 | Eastern Livestock Co. | 2865 | 292,919.26 | | | | | | | | | |
| 1/7/2010 | Eastern Livestock Co., LLC | 103770 | 320,305.37 | | | | | | | | | | | | | | |
| 1/7/2010 | Eastern Livestock Co., LLC | 103776 | 263,038.52 | | | | | | | | | | | | | | |
| 1/7/2010 | Eastern Livestock Co., LLC | 103845 | 235,227.59 | | | | | | | | | | | | | | |
| 1/7/2010 | | | | 1,822,580.63 | | | | | 1,799,871.32 | 22,709.31 | 1,822,580.63 | 1,799,871.32 | 22,709.31 | - | $0.00 | - | |
| 1/8/2010 | Eastern Livestock Co., LLC | 103831 | 351,978.79 | | 1/8/2010 | Cash | 2872 | 1,000.00 | | | | | | | | | |
| 1/8/2010 | Eastern Livestock Co., LLC | 103834 | 377,380.55 | | 1/8/2010 | Eastern Livestock Co. | 2866 | 823,274.04 | | | | | | | | | |
| 1/8/2010 | Eastern Livestock Co., LLC | 103882 | 396,403.07 | | 1/8/2010 | Eastern Livestock Co. | 2867 | 329,623.27 | | | | | | | | | |
| 1/8/2010 | Eastern Livestock Co., LLC | 103890 | 400,146.00 | | 1/8/2010 | Eastern Livestock Co. | 2868 | 725,185.89 | | | | | | | | | |
| 1/8/2010 | | | | 1,525,908.41 | | | | | 1,879,083.20 | (353,174.79) | 1,525,908.41 | 1,878,083.20 | (352,174.79) | - | $1,000.00 | (1,000.00) | |
| 1/11/2010 | Eastern Livestock Co., LLC | 103828 | 332,066.40 | | 1/11/2010 | Eastern Livestock Co. | 2869 | 448,513.73 | | | | | | | | | |
| 1/11/2010 | Eastern Livestock Co., LLC | 103854 | 328,980.08 | | 1/11/2010 | Eastern Livestock Co. | 2870 | 319,214.67 | | | | | | | | | |
| 1/11/2010 | Eastern Livestock Co., LLC | 103875 | 227,696.63 | | 1/11/2010 | Eastern Livestock Co. | 2871 | 626,071.55 | | | | | | | | | |
| 1/11/2010 | Eastern Livestock Co., LLC | 103886 | 340,323.76 | | 1/11/2010 | Amanda Gibson/Amanda Marie Gibson | 2873 | 400.00 | | | | | | | | | |
| 1/11/2010 | Eastern Livestock Co., LLC | 103903 | 285,706.31 | | | | | | | | | | | | | | |
| 1/11/2010 | Eastern Livestock Co., LLC | 103909 | 386,722.88 | | | | | | | | | | | | | | |
| 1/11/2010 | | | | 1,901,496.06 | | | | | 1,394,199.95 | 507,296.11 | 1,901,496.06 | 1,393,799.95 | 507,696.11 | - | $400.00 | (400.00) | |
| 1/12/2010 | Eastern Livestock Co., LLC | 103933 | 320,666.19 | | 1/12/2010 | Eastern Livestock Co. | 2874 | 308,942.30 | | | | | | | | | |
| 1/12/2010 | Eastern Livestock Co., LLC | 103939 | 313,266.41 | | 1/12/2010 | Eastern Livestock Co. | 2875 | 846,045.51 | | | | | | | | | |
| 1/12/2010 | Eastern Livestock Co., LLC | 103945 | 291,121.12 | | 1/12/2010 | Eastern Livestock Co. | 2876 | 825,176.63 | | | | | | | | | |
| 1/12/2010 | Eastern Livestock Co., LLC | 103951 | 270,181.56 | | | | | | | | | | | | | | |
| 1/12/2010 | Eastern Livestock Co., LLC | 103957 | 284,640.17 | | | | | | | | | | | | | | |
| 1/12/2010 | Eastern Livestock Co., LLC | 103974 | 225,083.32 | | | | | | | | | | | | | | |
| 1/12/2010 | | | | 1,704,958.77 | | | | | 1,980,164.44 | (275,205.67) | 1,704,958.77 | 1,980,164.44 | (275,205.67) | - | $0.00 | - | |
| 1/13/2010 | Eastern Livestock Co., LLC | 103986 | 275,742.88 | | 1/13/2010 | Eastern Livestock Co. | 2877 | 763,730.25 | | | | | | | | | |
| 1/13/2010 | Eastern Livestock Co., LLC | 103992 | 311,438.40 | | 1/13/2010 | Eastern Livestock Co. | 2878 | 907,587.60 | | | | | | | | | |
| 1/13/2010 | Eastern Livestock Co., LLC | 103998 | 276,761.59 | | 1/13/2010 | Tammy Gibson | 2879 | 4,000.00 | | | | | | | | | |
| 1/13/2010 | Eastern Livestock Co., LLC | 104046 | 317,352.28 | | | | | | | | | | | | | | |
| 1/13/2010 | Eastern Livestock Co., LLC | 104052 | 313,704.32 | | | | | | | | | | | | | | |
| 1/13/2010 | | | | 1,494,999.47 | | | | | 1,675,317.85 | (180,318.38) | 1,494,999.47 | 1,671,317.85 | (176,318.38) | - | $4,000.00 | (4,000.00) | |
| 1/14/2010 | Eastern Livestock Co., LLC | 103980 | 290,159.05 | | 1/14/2010 | Eastern Livestock Co. | 2880 | 744,346.45 | | | | | | | | | |
| 1/14/2010 | Eastern Livestock Co., LLC | 104007 | 310,162.86 | | 1/14/2010 | Eastern Livestock Co. | 2881 | 840,078.42 | | | | | | | | | |
| 1/14/2010 | Eastern Livestock Co., LLC | 104058 | 282,606.47 | | 1/14/2010 | Eastern Livestock Co. | 2882 | 531.09 | | | | | | | | | |
| 1/14/2010 | Eastern Livestock Co., LLC | 104064 | 369,734.41 | | | | | | | | | | | | | | |
| 1/14/2010 | Eastern Livestock Co., LLC | 104070 | 337,208.96 | | | | | | | | | | | | | | |
| 1/14/2010 | Eastern Livestock Co., LLC | 104121 | 266,607.56 | | | | | | | | | | | | | | |
| 1/14/2010 | | | | 1,856,479.31 | | | | | 1,584,955.96 | 271,523.35 | 1,856,479.31 | 1,584,955.96 | 271,523.35 | - | $0.00 | - | |
| 1/15/2010 | Eastern Livestock Co., LLC (payable to Grant Gibson) | 102660 | 1,562.94 | | 1/15/2010 | Eastern Livestock Co. | 2883 | 918,297.43 | | | | | | | | | |
| 1/15/2010 | Eastern Livestock Co., LLC | 104040 | 306,606.96 | | 1/15/2010 | Eastern Livestock Co. | 2884 | 831,193.02 | | | | | | | | | |
| 1/15/2010 | Eastern Livestock Co., LLC | 104111 | 408,838.40 | | | | | | | | | | | | | | |
| 1/15/2010 | Eastern Livestock Co., LLC | 104219 | 266,767.11 | | | | | | | | | | | | | | |
| 1/15/2010 | | | | 983,775.41 | | | | | 1,749,490.45 | (765,715.04) | 983,775.41 | 1,749,490.45 | (765,715.04) | - | $0.00 | - | |
| | | | | | 1/19/2010 | Eastern Livestock Co. | 2886 | 287,402.43 | | | | | | | | | |
| | | | | | 1/19/2010 | Eastern Livestock Co. | 2887 | 714,258.26 | | | | | | | | | |
| 1/19/2010 | | | | - | | | | | 1,001,660.69 | (1,001,660.69) | - | 1,001,660.69 | (1,001,660.69) | - | $0.00 | - | |
| 1/20/2010 | Eastern Livestock Co., LLC | 104187 | 400,182.39 | | | | | | | | | | | | | | |
| 1/20/2010 | | | | 400,182.39 | | | | | - | 400,182.39 | 400,182.39 | - | 400,182.39 | - | $0.00 | - | |
| 1/21/2010 | Eastern Livestock Co., LLC | 104193 | 383,308.98 | | 1/21/2010 | Eastern Livestock Co. | 2888 | 469,061.95 | | | | | | | | | |
| 1/21/2010 | Eastern Livestock Co., LLC | 104204 | 372,241.81 | | | | | | | | | | | | | | |
| 1/21/2010 | Eastern Livestock Co., LLC | 104230 | 317,020.74 | | | | | | | | | | | | | | |
| 1/21/2010 | | | | 1,072,571.53 | | | | | 469,061.95 | 603,509.58 | 1,072,571.53 | 469,061.95 | 603,509.58 | - | $0.00 | - | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 1/22/2010 | Eastern Livestock Co., LLC | 104199 | 371,434.27 | | 1/22/2010 | Cash | 2898 | 3,000.00 | | | | | | | | | |
| 1/22/2010 | Eastern Livestock Co., LLC | 104210 | 330,758.90 | | 1/22/2010 | Eastern Livestock Co. | 2891 | 374,621.74 | | | | | | | | | |
| 1/22/2010 | Eastern Livestock Co., LLC | 104216 | 356,729.30 | | 1/22/2010 | Eastern Livestock Co. | 2892 | 638,470.37 | | | | | | | | | |
| 1/22/2010 | Eastern Livestock Co., LLC | 104426 | 186,334.01 | | | | | | | | | | | | | | |
| 1/22/2010 | | | | 1,245,256.48 | | | | | 1,016,092.11 | 229,164.37 | 1,245,256.48 | 1,013,092.11 | 232,164.37 | - | $3,000.00 | (3,000.00) | |
| 1/25/2010 | Eastern Livestock Co., LLC | 104435 | 270,883.17 | | 1/25/2010 | Grant Gibson | 1672 | 5,000.00 | | | | | | | | | |
| 1/25/2010 | Eastern Livestock Co., LLC | 104548 | 298,820.67 | | 1/25/2010 | Eastern Livestock Co. | 2896 | 761,410.49 | | | | | | | | | |
| 1/25/2010 | Eastern Livestock Co., LLC | 104560 | 266,665.28 | | 1/25/2010 | Eastern Livestock Co. | 2897 | 569,881.72 | | | | | | | | | |
| 1/25/2010 | Eastern Livestock Co., LLC | 104565 | 315,992.59 | | | | | | | | | | | | | | |
| 1/25/2010 | | | | 1,152,361.71 | | | | | 1,336,292.21 | (183,930.50) | 1,152,361.71 | 1,331,292.21 | (178,930.50) | - | $5,000.00 | (5,000.00) | |
| 1/26/2010 | Eastern Livestock Co., LLC | 104446 | 183,068.56 | | 1/26/2010 | Eastern Livestock Co. | 2899 | 880,445.76 | | | | | | | | | |
| 1/26/2010 | Eastern Livestock Co., LLC | 104573 | 244,509.10 | | 1/26/2010 | Eastern Livestock Co. | 2900 | 183,893.94 | | | | | | | | | |
| 1/26/2010 | Eastern Livestock Co., LLC | 104614 | 344,002.49 | | | | | | | | | | | | | | |
| 1/26/2010 | Eastern Livestock Co., LLC | 104624 | 388,043.18 | | | | | | | | | | | | | | |
| 1/26/2010 | Eastern Livestock Co., LLC | 104634 | 363,979.97 | | | | | | | | | | | | | | |
| 1/26/2010 | | | | 1,523,603.30 | | | | | 1,064,339.70 | 459,263.60 | 1,523,603.30 | 183,893.94 | 1,339,709.36 | - | $0.00 | - | |
| 1/27/2010 | Eastern Livestock Co., LLC | 104673 | 26,986.86 | | 1/27/2010 | Eastern Livestock Co. | 2903 | 790,815.42 | | | | | | | | | |
| 1/27/2010 | Eastern Livestock Co., LLC | 104682 | 266,051.68 | | 1/27/2010 | Eastern Livestock Co. | 2904 | 820,421.87 | | | | | | | | | |
| 1/27/2010 | Eastern Livestock Co., LLC | 104690 | 398,989.08 | | | | | | | | | | | | | | |
| 1/27/2010 | Eastern Livestock Co., LLC | 104702 | 308,499.47 | | | | | | | | | | | | | | |
| 1/27/2010 | Eastern Livestock Co., LLC | 104727 | 360,751.54 | | | | | | | | | | | | | | |
| 1/27/2010 | Eastern Livestock Co., LLC | 104744 | 333,228.15 | | | | | | | | | | | | | | |
| 1/27/2010 | Eastern Livestock Co., LLC | 104754 | 292,620.31 | | | | | | | | | | | | | | |
| 1/27/2010 | Eastern Livestock Co., LLC | 104767 | 184,358.75 | | | | | | | | | | | | | | |
| 1/27/2010 | | | | 2,171,485.84 | | | | | 1,611,237.29 | 560,248.55 | 2,171,485.84 | 1,611,237.29 | 560,248.55 | - | $0.00 | - | |
| 1/28/2010 | Eastern Livestock Co., LLC | 104833 | 348,107.44 | | 1/28/2010 | Eastern Livestock Co. | 2909 | 781,888.59 | | | | | | | | | |
| 1/28/2010 | Eastern Livestock Co., LLC | 104842 | 372,989.90 | | 1/28/2010 | Eastern Livestock Co. | 2910 | 864,315.10 | | | | | | | | | |
| 1/28/2010 | Eastern Livestock Co., LLC | 104851 | 365,366.55 | | 1/28/2010 | Eastern Livestock Co. | 2911 | 389,022.36 | | | | | | | | | |
| 1/28/2010 | Eastern Livestock Co., LLC | 104864 | 382,109.86 | | | | | | | | | | | | | | |
| 1/28/2010 | Eastern Livestock Co., LLC | 104877 | 387,731.11 | | | | | | | | | | | | | | |
| 1/28/2010 | Eastern Livestock Co., LLC | 104894 | 253,701.49 | | | | | | | | | | | | | | |
| 1/28/2010 | Eastern Livestock Co., LLC | 104931 | 334,939.64 | | | | | | | | | | | | | | |
| 1/28/2010 | | | | 2,444,935.99 | | | | | 2,035,226.05 | 409,709.94 | 2,444,935.99 | 2,035,226.05 | 409,709.94 | - | $0.00 | - | |
| 1/29/2010 | Eastern Livestock Co., LLC | 104940 | 389,087.99 | | 1/29/2010 | Eastern Livestock Co. | 2912 | 906,955.91 | | | | | | | | | |
| 1/29/2010 | Eastern Livestock Co., LLC | 104952 | 371,995.47 | | 1/29/2010 | Eastern Livestock Co. | 2913 | 647,834.49 | | | | | | | | | |
| 1/29/2010 | Eastern Livestock Co., LLC | 104961 | 363,197.22 | | 1/29/2010 | Eastern Livestock Co. | 2914 | 423,059.93 | | | | | | | | | |
| 1/29/2010 | Eastern Livestock Co., LLC | 104971 | 336,716.34 | | | | | | | | | | | | | | |
| 1/29/2010 | Eastern Livestock Co., LLC | 104980 | 251,317.82 | | | | | | | | | | | | | | |
| 1/29/2010 | Eastern Livestock Co., LLC | 104990 | 258,193.37 | | | | | | | | | | | | | | |
| 1/29/2010 | | | | 1,970,508.21 | | | | | 1,977,850.33 | (7,342.12) | 1,970,508.21 | 1,977,850.33 | (7,342.12) | - | $0.00 | - | |
| | | | | | | January Monthly Total | | | | 937,337.63 | 27,879,031.69 | 26,922,694.06 | 956,337.63 | - | 18,400.00 | (18,400.00) | |
| 2/1/2010 | Eastern Livestock Co., LLC | 105047 | 314,864.33 | | 2/1/2010 | Eastern Livestock Co. | 2916 | 987,333.42 | | | | | | | | | |
| 2/1/2010 | Eastern Livestock Co., LLC | 105056 | 368,173.78 | | 2/1/2010 | Eastern Livestock Co. | 2917 | 938,905.22 | | | | | | | | | |
| 2/1/2010 | Eastern Livestock Co., LLC | 105065 | 383,437.91 | | 2/1/2010 | Eastern Livestock Co. | 2918 | 539,780.19 | | | | | | | | | |
| 2/1/2010 | Eastern Livestock Co., LLC | 105074 | 340,236.87 | | | | | | | | | | | | | | |
| 2/1/2010 | Eastern Livestock Co., LLC | 105083 | 415,292.76 | | | | | | | | | | | | | | |
| 2/1/2010 | | | | 1,822,005.65 | | | | | 2,466,018.83 | (644,013.18) | 1,822,005.65 | 2,466,018.83 | (644,013.18) | - | $0.00 | - | |
| 2/2/2010 | Eastern Livestock Co., LLC | 105101 | 429,283.46 | | 2/2/2010 | Eastern Livestock Co. | 2925 | 843,246.02 | | | | | | | | | |
| 2/2/2010 | Eastern Livestock Co., LLC | 105110 | 368,526.32 | | 2/2/2010 | Eastern Livestock Co. | 2926 | 770,231.44 | | | | | | | | | |
| 2/2/2010 | Eastern Livestock Co., LLC | 105119 | 358,485.48 | | 2/2/2010 | Eastern Livestock Co. | 2927 | 264,086.34 | | | | | | | | | |
| 2/2/2010 | Eastern Livestock Co., LLC | 105128 | 308,283.06 | | | | | | | | | | | | | | |
| 2/2/2010 | Eastern Livestock Co., LLC | 105138 | 529,331.07 | | | | | | | | | | | | | | |
| 2/2/2010 | Eastern Livestock Co., LLC | 105148 | 378,077.24 | | | | | | | | | | | | | | |
| 2/2/2010 | Eastern Livestock Co., LLC | 105153 | 344,805.68 | | | | | | | | | | | | | | |
| 2/2/2010 | Eastern Livestock Co., LLC | 105165 | 270,481.97 | | | | | | | | | | | | | | |
| 2/2/2010 | | | | 2,987,274.28 | | | | | 1,877,563.80 | 1,109,710.48 | 2,987,274.28 | 1,877,563.80 | 1,109,710.48 | - | $0.00 | - | |
| 2/3/2010 | Eastern Livestock Co., LLC | 105187 | 332,913.16 | | 2/3/2010 | Eastern Livestock Co. | 2928 | 936,763.69 | | | | | | | | | |
| 2/3/2010 | Eastern Livestock Co., LLC | 105197 | 378,013.06 | | 2/3/2010 | Eastern Livestock Co. | 2929 | 832,523.37 | | | | | | | | | |
| 2/3/2010 | Eastern Livestock Co., LLC | 105206 | 355,295.98 | | 2/3/2010 | Eastern Livestock Co. | 2930 | 997,310.13 | | | | | | | | | |
| 2/3/2010 | Eastern Livestock Co., LLC | 105215 | 400,504.21 | | 2/3/2010 | Cash | 2937 | 1,000.00 | | | | | | | | | |
| 2/3/2010 | Eastern Livestock Co., LLC | 105224 | 490,511.12 | | | | | | | | | | | | | | |
| 2/3/2010 | Eastern Livestock Co., LLC | 105230 | 388,817.71 | | | | | | | | | | | | | | |
| 2/3/2010 | Eastern Livestock Co., LLC | 105239 | 350,652.98 | | | | | | | | | | | | | | |
| 2/3/2010 | Eastern Livestock Co., LLC | 105248 | 162,132.66 | | | | | | | | | | | | | | |
| 2/3/2010 | | | | 2,858,840.88 | | | | | 2,767,597.19 | 91,243.69 | 2,858,840.88 | 2,766,597.19 | 92,243.69 | - | $1,000.00 | (1,000.00) | |
| 2/4/2010 | Eastern Livestock Co., LLC | 105264 | 345,379.25 | | | | | | | | | | | | | | |
| 2/4/2010 | Eastern Livestock Co., LLC | 105273 | 363,443.60 | | | | | | | | | | | | | | |
| 2/4/2010 | Eastern Livestock Co., LLC | 105290 | 318,378.73 | | | | | | | | | | | | | | |
| 2/4/2010 | Eastern Livestock Co., LLC | 105296 | 378,378.04 | | | | | | | | | | | | | | |
| 2/4/2010 | Eastern Livestock Co., LLC | 105302 | 329,555.63 | | | | | | | | | | | | | | |
| 2/4/2010 | Eastern Livestock Co., LLC | 105308 | 354,173.59 | | | | | | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 2/4/2010 | Eastern Livestock Co., LLC | 105316 | 391,115.21 | | | | | | | | | | | | | | |
| 2/4/2010 | Eastern Livestock Co., LLC | 105322 | 364,331.91 | | | | | | | | | | | | | | |
| 2/4/2010 | | | | 2,844,755.96 | | | | | - | 2,844,755.96 | 2,844,755.96 | - | 2,844,755.96 | - | $0.00 | - | |
| 2/5/2010 | Eastern Livestock Co., LLC | 105327 | 313,068.00 | | 2/5/2010 | Eastern Livestock Co. | 2932 | 20,402.39 | | | | | | | | | |
| 2/5/2010 | Eastern Livestock Co., LLC | 105333 | 285,369.09 | | 2/5/2010 | Eastern Livestock Co. | 2933 | 811,973.09 | | | | | | | | | |
| 2/5/2010 | Eastern Livestock Co., LLC | 105339 | 421,717.27 | | 2/5/2010 | Eastern Livestock Co. | 2934 | 926,831.78 | | | | | | | | | |
| 2/5/2010 | Eastern Livestock Co., LLC | 105345 | 348,933.69 | | 2/5/2010 | Eastern Livestock Co. | 2935 | 922,274.41 | | | | | | | | | |
| 2/5/2010 | Eastern Livestock Co., LLC | 105362 | 405,672.11 | | 2/5/2010 | Eastern Livestock Co. | 2936 | 330,282.42 | | | | | | | | | |
| 2/5/2010 | Eastern Livestock Co., LLC | 105372 | 336,257.24 | | 2/5/2010 | Eastern Livestock Co. | 2938 | 916,755.51 | | | | | | | | | |
| 2/5/2010 | Eastern Livestock Co., LLC | 105384 | 301,449.75 | | 2/5/2010 | Eastern Livestock Co. | 2939 | 823,541.45 | | | | | | | | | |
| | | | | | 2/5/2010 | Eastern Livestock Co. | 2940 | 869,685.39 | | | | | | | | | |
| | | | | | 2/5/2010 | Eastern Livestock Co. | 2941 | 341,017.65 | | | | | | | | | |
| 2/5/2010 | | | | 2,412,467.15 | | | | | 5,962,764.09 | (3,550,296.94) | 2,412,467.15 | 5,962,764.09 | (3,550,296.94) | - | $0.00 | - | |
| 2/8/2010 | Eastern Livestock Co., LLC | 105353 | 366,863.67 | | 2/8/2010 | Matthew Gibson | 1674 | 2,713.00 | | | | | | | | | |
| 2/8/2010 | Eastern Livestock Co., LLC | 105378 | 367,786.85 | | 2/8/2010 | Eastern Livestock Co. | 2942 | 997,509.08 | | | | | | | | | |
| 2/8/2010 | Eastern Livestock Co., LLC | 105399 | 483,491.47 | | 2/8/2010 | Eastern Livestock Co. | 2943 | 455,493.34 | | | | | | | | | |
| 2/8/2010 | Eastern Livestock Co., LLC | 105450 | 392,652.68 | | 2/8/2010 | Eastern Livestock Co. | 2944 | 908,382.40 | | | | | | | | | |
| | | | | | 2/8/2010 | Amanda Gibson/Amanda Marie Gibson | 3000 | 350.00 | | | | | | | | | |
| 2/8/2010 | | | | 1,610,794.67 | | | | | 2,364,447.82 | (753,653.15) | 1,610,794.67 | 2,361,384.82 | (750,590.15) | - | $3,063.00 | (3,063.00) | |
| 2/9/2010 | Eastern Livestock Co., LLC | 105391 | 278,655.97 | | 2/9/2010 | (check not in batch of check copies) | 1675 | 7,000.00 | | | | | | | | | |
| 2/9/2010 | Eastern Livestock Co., LLC | 105408 | 318,844.36 | | 2/9/2010 | Eastern Livestock Co. | 3001 | 202,600.00 | | | | | | | | | |
| 2/9/2010 | Eastern Livestock Co., LLC | 105441 | 420,617.00 | | 2/9/2010 | Eastern Livestock Co. | 3002 | 872,451.40 | | | | | | | | | |
| 2/9/2010 | Eastern Livestock Co., LLC | 105459 | 417,724.38 | | 2/9/2010 | Eastern Livestock Co. | 3003 | 462,860.34 | | | | | | | | | |
| 2/9/2010 | Eastern Livestock Co., LLC | 105468 | 397,508.57 | | | | | | | | | | | | | | |
| 2/9/2010 | Eastern Livestock Co., LLC | 105477 | 355,364.04 | | | | | | | | | | | | | | |
| 2/9/2010 | Eastern Livestock Co., LLC | 105487 | 310,872.13 | | | | | | | | | | | | | | |
| 2/9/2010 | | | | 2,499,586.45 | | | | | 1,544,911.74 | 954,674.71 | 2,499,586.45 | 1,537,911.74 | 961,674.71 | - | $7,000.00 | (7,000.00) | |
| 2/10/2010 | Eastern Livestock Co., LLC | 105506 | 305,363.51 | | 2/10/2010 | Tammy Gibson | 1673 | 15,000.00 | | | | | | | | | |
| 2/10/2010 | Eastern Livestock Co., LLC | 105516 | 367,046.41 | | 2/10/2010 | Eastern Livestock Co. | 3005 | 788,814.97 | | | | | | | | | |
| 2/10/2010 | Eastern Livestock Co., LLC | 105535 | 376,929.37 | | 2/10/2010 | Eastern Livestock Co. | 3006 | 846,786.21 | | | | | | | | | |
| 2/10/2010 | Eastern Livestock Co., LLC | 105568 | 378,278.97 | | 2/10/2010 | Eastern Livestock Co. | 3007 | 712,985.97 | | | | | | | | | |
| 2/10/2010 | | | | 1,427,618.26 | | | | | 2,363,587.15 | (935,968.89) | 1,427,618.26 | 2,348,587.15 | (920,968.89) | - | $15,000.00 | (15,000.00) | |
| 2/11/2010 | Eastern Livestock Co., LLC | 105544 | 370,721.15 | | 2/11/2010 | Eastern Livestock Co. | 3008 | 1,593.75 | | | | | | | | | |
| 2/11/2010 | Eastern Livestock Co., LLC | 105553 | 360,401.69 | | 2/11/2010 | Eastern Livestock Co. | 3009 | 706,010.25 | | | | | | | | | |
| 2/11/2010 | Eastern Livestock Co., LLC | 105562 | 344,942.46 | | 2/11/2010 | Eastern Livestock Co. | 3010 | 880,072.76 | | | | | | | | | |
| 2/11/2010 | Eastern Livestock Co., LLC | 105606 | 405,302.43 | | | | | | | | | | | | | | |
| 2/11/2010 | Eastern Livestock Co., LLC | 105641 | 296,570.81 | | | | | | | | | | | | | | |
| 2/11/2010 | | | | 1,777,938.54 | | | | | 1,587,676.76 | 190,261.78 | 1,777,938.54 | 1,587,676.76 | 190,261.78 | - | $0.00 | - | |
| 2/12/2010 | Eastern Livestock Co., LLC | 105578 | 527,583.97 | | 2/12/2010 | Eastern Livestock Co. | 3011 | 873,316.80 | | | | | | | | | |
| 2/12/2010 | Eastern Livestock Co., LLC | 105587 | 468,439.49 | | 2/12/2010 | Eastern Livestock Co. | 3012 | 976,990.82 | | | | | | | | | |
| 2/12/2010 | Eastern Livestock Co., LLC | 105596 | 438,799.56 | | 2/12/2010 | Cash | 3013 | 1,000.00 | | | | | | | | | |
| 2/12/2010 | Eastern Livestock Co., LLC | 105712 | 95,067.34 | | | | | | | | | | | | | | |
| 2/12/2010 | | | | 1,529,890.36 | | | | | 1,851,307.62 | (321,417.26) | 1,529,890.36 | 1,850,307.62 | (320,417.26) | - | $1,000.00 | (1,000.00) | |
| 2/16/2010 | Eastern Livestock Co., LLC | 105497 | 276,262.07 | | 2/16/2010 | Eastern Livestock Co. | 3014 | 297.40 | | | | | | | | | |
| 2/16/2010 | Eastern Livestock Co., LLC | 105617 | 320,914.55 | | 2/16/2010 | Eastern Livestock Co. | 3015 | 576,987.91 | | | | | | | | | |
| 2/16/2010 | Eastern Livestock Co., LLC | 105628 | 367,431.72 | | 2/16/2010 | Eastern Livestock Co. | 3016 | 874,342.09 | | | | | | | | | |
| 2/16/2010 | Eastern Livestock Co., LLC | 105709 | 223,750.78 | | | | | | | | | | | | | | |
| 2/16/2010 | | | | 1,188,359.12 | | | | | 1,451,627.40 | (263,268.28) | 1,188,359.12 | 1,451,627.40 | (263,268.28) | - | $0.00 | - | |
| 2/17/2010 | Eastern Livestock Co., LLC | 105703 | 270,305.21 | | 2/17/2010 | Eastern Livestock Co. | 3017 | 917,828.59 | | | | | | | | | |
| 2/17/2010 | Eastern Livestock Co., LLC | 105739 | 308,509.91 | | 2/17/2010 | Eastern Livestock Co. | 3018 | 391,452.67 | | | | | | | | | |
| 2/17/2010 | Eastern Livestock Co., LLC | 105765 | 375,796.89 | | | | | | | | | | | | | | |
| 2/17/2010 | Eastern Livestock Co., LLC | 105778 | 398,964.59 | | | | | | | | | | | | | | |
| 2/17/2010 | Eastern Livestock Co., LLC | 105838 | 384,803.99 | | | | | | | | | | | | | | |
| 2/17/2010 | Eastern Livestock Co., LLC | 105847 | 367,270.39 | | | | | | | | | | | | | | |
| 2/17/2010 | Eastern Livestock Co., LLC | 105866 | 378,821.12 | | | | | | | | | | | | | | |
| 2/17/2010 | | | | 2,484,472.10 | | | | | 1,309,281.26 | 1,175,190.84 | 2,484,472.10 | 1,309,281.26 | 1,175,190.84 | - | $0.00 | - | |
| 2/18/2010 | Eastern Livestock Co., LLC | 105914 | 347,873.53 | | 2/18/2010 | Eastern Livestock Co. | 3025 | 917,214.49 | | | | | | | | | |
| 2/18/2010 | Eastern Livestock Co., LLC | 105933 | 321,300.00 | | 2/18/2010 | Eastern Livestock Co. | 3026 | 643,481.73 | | | | | | | | | |
| 2/18/2010 | Eastern Livestock Co., LLC | 105944 | 291,829.38 | | 2/18/2010 | Eastern Livestock Co. | 3027 | 873,536.40 | | | | | | | | | |
| 2/18/2010 | Eastern Livestock Co., LLC | 105957 | 380,579.98 | | | | | | | | | | | | | | |
| 2/18/2010 | Eastern Livestock Co., LLC | 105966 | 387,802.31 | | | | | | | | | | | | | | |
| 2/18/2010 | Eastern Livestock Co., LLC | 105977 | 363,213.29 | | | | | | | | | | | | | | |
| 2/18/2010 | | | | 2,092,598.49 | | | | | 2,434,232.62 | (341,634.13) | 2,092,598.49 | 2,434,232.62 | (341,634.13) | - | $0.00 | - | |
| 2/19/2010 | Eastern Livestock Co., LLC | 105924 | 398,460.16 | | 2/19/2010 | Eastern Livestock Co. | 3030 | 4,818.00 | | | | | | | | | |
| 2/19/2010 | Eastern Livestock Co., LLC | 106009 | 372,518.33 | | 2/19/2010 | Eastern Livestock Co. | 3035 | 991,261.80 | | | | | | | | | |
| 2/19/2010 | Eastern Livestock Co., LLC | 106018 | 312,368.35 | | 2/19/2010 | Eastern Livestock Co. | 3036 | 988,081.88 | | | | | | | | | |
| 2/19/2010 | Eastern Livestock Co., LLC | 106030 | 360,879.11 | | | | | | | | | | | | | | |
| 2/19/2010 | Eastern Livestock Co., LLC | 106039 | 387,595.27 | | | | | | | | | | | | | | |
| 2/19/2010 | Eastern Livestock Co., LLC | 106064 | 377,975.53 | | | | | | | | | | | | | | |
| 2/19/2010 | Eastern Livestock Co., LLC | 106075 | 384,379.06 | | | | | | | | | | | | | | |
| 2/19/2010 | | | | 2,594,175.81 | | | | | 1,984,161.68 | 610,014.13 | 2,594,175.81 | 1,984,161.68 | 610,014.13 | - | $0.00 | - | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 2/22/2010 | Eastern Livestock Co., LLC | 105753 | 265,818.76 | | 2/22/2010 | Eastern Livestock Co. | 3038 | 992,409.54 | | | | | | | | | |
| 2/22/2010 | Eastern Livestock Co., LLC | 106000 | 287,288.49 | | 2/22/2010 | Eastern Livestock Co. | 3039 | 739,829.07 | | | | | | | | | |
| 2/22/2010 | Eastern Livestock Co., LLC | 106129 | 307,671.52 | | 2/22/2010 | Eastern Livestock Co. | 3040 | 993,605.38 | | | | | | | | | |
| 2/22/2010 | Eastern Livestock Co., LLC | 106138 | 381,806.50 | | | | | | | | | | | | | | |
| 2/22/2010 | Eastern Livestock Co., LLC | 106164 | 382,875.42 | | | | | | | | | | | | | | |
| 2/22/2010 | Eastern Livestock Co., LLC | 106173 | 412,827.87 | | | | | | | | | | | | | | |
| 2/22/2010 | Eastern Livestock Co., LLC | 106182 | 403,381.96 | | | | | | | | | | | | | | |
| 2/22/2010 | Eastern Livestock Co., LLC | 106192 | 417,341.99 | | | | | | | | | | | | | | |
| 2/22/2010 | | | | 2,859,012.51 | | | | | 2,725,843.99 | 133,168.52 | 2,859,012.51 | - | 2,859,012.51 | - | $0.00 | - | |
| 2/23/2010 | Eastern Livestock Co., LLC | 106213 | 286,640.71 | | 2/23/2010 | (check not in batch of check copies) | 1676 | 6,846.54 | | | | | | | | | |
| 2/23/2010 | Eastern Livestock Co., LLC | 106223 | 407,211.36 | | 2/23/2010 | Eastern Livestock Co. | 3041 | 751,625.70 | | | | | | | | | |
| 2/23/2010 | Eastern Livestock Co., LLC | 106235 | 387,028.10 | | 2/23/2010 | Eastern Livestock Co. | 3042 | 694,126.00 | | | | | | | | | |
| 2/23/2010 | Eastern Livestock Co., LLC | 106241 | 409,597.96 | | 2/23/2010 | Eastern Livestock Co. | 3043 | 934,365.95 | | | | | | | | | |
| 2/23/2010 | Eastern Livestock Co., LLC | 106250 | 399,765.42 | | 2/23/2010 | Eastern Livestock Co. | 3044 | 354,684.17 | | | | | | | | | |
| 2/23/2010 | Eastern Livestock Co., LLC | 106259 | 254,794.11 | | | | | | | | | | | | | | |
| 2/23/2010 | Eastern Livestock Co., LLC | 106267 | 364,948.69 | | | | | | | | | | | | | | |
| 2/23/2010 | | | | 2,509,986.35 | | | | | 2,741,648.36 | (231,662.01) | 2,509,986.35 | 2,734,801.82 | (224,815.47) | - | $6,846.54 | (6,846.54) | |
| 2/24/2010 | Eastern Livestock Co., LLC | 106277 | 345,437.60 | | 2/24/2010 | Eastern Livestock Co. | 3048 | 633,511.86 | | | | | | | | | |
| 2/24/2010 | Eastern Livestock Co., LLC | 106291 | 367,886.24 | | 2/24/2010 | Eastern Livestock Co. | 3049 | 750,265.83 | | | | | | | | | |
| 2/24/2010 | Eastern Livestock Co., LLC | 106300 | 379,537.33 | | 2/24/2010 | Eastern Livestock Co. | 3050 | 438,602.02 | | | | | | | | | |
| 2/24/2010 | Eastern Livestock Co., LLC | 106316 | 386,234.46 | | 2/24/2010 | Eastern Livestock Co. | 3051 | 706,882.93 | | | | | | | | | |
| 2/24/2010 | Eastern Livestock Co., LLC | 106324 | 299,205.82 | | | | | | | | | | | | | | |
| 2/24/2010 | Eastern Livestock Co., LLC | 106338 | 351,921.16 | | | | | | | | | | | | | | |
| 2/24/2010 | | | | 2,130,222.61 | | | | | 2,529,262.64 | (399,040.03) | 2,130,222.61 | 2,529,262.64 | (399,040.03) | - | $0.00 | - | |
| 2/25/2010 | Eastern Livestock Co., LLC | 106388 | 363,392.11 | | 2/25/2010 | Eastern Livestock Co. | 3052 | 749,383.22 | | | | | | | | | |
| 2/25/2010 | Eastern Livestock Co., LLC | 106397 | 363,670.92 | | 2/25/2010 | Eastern Livestock Co. | 3053 | 714,795.58 | | | | | | | | | |
| 2/25/2010 | Eastern Livestock Co., LLC | 106406 | 377,813.72 | | 2/25/2010 | Eastern Livestock Co. | 3054 | 650,450.81 | | | | | | | | | |
| 2/25/2010 | Eastern Livestock Co., LLC | 106426 | 339,716.81 | | 2/25/2010 | Cash | 3059 | 1,000.00 | | | | | | | | | |
| 2/25/2010 | Eastern Livestock Co., LLC | 106445 | 338,398.07 | | | | | | | | | | | | | | |
| 2/25/2010 | | | | 1,782,991.63 | | | | | 2,115,629.61 | (332,637.98) | 1,782,991.63 | 2,114,629.61 | (331,637.98) | - | $1,000.00 | (1,000.00) | |
| 2/26/2010 | Eastern Livestock Co., LLC | 106415 | 406,592.11 | | 2/26/2010 | Eastern Livestock Co. | 3055 | 708,512.48 | | | | | | | | | |
| 2/26/2010 | Eastern Livestock Co., LLC | 106435 | 422,826.83 | | 2/26/2010 | Eastern Livestock Co. | 3056 | 756,091.85 | | | | | | | | | |
| 2/26/2010 | Eastern Livestock Co., LLC | 106475 | 272,547.72 | | 2/26/2010 | Eastern Livestock Co. | 3058 | 331,727.75 | | | | | | | | | |
| 2/26/2010 | Eastern Livestock Co., LLC | 106487 | 270,989.66 | | | | | | | | | | | | | | |
| 2/26/2010 | Eastern Livestock Co., LLC | 106502 | 327,862.76 | | | | | | | | | | | | | | |
| 2/26/2010 | | | | 1,700,819.08 | | | | | 1,796,332.08 | (95,513.00) | 1,700,819.08 | 1,796,332.08 | (95,513.00) | - | $0.00 | - | |
| | | | | | | **February Monthly Total** | | | | (760,084.74) | 41,113,809.90 | 41,838,985.10 | (725,175.20) | - | 34,909.54 | (34,909.54) | |
| 3/1/2010 | Eastern Livestock Co., LLC | 106283 | 375,785.91 | | 3/1/2010 | Eastern Livestock Co. | 3060 | 708,943.25 | | | | | | | | | |
| 3/1/2010 | Eastern Livestock Co., LLC | 106594 | 204,397.08 | | 3/1/2010 | Eastern Livestock Co. | 3061 | 733,640.25 | | | | | | | | | |
| 3/1/2010 | Eastern Livestock Co., LLC | 106603 | 415,240.21 | | 3/1/2010 | Eastern Livestock Co. | 3062 | 396,452.97 | | | | | | | | | |
| 3/1/2010 | Eastern Livestock Co., LLC | 106612 | 380,316.27 | | | | | | | | | | | | | | |
| 3/1/2010 | Eastern Livestock Co., LLC | 106647 | 248,530.87 | | | | | | | | | | | | | | |
| 3/1/2010 | | | | 1,624,270.34 | | | | | 1,839,036.47 | (214,766.13) | 1,624,270.34 | 1,839,036.47 | (214,766.13) | - | $0.00 | - | |
| 3/2/2010 | Eastern Livestock Co., LLC | 106621 | 402,603.41 | | 3/2/2010 | Eastern Livestock Co. | 3065 | 753,793.29 | | | | | | | | | |
| 3/2/2010 | Eastern Livestock Co., LLC | 106629 | 409,482.99 | | 3/2/2010 | Eastern Livestock Co. | 3066 | 722,556.33 | | | | | | | | | |
| 3/2/2010 | Eastern Livestock Co., LLC | 106661 | 295,251.01 | | | | | | | | | | | | | | |
| 3/2/2010 | Eastern Livestock Co., LLC | 106670 | 294,874.66 | | | | | | | | | | | | | | |
| 3/2/2010 | Eastern Livestock Co., LLC | 106679 | 211,468.09 | | | | | | | | | | | | | | |
| 3/2/2010 | Eastern Livestock Co., LLC | 106699 | 217,268.28 | | | | | | | | | | | | | | |
| 3/2/2010 | | | | 1,830,948.44 | | | | | 1,476,349.62 | 354,598.82 | 1,830,948.44 | 1,476,349.62 | 354,598.82 | - | $0.00 | - | |
| 3/3/2010 | Eastern Livestock Co., LLC | 106637 | 347,337.93 | | 3/3/2010 | Eastern Livestock Co. | 3067 | 430.25 | | | | | | | | | |
| 3/3/2010 | Eastern Livestock Co., LLC | 106689 | 277,896.61 | | 3/3/2010 | Eastern Livestock Co. | 3069 | 8,382.00 | | | | | | | | | |
| 3/3/2010 | Eastern Livestock Co., LLC | 106749 | 336,383.45 | | 3/3/2010 | Eastern Livestock Co. | 3070 | 795,570.81 | | | | | | | | | |
| 3/3/2010 | Eastern Livestock Co., LLC | 106758 | 366,420.59 | | 3/3/2010 | Eastern Livestock Co. | 3071 | 643,104.64 | | | | | | | | | |
| 3/3/2010 | Eastern Livestock Co., LLC | 106768 | 334,731.11 | | 3/3/2010 | Eastern Livestock Co. | 3072 | 410,689.72 | | | | | | | | | |
| 3/3/2010 | | | | 1,662,769.69 | | | | | 1,858,177.42 | (195,407.73) | 1,662,769.69 | 1,858,177.42 | (195,407.73) | - | $0.00 | - | |
| 3/4/2010 | Eastern Livestock Co., LLC | 106778 | 326,084.05 | | 3/4/2010 | Matthew Gibson | 1677 | 5,218.00 | | | | | | | | | |
| 3/4/2010 | Eastern Livestock Co., LLC | 106788 | 331,544.93 | | 3/4/2010 | Eastern Livestock Co. | 3073 | 967,073.66 | | | | | | | | | |
| 3/4/2010 | Eastern Livestock Co., LLC | 106799 | 398,335.99 | | 3/4/2010 | Eastern Livestock Co. | 3074 | 709,743.13 | | | | | | | | | |
| 3/4/2010 | Eastern Livestock Co., LLC | 106857 | 341,367.84 | | | | | | | | | | | | | | |
| 3/4/2010 | Eastern Livestock Co., LLC | 106866 | 439,216.37 | | | | | | | | | | | | | | |
| 3/4/2010 | Eastern Livestock Co., LLC | 106875 | 302,668.44 | | | | | | | | | | | | | | |
| 3/4/2010 | | | | 2,139,217.62 | | | | | 1,682,034.79 | 457,182.83 | 2,139,217.62 | 1,676,816.79 | 462,400.83 | - | $5,218.00 | (5,218.00) | |
| 3/5/2010 | Eastern Livestock Co., LLC | 106886 | 332,847.00 | | 3/5/2010 | Grant Gibson | 3004 | 43,500.00 | | | | | | | | | |
| 3/5/2010 | Eastern Livestock Co., LLC | 106974 | 437,648.99 | | 3/5/2010 | Eastern Livestock Co. | 3081 | 847,302.90 | | | | | | | | | |
| 3/5/2010 | Eastern Livestock Co., LLC | 106981 | 382,792.62 | | 3/5/2010 | Eastern Livestock Co. | 3082 | 982,420.34 | | | | | | | | | |
| 3/5/2010 | Eastern Livestock Co., LLC | 106987 | 325,766.69 | | 3/5/2010 | Eastern Livestock Co. | 3083 | 371,756.43 | | | | | | | | | |
| 3/5/2010 | Eastern Livestock Co., LLC | 106994 | 351,065.68 | | | | | | | | | | | | | | |
| 3/5/2010 | Eastern Livestock Co., LLC | 107002 | 413,678.77 | | | | | | | | | | | | | | |
| 3/5/2010 | | | | 2,243,799.75 | | | | | 2,244,979.67 | (1,179.92) | 2,243,799.75 | 2,201,479.67 | 42,320.08 | - | $43,500.00 | (43,500.00) | |
| 3/8/2010 | Eastern Livestock Co., LLC | 106999 | 268,159.87 | | 3/8/2010 | Eastern Livestock Co. | 3085 | 430.25 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 3/8/2010 | Eastern Livestock Co., LLC | 107081 | 317,640.04 | | 3/8/2010 | Eastern Livestock Co. | 3086 | 843,589.64 | | | | | | | | | |
| 3/8/2010 | Eastern Livestock Co., LLC | 107090 | 349,869.96 | | 3/8/2010 | Eastern Livestock Co. | 3087 | 687,039.07 | | | | | | | | | |
| 3/8/2010 | Eastern Livestock Co., LLC | 107100 | 381,714.95 | | 3/8/2010 | Eastern Livestock Co. | 3088 | 787,506.95 | | | | | | | | | |
| 3/8/2010 | Eastern Livestock Co., LLC | 107109 | 384,536.85 | | | | | | | | | | | | | | |
| 3/8/2010 | Eastern Livestock Co., LLC | 107118 | 405,695.16 | | | | | | | | | | | | | | |
| 3/8/2010 | | | | 2,107,616.83 | | | | | 2,318,565.91 | (210,949.08) | 2,107,616.83 | 2,318,565.91 | (210,949.08) | - | $0.00 | - | |
| 3/9/2010 | Eastern Livestock Co., LLC | 107072 | 457,629.01 | | 3/9/2010 | Eastern Livestock Co. | 3089 | 567,288.83 | | | | | | | | | |
| 3/9/2010 | Eastern Livestock Co., LLC | 107145 | 429,479.90 | | 3/9/2010 | Eastern Livestock Co. | 3090 | 715,190.30 | | | | | | | | | |
| 3/9/2010 | Eastern Livestock Co., LLC | 107154 | 375,517.31 | | 3/9/2010 | Eastern Livestock Co. | 3091 | 711,582.96 | | | | | | | | | |
| 3/9/2010 | Eastern Livestock Co., LLC | 107163 | 400,140.93 | | 3/9/2010 | Cash | 3098 | 1,000.00 | | | | | | | | | |
| 3/9/2010 | Eastern Livestock Co., LLC | 107172 | 344,636.67 | | | | | | | | | | | | | | |
| 3/9/2010 | Eastern Livestock Co., LLC | 107181 | 338,437.71 | | | | | | | | | | | | | | |
| 3/9/2010 | | | | 2,345,841.53 | | | | | 1,995,062.09 | 350,779.44 | 2,345,841.53 | 1,994,062.09 | 351,779.44 | - | $1,000.00 | (1,000.00) | |
| 3/10/2010 | Eastern Livestock Co., LLC | 107191 | 401,108.03 | | 3/10/2010 | Eastern Livestock Co. | 3095 | 724,802.24 | | | | | | | | | |
| 3/10/2010 | Eastern Livestock Co., LLC | 107240 | 420,350.99 | | 3/10/2010 | Eastern Livestock Co. | 3096 | 952,252.61 | | | | | | | | | |
| 3/10/2010 | Eastern Livestock Co., LLC | 107249 | 416,928.06 | | | | | | | | | | | | | | |
| 3/10/2010 | Eastern Livestock Co., LLC | 107259 | 398,680.45 | | | | | | | | | | | | | | |
| 3/10/2010 | Eastern Livestock Co., LLC | 107268 | 414,373.67 | | | | | | | | | | | | | | |
| 3/10/2010 | Eastern Livestock Co., LLC | 107277 | 409,372.05 | | | | | | | | | | | | | | |
| 3/10/2010 | Eastern Livestock Co., LLC | 107288 | 296,853.41 | | | | | | | | | | | | | | |
| 3/10/2010 | | | | 2,757,666.66 | | | | | 1,677,054.85 | 1,080,611.81 | 2,757,666.66 | 1,677,054.85 | 1,080,611.81 | - | $0.00 | - | |
| 3/11/2010 | Eastern Livestock Co., LLC | 103560 | 95,128.52 | | 3/11/2010 | Eastern Livestock Co. | 3097 | 629,534.55 | | | | | | | | | |
| 3/11/2010 | Eastern Livestock Co., LLC | 107356 | 352,495.59 | | 3/11/2010 | Eastern Livestock Co. | 3099 | 724,110.50 | | | | | | | | | |
| 3/11/2010 | Eastern Livestock Co., LLC | 107365 | 238,587.03 | | 3/11/2010 | Eastern Livestock Co. | 3100 | 837,263.18 | | | | | | | | | |
| 3/11/2010 | Eastern Livestock Co., LLC | 107373 | 378,767.84 | | 3/11/2010 | Eastern Livestock Co. | 3101 | 797,807.64 | | | | | | | | | |
| 3/11/2010 | Eastern Livestock Co., LLC | 107379 | 372,558.58 | | 3/11/2010 | Eastern Livestock Co. | 3102 | 425,455.50 | | | | | | | | | |
| 3/11/2010 | Eastern Livestock Co., LLC | 107385 | 351,975.82 | | | | | | | | | | | | | | |
| 3/11/2010 | Eastern Livestock Co., LLC | 107391 | 382,264.06 | | | | | | | | | | | | | | |
| 3/11/2010 | Eastern Livestock Co., LLC | 107400 | 378,160.29 | | | | | | | | | | | | | | |
| 3/11/2010 | Eastern Livestock Co., LLC | 107407 | 421,189.44 | | | | | | | | | | | | | | |
| 3/11/2010 | Eastern Livestock Co., LLC | 107416 | 326,354.71 | | | | | | | | | | | | | | |
| 3/11/2010 | Eastern Livestock Co., LLC | 107417 | 31,224.94 | | | | | | | | | | | | | | |
| 3/11/2010 | | | | 3,328,706.82 | | | | | 3,414,171.37 | (85,464.55) | 3,328,706.82 | 3,414,171.37 | (85,464.55) | - | $0.00 | - | |
| 3/12/2010 | Eastern Livestock Co., LLC | 107446 | 355,431.96 | | 3/12/2010 | Eastern Livestock Co. | 3103 | 708,139.57 | | | | | | | | | |
| 3/12/2010 | Eastern Livestock Co., LLC | 107452 | 380,955.60 | | 3/12/2010 | Eastern Livestock Co. | 3104 | 904,424.66 | | | | | | | | | |
| 3/12/2010 | Eastern Livestock Co., LLC | 107459 | 407,551.71 | | 3/12/2010 | Eastern Livestock Co. | 3105 | 651,831.59 | | | | | | | | | |
| 3/12/2010 | Eastern Livestock Co., LLC | 107463 | 386,101.66 | | 3/12/2010 | Eastern Livestock Co. | 3106 | 737,591.09 | | | | | | | | | |
| 3/12/2010 | Eastern Livestock Co., LLC | 107469 | 344,155.62 | | 3/12/2010 | Cash | 3114 | 1,000.00 | | | | | | | | | |
| 3/12/2010 | Eastern Livestock Co., LLC | 107475 | 424,747.99 | | | | | | | | | | | | | | |
| 3/12/2010 | Eastern Livestock Co., LLC | 107481 | 456,891.09 | | | | | | | | | | | | | | |
| 3/12/2010 | | | | 2,755,835.63 | | | | | 3,002,986.91 | (247,151.28) | 2,755,835.63 | 3,001,986.91 | (246,151.28) | - | $1,000.00 | (1,000.00) | |
| 3/15/2010 | Eastern Livestock Co., LLC | 107440 | 408,161.02 | | 3/15/2010 | Eastern Livestock Co. | 3110 | 853,539.35 | | | | | | | | | |
| 3/15/2010 | Eastern Livestock Co., LLC | 107575 | 321,120.90 | | 3/15/2010 | Eastern Livestock Co. | 3111 | 686,205.71 | | | | | | | | | |
| 3/15/2010 | Eastern Livestock Co., LLC | 107583 | 351,266.94 | | 3/15/2010 | Eastern Livestock Co. | 3112 | 842,683.09 | | | | | | | | | |
| 3/15/2010 | Eastern Livestock Co., LLC | 107589 | 385,718.04 | | 3/15/2010 | Eastern Livestock Co. | 3113 | 190,160.90 | | | | | | | | | |
| 3/15/2010 | | | | 1,466,266.90 | | | | | 2,572,589.05 | (1,106,322.15) | 1,466,266.90 | 2,572,589.05 | (1,106,322.15) | - | $0.00 | - | |
| 3/16/2010 | Eastern Livestock Co., LLC | 107555 | 415,157.91 | | 3/16/2010 | Eastern Livestock Co. | 3115 | 722,966.32 | | | | | | | | | |
| 3/16/2010 | Eastern Livestock Co., LLC | 107570 | 373,423.98 | | 3/16/2010 | Eastern Livestock Co. | 3116 | 780,378.59 | | | | | | | | | |
| 3/16/2010 | Eastern Livestock Co., LLC | 107595 | 479,427.23 | | | | | | | | | | | | | | |
| 3/16/2010 | Eastern Livestock Co., LLC | 107616 | 433,537.10 | | | | | | | | | | | | | | |
| 3/16/2010 | Eastern Livestock Co., LLC | 107622 | 428,983.66 | | | | | | | | | | | | | | |
| 3/16/2010 | Eastern Livestock Co., LLC | 107665 | 362,803.61 | | | | | | | | | | | | | | |
| 3/16/2010 | Eastern Livestock Co., LLC | 107672 | 226,855.90 | | | | | | | | | | | | | | |
| 3/16/2010 | | | | 2,720,189.39 | | | | | 1,503,344.91 | 1,216,844.48 | 2,720,189.39 | 1,503,344.91 | 1,216,844.48 | - | $0.00 | - | |
| | | | | | 3/17/2010 | Eastern Livestock Co. | 3120 | 915,876.58 | | | | | | | | | |
| | | | | | 3/17/2010 | Eastern Livestock Co. | 3121 | 807,889.44 | | | | | | | | | |
| 3/17/2010 | | | | - | | | | | 1,723,766.02 | (1,723,766.02) | - | 1,723,766.02 | (1,723,766.02) | - | $0.00 | - | |
| 3/18/2010 | Gibson Cattle Company, LLC (payable to Grant Gibson) | 4891 | 600.00 | | 3/18/2010 | Atkinson Livestock Market, LLC | 3117 | 339,604.00 | | | | | | | | | |
| 3/18/2010 | Eastern Livestock Co., LLC | 107565 | 412,671.11 | | 3/18/2010 | Atkinson Livestock Market, LLC | 3118 | 679,207.98 | | | | | | | | | |
| 3/18/2010 | Eastern Livestock Co., LLC | 107630 | 369,298.28 | | | | | | | | | | | | | | |
| 3/18/2010 | Eastern Livestock Co., LLC | 107639 | 398,488.13 | | | | | | | | | | | | | | |
| 3/18/2010 | Eastern Livestock Co., LLC | 107658 | 388,213.30 | | | | | | | | | | | | | | |
| 3/18/2010 | Eastern Livestock Co., LLC | 107681 | 335,931.31 | | | | | | | | | | | | | | |
| 3/18/2010 | Eastern Livestock Co., LLC | 107687 | 393,404.65 | | | | | | | | | | | | | | |
| 3/18/2010 | Eastern Livestock Co., LLC | 107690 | 302,467.25 | | | | | | | | | | | | | | |
| 3/18/2010 | | | | 2,601,074.03 | | | | | 1,018,811.98 | 1,582,262.05 | 2,600,474.03 | - | 2,600,474.03 | 600.00 | $1,018,811.98 | (1,018,211.98) | $1.0M to Atkinson |
| 3/19/2010 | Eastern Livestock Co., LLC | 107733 | 374,157.68 | | 3/19/2010 | Eastern Livestock Co. | 3122 | 847,073.95 | | | | | | | | | |
| 3/19/2010 | Eastern Livestock Co., LLC | 107742 | 400,943.71 | | 3/19/2010 | Eastern Livestock Co. | 3123 | 782,333.73 | | | | | | | | | |
| 3/19/2010 | Eastern Livestock Co., LLC | 107750 | 403,287.68 | | 3/19/2010 | Eastern Livestock Co. | 3124 | 947,530.01 | | | | | | | | | |
| 3/19/2010 | Eastern Livestock Co., LLC | 107759 | 403,377.73 | | 3/19/2010 | Cash | 3126 | 3,000.00 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 3/19/2010 | Eastern Livestock Co., LLC | 107777 | 375,803.21 | | | | | | | | | | | | | | |
| **3/19/2010** | | | | **1,957,570.01** | | | | | **2,579,937.69** | **(622,367.68)** | **1,957,570.01** | **2,576,937.69** | **(619,367.68)** | **-** | **3,000.00** | **(3,000.00)** | |
| 3/22/2010 | Eastern Livestock Co., LLC | 107648 | 360,066.07 | | 3/22/2010 | Eastern Livestock Co. | 3127 | 982,776.12 | | | | | | | | | |
| 3/22/2010 | Eastern Livestock Co., LLC | 107768 | 362,522.28 | | 3/22/2010 | Eastern Livestock Co. | 3128 | 733,583.30 | | | | | | | | | |
| 3/22/2010 | Eastern Livestock Co., LLC | 107949 | 374,238.04 | | 3/22/2010 | Eastern Livestock Co. | 3129 | 380,650.08 | | | | | | | | | |
| 3/22/2010 | Eastern Livestock Co., LLC | 107958 | 313,185.54 | | | | | | | | | | | | | | |
| 3/22/2010 | Eastern Livestock Co., LLC | 107976 | 385,467.54 | | | | | | | | | | | | | | |
| 3/22/2010 | Eastern Livestock Co., LLC | 107996 | 371,998.44 | | | | | | | | | | | | | | |
| 3/22/2010 | Eastern Livestock Co., LLC | 108004 | 376,666.86 | | | | | | | | | | | | | | |
| **3/22/2010** | | | | **2,544,144.77** | | | | | **2,097,009.50** | **447,135.27** | **2,544,144.77** | **2,097,009.50** | **447,135.27** | **-** | **$0.00** | **-** | |
| 3/23/2010 | Eastern Livestock Co., LLC | 107787 | 310,980.93 | | 3/23/2010 | Eastern Livestock Co. | 3130 | 892,424.85 | | | | | | | | | |
| 3/23/2010 | Eastern Livestock Co., LLC | 107967 | 296,704.89 | | 3/23/2010 | Eastern Livestock Co. | 3131 | 754,677.08 | | | | | | | | | |
| 3/23/2010 | Eastern Livestock Co., LLC | 108013 | 364,275.53 | | 3/23/2010 | Eastern Livestock Co. | 3132 | 791,736.23 | | | | | | | | | |
| 3/23/2010 | Eastern Livestock Co., LLC | 108019 | 371,459.71 | | | | | | | | | | | | | | |
| 3/23/2010 | Eastern Livestock Co., LLC | 108061 | 437,351.81 | | | | | | | | | | | | | | |
| 3/23/2010 | Eastern Livestock Co., LLC | 108068 | 383,289.88 | | | | | | | | | | | | | | |
| 3/23/2010 | Eastern Livestock Co., LLC | 108074 | 393,490.50 | | | | | | | | | | | | | | |
| 3/23/2010 | Eastern Livestock Co., LLC | 108110 | 225,915.49 | | | | | | | | | | | | | | |
| **3/23/2010** | | | | **2,783,468.74** | | | | | **2,438,838.16** | **344,630.58** | **2,783,468.74** | **2,438,838.16** | **344,630.58** | **-** | **$0.00** | **-** | |
| 3/24/2010 | Eastern Livestock Co., LLC | 108081 | 405,193.58 | | 3/24/2010 | Eastern Livestock Co. | 3134 | 680,659.29 | | | | | | | | | |
| 3/24/2010 | Eastern Livestock Co., LLC | 108087 | 383,745.04 | | 3/24/2010 | Eastern Livestock Co. | 3135 | 871,542.09 | | | | | | | | | |
| 3/24/2010 | Eastern Livestock Co., LLC | 108093 | 320,264.40 | | 3/24/2010 | Eastern Livestock Co. | 3136 | 785,533.48 | | | | | | | | | |
| 3/24/2010 | Eastern Livestock Co., LLC | 108100 | 340,755.26 | | 3/24/2010 | Eastern Livestock Co. | 3137 | 526,824.04 | | | | | | | | | |
| 3/24/2010 | Eastern Livestock Co., LLC | 108172 | 381,821.48 | | | | | | | | | | | | | | |
| 3/24/2010 | Eastern Livestock Co., LLC | 108178 | 358,160.89 | | | | | | | | | | | | | | |
| 3/24/2010 | Eastern Livestock Co., LLC | 108185 | 411,369.29 | | | | | | | | | | | | | | |
| 3/24/2010 | Eastern Livestock Co., LLC | 108195 | 405,475.46 | | | | | | | | | | | | | | |
| **3/24/2010** | | | | **3,006,785.40** | | | | | **2,864,558.90** | **142,226.50** | **3,006,785.40** | **2,864,558.90** | **142,226.50** | **-** | **$0.00** | **-** | |
| 3/25/2010 | Eastern Livestock Co., LLC | 108160 | 322,428.98 | | 3/25/2010 | Eastern Livestock Co. | 3138 | 808,790.75 | | | | | | | | | |
| 3/25/2010 | Eastern Livestock Co., LLC | 108166 | 301,853.16 | | 3/25/2010 | Eastern Livestock Co. | 3139 | 830,928.11 | | | | | | | | | |
| 3/25/2010 | Eastern Livestock Co., LLC | 108205 | 272,845.19 | | 3/25/2010 | Eastern Livestock Co. | 3140 | 773,195.19 | | | | | | | | | |
| 3/25/2010 | Eastern Livestock Co., LLC | 108219 | 266,954.07 | | 3/25/2010 | Eastern Livestock Co. | 3141 | 494,059.15 | | | | | | | | | |
| 3/25/2010 | Eastern Livestock Co., LLC | 108225 | 364,507.23 | | | | | | | | | | | | | | |
| 3/25/2010 | Eastern Livestock Co., LLC | 108231 | 389,538.83 | | | | | | | | | | | | | | |
| 3/25/2010 | Eastern Livestock Co., LLC | 108238 | 364,868.94 | | | | | | | | | | | | | | |
| 3/25/2010 | Eastern Livestock Co., LLC | 108247 | 393,010.78 | | | | | | | | | | | | | | |
| 3/25/2010 | Eastern Livestock Co., LLC | 108256 | 378,945.19 | | | | | | | | | | | | | | |
| 3/25/2010 | Eastern Livestock Co., LLC | 108265 | 326,242.41 | | | | | | | | | | | | | | |
| **3/25/2010** | | | | **3,381,194.78** | | | | | **2,906,973.20** | **474,221.58** | **3,381,194.78** | **2,906,973.20** | **474,221.58** | **-** | **$0.00** | **-** | |
| 3/26/2010 | Eastern Livestock Co., LLC | 108280 | 401,265.62 | | 3/26/2010 | Eastern Livestock Co. | 3142 | 923,157.71 | | | | | | | | | |
| 3/26/2010 | Eastern Livestock Co., LLC | 108286 | 433,432.07 | | 3/26/2010 | Eastern Livestock Co. | 3143 | 766,558.40 | | | | | | | | | |
| 3/26/2010 | Eastern Livestock Co., LLC | 108295 | 327,624.89 | | 3/26/2010 | Eastern Livestock Co. | 3144 | 855,346.03 | | | | | | | | | |
| 3/26/2010 | Eastern Livestock Co., LLC | 108304 | 364,424.32 | | 3/26/2010 | Eastern Livestock Co. | 3145 | 847,601.86 | | | | | | | | | |
| 3/26/2010 | Eastern Livestock Co., LLC | 108315 | 361,637.36 | | | | | | | | | | | | | | |
| 3/26/2010 | Eastern Livestock Co., LLC | 108324 | 321,885.44 | | | | | | | | | | | | | | |
| 3/26/2010 | Eastern Livestock Co., LLC | 108338 | 319,726.88 | | | | | | | | | | | | | | |
| 3/26/2010 | Eastern Livestock Co., LLC | 108351 | 309,143.89 | | | | | | | | | | | | | | |
| 3/26/2010 | Eastern Livestock Co., LLC | 108363 | 296,735.45 | | | | | | | | | | | | | | |
| 3/26/2010 | Eastern Livestock Co., LLC | 108393 | 416,610.39 | | | | | | | | | | | | | | |
| **3/26/2010** | | | | **3,552,486.31** | | | | | **3,392,664.00** | **159,822.31** | **3,552,486.31** | **3,392,664.00** | **159,822.31** | **-** | **$0.00** | **-** | |
| 3/29/2010 | Eastern Livestock Co., LLC | 108416 | 398,949.22 | | 3/29/2010 | Eastern Livestock Co. | 3146 | 772,647.79 | | | | | | | | | |
| 3/29/2010 | Eastern Livestock Co., LLC | 108422 | 389,959.44 | | 3/29/2010 | Eastern Livestock Co. | 3147 | 842,776.34 | | | | | | | | | |
| 3/29/2010 | Eastern Livestock Co., LLC | 108428 | 398,834.63 | | 3/29/2010 | Eastern Livestock Co. | 3148 | 812,532.62 | | | | | | | | | |
| 3/29/2010 | Eastern Livestock Co., LLC | 108434 | 390,859.55 | | 3/29/2010 | Eastern Livestock Co. | 3149 | 927,019.65 | | | | | | | | | |
| 3/29/2010 | Eastern Livestock Co., LLC | 108440 | 316,284.17 | | 3/29/2010 | Eastern Livestock Co. (signed by Parry T | 3151 | 200,000.00 | | | | | | | | | |
| 3/29/2010 | Eastern Livestock Co., LLC | 108446 | 354,534.47 | | 3/29/2010 | Cash | 3158 | 1,000.00 | | | | | | | | | |
| 3/29/2010 | Eastern Livestock Co., LLC | 108452 | 305,519.26 | | | | | | | | | | | | | | |
| 3/29/2010 | Eastern Livestock Co., LLC | 108458 | 237,198.51 | | | | | | | | | | | | | | |
| **3/29/2010** | | | | **2,792,139.25** | | | | | **3,555,976.40** | **(763,837.15)** | **2,792,139.25** | **3,554,976.40** | **(762,837.15)** | **-** | **$1,000.00** | **(1,000.00)** | |
| 3/30/2010 | Eastern Livestock Co., LLC | 108472 | 334,433.34 | | 3/30/2010 | (check not in batch of check copies) | 1679 | 3,000.00 | | | | | | | | | |
| 3/30/2010 | Eastern Livestock Co., LLC | 108496 | 346,348.45 | | 3/30/2010 | Eastern Livestock Co. | 3155 | 902,029.18 | | | | | | | | | |
| 3/30/2010 | Eastern Livestock Co., LLC | 108502 | 438,410.29 | | 3/30/2010 | Eastern Livestock Co. | 3156 | 954,384.50 | | | | | | | | | |
| 3/30/2010 | Eastern Livestock Co., LLC | 108508 | 353,765.02 | | 3/30/2010 | Eastern Livestock Co. | 3157 | 896,056.52 | | | | | | | | | |
| 3/30/2010 | Eastern Livestock Co., LLC | 108514 | 338,145.32 | | | | | | | | | | | | | | |
| 3/30/2010 | Eastern Livestock Co., LLC | 108520 | 393,187.81 | | | | | | | | | | | | | | |
| 3/30/2010 | Eastern Livestock Co., LLC | 108527 | 304,292.77 | | | | | | | | | | | | | | |
| 3/30/2010 | Eastern Livestock Co., LLC | 108535 | 359,897.13 | | | | | | | | | | | | | | |
| **3/30/2010** | | | | **2,868,480.13** | | | | | **2,755,470.20** | **113,009.93** | **2,868,480.13** | **2,752,470.20** | **116,009.93** | **-** | **$3,000.00** | **(3,000.00)** | |
| 3/31/2010 | Eastern Livestock Co., LLC | 108488 | 215,452.29 | | 3/31/2010 | Eastern Livestock Co. | 3159 | 727,150.92 | | | | | | | | | |
| 3/31/2010 | Eastern Livestock Co., LLC | 108547 | 364,988.73 | | 3/31/2010 | Eastern Livestock Co. | 3161 | 887,115.57 | | | | | | | | | |
| 3/31/2010 | Eastern Livestock Co., LLC | 108578 | 420,626.70 | | 3/31/2010 | Eastern Livestock Co. | 3162 | 880,513.89 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 3/31/2010 | Eastern Livestock Co., LLC | 108586 | 400,591.16 | | 3/31/2010 | Eastern Livestock Co. | 3163 | 424,978.44 | | | | | | | | | |
| 3/31/2010 | Eastern Livestock Co., LLC | 108595 | 383,719.28 | | 3/31/2010 | Cash | 3168 | 1,000.00 | | | | | | | | | |
| 3/31/2010 | Eastern Livestock Co., LLC | 108604 | 408,214.03 | | | | | | | | | | | | | | |
| 3/31/2010 | Eastern Livestock Co., LLC | 108611 | 392,941.13 | | | | | | | | | | | | | | |
| 3/31/2010 | Eastern Livestock Co., LLC | 108617 | 374,122.13 | | | | | | | | | | | | | | |
| 3/31/2010 | Eastern Livestock Co., LLC | 108624 | 383,258.44 | | | | | | | | | | | | | | |
| 3/31/2010 | | | | 3,343,913.89 | | | | | 2,920,758.82 | 423,155.07 | 3,343,913.89 | 2,919,758.82 | 424,155.07 | - | 1,000.00 | (1,000.00) | |
| | | | | | | **March Monthly Total** | | | | 1,975,268.98 | 55,813,786.91 | 52,761,587.95 | 3,052,198.96 | 600.00 | 1,077,529.98 | (1,076,929.98) $1.0M to Atkinson | |
| 4/1/2010 | Eastern Livestock Co., LLC | 108568 | 345,192.11 | | 4/1/2010 | Eastern Livestock Co. | 3164 | 741,970.16 | | | | | | | | | |
| 4/1/2010 | Eastern Livestock Co., LLC | 108663 | 409,139.79 | | 4/1/2010 | Eastern Livestock Co. | 3165 | 815,748.10 | | | | | | | | | |
| 4/1/2010 | Eastern Livestock Co., LLC | 108669 | 361,353.56 | | 4/1/2010 | Eastern Livestock Co. | 3166 | 848,742.95 | | | | | | | | | |
| 4/1/2010 | Eastern Livestock Co., LLC | 108675 | 373,883.66 | | 4/1/2010 | Eastern Livestock Co. | 3167 | 753,190.80 | | | | | | | | | |
| 4/1/2010 | Eastern Livestock Co., LLC | 108681 | 353,871.55 | | | | | | | | | | | | | | |
| 4/1/2010 | Eastern Livestock Co., LLC | 108687 | 411,291.80 | | | | | | | | | | | | | | |
| 4/1/2010 | Eastern Livestock Co., LLC | 108693 | 387,259.71 | | | | | | | | | | | | | | |
| 4/1/2010 | Eastern Livestock Co., LLC | 108699 | 413,651.70 | | | | | | | | | | | | | | |
| 4/1/2010 | Eastern Livestock Co., LLC | 108705 | 376,092.58 | | | | | | | | | | | | | | |
| 4/1/2010 | Eastern Livestock Co., LLC | 108758 | 140,108.24 | | | | | | | | | | | | | | |
| 4/1/2010 | | | | 3,571,844.70 | | | | | 3,159,652.01 | 412,192.69 | 3,571,844.70 | 3,159,652.01 | 412,192.69 | - | $0.00 | - | |
| 4/2/2010 | Eastern Livestock Co., LLC | 108541 | 305,374.68 | | 4/2/2010 | Eastern Livestock Co. | 3173 | 714,907.11 | | | | | | | | | |
| 4/2/2010 | Eastern Livestock Co., LLC | 108757 | 338,988.33 | | 4/2/2010 | Eastern Livestock Co. | 3174 | 766,310.19 | | | | | | | | | |
| 4/2/2010 | Eastern Livestock Co., LLC | 108768 | 343,812.39 | | 4/2/2010 | Eastern Livestock Co. | 3175 | 812,156.82 | | | | | | | | | |
| 4/2/2010 | Eastern Livestock Co., LLC | 108786 | 378,035.96 | | 4/2/2010 | Eastern Livestock Co. | 3176 | 709,749.43 | | | | | | | | | |
| 4/2/2010 | Eastern Livestock Co., LLC | 108795 | 404,245.46 | | 4/2/2010 | Eastern Livestock Co. | 3177 | 515,861.78 | | | | | | | | | |
| 4/2/2010 | Eastern Livestock Co., LLC | 108825 | 422,751.97 | | | | | | | | | | | | | | |
| 4/2/2010 | Eastern Livestock Co., LLC | 108831 | 408,031.98 | | | | | | | | | | | | | | |
| 4/2/2010 | Eastern Livestock Co., LLC | 108837 | 350,774.48 | | | | | | | | | | | | | | |
| 4/2/2010 | Eastern Livestock Co., LLC | 108849 | 364,780.66 | | | | | | | | | | | | | | |
| 4/2/2010 | Eastern Livestock Co., LLC | 108864 | 310,967.53 | | | | | | | | | | | | | | |
| 4/2/2010 | | | | 3,627,763.44 | | | | | 3,518,985.33 | 108,778.11 | 3,627,763.44 | 3,518,985.33 | 108,778.11 | - | $0.00 | - | |
| 4/5/2010 | Eastern Livestock Co., LLC | 108874 | 466,254.43 | | 4/5/2010 | Eastern Livestock Co. | 3178 | 927,765.97 | | | | | | | | | |
| 4/5/2010 | Eastern Livestock Co., LLC | 108880 | 423,077.86 | | 4/5/2010 | Eastern Livestock Co. | 3179 | 911,485.65 | | | | | | | | | |
| 4/5/2010 | Eastern Livestock Co., LLC | 108887 | 338,820.39 | | 4/5/2010 | Eastern Livestock Co. | 3180 | 851,141.35 | | | | | | | | | |
| 4/5/2010 | Eastern Livestock Co., LLC | 108895 | 363,614.32 | | 4/5/2010 | Eastern Livestock Co. | 3181 | 882,570.81 | | | | | | | | | |
| 4/5/2010 | Eastern Livestock Co., LLC | 108901 | 400,958.99 | | | | | | | | | | | | | | |
| 4/5/2010 | Eastern Livestock Co., LLC | 108916 | 403,914.95 | | | | | | | | | | | | | | |
| 4/5/2010 | Eastern Livestock Co., LLC | 108922 | 401,430.71 | | | | | | | | | | | | | | |
| 4/5/2010 | Eastern Livestock Co., LLC | 108931 | 514,249.26 | | | | | | | | | | | | | | |
| 4/5/2010 | Eastern Livestock Co., LLC | 108955 | 484,808.94 | | | | | | | | | | | | | | |
| 4/5/2010 | | | | 3,797,129.85 | | | | | 3,572,963.78 | 224,166.07 | 3,797,129.85 | 3,572,963.78 | 224,166.07 | - | $0.00 | - | |
| 4/6/2010 | Eastern Cattle Co LLC (payable to Gibson Partnership) | 2315 | 25,748.15 | | 4/6/2010 | Eastern Livestock Co. | 3182 | 724,412.71 | | | | | | | | | |
| 4/6/2010 | Eastern Livestock Co., LLC | 108357 | 422,918.34 | | 4/6/2010 | Eastern Livestock Co. | 3183 | 824,961.74 | | | | | | | | | |
| 4/6/2010 | Eastern Livestock Co., LLC | 108909 | 177,619.53 | | 4/6/2010 | Eastern Livestock Co. | 3184 | 599,570.06 | | | | | | | | | |
| 4/6/2010 | Eastern Livestock Co., LLC | 108964 | 262,108.97 | | 4/6/2010 | Eastern Livestock Co. | 3185 | 747,226.39 | | | | | | | | | |
| 4/6/2010 | Eastern Livestock Co., LLC | 108971 | 445,092.83 | | 4/6/2010 | Eastern Livestock Co. | 3186 | 669,193.26 | | | | | | | | | |
| 4/6/2010 | Eastern Livestock Co., LLC | 108977 | 292,237.62 | | 4/6/2010 | Eastern Livestock Co. | 3187 | 413,649.81 | | | | | | | | | |
| 4/6/2010 | Eastern Livestock Co., LLC | 108983 | 393,836.14 | | | | | | | | | | | | | | |
| 4/6/2010 | Eastern Livestock Co., LLC | 108989 | 464,807.74 | | | | | | | | | | | | | | |
| 4/6/2010 | Eastern Livestock Co., LLC | 108995 | 372,621.03 | | | | | | | | | | | | | | |
| 4/6/2010 | Eastern Livestock Co., LLC | 109001 | 465,935.25 | | | | | | | | | | | | | | |
| 4/6/2010 | Eastern Livestock Co., LLC | 109007 | 386,029.24 | | | | | | | | | | | | | | |
| 4/6/2010 | Eastern Livestock Co., LLC | 109024 | 347,702.90 | | | | | | | | | | | | | | |
| 4/6/2010 | Eastern Livestock Co., LLC | 109030 | 439,224.07 | | | | | | | | | | | | | | |
| 4/6/2010 | | | | 4,495,881.81 | | | | | 3,979,013.97 | 516,867.84 | 4,470,133.66 | 3,979,013.97 | 491,119.69 | 25,748.15 | $0.00 | 25,748.15 | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109057 | 460,460.47 | | 4/7/2010 | Eastern Livestock Co. | 3193 | 43,700.38 | | | | | | | | | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109063 | 363,300.71 | | 4/7/2010 | Eastern Livestock Co. | 3194 | 971,284.03 | | | | | | | | | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109069 | 436,338.18 | | 4/7/2010 | Eastern Livestock Co. | 3195 | 919,179.53 | | | | | | | | | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109075 | 313,245.46 | | 4/7/2010 | Eastern Livestock Co. | 3196 | 827,202.53 | | | | | | | | | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109080 | 395,506.03 | | 4/7/2010 | Eastern Livestock Co. | 3197 | 568,890.45 | | | | | | | | | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109090 | 413,644.20 | | 4/7/2010 | Eastern Livestock Co. | 3198 | 687,779.68 | | | | | | | | | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109100 | 326,804.13 | | 4/7/2010 | Cash | 3199 | 1,000.00 | | | | | | | | | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109110 | 495,305.22 | | | | | | | | | | | | | | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109119 | 399,347.03 | | | | | | | | | | | | | | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109128 | 443,533.95 | | | | | | | | | | | | | | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109135 | 415,180.11 | | | | | | | | | | | | | | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109142 | 349,834.16 | | | | | | | | | | | | | | |
| 4/7/2010 | Eastern Livestock Co., LLC | 109150 | 356,339.77 | | | | | | | | | | | | | | |
| 4/7/2010 | | | | 5,168,839.42 | | | | | 4,019,036.60 | 1,149,802.82 | 5,168,839.42 | 4,018,036.60 | 1,150,802.82 | - | 1,000.00 | (1,000.00) | |
| 4/8/2010 | Eastern Livestock Co., LLC | 109161 | 272,643.86 | | 4/8/2010 | Eastern Livestock Co. | 3200 | 768,586.46 | | | | | | | | | |
| 4/8/2010 | Eastern Livestock Co., LLC | 109167 | 264,859.59 | | 4/8/2010 | Eastern Livestock Co. | 3201 | 727,676.31 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 4/8/2010 | Eastern Livestock Co., LLC | 109175 | 468,870.66 | | 4/8/2010 | Eastern Livestock Co. | 3202 | 726,950.89 | | | | | | | | | |
| 4/8/2010 | Eastern Livestock Co., LLC | 109199 | 371,009.40 | | 4/8/2010 | Eastern Livestock Co. | 3203 | 981,607.94 | | | | | | | | | |
| 4/8/2010 | Eastern Livestock Co., LLC | 109209 | 387,629.11 | | 4/8/2010 | Eastern Livestock Co. | 3204 | 816,961.78 | | | | | | | | | |
| 4/8/2010 | Eastern Livestock Co., LLC | 109215 | 448,873.66 | | 4/8/2010 | Eastern Livestock Co. | 3205 | 588,875.31 | | | | | | | | | |
| 4/8/2010 | Eastern Livestock Co., LLC | 109221 | 246,038.27 | | 4/8/2010 | Eastern Livestock Co. | 3206 | 460,388.02 | | | | | | | | | |
| 4/8/2010 | Eastern Livestock Co., LLC | 109227 | 453,575.42 | | | | | | | | | | | | | | |
| 4/8/2010 | Eastern Livestock Co., LLC | 109233 | 256,098.77 | | | | | | | | | | | | | | |
| 4/8/2010 | Eastern Livestock Co., LLC | 109239 | 405,600.42 | | | | | | | | | | | | | | |
| 4/8/2010 | Eastern Livestock Co., LLC | 109246 | 461,488.32 | | | | | | | | | | | | | | |
| 4/8/2010 | Eastern Livestock Co., LLC | 109257 | 460,722.75 | | | | | | | | | | | | | | |
| 4/8/2010 | | | | 4,497,410.23 | | | | | 5,071,046.71 | (573,636.48) | 4,497,410.23 | 5,071,046.71 | (573,636.48) | - | $0.00 | - | |
| 4/9/2010 | Eastern Livestock Co., LLC | 109265 | 448,727.15 | | 4/9/2010 | Tammy Gibson | 1682 | 20,000.00 | | | | | | | | | |
| 4/9/2010 | Eastern Livestock Co., LLC | 109271 | 456,252.52 | | 4/9/2010 | Eastern Livestock Co. | 3207 | 879,203.11 | | | | | | | | | |
| 4/9/2010 | Eastern Livestock Co., LLC | 109277 | 421,927.92 | | 4/9/2010 | Eastern Livestock Co. | 3208 | 907,635.95 | | | | | | | | | |
| 4/9/2010 | Eastern Livestock Co., LLC | 109289 | 365,162.64 | | 4/9/2010 | Eastern Livestock Co. | 3209 | 794,605.61 | | | | | | | | | |
| 4/9/2010 | Eastern Livestock Co., LLC | 109296 | 307,105.36 | | 4/9/2010 | Eastern Livestock Co. | 3210 | 917,483.84 | | | | | | | | | |
| 4/9/2010 | Eastern Livestock Co., LLC | 109306 | 431,762.92 | | 4/9/2010 | Eastern Livestock Co. | 3211 | 770,828.36 | | | | | | | | | |
| 4/9/2010 | Eastern Livestock Co., LLC | 109315 | 444,269.63 | | 4/9/2010 | Eastern Livestock Co. | 3212 | 403,337.40 | | | | | | | | | |
| 4/9/2010 | Eastern Livestock Co., LLC | 109321 | 445,911.28 | | 4/9/2010 | Amanda Gibson/Amanda Marie Gibson | 3213 | 400.00 | | | | | | | | | |
| 4/9/2010 | Eastern Livestock Co., LLC | 109327 | 422,422.81 | | | | | | | | | | | | | | |
| 4/9/2010 | Eastern Livestock Co., LLC | 109341 | 455,027.92 | | | | | | | | | | | | | | |
| 4/9/2010 | Eastern Livestock Co., LLC | 109353 | 338,898.69 | | | | | | | | | | | | | | |
| 4/9/2010 | | | | 4,537,468.84 | | | | | 4,693,494.27 | (156,025.43) | 4,537,468.84 | 4,673,094.27 | (135,625.43) | - | $20,400.00 | (20,400.00) | |
| 4/12/2010 | Eastern Livestock Co., LLC | 109332 | 471,041.44 | | 4/12/2010 | Eastern Livestock Co. | 3214 | 53,599.87 | | | | | | | | | |
| 4/12/2010 | Eastern Livestock Co., LLC | 109398 | 437,816.70 | | 4/12/2010 | Eastern Livestock Co. | 3215 | 907,381.69 | | | | | | | | | |
| 4/12/2010 | Eastern Livestock Co., LLC | 109408 | 309,136.17 | | 4/12/2010 | Eastern Livestock Co. | 3216 | 902,224.41 | | | | | | | | | |
| 4/12/2010 | Eastern Livestock Co., LLC | 109414 | 449,018.31 | | 4/12/2010 | Eastern Livestock Co. | 3217 | 719,401.79 | | | | | | | | | |
| 4/12/2010 | Eastern Livestock Co., LLC | 109426 | 460,435.88 | | 4/12/2010 | Eastern Livestock Co. | 3218 | 868,784.50 | | | | | | | | | |
| 4/12/2010 | Eastern Livestock Co., LLC | 109432 | 431,637.21 | | 4/12/2010 | Eastern Livestock Co. | 3219 | 622,729.56 | | | | | | | | | |
| 4/12/2010 | Eastern Livestock Co., LLC | 109438 | 456,918.22 | | 4/12/2010 | Eastern Livestock Co. | 3220 | 380,658.05 | | | | | | | | | |
| 4/12/2010 | Eastern Livestock Co., LLC | 109450 | 367,045.30 | | | | | | | | | | | | | | |
| 4/12/2010 | | | | 3,383,049.23 | | | | | 4,454,779.87 | (1,071,730.64) | 3,383,049.23 | 4,454,779.87 | (1,071,730.64) | - | $0.00 | - | |
| 4/13/2010 | Eastern Livestock Co., LLC | 109420 | 580,243.87 | | 4/13/2010 | Eastern Livestock Co. | 3221 | 936,887.23 | | | | | | | | | |
| 4/13/2010 | Eastern Livestock Co., LLC | 109444 | 471,557.37 | | 4/13/2010 | Eastern Livestock Co. | 3222 | 741,970.05 | | | | | | | | | |
| 4/13/2010 | Eastern Livestock Co., LLC | 109456 | 468,348.54 | | 4/13/2010 | Eastern Livestock Co. | 3223 | 676,667.63 | | | | | | | | | |
| 4/13/2010 | Eastern Livestock Co., LLC | 109462 | 357,775.70 | | 4/13/2010 | Eastern Livestock Co. | 3224 | 670,437.80 | | | | | | | | | |
| 4/13/2010 | Eastern Livestock Co., LLC | 109469 | 353,488.09 | | 4/13/2010 | Eastern Livestock Co. | 3225 | 342,174.23 | | | | | | | | | |
| 4/13/2010 | Eastern Livestock Co., LLC | 109475 | 433,861.52 | | | | | | | | | | | | | | |
| 4/13/2010 | Eastern Livestock Co., LLC | 109501 | 454,402.54 | | | | | | | | | | | | | | |
| 4/13/2010 | Eastern Livestock Co., LLC | 109507 | 435,329.65 | | | | | | | | | | | | | | |
| 4/13/2010 | Eastern Livestock Co., LLC | 109513 | 482,961.24 | | | | | | | | | | | | | | |
| 4/13/2010 | | | | 4,037,968.52 | | | | | 3,368,136.94 | 669,831.58 | 4,037,968.52 | 3,368,136.94 | 669,831.58 | - | $0.00 | - | |
| 4/14/2010 | Eastern Livestock Co., LLC | 109519 | 403,308.81 | | 4/14/2010 | Cash | 1685 | 5,400.00 | | | | | | | | | |
| 4/14/2010 | Eastern Livestock Co., LLC | 109525 | 470,348.19 | | 4/14/2010 | Eastern Livestock Co. | 3226 | 850,201.84 | | | | | | | | | |
| 4/14/2010 | Eastern Livestock Co., LLC | 109531 | 402,202.74 | | 4/14/2010 | Eastern Livestock Co. | 3227 | 928,865.84 | | | | | | | | | |
| 4/14/2010 | Eastern Livestock Co., LLC | 109543 | 423,088.95 | | 4/14/2010 | Eastern Livestock Co. | 3228 | 859,086.85 | | | | | | | | | |
| 4/14/2010 | Eastern Livestock Co., LLC | 109550 | 359,548.94 | | 4/14/2010 | Eastern Livestock Co. | 3229 | 825,747.47 | | | | | | | | | |
| 4/14/2010 | Eastern Livestock Co., LLC | 109556 | 379,189.25 | | 4/14/2010 | Eastern Livestock Co. | 3230 | 652,087.60 | | | | | | | | | |
| 4/14/2010 | Eastern Livestock Co., LLC | 109562 | 430,680.84 | | | | | | | | | | | | | | |
| 4/14/2010 | Eastern Livestock Co., LLC | 109568 | 397,013.04 | | | | | | | | | | | | | | |
| 4/14/2010 | Eastern Livestock Co., LLC | 109574 | 482,684.72 | | | | | | | | | | | | | | |
| 4/14/2010 | Eastern Livestock Co., LLC | 109580 | 392,067.65 | | | | | | | | | | | | | | |
| 4/14/2010 | | | | 4,140,133.13 | | | | | 4,121,389.60 | 18,743.53 | 4,140,133.13 | 4,115,989.60 | 24,143.53 | - | $5,400.00 | (5,400.00) | |
| 4/15/2010 | Eastern Livestock Co., LLC | 109537 | 487,323.26 | | 4/15/2010 | Eastern Livestock Co. | 3231 | 803,274.69 | | | | | | | | | |
| 4/15/2010 | Eastern Livestock Co., LLC | 109589 | 419,650.43 | | 4/15/2010 | Eastern Livestock Co. | 3232 | 943,009.13 | | | | | | | | | |
| 4/15/2010 | Eastern Livestock Co., LLC | 109595 | 319,732.86 | | 4/15/2010 | Eastern Livestock Co. | 3233 | 898,422.22 | | | | | | | | | |
| 4/15/2010 | Eastern Livestock Co., LLC | 109601 | 454,957.73 | | 4/15/2010 | Eastern Livestock Co. | 3234 | 862,896.04 | | | | | | | | | |
| 4/15/2010 | Eastern Livestock Co., LLC | 109608 | 353,518.96 | | 4/15/2010 | Eastern Livestock Co. | 3235 | 474,244.47 | | | | | | | | | |
| 4/15/2010 | Eastern Livestock Co., LLC | 109614 | 467,598.67 | | | | | | | | | | | | | | |
| 4/15/2010 | Eastern Livestock Co., LLC | 109629 | 482,164.93 | | | | | | | | | | | | | | |
| 4/15/2010 | Eastern Livestock Co., LLC | 109639 | 327,481.63 | | | | | | | | | | | | | | |
| 4/15/2010 | Eastern Livestock Co., LLC | 109651 | 439,381.15 | | | | | | | | | | | | | | |
| 4/15/2010 | | | | 3,751,809.62 | | | | | 3,981,846.55 | (230,036.93) | 3,751,809.62 | 3,981,846.55 | (230,036.93) | - | $0.00 | - | |
| 4/16/2010 | Eastern Livestock Co., LLC | 109645 | 456,137.83 | | 4/16/2010 | Eastern Livestock Co. | 3237 | 842,462.77 | | | | | | | | | |
| 4/16/2010 | Eastern Livestock Co., LLC | 109664 | 318,290.07 | | 4/16/2010 | Eastern Livestock Co. | 3238 | 788,318.43 | | | | | | | | | |
| 4/16/2010 | Eastern Livestock Co., LLC | 109670 | 392,411.67 | | 4/16/2010 | Eastern Livestock Co. | 3239 | 769,865.92 | | | | | | | | | |
| 4/16/2010 | Eastern Livestock Co., LLC | 109697 | 484,974.39 | | 4/16/2010 | Eastern Livestock Co. | 3240 | 855,850.02 | | | | | | | | | |
| 4/16/2010 | Eastern Livestock Co., LLC | 109704 | 358,949.96 | | 4/16/2010 | Eastern Livestock Co. | 3241 | 672,096.52 | | | | | | | | | |
| 4/16/2010 | Eastern Livestock Co., LLC | 109710 | 468,858.20 | | | | | | | | | | | | | | |
| 4/16/2010 | Eastern Livestock Co., LLC | 109749 | 351,822.65 | | | | | | | | | | | | | | |
| 4/16/2010 | Eastern Livestock Co., LLC | 109765 | 376,986.86 | | | | | | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 4/16/2010 | Eastern Livestock Co., LLC | 109791 | 3,000.00 | | | | | | | | | | | | | | |
| | Eastern Livestock Co., LLC | | | | | | | | | | | | | | | | |
| 4/16/2010 | (payable to Grant Gibson) | 109863 | 48,045.06 | | | | | | | | | | | | | | |
| **4/16/2010** | | | | **3,259,476.69** | | | | | **3,928,593.66** | **(669,116.97)** | **3,259,476.69** | **3,928,593.66** | **(669,116.97)** | **-** | **$0.00** | **-** | |
| | Eastern Livestock Co., LLC | | | | | | | | | | | | | | | | |
| 4/19/2010 | (payable to Grant Gibson) | 109251 | 1,851.26 | | 4/19/2010 | Eastern Livestock Co. | 3247 | 999,370.13 | | | | | | | | | |
| 4/19/2010 | Eastern Livestock Co., LLC | 109602 | 70,394.00 | | 4/19/2010 | Eastern Livestock Co. | 3248 | 870,853.24 | | | | | | | | | |
| 4/19/2010 | Eastern Livestock Co., LLC | 109718 | 446,218.62 | | 4/19/2010 | Eastern Livestock Co. | 3249 | 876,543.30 | | | | | | | | | |
| 4/19/2010 | Eastern Livestock Co., LLC | 109724 | 441,564.81 | | 4/19/2010 | Eastern Livestock Co. | 3250 | 451,327.80 | | | | | | | | | |
| 4/19/2010 | Eastern Livestock Co., LLC | 109758 | 410,709.40 | | | | | | | | | | | | | | |
| 4/19/2010 | Eastern Livestock Co., LLC | 109771 | 420,650.55 | | | | | | | | | | | | | | |
| 4/19/2010 | Eastern Livestock Co., LLC | 109777 | 423,533.85 | | | | | | | | | | | | | | |
| **4/19/2010** | | | | **2,214,922.49** | | | | | **3,198,094.47** | **(983,171.98)** | **2,214,922.49** | **3,198,094.47** | **(983,171.98)** | **-** | **$0.00** | **-** | |
| 4/20/2010 | Eastern Livestock Co., LLC | 109658 | 469,548.80 | | 4/20/2010 | Eastern Livestock Co. | 3251 | 808,500.49 | | | | | | | | | |
| 4/20/2010 | Eastern Livestock Co., LLC | 109730 | 458,687.71 | | 4/20/2010 | Eastern Livestock Co. | 3252 | 890,386.42 | | | | | | | | | |
| 4/20/2010 | Eastern Livestock Co., LLC | 109743 | 457,513.98 | | 4/20/2010 | Eastern Livestock Co. | 3253 | 392,974.18 | | | | | | | | | |
| 4/20/2010 | Eastern Livestock Co., LLC | 109785 | 485,876.60 | | 4/20/2010 | Cash | 3263 | 1,000.00 | | | | | | | | | |
| 4/20/2010 | Eastern Livestock Co., LLC | 109874 | 468,125.64 | | | | | | | | | | | | | | |
| 4/20/2010 | Eastern Livestock Co., LLC | 109880 | 354,322.50 | | | | | | | | | | | | | | |
| 4/20/2010 | Eastern Livestock Co., LLC | 109887 | 456,176.63 | | | | | | | | | | | | | | |
| 4/20/2010 | Eastern Livestock Co., LLC | 109893 | 439,830.78 | | | | | | | | | | | | | | |
| **4/20/2010** | | | | **3,590,082.64** | | | | | **2,092,861.09** | **1,497,221.55** | **3,590,082.64** | **2,091,861.09** | **1,498,221.55** | **-** | **$1,000.00** | **(1,000.00)** | |
| 4/21/2010 | Eastern Livestock Co., LLC | 109899 | 463,129.54 | | 4/21/2010 | Eastern Livestock Co. | 3259 | 779,036.35 | | | | | | | | | |
| 4/21/2010 | Eastern Livestock Co., LLC | 109911 | 445,390.62 | | 4/21/2010 | Eastern Livestock Co. | 3260 | 850,808.64 | | | | | | | | | |
| 4/21/2010 | Eastern Livestock Co., LLC | 109917 | 462,431.02 | | 4/21/2010 | Eastern Livestock Co. | 3261 | 898,940.22 | | | | | | | | | |
| 4/21/2010 | Eastern Livestock Co., LLC | 109924 | 501,176.50 | | 4/21/2010 | Eastern Livestock Co. | 3262 | 994,736.50 | | | | | | | | | |
| 4/21/2010 | Eastern Livestock Co., LLC | 109929 | 441,014.00 | | 4/21/2010 | Cash | 3270 | 2,500.00 | | | | | | | | | |
| 4/21/2010 | Eastern Livestock Co., LLC | 109935 | 422,825.81 | | | | | | | | | | | | | | |
| 4/21/2010 | Eastern Livestock Co., LLC | 109941 | 439,531.74 | | | | | | | | | | | | | | |
| 4/21/2010 | Eastern Livestock Co., LLC | 109948 | 503,668.66 | | | | | | | | | | | | | | |
| 4/21/2010 | Eastern Livestock Co., LLC | 109954 | 459,134.43 | | | | | | | | | | | | | | |
| **4/21/2010** | | | | **4,138,302.32** | | | | | **3,526,022.21** | **612,280.11** | **4,138,302.32** | **3,523,522.21** | **614,780.11** | **-** | **$2,500.00** | **(2,500.00)** | |
| 4/22/2010 | Eastern Livestock Co., LLC | 110095 | 431,510.32 | | 4/22/2010 | Eastern Livestock Co. | 3264 | 899,149.57 | | | | | | | | | |
| 4/22/2010 | Eastern Livestock Co., LLC | 110114 | 400,308.66 | | 4/22/2010 | Eastern Livestock Co. | 3265 | 864,020.79 | | | | | | | | | |
| 4/22/2010 | Eastern Livestock Co., LLC | 110125 | 435,683.39 | | 4/22/2010 | Eastern Livestock Co. | 3266 | 540,753.08 | | | | | | | | | |
| 4/22/2010 | Eastern Livestock Co., LLC | 110131 | 466,717.52 | | 4/22/2010 | Eastern Livestock Co. | 3267 | 512,384.14 | | | | | | | | | |
| 4/22/2010 | Eastern Livestock Co., LLC | 110133 | 410,501.80 | | 4/22/2010 | Eastern Livestock Co. | 3268 | 518,770.44 | | | | | | | | | |
| 4/22/2010 | Eastern Livestock Co., LLC | 110139 | 515,664.74 | | 4/22/2010 | Eastern Livestock Co. | 3269 | 985,232.92 | | | | | | | | | |
| 4/22/2010 | Eastern Livestock Co., LLC | 110145 | 415,608.13 | | | | | | | | | | | | | | |
| 4/22/2010 | Eastern Livestock Co., LLC | 110157 | 508,232.05 | | | | | | | | | | | | | | |
| 4/22/2010 | Eastern Livestock Co., LLC | 110163 | 442,232.05 | | | | | | | | | | | | | | |
| 4/22/2010 | Eastern Livestock Co., LLC | 110169 | 385,971.52 | | | | | | | | | | | | | | |
| 4/22/2010 | Eastern Livestock Co., LLC | 110176 | 409,745.70 | | | | | | | | | | | | | | |
| **4/22/2010** | | | | **4,822,175.88** | | | | | **4,320,310.94** | **501,864.94** | **4,822,175.88** | **4,320,310.94** | **501,864.94** | **-** | **$0.00** | **-** | |
| 4/23/2010 | Eastern Livestock Co., LLC | 110119 | 467,751.02 | | 4/23/2010 | Eastern Livestock Co. | 3272 | 799,421.98 | | | | | | | | | |
| 4/23/2010 | Eastern Livestock Co., LLC | 110184 | 496,507.22 | | 4/23/2010 | Eastern Livestock Co. | 3273 | 785,761.35 | | | | | | | | | |
| 4/23/2010 | Eastern Livestock Co., LLC | 110239 | 412,254.87 | | 4/23/2010 | Eastern Livestock Co. | 3274 | 890,363.31 | | | | | | | | | |
| 4/23/2010 | Eastern Livestock Co., LLC | 110246 | 382,032.15 | | 4/23/2010 | Eastern Livestock Co. | 3275 | 899,644.47 | | | | | | | | | |
| 4/23/2010 | Eastern Livestock Co., LLC | 110265 | 442,093.50 | | 4/23/2010 | Eastern Livestock Co. | 3276 | 861,796.56 | | | | | | | | | |
| 4/23/2010 | Eastern Livestock Co., LLC | 110271 | 457,255.75 | | 4/23/2010 | Eastern Livestock Co. | 3277 | 471,174.01 | | | | | | | | | |
| 4/23/2010 | Eastern Livestock Co., LLC | 110283 | 452,835.60 | | | | | | | | | | | | | | |
| 4/23/2010 | Eastern Livestock Co., LLC | 110289 | 453,187.90 | | | | | | | | | | | | | | |
| 4/23/2010 | Eastern Livestock Co., LLC | 110301 | 444,821.44 | | | | | | | | | | | | | | |
| **4/23/2010** | | | | **4,008,739.45** | | | | | **4,708,161.68** | **(699,422.23)** | **4,008,739.45** | **4,708,161.68** | **(699,422.23)** | **-** | **$0.00** | **-** | |
| 4/26/2010 | Eastern Livestock Co., LLC | 110232 | 499,028.09 | | 4/26/2010 | Eastern Livestock Co. | 3271 | 937,721.94 | | | | | | | | | |
| 4/26/2010 | Eastern Livestock Co., LLC | 110277 | 390,188.37 | | 4/26/2010 | Eastern Livestock Co. | 3278 | 971,504.17 | | | | | | | | | |
| 4/26/2010 | Eastern Livestock Co., LLC | 110295 | 349,425.29 | | 4/26/2010 | Eastern Livestock Co. | 3279 | 983,292.02 | | | | | | | | | |
| 4/26/2010 | Eastern Livestock Co., LLC | 110307 | 486,184.32 | | 4/26/2010 | Eastern Livestock Co. | 3280 | 739,318.04 | | | | | | | | | |
| 4/26/2010 | Eastern Livestock Co., LLC | 110313 | 418,576.55 | | 4/26/2010 | Eastern Livestock Co. | 3281 | 435,029.97 | | | | | | | | | |
| 4/26/2010 | Eastern Livestock Co., LLC | 110320 | 611,364.22 | | | | | | | | | | | | | | |
| 4/26/2010 | Eastern Livestock Co., LLC | 110342 | 469,627.39 | | | | | | | | | | | | | | |
| 4/26/2010 | Eastern Livestock Co., LLC | 110348 | 367,610.35 | | | | | | | | | | | | | | |
| 4/26/2010 | Eastern Livestock Co., LLC | 110378 | 414,267.90 | | | | | | | | | | | | | | |
| **4/26/2010** | | | | **4,006,272.48** | | | | | **4,066,866.14** | **(60,593.66)** | **4,006,272.48** | **4,066,866.14** | **(60,593.66)** | **-** | **$0.00** | **-** | |
| 4/27/2010 | Eastern Livestock Co., LLC | 110354 | 485,884.92 | | 4/27/2010 | Eastern Livestock Co. | 3282 | 746,416.95 | | | | | | | | | |
| 4/27/2010 | Eastern Livestock Co., LLC | 110360 | 483,992.91 | | 4/27/2010 | Eastern Livestock Co. | 3283 | 898,832.57 | | | | | | | | | |
| 4/27/2010 | Eastern Livestock Co., LLC | 110366 | 359,965.81 | | 4/27/2010 | Eastern Livestock Co. | 3284 | 953,584.82 | | | | | | | | | |
| 4/27/2010 | Eastern Livestock Co., LLC | 110372 | 511,880.93 | | 4/27/2010 | Eastern Livestock Co. | 3285 | 783,520.58 | | | | | | | | | |
| 4/27/2010 | Eastern Livestock Co., LLC | 110385 | 462,805.24 | | 4/27/2010 | Eastern Livestock Co. | 3286 | 514,641.25 | | | | | | | | | |
| 4/27/2010 | Eastern Livestock Co., LLC | 110391 | 452,508.49 | | | | | | | | | | | | | | |
| 4/27/2010 | Eastern Livestock Co., LLC | 110397 | 410,443.32 | | | | | | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC. | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 4/27/2010 | Eastern Livestock Co., LLC | 110403 | 362,681.51 | | | | | | | | | | | | | | |
| 4/27/2010 | Eastern Livestock Co., LLC | 110452 | 456,815.68 | | | | | | | | | | | | | | |
| 4/27/2010 | Eastern Livestock Co., LLC | 110478 | 353,844.66 | | | | | | | | | | | | | | |
| 4/27/2010 | Eastern Livestock Co., LLC | 110497 | 355,534.55 | | | | | | | | | | | | | | |
| 4/27/2010 | | | | 4,696,358.02 | | | | | 3,896,996.17 | 799,361.85 | 4,696,358.02 | 3,896,996.17 | 799,361.85 | - | $0.00 | - | |
| 4/28/2010 | Eastern Livestock Co., LLC | 110432 | 390,665.28 | | 4/28/2010 | Eastern Livestock Co. | 3287 | 18.08 | | | | | | | | | |
| 4/28/2010 | Eastern Livestock Co., LLC | 110446 | 472,811.54 | | 4/28/2010 | Eastern Livestock Co. | 3288 | 6,468.00 | | | | | | | | | |
| 4/28/2010 | Eastern Livestock Co., LLC | 110459 | 346,506.72 | | 4/28/2010 | Eastern Livestock Co. | 3291 | 776,243.33 | | | | | | | | | |
| 4/28/2010 | Eastern Livestock Co., LLC | 110465 | 480,487.24 | | 4/28/2010 | Eastern Livestock Co. | 3292 | 859,610.80 | | | | | | | | | |
| 4/28/2010 | Eastern Livestock Co., LLC | 110471 | 365,305.04 | | 4/28/2010 | Eastern Livestock Co. | 3293 | 763,819.42 | | | | | | | | | |
| 4/28/2010 | Eastern Livestock Co., LLC | 110484 | 464,282.29 | | 4/28/2010 | Eastern Livestock Co. | 3294 | 865,445.48 | | | | | | | | | |
| 4/28/2010 | Eastern Livestock Co., LLC | 110490 | 363,589.50 | | 4/28/2010 | Eastern Livestock Co. | 3295 | 719,098.25 | | | | | | | | | |
| 4/28/2010 | Eastern Livestock Co., LLC | 110503 | 370,298.90 | | 4/28/2010 | Eastern Livestock Co. | 3296 | 782,449.18 | | | | | | | | | |
| 4/28/2010 | Eastern Livestock Co., LLC | 110509 | 452,808.80 | | 4/28/2010 | Cash | 3306 | 2,000.00 | | | | | | | | | |
| 4/28/2010 | Eastern Livestock Co., LLC | 110515 | 313,575.20 | | | | | | | | | | | | | | |
| 4/28/2010 | Eastern Livestock Co., LLC | 110520 | 440,822.48 | | | | | | | | | | | | | | |
| 4/28/2010 | | | | 4,461,152.99 | | | | | 4,775,152.54 | (313,999.55) | 4,461,152.99 | 4,773,152.54 | (311,999.55) | - | $2,000.00 | (2,000.00) | |
| 4/29/2010 | Eastern Livestock Co., LLC | 110410 | 250,978.07 | | 4/29/2010 | Eastern Livestock Co. | 3297 | 995,674.73 | | | | | | | | | |
| 4/29/2010 | Eastern Livestock Co., LLC | 110531 | 445,925.87 | | 4/29/2010 | Eastern Livestock Co. | 3298 | 883,629.17 | | | | | | | | | |
| 4/29/2010 | Eastern Livestock Co., LLC | 110537 | 543,527.48 | | 4/29/2010 | Eastern Livestock Co. | 3299 | 791,290.69 | | | | | | | | | |
| 4/29/2010 | Eastern Livestock Co., LLC | 110544 | 528,720.95 | | 4/29/2010 | Eastern Livestock Co. | 3300 | 945,891.76 | | | | | | | | | |
| 4/29/2010 | Eastern Livestock Co., LLC | 110550 | 533,887.08 | | 4/29/2010 | Eastern Livestock Co. | 3301 | 965,348.49 | | | | | | | | | |
| 4/29/2010 | Eastern Livestock Co., LLC | 110562 | 521,550.51 | | | | | | | | | | | | | | |
| 4/29/2010 | Eastern Livestock Co., LLC | 110568 | 454,377.74 | | | | | | | | | | | | | | |
| 4/29/2010 | Eastern Livestock Co., LLC | 110574 | 557,128.67 | | | | | | | | | | | | | | |
| 4/29/2010 | Eastern Livestock Co., LLC | 110580 | 433,037.03 | | | | | | | | | | | | | | |
| 4/29/2010 | Eastern Livestock Co., LLC | 110586 | 421,241.42 | | | | | | | | | | | | | | |
| 4/29/2010 | | | | 4,690,374.82 | | | | | 4,581,834.84 | 108,539.98 | 4,690,374.82 | 4,581,834.84 | 108,539.98 | - | $0.00 | - | |
| 4/30/2010 | Eastern Livestock Co., LLC | 110525 | 565,544.06 | | 4/30/2010 | Eastern Livestock Co. | 3307 | 972,178.16 | | | | | | | | | |
| 4/30/2010 | Eastern Livestock Co., LLC | 110556 | 579,565.97 | | 4/30/2010 | Eastern Livestock Co. | 3308 | 935,666.18 | | | | | | | | | |
| 4/30/2010 | Eastern Livestock Co., LLC | 110596 | 576.00 | | 4/30/2010 | Eastern Livestock Co. | 3309 | 938,369.50 | | | | | | | | | |
| 4/30/2010 | Eastern Livestock Co., LLC | 110638 | 572,684.30 | | 4/30/2010 | Eastern Livestock Co. | 3310 | 941,929.75 | | | | | | | | | |
| 4/30/2010 | Eastern Livestock Co., LLC | 110650 | 583,918.76 | | 4/30/2010 | Eastern Livestock Co. | 3311 | 167,504.95 | | | | | | | | | |
| 4/30/2010 | Eastern Livestock Co., LLC | 110657 | 592,863.16 | | 4/30/2010 | Eastern Livestock Co. | 3312 | 565,437.60 | | | | | | | | | |
| 4/30/2010 | Eastern Livestock Co., LLC | 110663 | 550,221.00 | | | | | | | | | | | | | | |
| 4/30/2010 | Eastern Livestock Co., LLC | 110681 | 537,297.96 | | | | | | | | | | | | | | |
| 4/30/2010 | Eastern Livestock Co., LLC | 110689 | 531,648.22 | | | | | | | | | | | | | | |
| 4/30/2010 | | | | 4,514,319.43 | | | | | 4,521,086.14 | (6,766.71) | 4,514,319.43 | 4,521,086.14 | (6,766.71) | - | $0.00 | - | |
| | | | | | | **April Monthly Total** | | | | 1,855,150.49 | 89,385,727.85 | 87,524,025.51 | 1,861,702.34 | 25,748.15 | 32,300.00 | (6,551.85) | |
| 5/3/2010 | Eastern Livestock Co., LLC | 110644 | 526,629.15 | | 5/3/2010 | Eastern Livestock Co. | 3314 | 982,243.06 | | | | | | | | | |
| 5/3/2010 | Eastern Livestock Co., LLC | 110670 | 620,377.42 | | 5/3/2010 | Eastern Livestock Co. | 3315 | 858,904.92 | | | | | | | | | |
| 5/3/2010 | Eastern Livestock Co., LLC | 110835 | 512,731.11 | | 5/3/2010 | Eastern Livestock Co. | 3316 | 942,370.03 | | | | | | | | | |
| 5/3/2010 | Eastern Livestock Co., LLC | 110847 | 557,429.08 | | 5/3/2010 | Eastern Livestock Co. | 3317 | 974,786.38 | | | | | | | | | |
| 5/3/2010 | Eastern Livestock Co., LLC | 110854 | 549,343.20 | | 5/3/2010 | Eastern Livestock Co. | 3318 | 868,121.88 | | | | | | | | | |
| 5/3/2010 | Eastern Livestock Co., LLC | 110860 | 503,757.53 | | | | | | | | | | | | | | |
| 5/3/2010 | Eastern Livestock Co., LLC | 110866 | 553,141.69 | | | | | | | | | | | | | | |
| 5/3/2010 | Eastern Livestock Co., LLC | 110880 | 552,618.47 | | | | | | | | | | | | | | |
| 5/3/2010 | | | | 4,376,027.65 | | | | | 4,626,426.27 | (250,398.62) | 4,376,027.65 | 4,626,426.27 | (250,398.62) | - | $0.00 | - | |
| 5/4/2010 | Eastern Livestock Co., LLC | 109986 | 22,825.64 | | 5/4/2010 | Eastern Livestock Co. | 3319 | 887,812.96 | | | | | | | | | |
| 5/4/2010 | Eastern Livestock Co., LLC | 110841 | 571,540.44 | | 5/4/2010 | Eastern Livestock Co. | 3320 | 728,943.92 | | | | | | | | | |
| 5/4/2010 | Eastern Livestock Co., LLC | 110873 | 563,056.64 | | 5/4/2010 | Eastern Livestock Co. | 3321 | 964,972.69 | | | | | | | | | |
| 5/4/2010 | Eastern Livestock Co., LLC | 110909 | 582,179.37 | | 5/4/2010 | Eastern Livestock Co. | 3323 | 601,370.00 | | | | | | | | | |
| 5/4/2010 | Eastern Livestock Co., LLC | 110915 | 550,544.76 | | 5/4/2010 | Eastern Livestock Co. | 3324 | 523,632.02 | | | | | | | | | |
| 5/4/2010 | Eastern Livestock Co., LLC | 110921 | 442,998.86 | | 5/4/2010 | Eastern Livestock Co. | 3325 | 526,853.28 | | | | | | | | | |
| 5/4/2010 | Eastern Livestock Co., LLC | 110927 | 487,303.05 | | | | | | | | | | | | | | |
| 5/4/2010 | Eastern Livestock Co., LLC | 110933 | 515,163.93 | | | | | | | | | | | | | | |
| 5/4/2010 | Eastern Livestock Co., LLC | 110939 | 581,775.49 | | | | | | | | | | | | | | |
| 5/4/2010 | Eastern Livestock Co., LLC | 110947 | 529,385.31 | | | | | | | | | | | | | | |
| 5/4/2010 | Eastern Livestock Co., LLC | 110954 | 562,470.82 | | | | | | | | | | | | | | |
| 5/4/2010 | | | | 5,409,244.31 | | | | | 4,233,584.87 | 1,175,659.44 | 5,409,244.31 | 4,233,584.87 | 1,175,659.44 | - | $0.00 | - | |
| 5/5/2010 | Eastern Livestock Co., LLC | 110960 | 550,093.72 | | 5/5/2010 | Eastern Livestock Co. | 3328 | 4,802.25 | | | | | | | | | |
| 5/5/2010 | Eastern Livestock Co., LLC | 110972 | 522,661.31 | | 5/5/2010 | Eastern Livestock Co. | 3333 | 966,361.01 | | | | | | | | | |
| 5/5/2010 | Eastern Livestock Co., LLC | 110977 | 542,653.61 | | 5/5/2010 | Eastern Livestock Co. | 3334 | 904,604.63 | | | | | | | | | |
| 5/5/2010 | Eastern Livestock Co., LLC | 110994 | 394,135.46 | | 5/5/2010 | Eastern Livestock Co. | 3335 | 969,902.54 | | | | | | | | | |
| 5/5/2010 | Eastern Livestock Co., LLC | 111003 | 552,804.24 | | 5/5/2010 | Eastern Livestock Co. | 3336 | 923,961.88 | | | | | | | | | |
| 5/5/2010 | Eastern Livestock Co., LLC | 111009 | 556,280.28 | | 5/5/2010 | Eastern Livestock Co. | 3337 | 569,663.88 | | | | | | | | | |
| 5/5/2010 | Eastern Livestock Co., LLC | 111015 | 584,011.79 | | 5/5/2010 | Eastern Livestock Co. | 3338 | 582,945.40 | | | | | | | | | |
| 5/5/2010 | Eastern Livestock Co., LLC | 111021 | 534,126.64 | | 5/5/2010 | Eastern Livestock Co. | 3339 | 498,004.24 | | | | | | | | | |
| 5/5/2010 | Eastern Livestock Co., LLC | 111028 | 599,236.44 | | | | | | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 5/5/2010 | Eastern Livestock Co., LLC | 111034 | 576,257.71 | | | | | | | | | | | | | | |
| 5/5/2010 | Eastern Livestock Co., LLC | 111040 | 533,191.69 | | | | | | | | | | | | | | |
| **5/5/2010** | | | | **5,953,452.89** | | | | | 5,420,245.83 | 533,207.06 | 5,953,452.89 | 5,420,245.83 | 533,207.06 | - | $0.00 | - | |
| 5/6/2010 | Eastern Livestock Co., LLC | 111084 | 549,582.03 | | 5/6/2010 | Eastern Livestock Co. | 3340 | 21.92 | | | | | | | | | |
| 5/6/2010 | Eastern Livestock Co., LLC | 111090 | 448,068.82 | | 5/6/2010 | Eastern Livestock Co. | 3341 | 55,282.69 | | | | | | | | | |
| 5/6/2010 | Eastern Livestock Co., LLC | 111096 | 479,521.68 | | 5/6/2010 | Eastern Livestock Co. | 3342 | 567,120.73 | | | | | | | | | |
| 5/6/2010 | Eastern Livestock Co., LLC | 111102 | 546,074.90 | | 5/6/2010 | Eastern Livestock Co. | 3343 | 969,147.47 | | | | | | | | | |
| 5/6/2010 | Eastern Livestock Co., LLC | 111108 | 552,188.38 | | 5/6/2010 | Eastern Livestock Co. | 3344 | 915,684.68 | | | | | | | | | |
| 5/6/2010 | Eastern Livestock Co., LLC | 111114 | 455,738.94 | | 5/6/2010 | Eastern Livestock Co. | 3345 | 503,115.23 | | | | | | | | | |
| 5/6/2010 | Eastern Livestock Co., LLC | 111120 | 543,941.63 | | 5/6/2010 | Eastern Livestock Co. | 3346 | 942,471.56 | | | | | | | | | |
| 5/6/2010 | Eastern Livestock Co., LLC | 111126 | 417,835.97 | | 5/6/2010 | Eastern Livestock Co. | 3347 | 925,888.31 | | | | | | | | | |
| 5/6/2010 | Eastern Livestock Co., LLC | 111133 | 406,313.16 | | 5/6/2010 | Eastern Livestock Co. | 3348 | 826,260.22 | | | | | | | | | |
| **5/6/2010** | | | | **4,399,265.51** | | | | | 5,704,992.81 | (1,305,727.30) | 4,399,265.51 | 5,704,992.81 | (1,305,727.30) | - | $0.00 | - | |
| 5/7/2010 | Eastern Livestock Co., LLC | 111141 | 551,464.10 | | 5/7/2010 | Tammy Gibson | 1687 | 10,000.00 | | | | | | | | | |
| 5/7/2010 | Eastern Livestock Co., LLC | 111151 | 571,598.04 | | 5/7/2010 | Eastern Livestock Co. | 3349 | 502,783.60 | | | | | | | | | |
| 5/7/2010 | Eastern Livestock Co., LLC | 111158 | 536,357.33 | | 5/7/2010 | Eastern Livestock Co. | 3350 | 933,747.07 | | | | | | | | | |
| 5/7/2010 | Eastern Livestock Co., LLC | 111170 | 556,192.32 | | 5/7/2010 | Eastern Livestock Co. | 3351 | 966,683.14 | | | | | | | | | |
| 5/7/2010 | Eastern Livestock Co., LLC | 111176 | 600,474.34 | | 5/7/2010 | Eastern Livestock Co. | 3352 | 887,062.42 | | | | | | | | | |
| 5/7/2010 | Eastern Livestock Co., LLC | 111183 | 530,031.88 | | 5/7/2010 | Eastern Livestock Co. | 3353 | 925,814.16 | | | | | | | | | |
| 5/7/2010 | Eastern Livestock Co., LLC | 111189 | 477,655.44 | | 5/7/2010 | Eastern Livestock Co. | 3354 | 602,308.20 | | | | | | | | | |
| 5/7/2010 | Eastern Livestock Co., LLC | 111195 | 575,578.42 | | 5/7/2010 | Cash | 3363 | 1,000.00 | | | | | | | | | |
| 5/7/2010 | Eastern Livestock Co., LLC | 111201 | 449,254.49 | | | | | | | | | | | | | | |
| **5/7/2010** | | | | **4,848,606.36** | | | | | 4,809,398.59 | 39,207.77 | 4,848,606.36 | 4,798,398.59 | 50,207.77 | - | $11,000.00 | (11,000.00) | |
| 5/10/2010 | Eastern Livestock Co., LLC | 111208 | 450,617.96 | | 5/10/2010 | Eastern Livestock Co. | 3356 | 853,263.88 | | | | | | | | | |
| 5/10/2010 | Eastern Livestock Co., LLC | 111228 | 582,625.42 | | 5/10/2010 | Eastern Livestock Co. | 3357 | 621,242.64 | | | | | | | | | |
| 5/10/2010 | Eastern Livestock Co., LLC | 111234 | 513,361.32 | | 5/10/2010 | Eastern Livestock Co. | 3358 | 584,166.39 | | | | | | | | | |
| 5/10/2010 | Eastern Livestock Co., LLC | 111240 | 591,564.78 | | 5/10/2010 | Eastern Livestock Co. | 3359 | 940,705.82 | | | | | | | | | |
| 5/10/2010 | Eastern Livestock Co., LLC | 111244 | 539,312.41 | | 5/10/2010 | Eastern Livestock Co. | 3360 | 898,824.60 | | | | | | | | | |
| | | | | | 5/10/2010 | Eastern Livestock Co. | 3362 | 683,416.07 | | | | | | | | | |
| **5/10/2010** | | | | **2,677,481.89** | | | | | 4,581,619.40 | (1,904,137.51) | 2,677,481.89 | 4,581,619.40 | (1,904,137.51) | - | $0.00 | - | |
| 5/11/2010 | Eastern Livestock Co., LLC | 111317 | 539,375.55 | | 5/11/2010 | Eastern Livestock Co. | 3364 | 822,109.13 | | | | | | | | | |
| 5/11/2010 | Eastern Livestock Co., LLC | 111324 | 531,914.88 | | 5/11/2010 | Eastern Livestock Co. | 3365 | 615,191.58 | | | | | | | | | |
| 5/11/2010 | Eastern Livestock Co., LLC | 111330 | 548,786.82 | | 5/11/2010 | Eastern Livestock Co. | 3366 | 905,923.22 | | | | | | | | | |
| 5/11/2010 | Eastern Livestock Co., LLC | 111336 | 589,292.39 | | 5/11/2010 | Eastern Livestock Co. | 3367 | 425,038.29 | | | | | | | | | |
| 5/11/2010 | Eastern Livestock Co., LLC | 111340 | 546,854.15 | | | | | | | | | | | | | | |
| **5/11/2010** | | | | **2,756,223.79** | | | | | 2,768,262.22 | (12,038.43) | 2,756,223.79 | 2,768,262.22 | (12,038.43) | - | $0.00 | - | |
| 5/12/2010 | Eastern Livestock Co., LLC | 111304 | 618,250.34 | | 5/12/2010 | Eastern Livestock Co. | 3368 | 60,579.94 | | | | | | | | | |
| 5/12/2010 | Eastern Livestock Co., LLC | 111311 | 523,903.70 | | 5/12/2010 | Eastern Livestock Co. | 3370 | 516,167.86 | | | | | | | | | |
| 5/12/2010 | Eastern Livestock Co., LLC | 111380 | 597,169.30 | | 5/12/2010 | Eastern Livestock Co. | 3371 | 979,933.30 | | | | | | | | | |
| 5/12/2010 | Eastern Livestock Co., LLC | 111386 | 554,883.10 | | 5/12/2010 | Eastern Livestock Co. | 3372 | 680,750.27 | | | | | | | | | |
| 5/12/2010 | Eastern Livestock Co., LLC | 111392 | 571,484.97 | | 5/12/2010 | Eastern Livestock Co. | 3373 | 510,399.17 | | | | | | | | | |
| 5/12/2010 | Eastern Livestock Co., LLC | 111400 | 502,989.55 | | 5/12/2010 | Cash | 3387 | 1,000.00 | | | | | | | | | |
| 5/12/2010 | Eastern Livestock Co., LLC | 111406 | 552,951.46 | | | | | | | | | | | | | | |
| 5/12/2010 | Eastern Livestock Co., LLC | 111410 | 581,290.56 | | | | | | | | | | | | | | |
| 5/12/2010 | Eastern Livestock Co., LLC | 111416 | 552,188.32 | | | | | | | | | | | | | | |
| 5/12/2010 | Eastern Livestock Co., LLC | 111422 | 546,109.00 | | | | | | | | | | | | | | |
| **5/12/2010** | | | | **5,601,220.30** | | | | | 2,748,830.54 | 2,852,389.76 | 5,601,220.30 | 2,747,830.54 | 2,853,389.76 | - | $1,000.00 | (1,000.00) | |
| 5/13/2010 | Eastern Livestock Co., LLC | 111429 | 598,964.03 | | 5/13/2010 | Eastern Livestock Co. | 3379 | 531,205.86 | | | | | | | | | |
| 5/13/2010 | Eastern Livestock Co., LLC | 111435 | 554,811.46 | | 5/13/2010 | Eastern Livestock Co. | 3380 | 619,607.34 | | | | | | | | | |
| 5/13/2010 | Eastern Livestock Co., LLC | 111441 | 557,922.03 | | 5/13/2010 | Eastern Livestock Co. | 3381 | 548,053.82 | | | | | | | | | |
| 5/13/2010 | Eastern Livestock Co., LLC | 111446 | 570,459.32 | | 5/13/2010 | Eastern Livestock Co. | 3382 | 540,638.01 | | | | | | | | | |
| 5/13/2010 | Eastern Livestock Co., LLC | 111478 | 446,976.22 | | 5/13/2010 | Eastern Livestock Co. | 3383 | 947,939.67 | | | | | | | | | |
| 5/13/2010 | Eastern Livestock Co., LLC | 111498 | 599,788.34 | | 5/13/2010 | Eastern Livestock Co. | 3384 | 524,129.48 | | | | | | | | | |
| 5/13/2010 | Eastern Livestock Co., LLC | 111506 | 515,331.08 | | 5/13/2010 | Eastern Livestock Co. | 3385 | 514,639.53 | | | | | | | | | |
| 5/13/2010 | Eastern Livestock Co., LLC | 111513 | 575,356.86 | | 5/13/2010 | Eastern Livestock Co. | 3386 | 264,928.48 | | | | | | | | | |
| 5/13/2010 | Eastern Livestock Co., LLC | 111520 | 571,869.85 | | | | | | | | | | | | | | |
| 5/13/2010 | Eastern Livestock Co., LLC | 111527 | 555,654.17 | | | | | | | | | | | | | | |
| 5/13/2010 | Eastern Livestock Co., LLC | 111533 | 547,856.88 | | | | | | | | | | | | | | |
| **5/13/2010** | | | | **6,094,990.24** | | | | | 4,491,142.19 | 1,603,848.05 | 6,094,990.24 | 4,491,142.19 | 1,603,848.05 | - | $0.00 | - | |
| 5/14/2010 | Eastern Livestock Co., LLC | 111484 | 591,243.75 | | 5/14/2010 | Atkinson Livestock Market, LLC | 3374 | 453,566.53 | | | | | | | | | |
| 5/14/2010 | Eastern Livestock Co., LLC | 111491 | 561,172.88 | | 5/14/2010 | Atkinson Livestock Market, LLC | 3375 | 907,133.04 | | | | | | | | | |
| 5/14/2010 | Eastern Livestock Co., LLC | 111537 | 486,320.51 | | 5/14/2010 | Eastern Livestock Co. | 3388 | 629,279.20 | | | | | | | | | |
| 5/14/2010 | Eastern Livestock Co., LLC | 111549 | 589,514.95 | | 5/14/2010 | Eastern Livestock Co. | 3389 | 898,374.14 | | | | | | | | | |
| 5/14/2010 | Eastern Livestock Co., LLC | 111559 | 527,369.81 | | 5/14/2010 | Eastern Livestock Co. | 3390 | 898,899.10 | | | | | | | | | |
| 5/14/2010 | Eastern Livestock Co., LLC | 111649 | 420,468.77 | | 5/14/2010 | Eastern Livestock Co. | 3391 | 921,411.43 | | | | | | | | | |
| 5/14/2010 | Eastern Livestock Co., LLC | 111653 | 520,574.17 | | 5/14/2010 | Eastern Livestock Co. | 3392 | 560,051.53 | | | | | | | | | |
| 5/14/2010 | Eastern Livestock Co., LLC | 111657 | 573,904.98 | | 5/14/2010 | Eastern Livestock Co. | 3393 | 463,555.62 | | | | | | | | | |
| 5/14/2010 | Eastern Livestock Co., LLC | 111661 | 491,278.44 | | 5/14/2010 | Eastern Livestock Co. | 3394 | 614,734.43 | | | | | | | | | |
| | | | | | 5/14/2010 | Eastern Livestock Co. | 3395 | 431,558.47 | | | | | | | | | |
| | | | | | 5/14/2010 | Eastern Livestock Co. | 3396 | 591,803.14 | | | | | | | | | |
| **5/14/2010** | | | | **4,761,848.26** | | | | | 7,370,366.63 | (2,608,518.37) | 4,761,848.26 | 6,009,667.06 | (1,247,818.80) | - | $1,360,699.57 | (1,360,699.57) | $1.36M to Atkinson |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 5/17/2010 | Eastern Livestock Co., LLC | 111665 | 549,229.37 | | 5/17/2010 | Eastern Livestock Co. | 3398 | 95,327.58 | | | | | | | | | |
| 5/17/2010 | Eastern Livestock Co., LLC | 111669 | 432,132.65 | | 5/17/2010 | Eastern Livestock Co. | 3399 | 80,795.28 | | | | | | | | | |
| 5/17/2010 | Eastern Livestock Co., LLC | 111673 | 578,370.70 | | 5/17/2010 | Eastern Livestock Co. | 3400 | 506,601.48 | | | | | | | | | |
| 5/17/2010 | Eastern Livestock Co., LLC | 111677 | 546,554.90 | | 5/17/2010 | Eastern Livestock Co. | 3401 | 938,552.71 | | | | | | | | | |
| | | | | | 5/17/2010 | Eastern Livestock Co. | 3402 | 595,389.51 | | | | | | | | | |
| | | | | | 5/17/2010 | Eastern Livestock Co. | 3403 | 877,220.89 | | | | | | | | | |
| | | | | | 5/17/2010 | Eastern Livestock Co. | 3404 | 550,391.48 | | | | | | | | | |
| | | | | | 5/17/2010 | Eastern Livestock Co. | 3405 | 404,429.58 | | | | | | | | | |
| | | | | | 5/17/2010 | Eastern Livestock Co. | 3406 | 481,083.79 | | | | | | | | | |
| **5/17/2010** | | | | **2,106,287.62** | | | | | **4,529,792.30** | **(2,423,504.68)** | **2,106,287.62** | **4,529,792.30** | **(2,423,504.68)** | **-** | **$0.00** | **-** | |
| 5/18/2010 | Eastern Livestock Co., LLC | 111687 | 577,020.85 | | 5/18/2010 | Eastern Livestock Co. | 3408 | 867,719.64 | | | | | | | | | |
| 5/18/2010 | Eastern Livestock Co., LLC | 111728 | 340,205.55 | | 5/18/2010 | Eastern Livestock Co. | 3409 | 841,512.00 | | | | | | | | | |
| 5/18/2010 | Eastern Livestock Co., LLC | 111732 | 541,059.83 | | 5/18/2010 | Eastern Livestock Co. | 3410 | 799,376.56 | | | | | | | | | |
| 5/18/2010 | Eastern Livestock Co., LLC | 111740 | 585,444.86 | | | | | | | | | | | | | | |
| 5/18/2010 | Eastern Livestock Co., LLC | 111749 | 569,072.03 | | | | | | | | | | | | | | |
| 5/18/2010 | Eastern Livestock Co., LLC | 111753 | 575,611.62 | | | | | | | | | | | | | | |
| **5/18/2010** | | | | **3,188,414.74** | | | | | **2,508,608.20** | **679,806.54** | **3,188,414.74** | **2,508,608.20** | **679,806.54** | **-** | **$0.00** | **-** | |
| 5/19/2010 | Eastern Livestock Co., LLC | 111683 | 546,033.78 | | 5/19/2010 | Eastern Livestock Co. | 3414 | 997,781.91 | | | | | | | | | |
| 5/19/2010 | Eastern Livestock Co., LLC | 111724 | 524,529.78 | | 5/19/2010 | Eastern Livestock Co. | 3415 | 932,875.41 | | | | | | | | | |
| 5/19/2010 | Eastern Livestock Co., LLC | 111736 | 526,799.19 | | 5/19/2010 | Eastern Livestock Co. | 3416 | 598,571.14 | | | | | | | | | |
| 5/19/2010 | Eastern Livestock Co., LLC | 111744 | 549,984.08 | | 5/19/2010 | Eastern Livestock Co. | 3417 | 597,821.22 | | | | | | | | | |
| 5/19/2010 | Eastern Livestock Co., LLC | 111757 | 556,226.08 | | 5/19/2010 | Cash | 3426 | 1,000.00 | | | | | | | | | |
| 5/19/2010 | Eastern Livestock Co., LLC | 111761 | 447,946.12 | | | | | | | | | | | | | | |
| 5/19/2010 | Eastern Livestock Co., LLC | 111765 | 549,028.02 | | | | | | | | | | | | | | |
| 5/19/2010 | Eastern Livestock Co., LLC | 111769 | 544,136.44 | | | | | | | | | | | | | | |
| 5/19/2010 | Eastern Livestock Co., LLC | 111773 | 563,272.33 | | | | | | | | | | | | | | |
| **5/19/2010** | | | | **4,807,955.82** | | | | | **3,128,049.68** | **1,679,906.14** | **4,807,955.82** | **3,127,049.68** | **1,680,906.14** | **-** | **$1,000.00** | **(1,000.00)** | |
| 5/20/2010 | Eastern Livestock Co., LLC | 111778 | 587,208.61 | | 5/20/2010 | Eastern Livestock Co. | 3418 | 866,957.24 | | | | | | | | | |
| 5/20/2010 | Eastern Livestock Co., LLC | 111949 | 583,009.70 | | 5/20/2010 | Eastern Livestock Co. | 3419 | 764,689.19 | | | | | | | | | |
| 5/20/2010 | Eastern Livestock Co., LLC | 111954 | 563,460.63 | | 5/20/2010 | Eastern Livestock Co. | 3420 | 891,839.91 | | | | | | | | | |
| 5/20/2010 | Eastern Livestock Co., LLC | 111958 | 556,902.01 | | 5/20/2010 | Eastern Livestock Co. | 3421 | 929,394.80 | | | | | | | | | |
| 5/20/2010 | Eastern Livestock Co., LLC | 111961 | 497,016.96 | | 5/20/2010 | Eastern Livestock Co. | 3422 | 527,220.83 | | | | | | | | | |
| 5/20/2010 | Eastern Livestock Co., LLC | 111969 | 611,137.69 | | 5/20/2010 | Eastern Livestock Co. | 3423 | 974,663.14 | | | | | | | | | |
| 5/20/2010 | Eastern Livestock Co., LLC | 111994 | 576,428.92 | | 5/20/2010 | Eastern Livestock Co. | 3424 | 86,839.99 | | | | | | | | | |
| 5/20/2010 | Eastern Livestock Co., LLC | 112005 | 598,952.07 | | | | | | | | | | | | | | |
| 5/20/2010 | Eastern Livestock Co., LLC | 112011 | 539,950.19 | | | | | | | | | | | | | | |
| 5/20/2010 | Eastern Livestock Co., LLC | 112024 | 525,890.07 | | | | | | | | | | | | | | |
| 5/20/2010 | Eastern Livestock Co., LLC | 112029 | 547,255.12 | | | | | | | | | | | | | | |
| 5/20/2010 | Eastern Livestock Co., LLC | 112035 | 586,214.60 | | | | | | | | | | | | | | |
| 5/20/2010 | Eastern Livestock Co., LLC | 112041 | 425,487.94 | | | | | | | | | | | | | | |
| **5/20/2010** | | | | **7,198,914.51** | | | | | **5,041,605.10** | **2,157,309.41** | **7,198,914.51** | **5,041,605.10** | **2,157,309.41** | **-** | **$0.00** | **-** | |
| 5/21/2010 | Eastern Livestock Co., LLC | 112047 | 464,920.50 | | 5/21/2010 | Matthew Parrish Gibson | 3429 | 1,350.00 | | | | | | | | | |
| 5/21/2010 | Eastern Livestock Co., LLC | 112079 | 580,892.30 | | 5/21/2010 | Eastern Livestock Co. | 3431 | 842,774.19 | | | | | | | | | |
| 5/21/2010 | Eastern Livestock Co., LLC | 112085 | 543,433.44 | | 5/21/2010 | Eastern Livestock Co. | 3432 | 920,842.61 | | | | | | | | | |
| 5/21/2010 | Eastern Livestock Co., LLC | 112090 | 620,939.10 | | 5/21/2010 | Eastern Livestock Co. | 3433 | 950,675.67 | | | | | | | | | |
| 5/21/2010 | Eastern Livestock Co., LLC | 112094 | 506,963.46 | | 5/21/2010 | Eastern Livestock Co. | 3434 | 459,170.52 | | | | | | | | | |
| 5/21/2010 | Eastern Livestock Co., LLC | 112098 | 542,483.49 | | 5/21/2010 | Eastern Livestock Co. | 3435 | 568,258.36 | | | | | | | | | |
| 5/21/2010 | Eastern Livestock Co., LLC | 112103 | 603,479.80 | | 5/21/2010 | Eastern Livestock Co. | 3436 | 585,492.87 | | | | | | | | | |
| 5/21/2010 | Eastern Livestock Co., LLC | 112124 | 614,900.13 | | 5/21/2010 | Eastern Livestock Co. | 3437 | 564,848.22 | | | | | | | | | |
| | | | | | 5/21/2010 | Eastern Livestock Co. | 3438 | 997,639.96 | | | | | | | | | |
| | | | | | 5/21/2010 | Eastern Livestock Co. | 3439 | 973,590.69 | | | | | | | | | |
| **5/21/2010** | | | | **4,478,012.22** | | | | | **6,864,643.09** | **(2,386,630.87)** | **4,478,012.22** | **6,863,293.09** | **(2,385,280.87)** | **-** | **$1,350.00** | **(1,350.00)** | |
| 5/24/2010 | Eastern Livestock Co., LLC | 112107 | 569,308.51 | | 5/24/2010 | Eastern Livestock Co. | 3446 | 32,903.18 | | | | | | | | | |
| 5/24/2010 | Eastern Livestock Co., LLC | 112111 | 552,080.42 | | 5/24/2010 | Eastern Livestock Co. | 3448 | 520,188.08 | | | | | | | | | |
| 5/24/2010 | Eastern Livestock Co., LLC | 112116 | 565,495.22 | | 5/24/2010 | Eastern Livestock Co. | 3449 | 554,061.14 | | | | | | | | | |
| 5/24/2010 | Eastern Livestock Co., LLC | 112120 | 573,833.27 | | 5/24/2010 | Eastern Livestock Co. | 3450 | 590,843.04 | | | | | | | | | |
| 5/24/2010 | Eastern Livestock Co., LLC | 112130 | 554,005.17 | | 5/24/2010 | Eastern Livestock Co. | 3451 | 579,046.60 | | | | | | | | | |
| 5/24/2010 | Eastern Livestock Co., LLC | 112203 | 624,223.42 | | 5/24/2010 | Eastern Livestock Co. | 3452 | 562,458.16 | | | | | | | | | |
| | | | | | 5/24/2010 | Eastern Livestock Co. | 3453 | 541,636.02 | | | | | | | | | |
| | | | | | 5/24/2010 | Eastern Livestock Co. | 3454 | 507,132.02 | | | | | | | | | |
| | | | | | 5/24/2010 | Eastern Livestock Co. | 3455 | 564,076.82 | | | | | | | | | |
| | | | | | 5/24/2010 | Eastern Livestock Co. | 3456 | 393,756.79 | | | | | | | | | |
| **5/24/2010** | | | | **3,438,946.01** | | | | | **4,846,101.85** | **(1,407,155.84)** | **3,438,946.01** | **4,846,101.85** | **(1,407,155.84)** | **-** | **$0.00** | **-** | |
| 5/25/2010 | Eastern Livestock Co., LLC | 112176 | 572,383.00 | | 5/25/2010 | Eastern Livestock Co. | 3457 | 868,253.04 | | | | | | | | | |
| 5/25/2010 | Eastern Livestock Co., LLC | 112180 | 544,432.27 | | 5/25/2010 | Eastern Livestock Co. | 3458 | 533,764.41 | | | | | | | | | |
| 5/25/2010 | Eastern Livestock Co., LLC | 112184 | 559,001.12 | | 5/25/2010 | Eastern Livestock Co. | 3459 | 960,891.20 | | | | | | | | | |
| 5/25/2010 | Eastern Livestock Co., LLC | 112190 | 569,387.24 | | 5/25/2010 | Eastern Livestock Co. | 3460 | 563,582.56 | | | | | | | | | |
| 5/25/2010 | Eastern Livestock Co., LLC | 112196 | 603,182.14 | | 5/25/2010 | Eastern Livestock Co. | 3461 | 535,727.06 | | | | | | | | | |
| 5/25/2010 | Eastern Livestock Co., LLC | 112262 | 531,194.31 | | | | | | | | | | | | | | |
| 5/25/2010 | Eastern Livestock Co., LLC | 112275 | 549,666.91 | | | | | | | | | | | | | | |
| **5/25/2010** | | | | **3,929,246.99** | | | | | **3,462,218.27** | **467,028.72** | **3,929,246.99** | **3,462,218.27** | **467,028.72** | **-** | **$0.00** | **-** | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 5/26/2010 | Eastern Livestock Co., LLC | 112283 | 569,178.49 | | 5/26/2010 | Eastern Livestock Co. | 3465 | 574,063.82 | | | | | | | | | |
| 5/26/2010 | Eastern Livestock Co., LLC | 112292 | 583,663.12 | | 5/26/2010 | Eastern Livestock Co. | 3466 | 493,933.77 | | | | | | | | | |
| 5/26/2010 | Eastern Livestock Co., LLC | 112298 | 595,539.42 | | 5/26/2010 | Eastern Livestock Co. | 3467 | 714,524.49 | | | | | | | | | |
| 5/26/2010 | Eastern Livestock Co., LLC | 112305 | 575,245.16 | | 5/26/2010 | Eastern Livestock Co. | 3468 | 631,320.18 | | | | | | | | | |
| 5/26/2010 | Eastern Livestock Co., LLC | 112309 | 567,129.74 | | 5/26/2010 | Eastern Livestock Co. | 3469 | 596,719.58 | | | | | | | | | |
| 5/26/2010 | Eastern Livestock Co., LLC | 112337 | 536,237.74 | | 5/26/2010 | Eastern Livestock Co. | 3470 | 532,221.00 | | | | | | | | | |
| **5/26/2010** | | | | **3,426,993.67** | | | | | **3,542,782.84** | (115,789.17) | 3,426,993.67 | 3,542,782.84 | (115,789.17) | - | $0.00 | - | |
| 5/27/2010 | Eastern Livestock Co., LLC | 112343 | 618,123.16 | | 5/27/2010 | Eastern Livestock Co. | 3471 | 1,149.73 | | | | | | | | | |
| 5/27/2010 | Eastern Livestock Co., LLC | 112356 | 614,909.56 | | 5/27/2010 | Eastern Livestock Co. | 3472 | 592,470.41 | | | | | | | | | |
| 5/27/2010 | Eastern Livestock Co., LLC | 112363 | 558,216.97 | | 5/27/2010 | Eastern Livestock Co. | 3473 | 929,039.02 | | | | | | | | | |
| 5/27/2010 | Eastern Livestock Co., LLC | 112371 | 598,295.02 | | 5/27/2010 | Eastern Livestock Co. | 3474 | 512,574.69 | | | | | | | | | |
| 5/27/2010 | Eastern Livestock Co., LLC | 112377 | 581,308.80 | | 5/27/2010 | Eastern Livestock Co. | 3475 | 653,279.96 | | | | | | | | | |
| 5/27/2010 | Eastern Livestock Co., LLC | 112475 | 410,274.22 | | 5/27/2010 | Eastern Livestock Co. | 3476 | 380,962.96 | | | | | | | | | |
| 5/27/2010 | Eastern Livestock Co., LLC | 112481 | 523,955.25 | | 5/27/2010 | Eastern Livestock Co. | 3477 | 515,909.95 | | | | | | | | | |
| 5/27/2010 | Eastern Livestock Co., LLC | 112485 | 424,690.27 | | 5/27/2010 | Eastern Livestock Co. | 3478 | | | | | | | | | | |
| **5/27/2010** | | | | **4,329,773.25** | | | | | **3,585,386.72** | 744,386.53 | 4,329,773.25 | 3,585,386.72 | 744,386.53 | - | $0.00 | - | |
| 5/28/2010 | Eastern Livestock Co., LLC | 112489 | 544,710.62 | | 5/28/2010 | Eastern Livestock Co. | 3486 | 17,625.81 | | | | | | | | | |
| 5/28/2010 | Eastern Livestock Co., LLC | 112493 | 571,113.83 | | 5/28/2010 | Eastern Livestock Co. | 3487 | 998,933.75 | | | | | | | | | |
| 5/28/2010 | Eastern Livestock Co., LLC | 112494 | 563,487.35 | | 5/28/2010 | Eastern Livestock Co. | 3488 | 986,606.98 | | | | | | | | | |
| 5/28/2010 | Eastern Livestock Co., LLC | 112536 | 414,571.75 | | 5/28/2010 | Eastern Livestock Co. | 3489 | 951,780.26 | | | | | | | | | |
| 5/28/2010 | Eastern Livestock Co., LLC | 112541 | 552,873.28 | | 5/28/2010 | Eastern Livestock Co. | 3490 | 949,553.51 | | | | | | | | | |
| 5/28/2010 | Eastern Livestock Co., LLC | 112546 | 561,947.39 | | 5/28/2010 | Eastern Livestock Co. | 3491 | 665,512.41 | | | | | | | | | |
| 5/28/2010 | Eastern Livestock Co., LLC | 112569 | 600,423.18 | | | | | | | | | | | | | | |
| **5/28/2010** | | | | **3,809,127.40** | | | | | **4,570,012.72** | (760,885.32) | 3,809,127.40 | 4,570,012.72 | (760,885.32) | - | $0.00 | - | |
| | | | | | | **May Monthly Total** | | | | (1,242,036.69) | 87,592,033.43 | 87,459,020.55 | 133,012.88 | - | 1,375,049.57 | (1,375,049.57) | $1.36M to Atkinson |
| 6/1/2010 | Eastern Livestock Co., LLC (from ELC download file; 6/1 deposits not furnished) | 112552 | 524,376.12 | | 6/1/2010 | Eastern Livestock Co. | 3492 | 938,619.23 | | | | | | | | | |
| 6/1/2010 | Eastern Livestock Co., LLC (from ELC download file; 6/1 deposits not furnished) | 112557 | 451,345.91 | | 6/1/2010 | Eastern Livestock Co. | 3493 | 925,855.01 | | | | | | | | | |
| 6/1/2010 | Eastern Livestock Co., LLC (from ELC download file; 6/1 deposits not furnished) | 112564 | 520,819.38 | | 6/1/2010 | Eastern Livestock Co. | 3494 | 971,018.76 | | | | | | | | | |
| 6/1/2010 | Eastern Livestock Co., LLC (from ELC download file; 6/1 deposits not furnished) | 112623 | 592,808.84 | | 6/1/2010 | Eastern Livestock Co. | 3495 | 908,551.33 | | | | | | | | | |
| 6/1/2010 | Eastern Livestock Co., LLC (from ELC download file; 6/1 deposits not furnished) | 112637 | 439,614.72 | | 6/1/2010 | Cash | 3501 | 2,000.00 | | | | | | | | | |
| 6/1/2010 | Eastern Livestock Co., LLC (from ELC download file; 6/1 deposits not furnished) | 112645 | 420,073.04 | | | | | | | | | | | | | | |
| **6/1/2010** | | | | **2,949,038.01** | | | | | **3,746,044.33** | (797,006.32) | 2,949,038.01 | 3,744,044.33 | (795,006.32) | - | $2,000.00 | (2,000.00) | |
| 6/2/2010 | Eastern Livestock Co., LLC | 112628 | 518,723.96 | | 6/2/2010 | Cash | 1692 | 1,000.00 | | | | | | | | | |
| 6/2/2010 | Eastern Livestock Co., LLC | 112632 | 540,344.04 | | 6/2/2010 | Eastern Livestock Co. | 3496 | 17,600.00 | | | | | | | | | |
| 6/2/2010 | Eastern Livestock Co., LLC | 112641 | 560,062.27 | | 6/2/2010 | Eastern Livestock Co. | 3497 | 980,879.36 | | | | | | | | | |
| 6/2/2010 | Eastern Livestock Co., LLC | 112649 | 546,051.15 | | 6/2/2010 | Eastern Livestock Co. | 3498 | 547,357.45 | | | | | | | | | |
| 6/2/2010 | Eastern Livestock Co., LLC | 112654 | 603,576.12 | | 6/2/2010 | Eastern Livestock Co. | 3499 | 913,553.99 | | | | | | | | | |
| 6/2/2010 | Eastern Livestock Co., LLC | 112660 | 506,458.57 | | 6/2/2010 | Eastern Livestock Co. | 3500 | 400,870.11 | | | | | | | | | |
| 6/2/2010 | Eastern Livestock Co., LLC | 112665 | 534,871.28 | | | | | | | | | | | | | | |
| 6/2/2010 | Eastern Livestock Co., LLC | 112713 | 547,234.65 | | | | | | | | | | | | | | |
| 6/2/2010 | Eastern Livestock Co., LLC | 112732 | 523,387.75 | | | | | | | | | | | | | | |
| **6/2/2010** | | | | **4,880,709.79** | | | | | **2,861,260.91** | 2,019,448.88 | 4,880,709.79 | 2,860,260.91 | 2,020,448.88 | - | $1,000.00 | (1,000.00) | |
| 6/3/2010 | Eastern Livestock Co., LLC | 112719 | 559,681.42 | | 6/3/2010 | Eastern Livestock Co. | 3503 | 950,541.55 | | | | | | | | | |
| 6/3/2010 | Eastern Livestock Co., LLC | 112726 | 576,728.54 | | 6/3/2010 | Eastern Livestock Co. | 3504 | 507,359.31 | | | | | | | | | |
| 6/3/2010 | Eastern Livestock Co., LLC | 112797 | 564,897.79 | | 6/3/2010 | Eastern Livestock Co. | 3505 | 932,945.23 | | | | | | | | | |
| 6/3/2010 | Eastern Livestock Co., LLC | 112805 | 525,080.93 | | 6/3/2010 | Eastern Livestock Co. | 3506 | 562,857.96 | | | | | | | | | |
| 6/3/2010 | Eastern Livestock Co., LLC | 112817 | 558,611.68 | | 6/3/2010 | Eastern Livestock Co. | 3507 | 997,310.14 | | | | | | | | | |
| 6/3/2010 | Eastern Livestock Co., LLC | 112827 | 571,065.90 | | 6/3/2010 | Eastern Livestock Co. | 3508 | 536,145.25 | | | | | | | | | |
| 6/3/2010 | Eastern Livestock Co., LLC | 112831 | 523,404.98 | | 6/3/2010 | Eastern Livestock Co. | 3509 | 499,685.99 | | | | | | | | | |
| **6/3/2010** | | | | **3,879,471.24** | | | | | **4,986,845.43** | (1,107,374.19) | 3,879,471.24 | 4,986,845.43 | (1,107,374.19) | - | $0.00 | - | |
| 6/4/2010 | Eastern Livestock Co., LLC | 112801 | 436,768.52 | | 6/4/2010 | Eastern Livestock Co. | 3510 | 977,091.97 | | | | | | | | | |
| 6/4/2010 | Eastern Livestock Co., LLC | 112809 | 536,018.64 | | 6/4/2010 | Eastern Livestock Co. | 3511 | 631,116.00 | | | | | | | | | |
| 6/4/2010 | Eastern Livestock Co., LLC | 112813 | 476,328.66 | | 6/4/2010 | Eastern Livestock Co. | 3512 | 552,002.32 | | | | | | | | | |
| 6/4/2010 | Eastern Livestock Co., LLC | 112822 | 450,950.39 | | 6/4/2010 | Eastern Livestock Co. | 3513 | 592,351.42 | | | | | | | | | |
| 6/4/2010 | Eastern Livestock Co., LLC | 112835 | 472,236.64 | | 6/4/2010 | Eastern Livestock Co. | 3514 | 579,194.98 | | | | | | | | | |
| 6/4/2010 | Eastern Livestock Co., LLC | 112936 | 547,487.58 | | 6/4/2010 | Eastern Livestock Co. | 3515 | 529,854.49 | | | | | | | | | |
| 6/4/2010 | Eastern Livestock Co., LLC | 112940 | 419,024.82 | | 6/4/2010 | Cash | 3522 | 1,000.00 | | | | | | | | | |
| 6/4/2010 | Eastern Livestock Co., LLC | 112952 | 440,606.18 | | | | | | | | | | | | | | |
| **6/4/2010** | | | | **3,779,421.43** | | | | | **3,862,611.18** | (83,189.75) | 3,779,421.43 | 3,861,611.18 | (82,189.75) | - | $1,000.00 | (1,000.00) | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

**Deposits into GP Cattle Account at YCB** / **Disbursements from GP Cattle Account at YCB** / **Cash Receipt/Disbursement Breakdown by Source**

| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2010 | Eastern Livestock Co., LLC | 112932 | 587,598.75 | | 6/7/2010 | Eastern Livestock Co. | 3516 | 879,778.51 | | | | | | | | | |
| 6/7/2010 | Eastern Livestock Co., LLC | 112948 | 579,801.87 | | 6/7/2010 | Eastern Livestock Co. | 3517 | 860,493.13 | | | | | | | | | |
| 6/7/2010 | Eastern Livestock Co., LLC | 112958 | 551,758.05 | | 6/7/2010 | Eastern Livestock Co. | 3518 | 916,294.89 | | | | | | | | | |
| 6/7/2010 | Eastern Livestock Co., LLC | 112963 | 474,206.68 | | 6/7/2010 | Eastern Livestock Co. | 3519 | 537,281.95 | | | | | | | | | |
| | | | | | 6/7/2010 | Eastern Livestock Co. | 3520 | 683,418.39 | | | | | | | | | |
| **6/7/2010** | | | | 2,193,365.35 | | | | | 3,877,266.87 | (1,683,901.52) | 2,193,365.35 | 3,877,266.87 | (1,683,901.52) | - | $0.00 | - | |
| 6/8/2010 | Eastern Livestock Co., LLC | 112944 | 459,120.92 | | 6/8/2010 | Eastern Livestock Co. | 3524 | 585,716.42 | | | | | | | | | |
| 6/8/2010 | Eastern Livestock Co., LLC | 113002 | 569,439.88 | | 6/8/2010 | Eastern Livestock Co. | 3525 | 539,594.84 | | | | | | | | | |
| 6/8/2010 | Eastern Livestock Co., LLC | 113006 | 563,220.20 | | 6/8/2010 | Eastern Livestock Co. | 3527 | 535,786.21 | | | | | | | | | |
| | | | | | 6/8/2010 | Eastern Livestock Co. | 3528 | 472,287.17 | | | | | | | | | |
| **6/8/2010** | | | | 1,591,781.00 | | | | | 2,133,384.64 | (541,603.64) | 1,591,781.00 | 2,133,384.64 | (541,603.64) | - | $0.00 | - | |
| 6/9/2010 | Eastern Livestock Co., LLC | 112998 | 520,453.40 | | 6/9/2010 | Tammy Gibson | 1680 | 5,000.00 | | | | | | | | | |
| 6/9/2010 | Eastern Livestock Co., LLC | 113010 | 438,991.30 | | 6/9/2010 | Eastern Livestock Co. | 3532 | 971,980.70 | | | | | | | | | |
| 6/9/2010 | Eastern Livestock Co., LLC | 113062 | 569,025.71 | | 6/9/2010 | Eastern Livestock Co. | 3533 | 590,093.25 | | | | | | | | | |
| **6/9/2010** | | | | 1,528,470.41 | | | | | 1,567,073.95 | (38,603.54) | 1,528,470.41 | 1,562,073.95 | (33,603.54) | - | $5,000.00 | (5,000.00) | |
| 6/10/2010 | Eastern Livestock Co., LLC | 112993 | 583,970.02 | | 6/10/2010 | Eastern Livestock Co. | 3534 | 996,905.64 | | | | | | | | | |
| 6/10/2010 | Eastern Livestock Co., LLC | 113014 | 530,484.78 | | 6/10/2010 | Eastern Livestock Co. | 3535 | 582,500.15 | | | | | | | | | |
| 6/10/2010 | Eastern Livestock Co., LLC | 113057 | 507,933.64 | | 6/10/2010 | Cash | 3541 | 1,000.00 | | | | | | | | | |
| 6/10/2010 | Eastern Livestock Co., LLC | 113068 | 585,180.04 | | | | | | | | | | | | | | |
| 6/10/2010 | Eastern Livestock Co., LLC | 113075 | 577,459.08 | | | | | | | | | | | | | | |
| 6/10/2010 | Eastern Livestock Co., LLC | 113083 | 606,896.86 | | | | | | | | | | | | | | |
| 6/10/2010 | Eastern Livestock Co., LLC | 113124 | 552,101.27 | | | | | | | | | | | | | | |
| **6/10/2010** | | | | 3,944,025.69 | | | | | 1,580,405.79 | 2,363,619.90 | 3,944,025.69 | 1,579,405.79 | 2,364,619.90 | - | $1,000.00 | (1,000.00) | |
| 6/11/2010 | Eastern Livestock Co., LLC | 113144 | 472,481.89 | | 6/11/2010 | Eastern Livestock Co. | 3536 | 988,009.89 | | | | | | | | | |
| 6/11/2010 | Eastern Livestock Co., LLC | 113196 | 551,866.59 | | 6/11/2010 | Eastern Livestock Co. | 3537 | 912,956.02 | | | | | | | | | |
| 6/11/2010 | Eastern Livestock Co., LLC | 113203 | 520,903.08 | | 6/11/2010 | Eastern Livestock Co. | 3538 | 781,011.10 | | | | | | | | | |
| 6/11/2010 | Eastern Livestock Co., LLC | 113214 | 537,241.75 | | 6/11/2010 | Eastern Livestock Co. | 3539 | 865,490.84 | | | | | | | | | |
| 6/11/2010 | Eastern Livestock Co., LLC | 113285 | 548,090.67 | | 6/11/2010 | Eastern Livestock Co. | 3540 | 451,909.05 | | | | | | | | | |
| **6/11/2010** | | | | 2,630,583.98 | | | | | 3,999,376.90 | (1,368,792.92) | 2,630,583.98 | 3,999,376.90 | (1,368,792.92) | - | $0.00 | - | |
| 6/14/2010 | Eastern Livestock Co., LLC | 113292 | 565,758.11 | | 6/14/2010 | Eastern Livestock Co. | 3542 | 790,643.29 | | | | | | | | | |
| 6/14/2010 | Eastern Livestock Co., LLC | 113298 | 584,407.76 | | 6/14/2010 | Eastern Livestock Co. | 3543 | 690,804.80 | | | | | | | | | |
| 6/14/2010 | Eastern Livestock Co., LLC | 113369 | 548,094.90 | | 6/14/2010 | Eastern Livestock Co. | 3544 | 722,526.49 | | | | | | | | | |
| | | | | | 6/14/2010 | Eastern Livestock Co. | 3545 | 378,585.01 | | | | | | | | | |
| **6/14/2010** | | | | 1,698,260.77 | | | | | 2,582,559.59 | (884,298.82) | 1,698,260.77 | 2,582,559.59 | (884,298.82) | - | $0.00 | - | |
| 6/15/2010 | Eastern Livestock Co., LLC | 113130 | 410,744.63 | | 6/15/2010 | Eastern Livestock Co. | 3547 | 736,941.44 | | | | | | | | | |
| 6/15/2010 | Eastern Livestock Co., LLC | 113136 | 420,694.37 | | 6/15/2010 | Eastern Livestock Co. | 3548 | 978,038.95 | | | | | | | | | |
| 6/15/2010 | Eastern Livestock Co., LLC | 113303 | 566,370.38 | | | | | | | | | | | | | | |
| 6/15/2010 | Eastern Livestock Co., LLC | 113309 | 606,841.44 | | | | | | | | | | | | | | |
| 6/15/2010 | Eastern Livestock Co., LLC | 113315 | 565,758.54 | | | | | | | | | | | | | | |
| **6/15/2010** | | | | 2,570,409.36 | | | | | 1,714,980.39 | 855,428.97 | 2,570,409.36 | 1,714,980.39 | 855,428.97 | - | $0.00 | - | |
| 6/16/2010 | Eastern Livestock Co., LLC | 113374 | 571,102.58 | | 6/16/2010 | Eastern Livestock Co. | 3549 | 942,447.11 | | | | | | | | | |
| 6/16/2010 | Eastern Livestock Co., LLC | 113380 | 557,552.96 | | 6/16/2010 | Eastern Livestock Co. | 3550 | 944,418.80 | | | | | | | | | |
| 6/16/2010 | Eastern Livestock Co., LLC | 113386 | 531,313.52 | | 6/16/2010 | Eastern Livestock Co. | 3551 | 588,574.88 | | | | | | | | | |
| 6/16/2010 | Eastern Livestock Co., LLC | 113393 | 563,193.00 | | | | | | | | | | | | | | |
| 6/16/2010 | Eastern Livestock Co., LLC | 113437 | 408,015.83 | | | | | | | | | | | | | | |
| 6/16/2010 | Eastern Livestock Co., LLC | 113444 | 556,857.17 | | | | | | | | | | | | | | |
| 6/16/2010 | Eastern Livestock Co., LLC | 113450 | 390,340.33 | | | | | | | | | | | | | | |
| **6/16/2010** | | | | 3,578,375.39 | | | | | 2,475,440.79 | 1,102,934.60 | 3,578,375.39 | 2,475,440.79 | 1,102,934.60 | - | $0.00 | - | |
| 6/17/2010 | Eastern Livestock Co., LLC | 113320 | 571,210.80 | | 6/17/2010 | Eastern Livestock Co. | 3552 | 975,590.39 | | | | | | | | | |
| 6/17/2010 | Eastern Livestock Co., LLC | 113457 | 472,397.52 | | 6/17/2010 | Eastern Livestock Co. | 3553 | 969,309.84 | | | | | | | | | |
| 6/17/2010 | Eastern Livestock Co., LLC | 113504 | 558,413.56 | | 6/17/2010 | Eastern Livestock Co. | 3554 | 966,641.98 | | | | | | | | | |
| 6/17/2010 | Eastern Livestock Co., LLC | 113510 | 545,811.44 | | 6/17/2010 | Eastern Livestock Co. | 3555 | 516,946.57 | | | | | | | | | |
| 6/17/2010 | Eastern Livestock Co., LLC | 113516 | 610,745.36 | | | | | | | | | | | | | | |
| 6/17/2010 | Eastern Livestock Co., LLC | 113522 | 603,829.56 | | | | | | | | | | | | | | |
| 6/17/2010 | Eastern Livestock Co., LLC | 113529 | 515,023.22 | | | | | | | | | | | | | | |
| 6/17/2010 | Eastern Livestock Co., LLC | 113580 | 433,879.64 | | | | | | | | | | | | | | |
| **6/17/2010** | | | | 4,311,311.10 | | | | | 3,428,488.78 | 882,822.32 | 4,311,311.10 | 3,428,488.78 | 882,822.32 | - | $0.00 | - | |
| 6/18/2010 | Eastern Livestock Co., LLC | 113584 | 436,657.85 | | 6/18/2010 | Tammy Gibson | 1698 | 10,000.00 | | | | | | | | | |
| 6/18/2010 | Eastern Livestock Co., LLC | 113589 | 438,104.74 | | 6/18/2010 | Eastern Livestock Co. | 3556 | 907,439.28 | | | | | | | | | |
| 6/18/2010 | Eastern Livestock Co., LLC | 113595 | 509,314.34 | | 6/18/2010 | Eastern Livestock Co. | 3557 | 943,578.37 | | | | | | | | | |
| 6/18/2010 | Eastern Livestock Co., LLC | 113601 | 569,680.12 | | 6/18/2010 | Eastern Livestock Co. | 3558 | 539,839.83 | | | | | | | | | |
| 6/18/2010 | Eastern Livestock Co., LLC | 113609 | 537,499.26 | | 6/18/2010 | Eastern Livestock Co. | 3559 | 926,440.33 | | | | | | | | | |
| 6/18/2010 | Eastern Livestock Co., LLC | 113615 | 621,577.43 | | 6/18/2010 | Eastern Livestock Co. | 3560 | 586,019.26 | | | | | | | | | |
| 6/18/2010 | Eastern Livestock Co., LLC | 113704 | 573,671.07 | | 6/18/2010 | Eastern Livestock Co. | 3561 | 388,650.08 | | | | | | | | | |
| **6/18/2010** | | | | 3,686,504.81 | | | | | 4,301,967.15 | (615,462.34) | 3,686,504.81 | 4,291,967.15 | (605,462.34) | - | $10,000.00 | (10,000.00) | |
| 6/21/2010 | Eastern Livestock Co., LLC | 113708 | 544,282.77 | | 6/21/2010 | Patti Turley | 3133 | 397.94 | | | | | | | | | |
| 6/21/2010 | Eastern Livestock Co., LLC | 113712 | 475,510.22 | | 6/21/2010 | Patti Turley | 3332 | 95.15 | | | | | | | | | |
| 6/21/2010 | Eastern Livestock Co., LLC | 113716 | 567,050.13 | | 6/21/2010 | Eastern Livestock Co. | 3562 | 775,293.42 | | | | | | | | | |
| 6/21/2010 | Eastern Livestock Co., LLC | 113720 | 554,988.67 | | 6/21/2010 | Eastern Livestock Co. | 3563 | 827,436.07 | | | | | | | | | |
| 6/21/2010 | Eastern Livestock Co., LLC | 113724 | 564,697.19 | | 6/21/2010 | Eastern Livestock Co. | 3564 | 985,497.34 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC. | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 6/21/2010 | Eastern Livestock Co., LLC | 113728 | 460,775.94 | | 6/21/2010 | Eastern Livestock Co. | 3565 | 999,971.63 | | | | | | | | | |
| | | | | | 6/21/2010 | Eastern Livestock Co. | 3566 | 300,000.00 | | | | | | | | | |
| | | | | | 6/21/2010 | Cash | 3568 | 3,000.00 | | | | | | | | | |
| **6/21/2010** | | | | **3,167,304.92** | | | | | **3,891,691.55** | **(724,386.63)** | **3,167,304.92** | **3,888,198.46** | **(720,893.54)** | **-** | **$3,493.09** | **(3,493.09)** | |
| 6/22/2010 | Eastern Livestock Co., LLC | 113735 | 472,543.76 | | 6/22/2010 | Eastern Livestock Co. | 3567 | 8,060.50 | | | | | | | | | |
| 6/22/2010 | Eastern Livestock Co., LLC | 113759 | 623,633.58 | | 6/22/2010 | Eastern Livestock Co. | 3569 | 939,041.78 | | | | | | | | | |
| 6/22/2010 | Eastern Livestock Co., LLC | 113765 | 597,876.00 | | 6/22/2010 | Eastern Livestock Co. | 3570 | 967,459.10 | | | | | | | | | |
| 6/22/2010 | Eastern Livestock Co., LLC | 113771 | 576,872.08 | | 6/22/2010 | Eastern Livestock Co. | 3571 | 914,622.77 | | | | | | | | | |
| 6/22/2010 | Eastern Livestock Co., LLC | 113777 | 606,224.69 | | 6/22/2010 | Eastern Livestock Co. | 3572 | 373,924.61 | | | | | | | | | |
| 6/22/2010 | Eastern Livestock Co., LLC | 113783 | 545,986.35 | | | | | | | | | | | | | | |
| 6/22/2010 | Eastern Livestock Co., LLC | 113791 | 576,036.72 | | | | | | | | | | | | | | |
| 6/22/2010 | Eastern Livestock Co., LLC | 113799 | 553,674.83 | | | | | | | | | | | | | | |
| **6/22/2010** | | | | **4,552,848.01** | | | | | **3,203,108.76** | **1,349,739.25** | **4,552,848.01** | **3,203,108.76** | **1,349,739.25** | **-** | **$0.00** | **-** | |
| 6/23/2010 | Eastern Livestock Co., LLC | 113733 | 472,073.92 | | 6/23/2010 | Eastern Livestock Co. | 3577 | 9,300.00 | | | | | | | | | |
| 6/23/2010 | Eastern Livestock Co., LLC | 113823 | 441,081.33 | | 6/23/2010 | Eastern Livestock Co. | 3578 | 728,000.09 | | | | | | | | | |
| 6/23/2010 | Eastern Livestock Co., LLC | 113827 | 595,329.80 | | 6/23/2010 | Eastern Livestock Co. | 3579 | 816,182.21 | | | | | | | | | |
| 6/23/2010 | Eastern Livestock Co., LLC | 113831 | 464,222.52 | | 6/23/2010 | Eastern Livestock Co. | 3580 | 825,480.42 | | | | | | | | | |
| 6/23/2010 | Eastern Livestock Co., LLC | 113836 | 453,687.91 | | 6/23/2010 | Eastern Livestock Co. | 3581 | 549,166.83 | | | | | | | | | |
| 6/23/2010 | Eastern Livestock Co., LLC | 113842 | 423,125.19 | | 6/23/2010 | Cash | 3582 | 3,000.00 | | | | | | | | | |
| 6/23/2010 | Eastern Livestock Co., LLC | 113847 | 423,103.40 | | | | | | | | | | | | | | |
| **6/23/2010** | | | | **3,272,624.07** | | | | | **2,931,129.55** | **341,494.52** | **3,272,624.07** | **2,928,129.55** | **344,494.52** | **-** | **$3,000.00** | **(3,000.00)** | |
| 6/24/2010 | Eastern Livestock Co., LLC | 113851 | 421,392.40 | | 6/24/2010 | Eastern Livestock Co. | 3583 | 967,376.96 | | | | | | | | | |
| 6/24/2010 | Eastern Livestock Co., LLC | 113854 | 421,070.67 | | 6/24/2010 | Eastern Livestock Co. | 3584 | 588,708.91 | | | | | | | | | |
| 6/24/2010 | Eastern Livestock Co., LLC | 113857 | 390,338.00 | | 6/24/2010 | Eastern Livestock Co. | 3585 | 587,394.54 | | | | | | | | | |
| 6/24/2010 | Eastern Livestock Co., LLC | 113860 | 392,784.68 | | 6/24/2010 | Eastern Livestock Co. | 3586 | 650,661.87 | | | | | | | | | |
| 6/24/2010 | Eastern Livestock Co., LLC | 113867 | 392,881.04 | | 6/24/2010 | Eastern Livestock Co. | 3587 | 526,394.14 | | | | | | | | | |
| 6/24/2010 | Eastern Livestock Co., LLC | 113894 | 507,256.66 | | | | | | | | | | | | | | |
| 6/24/2010 | Eastern Livestock Co., LLC | 113898 | 510,808.16 | | | | | | | | | | | | | | |
| 6/24/2010 | Eastern Livestock Co., LLC | 113903 | 536,089.40 | | | | | | | | | | | | | | |
| 6/24/2010 | Eastern Livestock Co., LLC | 113964 | 494,630.28 | | | | | | | | | | | | | | |
| 6/24/2010 | Eastern Livestock Co., LLC | 113968 | 491,763.44 | | | | | | | | | | | | | | |
| **6/24/2010** | | | | **4,559,014.73** | | | | | **3,320,536.42** | **1,238,478.31** | **4,559,014.73** | **3,320,536.42** | **1,238,478.31** | **-** | **$0.00** | **-** | |
| 6/25/2010 | Eastern Livestock Co., LLC | 113972 | 606,599.79 | | 6/25/2010 | Atkinson Livestock Market, LLC | 3574 | 553,410.30 | | | | | | | | | |
| 6/25/2010 | Eastern Livestock Co., LLC | 113977 | 553,521.17 | | 6/25/2010 | Atkinson Livestock Market, LLC | 3575 | 500,938.22 | | | | | | | | | |
| 6/25/2010 | Eastern Livestock Co., LLC | 113983 | 515,996.48 | | 6/25/2010 | Atkinson Livestock Market, LLC | 3576 | 558,876.79 | | | | | | | | | |
| 6/25/2010 | Eastern Livestock Co., LLC | 113987 | 582,259.17 | | 6/25/2010 | Eastern Livestock Co. | 3588 | 543,005.50 | | | | | | | | | |
| 6/25/2010 | Eastern Livestock Co., LLC | 113991 | 572,911.23 | | 6/25/2010 | Eastern Livestock Co. | 3589 | 590,873.08 | | | | | | | | | |
| 6/25/2010 | Eastern Livestock Co., LLC | 114082 | 599,057.55 | | 6/25/2010 | Eastern Livestock Co. | 3590 | 806,247.29 | | | | | | | | | |
| | | | | | 6/25/2010 | Eastern Livestock Co. | 3591 | 934,280.05 | | | | | | | | | |
| | | | | | 6/25/2010 | Eastern Livestock Co. | 3592 | 583,841.43 | | | | | | | | | |
| | | | | | 6/25/2010 | Eastern Livestock Co. | 3593 | 970,149.93 | | | | | | | | | |
| **6/25/2010** | | | | **3,430,345.39** | | | | | **6,041,622.59** | **(2,611,277.20)** | **3,430,345.39** | **4,428,397.28** | **(998,051.89)** | **-** | **$1,613,225.31** | **(1,613,225.31)** | $1.6M to Atkinson |
| 6/28/2010 | Eastern Livestock Co., LLC | 114068 | 555,005.09 | | 6/28/2010 | Eastern Livestock Co. | 3597 | 12,200.00 | | | | | | | | | |
| 6/28/2010 | Eastern Livestock Co., LLC | 114072 | 556,153.90 | | 6/28/2010 | Eastern Livestock Co. | 3598 | 995,009.37 | | | | | | | | | |
| 6/28/2010 | Eastern Livestock Co., LLC | 114076 | 550,350.08 | | 6/28/2010 | Eastern Livestock Co. | 3599 | 966,108.68 | | | | | | | | | |
| 6/28/2010 | Eastern Livestock Co., LLC | 114080 | 547,617.02 | | 6/28/2010 | Eastern Livestock Co. | 3600 | 940,230.14 | | | | | | | | | |
| 6/28/2010 | Eastern Livestock Co., LLC | 114130 | 477,636.47 | | 6/28/2010 | Eastern Livestock Co. | 3601 | 585,929.82 | | | | | | | | | |
| 6/28/2010 | Eastern Livestock Co., LLC | 114136 | 481,356.65 | | | | | | | | | | | | | | |
| **6/28/2010** | | | | **3,168,119.21** | | | | | **3,499,478.01** | **(331,358.80)** | **3,168,119.21** | **3,499,478.01** | **(331,358.80)** | **-** | **$0.00** | **-** | |
| 6/29/2010 | Eastern Livestock Co., LLC | 114086 | 609,573.32 | | 6/29/2010 | Eastern Livestock Co. | 3602 | 948,471.08 | | | | | | | | | |
| 6/29/2010 | Eastern Livestock Co., LLC | 114092 | 621,188.90 | | 6/29/2010 | Eastern Livestock Co. | 3603 | 977,856.11 | | | | | | | | | |
| 6/29/2010 | Eastern Livestock Co., LLC | 114142 | 518,396.40 | | 6/29/2010 | Eastern Livestock Co. | 3604 | 706,917.81 | | | | | | | | | |
| 6/29/2010 | Eastern Livestock Co., LLC | 114148 | 555,711.18 | | 6/29/2010 | Eastern Livestock Co. | 3605 | 557,769.90 | | | | | | | | | |
| 6/29/2010 | Eastern Livestock Co., LLC | 114156 | 572,570.05 | | | | | | | | | | | | | | |
| 6/29/2010 | Eastern Livestock Co., LLC | 114164 | 545,605.28 | | | | | | | | | | | | | | |
| 6/29/2010 | Eastern Livestock Co., LLC | 114192 | 534,376.81 | | | | | | | | | | | | | | |
| 6/29/2010 | Eastern Livestock Co., LLC | 114198 | 493,320.72 | | | | | | | | | | | | | | |
| 6/29/2010 | Eastern Livestock Co., LLC | 114210 | 522,800.74 | | | | | | | | | | | | | | |
| **6/29/2010** | | | | **4,973,543.40** | | | | | **3,191,014.90** | **1,782,528.50** | **4,973,543.40** | **3,191,014.90** | **1,782,528.50** | **-** | **$0.00** | **-** | |
| 6/30/2010 | Eastern Livestock Co., LLC | 114216 | 527,781.06 | | 6/30/2010 | Eastern Livestock Co. | 3607 | 33,592.75 | | | | | | | | | |
| 6/30/2010 | Eastern Livestock Co., LLC | 114222 | 574,814.52 | | 6/30/2010 | Eastern Livestock Co. | 3614 | 600,641.68 | | | | | | | | | |
| 6/30/2010 | Eastern Livestock Co., LLC | 114228 | 554,559.05 | | 6/30/2010 | Eastern Livestock Co. | 3615 | 486,597.96 | | | | | | | | | |
| 6/30/2010 | Eastern Livestock Co., LLC | 114252 | 472,869.72 | | 6/30/2010 | Eastern Livestock Co. | 3616 | 554,498.84 | | | | | | | | | |
| 6/30/2010 | Eastern Livestock Co., LLC | 114256 | 423,083.78 | | 6/30/2010 | Eastern Livestock Co. | 3617 | 928,978.99 | | | | | | | | | |
| 6/30/2010 | Eastern Livestock Co., LLC | 114260 | 552,508.57 | | 6/30/2010 | Eastern Livestock Co. | 3618 | 549,768.43 | | | | | | | | | |
| 6/30/2010 | Eastern Livestock Co., LLC | 114264 | 524,889.55 | | 6/30/2010 | Eastern Livestock Co. | 3619 | 914,013.63 | | | | | | | | | |
| 6/30/2010 | Eastern Livestock Co., LLC | 114268 | 557,984.00 | | 6/30/2010 | Eastern Livestock Co. | 3620 | 902,682.79 | | | | | | | | | |
| 6/30/2010 | Eastern Livestock Co., LLC | 114272 | 596,640.66 | | | | | | | | | | | | | | |
| 6/30/2010 | Eastern Livestock Co., LLC | 114281 | 508,541.09 | | | | | | | | | | | | | | |
| **6/30/2010** | | | | **5,293,672.00** | | | | | **4,970,775.07** | **322,896.93** | **5,293,672.00** | **4,970,775.07** | **322,896.93** | **-** | **$0.00** | **-** | |
| | | | | | | **June Monthly Total** | | | | **1,472,136.51** | **75,639,200.06** | **72,527,345.15** | **3,111,854.91** | **-** | **1,639,718.40** | **(1,639,718.40)** | $1.6M to Atkinson |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

### Deposits into GP Cattle Account at YCB

| Deposit Date | Customer | Check # | Amount | Daily Summary |
|---|---|---|---|---|
| 7/1/2010 | Eastern Livestock Co., LLC | 114239 | 32,434.33 | |
| 7/1/2010 | Eastern Livestock Co., LLC | 114242 | 303,372.81 | |
| 7/1/2010 | Eastern Livestock Co., LLC | 114276 | 576,108.75 | |
| 7/1/2010 | Eastern Livestock Co., LLC | 114305 | 537,450.05 | |
| 7/1/2010 | Eastern Livestock Co., LLC | 114309 | 549,467.46 | |
| 7/1/2010 | Eastern Livestock Co., LLC | 114313 | 606,645.21 | |
| 7/1/2010 | Eastern Livestock Co., LLC | 114317 | 615,168.85 | |
| 7/1/2010 | Eastern Livestock Co., LLC | 114321 | 621,787.44 | |
| 7/1/2010 | Eastern Livestock Co., LLC | 114325 | 552,491.24 | |
| 7/1/2010 | Eastern Livestock Co., LLC | 114329 | 561,102.89 | |
| 7/1/2010 | Eastern Livestock Co., LLC | 114333 | 487,332.92 | |
| 7/1/2010 | Eastern Livestock Co., LLC | 114337 | 547,617.02 | |
| 7/1/2010 | | | | 5,990,978.97 |
| 7/2/2010 | Eastern Livestock Co., LLC | 114410 | 474,817.66 | |
| 7/2/2010 | Eastern Livestock Co., LLC | 114415 | 519,548.54 | |
| 7/2/2010 | Eastern Livestock Co., LLC | 114424 | 523,472.03 | |
| 7/2/2010 | Eastern Livestock Co., LLC | 114428 | 550,600.62 | |
| 7/2/2010 | Eastern Livestock Co., LLC | 114432 | 523,822.95 | |
| 7/2/2010 | Eastern Livestock Co., LLC | 114436 | 565,752.95 | |
| 7/2/2010 | Eastern Livestock Co., LLC | 114440 | 496,593.99 | |
| 7/2/2010 | Eastern Livestock Co., LLC | 114444 | 558,737.76 | |
| 7/2/2010 | Eastern Livestock Co., LLC | 114452 | 551,015.58 | |
| 7/2/2010 | | | | 4,764,362.08 |
| 7/6/2010 | Eastern Livestock Co., LLC | 114494 | 585,742.50 | |
| 7/6/2010 | Eastern Livestock Co., LLC | 114500 | 588,034.89 | |
| 7/6/2010 | Eastern Livestock Co., LLC | 114518 | 592,655.22 | |
| 7/6/2010 | Eastern Livestock Co., LLC | 114524 | 541,916.85 | |
| 7/6/2010 | Eastern Livestock Co., LLC | 114529 | 588,355.17 | |
| 7/6/2010 | Eastern Livestock Co., LLC | 114539 | 580,404.84 | |
| 7/6/2010 | Eastern Livestock Co., LLC | 114542 | 601,647.61 | |
| 7/6/2010 | | | | 4,078,757.08 |
| 7/7/2010 | Eastern Livestock Co., LLC | 114448 | 429,931.62 | |
| 7/7/2010 | Eastern Livestock Co., LLC | 114512 | 552,181.70 | |
| 7/7/2010 | Eastern Livestock Co., LLC | 114534 | 541,333.87 | |
| 7/7/2010 | Eastern Livestock Co., LLC | 114548 | 532,266.32 | |
| 7/7/2010 | Eastern Livestock Co., LLC | 114583 | 538,866.58 | |
| 7/7/2010 | Eastern Livestock Co., LLC | 114596 | 500,530.13 | |
| 7/7/2010 | Eastern Livestock Co., LLC | 114612 | 472,583.07 | |
| 7/7/2010 | | | | 3,567,693.29 |
| 7/8/2010 | Eastern Livestock Co., LLC | 114481 | 41,716.32 | |
| 7/8/2010 | Eastern Livestock Co., LLC | 114506 | 567,539.27 | |
| 7/8/2010 | Eastern Livestock Co., LLC | 114562 | 554,686.51 | |
| 7/8/2010 | Eastern Livestock Co., LLC | 114569 | 576,690.32 | |
| 7/8/2010 | Eastern Livestock Co., LLC | 114577 | 610,754.15 | |
| 7/8/2010 | Eastern Livestock Co., LLC | 114590 | 566,423.44 | |
| 7/8/2010 | Eastern Livestock Co., LLC | 114603 | 586,413.73 | |
| 7/8/2010 | Eastern Livestock Co., LLC | 114669 | 514,739.60 | |
| 7/8/2010 | Eastern Livestock Co., LLC (payable to Grant Gibson) | 114686 | 40,260.04 | |
| 7/8/2010 | Cactus Feeders Finance, Ltd. (payable to Eastern Cattle Co. c/o Steve McDonald) | 206477 | 25,654.15 | |
| 7/8/2010 | Cactus Feeders Finance, Ltd. (payable to Eastern Cattle Co. c/o Steve McDonald) | 206532 | 10,094.74 | |
| 7/8/2010 | | | | 4,094,972.27 |
| 7/9/2010 | Eastern Livestock Co., LLC | 114626 | 568,909.32 | |
| 7/9/2010 | Eastern Livestock Co., LLC | 114634 | 557,523.30 | |
| 7/9/2010 | Eastern Livestock Co., LLC | 114641 | 532,547.23 | |
| 7/9/2010 | Eastern Livestock Co., LLC | 114648 | 586,049.86 | |
| 7/9/2010 | Eastern Livestock Co., LLC | 114656 | 566,874.62 | |
| 7/9/2010 | Eastern Livestock Co., LLC | 114663 | 553,825.02 | |
| 7/9/2010 | Eastern Livestock Co., LLC | 114683 | 459,701.69 | |
| 7/9/2010 | Eastern Livestock Co., LLC | 114686 | 455,626.01 | |
| 7/9/2010 | | | | 4,281,057.05 |
| 7/12/2010 | Eastern Livestock Co., LLC | 114702 | 553,105.39 | |
| 7/12/2010 | Eastern Livestock Co., LLC | 114709 | 531,487.93 | |
| 7/12/2010 | Eastern Livestock Co., LLC | 114718 | 547,638.84 | |
| 7/12/2010 | Eastern Livestock Co., LLC | 114726 | 550,946.36 | |
| 7/12/2010 | Eastern Livestock Co., LLC | 114734 | 565,402.04 | |
| 7/12/2010 | Eastern Livestock Co., LLC | 114742 | 538,681.02 | |

### Disbursements from GP Cattle Account at YCB

| Post Date | Vendor | Check # | Amount | Daily Summary |
|---|---|---|---|---|
| 7/01/2010 | Eastern Livestock Co. | 3621 | 44,933.48 | |
| 7/01/2010 | Eastern Livestock Co. | 3622 | 573,473.24 | |
| 7/01/2010 | Eastern Livestock Co. | 3623 | 560,023.07 | |
| 7/01/2010 | Eastern Livestock Co. | 3624 | 545,464.11 | |
| 7/01/2010 | Eastern Livestock Co. | 3625 | 512,510.72 | |
| 7/01/2010 | Eastern Livestock Co. | 3626 | 857,832.26 | |
| 7/01/2010 | Eastern Livestock Co. | 3627 | 974,598.06 | |
| 7/01/2010 | Eastern Livestock Co. | 3628 | 795,924.79 | |
| 7/01/2010 | Eastern Livestock Co. | 3629 | 580,494.01 | |
| | | | | 5,445,253.74 |
| 7/02/2010 | Eastern Livestock Co. | 3631 | 10,211.37 | |
| 7/02/2010 | Eastern Livestock Co. | 3632 | 611,413.25 | |
| 7/02/2010 | Eastern Livestock Co. | 3633 | 583,159.80 | |
| 7/02/2010 | Eastern Livestock Co. | 3634 | 532,498.84 | |
| 7/02/2010 | Eastern Livestock Co. | 3635 | 960,793.47 | |
| 7/02/2010 | Eastern Livestock Co. | 3636 | 951,352.42 | |
| 7/02/2010 | Eastern Livestock Co. | 3637 | 971,414.18 | |
| 7/02/2010 | Eastern Livestock Co. | 3638 | 954,944.27 | |
| | | | | 5,575,787.60 |
| 7/06/2010 | Eastern Livestock Co. | 3639 | 588,839.85 | |
| 7/06/2010 | Eastern Livestock Co. | 3640 | 997,884.62 | |
| 7/06/2010 | Eastern Livestock Co. | 3641 | 985,792.06 | |
| 7/06/2010 | Eastern Livestock Co. | 3642 | 558,228.06 | |
| 7/06/2010 | Eastern Livestock Co. | 3643 | 949,436.91 | |
| 7/06/2010 | Eastern Livestock Co. | 3644 | 721,948.12 | |
| | | | | 4,802,129.62 |
| 7/07/2010 | Eastern Livestock Co. | 3645 | 557,687.06 | |
| 7/07/2010 | Eastern Livestock Co. | 3646 | 609,795.71 | |
| 7/07/2010 | Eastern Livestock Co. | 3647 | 523,314.16 | |
| 7/07/2010 | Eastern Livestock Co. | 3649 | 955,811.93 | |
| 7/07/2010 | Eastern Livestock Co. | 3650 | 382,101.10 | |
| | | | | 3,028,709.96 |
| 7/08/2010 | Eastern Livestock Co. | 3648 | 982,155.81 | |
| 7/08/2010 | Eastern Livestock Co. | 3653 | 949,036.03 | |
| 7/08/2010 | Eastern Livestock Co. | 3654 | 834,538.57 | |
| 7/08/2010 | Eastern Livestock Co. | 3655 | 538,305.37 | |
| 7/08/2010 | Eastern Livestock Co. | 3656 | 564,490.97 | |
| 7/08/2010 | Eastern Livestock Co. | 3657 | 583,558.92 | |
| | | | | 4,452,085.67 |
| 7/09/2010 | Eastern Livestock Co. | 3658 | 545,019.29 | |
| 7/09/2010 | Eastern Livestock Co. | 3659 | 890,928.85 | |
| 7/09/2010 | Eastern Livestock Co. | 3660 | 796,325.79 | |
| 7/09/2010 | Eastern Livestock Co. | 3661 | 923,532.56 | |
| 7/09/2010 | Eastern Livestock Co. | 3662 | 988,947.20 | |
| | | | | 4,144,753.69 |
| 7/12/2010 | Eastern Livestock Company | 3666 | 998,048.72 | |
| 7/12/2010 | Eastern Livestock Company | 3667 | 989,370.52 | |
| 7/12/2010 | Eastern Livestock Company | 3668 | 585,931.21 | |
| 7/12/2010 | Eastern Livestock Company | 3669 | 522,114.92 | |
| 7/12/2010 | Eastern Livestock Co. | 3670 | 497,356.52 | |
| 7/12/2010 | Eastern Livestock Co. | 3671 | 512,304.30 | |

### Cash Receipt/Disbursement Breakdown by Source

| Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
|---|---|---|---|---|---|---|---|
| 545,725.23 | 5,990,978.97 | 5,445,253.74 | 545,725.23 | - | $0.00 | - | |
| (811,425.52) | 4,764,362.08 | 5,575,787.60 | (811,425.52) | - | $0.00 | - | |
| (723,372.54) | 4,078,757.08 | 4,802,129.62 | (723,372.54) | - | $0.00 | - | |
| 538,983.33 | 3,567,693.29 | 3,028,709.96 | 538,983.33 | - | $0.00 | - | |
| (357,113.40) | 4,059,223.38 | 4,452,085.67 | (392,862.29) | 35,748.89 | $0.00 | 35,748.89 | |
| 136,303.36 | 4,281,057.05 | 4,144,753.69 | 136,303.36 | - | $0.00 | - | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| Deposits into GP Cattle Account at YCB | | | | Disbursements from GP Cattle Account at YCB | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 7/12/2010 | Eastern Livestock Co., LLC | 114751 | 539,664.87 | | | | | | | | | | | | | | |
| 7/12/2010 | Eastern Livestock Co., LLC | 114798 | 556,567.04 | | | | | | | | | | | | | | |
| 7/12/2010 | | | | 4,383,493.49 | | | | | 4,105,126.19 | 278,367.30 | 4,383,493.49 | 4,105,126.19 | 278,367.30 | - | $0.00 | - | |
| 7/13/2010 | Eastern Livestock Co., LLC | 114792 | 579,237.44 | | 7/13/2010 | Eastern Livestock Co. | 3672 | 841,416.85 | | | | | | | | | |
| 7/13/2010 | Eastern Livestock Co., LLC | 114812 | 598,437.58 | | 7/13/2010 | Eastern Livestock Co. | 3673 | 780,815.78 | | | | | | | | | |
| 7/13/2010 | Eastern Livestock Co., LLC | 114819 | 607,993.37 | | 7/13/2010 | Eastern Livestock Co. | 3674 | 541,951.05 | | | | | | | | | |
| 7/13/2010 | Eastern Livestock Co., LLC | 114852 | 403,799.14 | | 7/13/2010 | Eastern Livestock Co. | 3675 | 482,764.36 | | | | | | | | | |
| 7/13/2010 | Eastern Livestock Co., LLC | 114860 | 525,998.31 | | 7/13/2010 | Eastern Livestock Co. | 3676 | 918,397.14 | | | | | | | | | |
| 7/13/2010 | Eastern Livestock Co., LLC | 114864 | 592,406.62 | | 7/13/2010 | Eastern Livestock Co. | 3677 | 935,294.33 | | | | | | | | | |
| 7/13/2010 | Eastern Livestock Co., LLC | 114868 | 587,770.00 | | 7/13/2010 | Gibson Cattle Co., L.L.C. | 3681 | 41,430.42 | | | | | | | | | |
| 7/13/2010 | | | | 3,895,642.46 | | | | | 4,542,069.93 | (646,427.47) | 3,895,642.46 | 4,500,639.51 | (604,997.05) | - | $41,430.42 | (41,430.42) $41K to Gibson Cattle | |
| 7/14/2010 | Eastern Livestock Co., LLC | 114777 | 557,078.79 | | 7/14/2010 | Eastern Livestock Co. | 3682 | 711,734.05 | | | | | | | | | |
| 7/14/2010 | Eastern Livestock Co., LLC | 114805 | 562,014.38 | | 7/14/2010 | Eastern Livestock Co. | 3683 | 520,569.50 | | | | | | | | | |
| 7/14/2010 | Eastern Livestock Co., LLC | 114847 | 554,567.09 | | 7/14/2010 | Eastern Livestock Co. | 3684 | 536,107.52 | | | | | | | | | |
| 7/14/2010 | Eastern Livestock Co., LLC | 114856 | 586,644.14 | | 7/14/2010 | Eastern Livestock Co. | 3685 | 922,854.40 | | | | | | | | | |
| 7/14/2010 | Eastern Livestock Co., LLC | 114872 | 529,212.38 | | 7/14/2010 | Eastern Livestock Co. | 3686 | 551,922.89 | | | | | | | | | |
| 7/14/2010 | Eastern Livestock Co., LLC | 114876 | 562,455.38 | | 7/14/2010 | Eastern Livestock Co. | 3687 | 521,378.44 | | | | | | | | | |
| 7/14/2010 | Eastern Livestock Co., LLC | 114880 | 528,998.49 | | 7/14/2010 | Cash | 3696 | 1,000.00 | | | | | | | | | |
| 7/14/2010 | Eastern Livestock Co., LLC | 114893 | 541,724.93 | | | | | | | | | | | | | | |
| 7/14/2010 | Eastern Livestock Co., LLC | 114897 | 536,164.26 | | | | | | | | | | | | | | |
| 7/14/2010 | | | | 4,958,859.84 | | | | | 3,765,566.80 | 1,193,293.04 | 4,958,859.84 | 3,764,566.80 | 1,194,293.04 | - | $1,000.00 | (1,000.00) | |
| 7/15/2010 | Eastern Livestock Co., LLC | 114784 | 573,183.26 | | 7/15/2010 | Eastern Livestock Co. | 3688 | 564,954.32 | | | | | | | | | |
| 7/15/2010 | Eastern Livestock Co., LLC | 114905 | 540,289.71 | | 7/15/2010 | Eastern Livestock Co. | 3689 | 538,951.68 | | | | | | | | | |
| 7/15/2010 | Eastern Livestock Co., LLC | 114910 | 601,992.93 | | 7/15/2010 | Eastern Livestock Co. | 3690 | 514,972.80 | | | | | | | | | |
| 7/15/2010 | Eastern Livestock Co., LLC | 114917 | 581,413.18 | | 7/15/2010 | Eastern Livestock Co. | 3691 | 554,264.42 | | | | | | | | | |
| 7/15/2010 | Eastern Livestock Co., LLC | 114922 | 551,448.63 | | 7/15/2010 | Eastern Livestock Co. | 3692 | 908,356.25 | | | | | | | | | |
| 7/15/2010 | Eastern Livestock Co., LLC | 115022 | 531,504.31 | | 7/15/2010 | Eastern Livestock Co. | 3693 | 558,724.22 | | | | | | | | | |
| | | | | | 7/15/2010 | Eastern Livestock Co. | 3694 | 545,346.12 | | | | | | | | | |
| | | | | | 7/15/2010 | Eastern Livestock Co. | 3695 | 904,065.57 | | | | | | | | | |
| 7/15/2010 | | | | 3,379,832.02 | | | | | 5,089,635.38 | (1,709,803.36) | 3,379,832.02 | 5,089,635.38 | (1,709,803.36) | - | $0.00 | - | |
| 7/16/2010 | Eastern Livestock Co., LLC | 114901 | 597,058.61 | | 7/16/2010 | Eastern Livestock Co. | 3698 | 758,226.41 | | | | | | | | | |
| 7/16/2010 | Eastern Livestock Co., LLC | 114990 | 607,114.92 | | 7/16/2010 | Eastern Livestock Co. | 3699 | 747,084.51 | | | | | | | | | |
| 7/16/2010 | Eastern Livestock Co., LLC | 114994 | 568,592.10 | | 7/16/2010 | Eastern Livestock Co. | 3700 | 572,358.40 | | | | | | | | | |
| 7/16/2010 | Eastern Livestock Co., LLC | 115072 | 547,889.93 | | 7/16/2010 | Eastern Livestock Co. | 3701 | 568,560.02 | | | | | | | | | |
| 7/16/2010 | Eastern Livestock Co., LLC | 115080 | 541,554.62 | | 7/16/2010 | Eastern Livestock Co. | 3702 | 573,414.77 | | | | | | | | | |
| 7/16/2010 | Eastern Livestock Co., LLC (payable to Grant Gibson) | 115173 | 69.09 | | | | | | | | | | | | | | |
| 7/16/2010 | Eastern Livestock Co., LLC | 115205 | 487,077.23 | | | | | | | | | | | | | | |
| 7/16/2010 | | | | 3,349,356.50 | | | | | 3,219,644.11 | 129,712.39 | 3,349,356.50 | 3,219,644.11 | 129,712.39 | - | $0.00 | - | |
| 7/19/2010 | Eastern Livestock Co., LLC | 114998 | 579,653.24 | | 7/19/2010 | Eastern Livestock Co. | 3703 | 6,656.25 | | | | | | | | | |
| 7/19/2010 | Eastern Livestock Co., LLC | 115002 | 599,368.68 | | 7/19/2010 | Eastern Livestock Co. | 3704 | 584,755.08 | | | | | | | | | |
| 7/19/2010 | Eastern Livestock Co., LLC | 115005 | 605,479.90 | | 7/19/2010 | Eastern Livestock Co. | 3705 | 924,777.91 | | | | | | | | | |
| 7/19/2010 | Eastern Livestock Co., LLC | 115010 | 555,158.80 | | 7/19/2010 | Eastern Livestock Co. | 3706 | 941,713.12 | | | | | | | | | |
| 7/19/2010 | Eastern Livestock Co., LLC | 115103 | 550,679.47 | | 7/19/2010 | Eastern Livestock Co. | 3707 | 558,611.47 | | | | | | | | | |
| | | | | | 7/19/2010 | Eastern Livestock Co. | 3708 | 580,857.12 | | | | | | | | | |
| 7/19/2010 | | | | 2,890,340.09 | | | | | 3,597,370.95 | (707,030.86) | 2,890,340.09 | 3,597,370.95 | (707,030.86) | - | $0.00 | - | |
| 7/20/2010 | Eastern Livestock Co., LLC | 115014 | 572,204.41 | | 7/20/2010 | Eastern Livestock Co. | 3711 | 545,499.95 | | | | | | | | | |
| 7/20/2010 | Eastern Livestock Co., LLC | 115087 | 600,568.00 | | 7/20/2010 | Eastern Livestock Co. | 3712 | 591,358.86 | | | | | | | | | |
| 7/20/2010 | Eastern Livestock Co., LLC | 115111 | 588,819.30 | | 7/20/2010 | Eastern Livestock Co. | 3713 | 569,932.32 | | | | | | | | | |
| 7/20/2010 | Eastern Livestock Co., LLC | 115117 | 580,073.98 | | 7/20/2010 | Eastern Livestock Co. | 3714 | 873,634.16 | | | | | | | | | |
| 7/20/2010 | Eastern Livestock Co., LLC | 115126 | 557,372.88 | | | | | | | | | | | | | | |
| 7/20/2010 | Eastern Livestock Co., LLC | 115174 | 583,381.17 | | | | | | | | | | | | | | |
| 7/20/2010 | Eastern Livestock Co., LLC | 115275 | 502,419.57 | | | | | | | | | | | | | | |
| 7/20/2010 | Eastern Livestock Co., LLC | 115284 | 464,809.78 | | | | | | | | | | | | | | |
| 7/20/2010 | Eastern Livestock Co., LLC | 115291 | 615,418.55 | | | | | | | | | | | | | | |
| 7/20/2010 | | | | 4,965,067.64 | | | | | 2,580,425.29 | 2,384,642.35 | 4,965,067.64 | 2,580,425.29 | 2,384,642.35 | - | $0.00 | - | |
| 7/21/2010 | Eastern Livestock Co., LLC | 115066 | 615,230.64 | | 7/21/2010 | Eastern Livestock Co. | 3715 | 700,358.42 | | | | | | | | | |
| 7/21/2010 | Eastern Livestock Co., LLC | 115095 | 604,873.79 | | 7/21/2010 | Eastern Livestock Co. | 3716 | 586,163.16 | | | | | | | | | |
| 7/21/2010 | Eastern Livestock Co., LLC | 115180 | 580,478.52 | | 7/21/2010 | Eastern Livestock Co. | 3717 | 595,736.58 | | | | | | | | | |
| 7/21/2010 | Eastern Livestock Co., LLC | 115185 | 590,705.20 | | 7/21/2010 | Eastern Livestock Co. | 3718 | 631,413.54 | | | | | | | | | |
| 7/21/2010 | Eastern Livestock Co., LLC | 115194 | 583,470.83 | | 7/21/2010 | Eastern Livestock Co. | 3719 | 758,776.03 | | | | | | | | | |
| 7/21/2010 | Eastern Livestock Co., LLC | 115199 | 590,784.44 | | 7/21/2010 | Eastern Livestock Co. | 3720 | 796,997.96 | | | | | | | | | |
| 7/21/2010 | Eastern Livestock Co., LLC | 115303 | 600,480.18 | | 7/21/2010 | Eastern Livestock Co. | 3721 | 722,949.04 | | | | | | | | | |
| 7/21/2010 | Eastern Livestock Co., LLC | 115421 | 602,482.02 | | 7/21/2010 | Eastern Livestock Co. | 3722 | 374,565.90 | | | | | | | | | |
| 7/21/2010 | Eastern Livestock Co., LLC | 115436 | 593,117.52 | | | | | | | | | | | | | | |
| 7/21/2010 | | | | 5,361,623.14 | | | | | 5,166,960.63 | 194,662.51 | 5,361,623.14 | 5,166,960.63 | 194,662.51 | - | $0.00 | - | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115190 | 566,515.71 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115268 | 549,855.49 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115296 | 553,448.38 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115310 | 549,272.50 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115318 | 588,238.31 | | | | | | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 7/22/2010 | Eastern Livestock Co., LLC | 115412 | 502,889.30 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115430 | 553,811.09 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115441 | 564,023.19 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115446 | 589,000.50 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115451 | 491,588.11 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115501 | 528,707.07 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115509 | 563,380.14 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115520 | 572,119.28 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115528 | 518,002.10 | | | | | | | | | | | | | | |
| 7/22/2010 | Eastern Livestock Co., LLC | 115534 | 493,049.44 | | | | | | | | | | | | | | |
| 7/22/2010 | | | | 8,183,900.61 | 7/23/2010 | Eastern Livestock Co. | 3723 | 926,511.88 | - | 8,183,900.61 | 8,183,900.61 | - | 8,183,900.61 | - | $0.00 | - | |
| 7/23/2010 | Eastern Livestock Co., LLC | 114825 | 51,655.87 | | 7/23/2010 | Eastern Livestock Co. | 3724 | 743,581.99 | | | | | | | | | |
| 7/23/2010 | Eastern Livestock Co., LLC | 115440 | 536,205.26 | | 7/23/2010 | Eastern Livestock Co. | 3725 | 986,263.68 | | | | | | | | | |
| 7/23/2010 | Eastern Livestock Co., LLC | 115446 | 554,247.30 | | 7/23/2010 | Eastern Livestock Co. | 3726 | 543,475.06 | | | | | | | | | |
| 7/23/2010 | Eastern Livestock Co., LLC | 115552 | 586,031.96 | | 7/23/2010 | Eastern Livestock Co. | 3727 | 616,719.06 | | | | | | | | | |
| 7/23/2010 | Eastern Livestock Co., LLC | 115559 | 523,563.84 | | 7/23/2010 | Eastern Livestock Co. | 3728 | 897,789.18 | | | | | | | | | |
| 7/23/2010 | Eastern Livestock Co., LLC | 115566 | 562,500.64 | | 7/23/2010 | Eastern Livestock Co. | 3729 | 779,504.12 | | | | | | | | | |
| 7/23/2010 | Eastern Livestock Co., LLC | 115597 | 568,208.63 | | 7/23/2010 | Eastern Livestock Co. | 3730 | 8,600.00 | | | | | | | | | |
| 7/23/2010 | Eastern Livestock Co., LLC | 115603 | 558,287.77 | | 7/23/2010 | Eastern Livestock Co. | 3733 | 773,112.67 | | | | | | | | | |
| 7/23/2010 | Eastern Livestock Co., LLC | 115609 | 514,094.19 | | 7/23/2010 | Eastern Livestock Co. | 3734 | 891,893.06 | | | | | | | | | |
| 7/23/2010 | Eastern Livestock Co., LLC | 115613 | 586,533.29 | | 7/23/2010 | Eastern Livestock Co. | 3735 | 770,096.27 | | | | | | | | | |
| 7/23/2010 | Eastern Livestock Co., LLC | 115633 | 563,368.28 | | 7/23/2010 | Eastern Livestock Co. | 3736 | 869,740.97 | | | | | | | | | |
| 7/23/2010 | Eastern Livestock Co., LLC | 115639 | 571,537.59 | | 7/23/2010 | Eastern Livestock Co. | 3737 | 564,894.47 | | | | | | | | | |
| 7/23/2010 | Eastern Livestock Co., LLC | 115646 | 617,518.62 | | 7/23/2010 | Eastern Livestock Co. | 3738 | 776,537.07 | | | | | | | | | |
| | | | | | 7/23/2010 | Eastern Livestock Co. | 3739 | 895,670.58 | | | | | | | | | |
| | | | | | 7/23/2010 | Eastern Livestock Co. | 3740 | 542,530.29 | | | | | | | | | |
| | | | | | 7/23/2010 | Eastern Livestock Co. | 3741 | 829,697.12 | | | | | | | | | |
| | | | | | 7/23/2010 | Eastern Livestock Co. | 3742 | 528,728.21 | | | | | | | | | |
| | | | | | 7/23/2010 | Eastern Livestock Co. | 3743 | 572,121.88 | | | | | | | | | |
| 7/23/2010 | | | | 6,793,753.24 | | | | | 13,517,467.56 | (6,723,714.32) | 6,793,753.24 | 13,517,467.56 | (6,723,714.32) | - | $0.00 | - | |
| 7/26/2010 | Eastern Livestock Co., LLC | 115650 | 584,598.31 | | 7/26/2010 | Eastern Livestock Co. | 3744 | 604,542.45 | | | | | | | | | |
| 7/26/2010 | Eastern Livestock Co., LLC | 115654 | 590,023.53 | | 7/26/2010 | Eastern Livestock Co. | 3745 | 955,210.01 | | | | | | | | | |
| 7/26/2010 | Eastern Livestock Co., LLC | 115661 | 541,717.84 | | 7/26/2010 | Eastern Livestock Co. | 3746 | 881,124.74 | | | | | | | | | |
| 7/26/2010 | Eastern Livestock Co., LLC | 115731 | 569,300.68 | | 7/26/2010 | Eastern Livestock Co. | 3747 | 523,487.76 | | | | | | | | | |
| 7/26/2010 | Eastern Livestock Co., LLC | 115735 | 579,684.52 | | 7/26/2010 | Eastern Livestock Co. | 3748 | 520,247.63 | | | | | | | | | |
| 7/26/2010 | Eastern Livestock Co., LLC | 115739 | 558,216.96 | | 7/26/2010 | Eastern Livestock Co. | 3749 | 585,014.66 | | | | | | | | | |
| 7/26/2010 | Eastern Livestock Co., LLC | 115743 | 557,921.82 | | 7/26/2010 | Eastern Livestock Co. | 3750 | 504,506.78 | | | | | | | | | |
| 7/26/2010 | Eastern Livestock Co., LLC | 115748 | 617,368.00 | | 7/26/2010 | Eastern Livestock Co. | 3752 | 558,360.10 | | | | | | | | | |
| | | | | | 7/26/2010 | Eastern Livestock Co. | 3753 | 530,691.49 | | | | | | | | | |
| | | | | | 7/26/2010 | Eastern Livestock Co. | 3754 | 530,314.02 | | | | | | | | | |
| 7/26/2010 | | | | 4,598,831.66 | | | | | 6,193,499.64 | (1,594,667.98) | 4,598,831.66 | 6,193,499.64 | (1,594,667.98) | - | $0.00 | - | |
| 7/27/2010 | Eastern Livestock Co., LLC | 115752 | 611,704.14 | | 7/27/2010 | Eastern Livestock Co. | 3751 | 503,560.35 | | | | | | | | | |
| 7/27/2010 | Eastern Livestock Co., LLC | 115756 | 591,674.31 | | 7/27/2010 | Eastern Livestock Co. | 3755 | 884,481.25 | | | | | | | | | |
| 7/27/2010 | Eastern Livestock Co., LLC | 115767 | 588,608.07 | | 7/27/2010 | Eastern Livestock Co. | 3756 | 955,684.73 | | | | | | | | | |
| 7/27/2010 | Eastern Livestock Co., LLC | 115767 | 526,402.14 | | 7/27/2010 | Eastern Livestock Co. | 3757 | 549,611.97 | | | | | | | | | |
| 7/27/2010 | Eastern Livestock Co., LLC | 115771 | 566,078.92 | | 7/27/2010 | Eastern Livestock Co. | 3758 | 540,030.68 | | | | | | | | | |
| 7/27/2010 | Eastern Livestock Co., LLC | 115775 | 626,225.94 | | 7/27/2010 | Eastern Livestock Co. | 3759 | 942,356.71 | | | | | | | | | |
| 7/27/2010 | Eastern Livestock Co., LLC | 115779 | 604,066.44 | | 7/27/2010 | Eastern Livestock Co. | 3760 | 876,265.99 | | | | | | | | | |
| 7/27/2010 | Eastern Livestock Co., LLC | 115785 | 573,854.91 | | | | | | | | | | | | | | |
| 7/27/2010 | Eastern Livestock Co., LLC | 115807 | 560,496.32 | | | | | | | | | | | | | | |
| 7/27/2010 | Eastern Livestock Co., LLC | 115811 | 584,109.78 | | | | | | | | | | | | | | |
| 7/27/2010 | | | | 5,833,220.97 | | | | | 5,251,991.68 | 581,229.29 | 5,833,220.97 | 5,251,991.68 | 581,229.29 | - | $0.00 | - | |
| 7/28/2010 | Eastern Livestock Co., LLC | 115815 | 561,263.23 | | 7/28/2010 | Eastern Livestock Co. | 3761 | 592,926.77 | | | | | | | | | |
| 7/28/2010 | Eastern Livestock Co., LLC | 115819 | 455,673.52 | | 7/28/2010 | Eastern Livestock Co. | 3762 | 914,405.18 | | | | | | | | | |
| 7/28/2010 | Eastern Livestock Co., LLC | 115823 | 558,093.84 | | 7/28/2010 | Eastern Livestock Co. | 3763 | 578,627.29 | | | | | | | | | |
| 7/28/2010 | Eastern Livestock Co., LLC | 115827 | 585,254.87 | | 7/28/2010 | Eastern Livestock Co. | 3764 | 545,772.13 | | | | | | | | | |
| 7/28/2010 | Eastern Livestock Co., LLC | 115833 | 573,369.84 | | 7/28/2010 | Eastern Livestock Co. | 3765 | 562,848.10 | | | | | | | | | |
| 7/28/2010 | Eastern Livestock Co., LLC | 115839 | 564,331.94 | | 7/28/2010 | Eastern Livestock Co. | 3766 | 565,894.59 | | | | | | | | | |
| 7/28/2010 | Eastern Livestock Co., LLC | 115847 | 604,755.81 | | 7/28/2010 | Eastern Livestock Co. | 3767 | 525,782.31 | | | | | | | | | |
| 7/28/2010 | Eastern Livestock Co., LLC | 115863 | 529,969.56 | | 7/28/2010 | Eastern Livestock Co. | 3768 | 511,306.96 | | | | | | | | | |
| 7/28/2010 | Eastern Livestock Co., LLC | 115903 | 558,558.48 | | 7/28/2010 | Eastern Livestock Co. | 3769 | 545,184.78 | | | | | | | | | |
| 7/28/2010 | Eastern Livestock Co., LLC | 115923 | 509,271.01 | | 7/28/2010 | Eastern Livestock Co. | 3770 | 540,202.73 | | | | | | | | | |
| 7/28/2010 | Eastern Livestock Co., LLC | 115927 | 529,372.84 | | 7/28/2010 | Cash | 3780 | 1,000.00 | | | | | | | | | |
| 7/28/2010 | | | | 6,020,414.94 | | | | | 5,883,950.84 | 136,464.10 | 6,020,414.94 | 5,882,950.84 | 137,464.10 | - | $1,000.00 | (1,000.00) | |
| 7/29/2010 | Eastern Livestock Co., LLC | 115884 | 571,561.45 | | 7/29/2010 | Eastern Livestock Co. | 3773 | 978,021.60 | | | | | | | | | |
| 7/29/2010 | Eastern Livestock Co., LLC | 115889 | 565,018.07 | | 7/29/2010 | Eastern Livestock Co. | 3774 | 751,618.59 | | | | | | | | | |
| 7/29/2010 | Eastern Livestock Co., LLC | 115899 | 576,211.06 | | 7/29/2010 | Eastern Livestock Co. | 3775 | 902,885.54 | | | | | | | | | |
| 7/29/2010 | Eastern Livestock Co., LLC | 115907 | 585,550.55 | | 7/29/2010 | Eastern Livestock Co. | 3776 | 972,408.24 | | | | | | | | | |
| 7/29/2010 | Eastern Livestock Co., LLC | 115911 | 591,319.60 | | 7/29/2010 | Eastern Livestock Co. | 3777 | 509,008.91 | | | | | | | | | |
| 7/29/2010 | Eastern Livestock Co., LLC | 115915 | 560,827.34 | | 7/29/2010 | Eastern Livestock Co. | 3778 | 938,734.41 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 7/29/2010 | Eastern Livestock Co., LLC | 115919 | 600,517.80 | | 7/29/2010 | Eastern Livestock Co. | 3779 | 914,557.67 | | | | | | | | | |
| 7/29/2010 | Eastern Livestock Co., LLC | 115997 | 587,456.41 | | | | | | | | | | | | | | |
| 7/29/2010 | Eastern Livestock Co., LLC | 116012 | 594,012.47 | | | | | | | | | | | | | | |
| 7/29/2010 | Eastern Livestock Co., LLC | 116038 | 614,418.16 | | | | | | | | | | | | | | |
| 7/29/2010 | Eastern Livestock Co., LLC | 116049 | 590,850.15 | | | | | | | | | | | | | | |
| **7/29/2010** | | | | 6,437,743.06 | | | | | 5,967,234.96 | 470,508.10 | 6,437,743.06 | 5,967,234.96 | 470,508.10 | - | $0.00 | - | |
| 7/30/2010 | Eastern Livestock Co., LLC | 115984 | 559,083.90 | | 7/30/2010 | Grant Gibson | 1702 | 2,000.00 | | | | | | | | | |
| 7/30/2010 | Eastern Livestock Co., LLC | 115991 | 556,493.95 | | 7/30/2010 | Eastern Livestock Co. | 3786 | 976,526.86 | | | | | | | | | |
| 7/30/2010 | Eastern Livestock Co., LLC | 116019 | 552,486.63 | | 7/30/2010 | Eastern Livestock Co. | 3788 | 567,182.77 | | | | | | | | | |
| 7/30/2010 | Eastern Livestock Co., LLC | 116033 | 517,585.33 | | 7/30/2010 | Eastern Livestock Co. | 3789 | 941,163.56 | | | | | | | | | |
| 7/30/2010 | Eastern Livestock Co., LLC | 116044 | 556,963.25 | | 7/30/2010 | Eastern Livestock Co. | 3790 | 603,482.95 | | | | | | | | | |
| 7/30/2010 | Eastern Livestock Co., LLC | 116054 | 577,209.20 | | 7/30/2010 | Eastern Livestock Co. | 3791 | 985,061.78 | | | | | | | | | |
| 7/30/2010 | Eastern Livestock Co., LLC | 116106 | 480,778.06 | | 7/30/2010 | Eastern Livestock Co. | 3792 | 499,289.01 | | | | | | | | | |
| 7/30/2010 | Eastern Livestock Co., LLC | 116115 | 553,314.70 | | 7/30/2010 | Eastern Livestock Co. | 3793 | 507,752.30 | | | | | | | | | |
| 7/30/2010 | Eastern Livestock Co., LLC | 116129 | 562,395.30 | | 7/30/2010 | Eastern Livestock Co. | 3795 | 520,315.50 | | | | | | | | | |
| 7/30/2010 | Eastern Livestock Co., LLC | 116134 | 524,669.77 | | 7/30/2010 | Eastern Livestock Co. | 3796 | 522,377.43 | | | | | | | | | |
| 7/30/2010 | Eastern Livestock Co., LLC | 116142 | 549,754.07 | | 7/30/2010 | Eastern Livestock Co. | 3797 | 393,828.92 | | | | | | | | | |
| **7/30/2010** | | | | 5,990,734.16 | | | | | 6,516,981.08 | (528,246.92) | 5,990,734.16 | 6,516,981.08 | (526,246.92) | - | 2,000.00 | (2,000.00) | |
| | | | | | | **July Monthly Total** | | | | 971,989.24 | 103,784,885.67 | 102,803,214.90 | 981,670.77 | 35,748.89 | 45,430.42 | (9,681.53) | $41K to Gibson Cattle |
| 8/2/2010 | Eastern Livestock Co., LLC | 116026 | 587,945.43 | | 8/2/2010 | Eastern Livestock Co. | 3798 | 519,063.05 | | | | | | | | | |
| 8/2/2010 | Eastern Livestock Co., LLC | 116124 | 569,183.07 | | 8/2/2010 | Eastern Livestock Co. | 3799 | 527,356.08 | | | | | | | | | |
| 8/2/2010 | Eastern Livestock Co., LLC | 116230 | 589,179.36 | | 8/2/2010 | Eastern Livestock Co. | 3800 | 529,498.89 | | | | | | | | | |
| 8/2/2010 | Eastern Livestock Co., LLC | 116242 | 573,838.03 | | 8/2/2010 | Eastern Livestock Co. | 3801 | 919,242.00 | | | | | | | | | |
| 8/2/2010 | Eastern Livestock Co., LLC | 116259 | 574,892.46 | | 8/2/2010 | Eastern Livestock Co. | 3802 | 545,502.54 | | | | | | | | | |
| 8/2/2010 | Eastern Livestock Co., LLC | 116267 | 586,128.51 | | 8/2/2010 | Eastern Livestock Co. | 3803 | 539,470.13 | | | | | | | | | |
| 8/2/2010 | Eastern Livestock Co., LLC | 116271 | 608,632.97 | | 8/2/2010 | Eastern Livestock Co. | 3804 | 566,649.27 | | | | | | | | | |
| | | | | | 8/2/2010 | Eastern Livestock Co. | 3805 | 525,278.76 | | | | | | | | | |
| | | | | | 8/2/2010 | Eastern Livestock Co. | 3806 | 918,908.61 | | | | | | | | | |
| **8/2/2010** | | | | 4,089,799.83 | | | | | 5,590,969.33 | (1,501,169.50) | 4,089,799.83 | 5,590,969.33 | (1,501,169.50) | - | - | - | |
| 8/3/2010 | Eastern Livestock Co., LLC | 116222 | 557,079.59 | | 8/3/2010 | Cash | 3814 | 1,000.00 | | | | | | | | | |
| 8/3/2010 | Eastern Livestock Co., LLC | 116226 | 533,188.19 | | 8/3/2010 | Cash | 3815 | 900.00 | | | | | | | | | |
| 8/3/2010 | Eastern Livestock Co., LLC | 116236 | 519,105.20 | | 8/3/2010 | Eastern Livestock Co. | 3808 | 982,944.73 | | | | | | | | | |
| 8/3/2010 | Eastern Livestock Co., LLC | 116246 | 563,236.74 | | 8/3/2010 | Eastern Livestock Co. | 3809 | 848,143.13 | | | | | | | | | |
| 8/3/2010 | Eastern Livestock Co., LLC | 116250 | 559,165.44 | | 8/3/2010 | Eastern Livestock Co. | 3810 | 931,267.18 | | | | | | | | | |
| 8/3/2010 | Eastern Livestock Co., LLC | 116255 | 559,165.44 | | 8/3/2010 | Eastern Livestock Co. | 3811 | 773,702.72 | | | | | | | | | |
| 8/3/2010 | Eastern Livestock Co., LLC | 116311 | 596,121.96 | | 8/3/2010 | Eastern Livestock Co. | 3812 | 527,983.93 | | | | | | | | | |
| 8/3/2010 | Eastern Livestock Co., LLC | 116323 | 587,363.47 | | 8/3/2010 | Eastern Livestock Co. | 3813 | 387,653.02 | | | | | | | | | |
| 8/3/2010 | Eastern Livestock Co., LLC | 116328 | 500,198.82 | | | | | | | | | | | | | | |
| **8/3/2010** | | | | 4,974,624.85 | | | | | 4,453,594.71 | 521,030.14 | 4,974,624.85 | 4,451,694.71 | 522,930.14 | - | 1,900.00 | (1,900.00) | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116332 | 555,284.25 | | 8/4/2010 | Eastern Livestock Co. | 3819 | 947,350.66 | | | | | | | | | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116336 | 567,131.70 | | 8/4/2010 | Eastern Livestock Co. | 3820 | 959,707.88 | | | | | | | | | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116340 | 589,867.98 | | 8/4/2010 | Eastern Livestock Co. | 3821 | 593,394.74 | | | | | | | | | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116345 | 564,609.01 | | 8/4/2010 | Eastern Livestock Co. | 3822 | 603,481.44 | | | | | | | | | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116349 | 610,542.02 | | 8/4/2010 | Eastern Livestock Co. | 3823 | 535,148.92 | | | | | | | | | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116354 | 614,654.22 | | 8/4/2010 | Eastern Livestock Co. | 3824 | 583,121.77 | | | | | | | | | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116356 | 614,637.84 | | 8/4/2010 | Eastern Livestock Co. | 3825 | 515,879.00 | | | | | | | | | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116403 | 514,413.68 | | | | | | | | | | | | | | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116412 | 545,858.06 | | | | | | | | | | | | | | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116419 | 556,138.31 | | | | | | | | | | | | | | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116426 | 471,352.41 | | | | | | | | | | | | | | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116432 | 553,446.11 | | | | | | | | | | | | | | |
| 8/4/2010 | Eastern Livestock Co., LLC | 116437 | 547,447.26 | | | | | | | | | | | | | | |
| **8/4/2010** | | | | 7,305,382.85 | | | | | 4,738,084.41 | 2,567,298.44 | 7,305,382.85 | 4,738,084.41 | 2,567,298.44 | - | - | - | |
| 8/5/2010 | Eastern Livestock Co., LLC | 116443 | 605,708.44 | | 8/5/2010 | Eastern Livestock Co. | 3831 | 785,051.33 | | | | | | | | | |
| 8/5/2010 | Eastern Livestock Co., LLC | 116445 | 582,655.14 | | 8/5/2010 | Eastern Livestock Co. | 3832 | 970,514.69 | | | | | | | | | |
| 8/5/2010 | Eastern Livestock Co., LLC | 116451 | 611,737.60 | | 8/5/2010 | Eastern Livestock Co. | 3833 | 818,075.84 | | | | | | | | | |
| 8/5/2010 | Eastern Livestock Co., LLC | 116458 | 622,921.38 | | 8/5/2010 | Eastern Livestock Co. | 3834 | 582,742.61 | | | | | | | | | |
| 8/5/2010 | Eastern Livestock Co., LLC | 116503 | 596,039.83 | | 8/5/2010 | Eastern Livestock Co. | 3835 | 786,006.14 | | | | | | | | | |
| 8/5/2010 | Eastern Livestock Co., LLC | 116510 | 609,335.03 | | 8/5/2010 | Eastern Livestock Co. | 3836 | 591,332.64 | | | | | | | | | |
| 8/5/2010 | Eastern Livestock Co., LLC | 116518 | 514,161.09 | | 8/5/2010 | Eastern Livestock Co. | 3837 | 586,283.58 | | | | | | | | | |
| 8/5/2010 | Eastern Livestock Co., LLC | 116525 | 603,694.98 | | 8/5/2010 | Eastern Livestock Co. | 3838 | 461,918.84 | | | | | | | | | |
| 8/5/2010 | Eastern Livestock Co., LLC | 116533 | 598,494.13 | | | | | | | | | | | | | | |
| 8/5/2010 | Eastern Livestock Co., LLC | 116537 | 565,384.14 | | | | | | | | | | | | | | |
| 8/5/2010 | Eastern Livestock Co., LLC | 116541 | 615,571.36 | | | | | | | | | | | | | | |
| 8/5/2010 | Eastern Livestock Co., LLC | 116545 | 577,144.17 | | | | | | | | | | | | | | |
| **8/5/2010** | | | | 7,102,847.29 | | | | | 5,581,925.67 | 1,520,921.62 | 7,102,847.29 | 5,581,925.67 | 1,520,921.62 | - | - | - | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116550 | 592,754.40 | | 8/6/2010 | Eastern Livestock Co. | 3840 | 964,535.81 | | | | | | | | | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116629 | 553,193.76 | | 8/6/2010 | Eastern Livestock Co. | 3841 | 914,146.78 | | | | | | | | | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116633 | 582,639.77 | | 8/6/2010 | Eastern Livestock Co. | 3842 | 844,017.84 | | | | | | | | | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116637 | 570,912.80 | | 8/6/2010 | Eastern Livestock Co. | 3843 | 928,650.13 | | | | | | | | | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116643 | 618,345.98 | | 8/6/2010 | Eastern Livestock Co. | 3844 | 574,163.85 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 8/6/2010 | Eastern Livestock Co., LLC | 116649 | 627,810.84 | | 8/6/2010 | Eastern Livestock Co. | 3845 | 574,887.04 | | | | | | | | | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116655 | 531,011.90 | | 8/6/2010 | Eastern Livestock Co. | 3846 | 897,490.65 | | | | | | | | | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116659 | 611,712.60 | | 8/6/2010 | Eastern Livestock Co. | 3847 | 554,682.38 | | | | | | | | | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116663 | 613,348.96 | | 8/6/2010 | Eastern Livestock Co. | 3848 | 534,306.83 | | | | | | | | | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116667 | 576,667.20 | | 8/6/2010 | Eastern Livestock Co. | 3849 | 544,397.32 | | | | | | | | | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116671 | 561,867.83 | | 8/6/2010 | Eastern Livestock Co. | 3850 | 573,782.42 | | | | | | | | | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116675 | 614,885.93 | | 8/6/2010 | Eastern Livestock Co. | 3851 | 575,480.29 | | | | | | | | | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116679 | 603,742.86 | | 8/6/2010 | Eastern Livestock Co. | 3852 | 357,694.04 | | | | | | | | | |
| 8/6/2010 | Eastern Livestock Co., LLC | 116685 | 570,821.46 | | 8/6/2010 | Tammy Gibson | 1705 | 5,000.00 | | | | | | | | | |
| | | | | | 8/6/2010 | Tammy Gibson | 3853 | 5,000.00 | | | | | | | | | |
| **8/6/2010** | | | | **8,229,716.29** | | | | | **8,848,235.38** | **(618,519.09)** | **8,229,716.29** | **8,838,235.38** | **(608,519.09)** | **-** | **10,000.00** | **(10,000.00)** | |
| 8/9/2010 | Eastern Livestock Co., LLC | 116746 | 611,388.78 | | 8/9/2010 | Eastern Livestock Co. | 3854 | 563,326.92 | | | | | | | | | |
| 8/9/2010 | Eastern Livestock Co., LLC | 116750 | 595,416.30 | | 8/9/2010 | Eastern Livestock Co. | 3855 | 506,248.49 | | | | | | | | | |
| 8/9/2010 | Eastern Livestock Co., LLC | 116754 | 614,873.89 | | 8/9/2010 | Eastern Livestock Co. | 3856 | 511,592.22 | | | | | | | | | |
| 8/9/2010 | Eastern Livestock Co., LLC | 116758 | 584,324.86 | | 8/9/2010 | Eastern Livestock Co. | 3857 | 572,664.17 | | | | | | | | | |
| 8/9/2010 | Eastern Livestock Co., LLC | 116762 | 621,030.33 | | 8/9/2010 | Eastern Livestock Co. | 3858 | 590,691.28 | | | | | | | | | |
| 8/9/2010 | Eastern Livestock Co., LLC | 116766 | 534,654.30 | | 8/9/2010 | Eastern Livestock Co. | 3859 | 591,508.42 | | | | | | | | | |
| 8/9/2010 | Eastern Livestock Co., LLC | 116770 | 568,800.44 | | 8/9/2010 | Eastern Livestock Co. | 3860 | 993,259.70 | | | | | | | | | |
| 8/9/2010 | Eastern Livestock Co., LLC | 116774 | 549,954.99 | | 8/9/2010 | Eastern Livestock Co. | 3861 | 971,940.96 | | | | | | | | | |
| 8/9/2010 | Eastern Livestock Co., LLC | 116779 | 583,593.34 | | 8/9/2010 | Eastern Livestock Co. | 3862 | 767,008.84 | | | | | | | | | |
| 8/9/2010 | Eastern Livestock Co., LLC | 116788 | 588,075.84 | | 8/9/2010 | Eastern Livestock Co. | 3869 | 983,265.61 | | | | | | | | | |
| 8/9/2010 | Eastern Livestock Co., LLC | 116792 | 571,424.71 | | 8/9/2010 | Eastern Livestock Co. | 3870 | 763,889.63 | | | | | | | | | |
| 8/9/2010 | Eastern Livestock Co., LLC | 116801 | 479,089.92 | | | | | | | | | | | | | | |
| **8/9/2010** | | | | **6,902,627.70** | | | | | **7,815,396.24** | **(912,768.54)** | **6,902,627.70** | **7,815,396.24** | **(912,768.54)** | **-** | **-** | **-** | |
| 8/10/2010 | Eastern Livestock Co., LLC | 116784 | 593,191.04 | | 8/10/2010 | Atkinson Livestock Market, LLC | 3826 | 415,078.34 | | | | | | | | | |
| 8/10/2010 | Eastern Livestock Co., LLC | 116796 | 499,506.95 | | 8/10/2010 | Atkinson Livestock Market, LLC | 3827 | 622,617.51 | | | | | | | | | |
| 8/10/2010 | Eastern Livestock Co., LLC | 116833 | 586,517.33 | | 8/10/2010 | Atkinson Livestock Market, LLC | 3828 | 155,654.38 | | | | | | | | | |
| 8/10/2010 | Eastern Livestock Co., LLC | 116837 | 517,537.28 | | 8/10/2010 | Atkinson Livestock Market, LLC | 3829 | 466,963.12 | | | | | | | | | |
| 8/10/2010 | Eastern Livestock Co., LLC | 116841 | 597,106.13 | | 8/10/2010 | Eastern Livestock Co. | 3872 | 602,105.96 | | | | | | | | | |
| 8/10/2010 | Eastern Livestock Co., LLC | 116845 | 602,720.08 | | 8/10/2010 | Eastern Livestock Co. | 3873 | 564,010.01 | | | | | | | | | |
| 8/10/2010 | Eastern Livestock Co., LLC | 116849 | 557,800.86 | | 8/10/2010 | Eastern Livestock Co. | 3874 | 583,120.49 | | | | | | | | | |
| 8/10/2010 | Eastern Livestock Co., LLC | 116853 | 598,324.69 | | 8/10/2010 | Eastern Livestock Co. | 3875 | 551,080.11 | | | | | | | | | |
| 8/10/2010 | Eastern Livestock Co., LLC | 116857 | 601,154.76 | | 8/10/2010 | Eastern Livestock Co. | 3876 | 633,340.80 | | | | | | | | | |
| 8/10/2010 | Eastern Livestock Co., LLC | 116861 | 567,391.32 | | 8/10/2010 | Eastern Livestock Co. | 3877 | 593,417.97 | | | | | | | | | |
| 8/10/2010 | Eastern Livestock Co., LLC | 116865 | 593,231.76 | | 8/10/2010 | Eastern Livestock Co. | 3878 | 548,485.59 | | | | | | | | | |
| 8/10/2010 | Eastern Livestock Co., LLC | 116869 | 562,701.72 | | 8/10/2010 | Eastern Livestock Co. | 3879 | 547,744.64 | | | | | | | | | |
| **8/10/2010** | | | | **6,877,183.92** | | | | | **6,283,618.92** | **593,565.00** | **6,877,183.92** | **4,623,305.57** | **2,253,878.35** | **-** | **1,660,313.35** | **(1,660,313.35)** | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116875 | 613,038.66 | | 8/11/2010 | Eastern Livestock Co. | 3871 | 963,674.11 | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116879 | 598,986.88 | | 8/11/2010 | Eastern Livestock Co. | 3880 | 846,964.93 | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116884 | 603,964.06 | | 8/11/2010 | Eastern Livestock Co. | 3881 | 602,515.77 | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116890 | 596,478.09 | | 8/11/2010 | Eastern Livestock Co. | 3882 | 602,747.19 | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116913 | 564,514.74 | | 8/11/2010 | Eastern Livestock Co. | 3883 | 604,978.84 | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116920 | 602,643.90 | | 8/11/2010 | Eastern Livestock Co. | 3884 | 945,060.13 | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116924 | 623,298.52 | | 8/11/2010 | Eastern Livestock Co. | 3885 | 581,718.10 | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116929 | 573,197.93 | | 8/11/2010 | Eastern Livestock Co. | 3886 | 590,194.38 | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116933 | 567,579.78 | | 8/11/2010 | Eastern Livestock Co. | 3887 | 869,901.97 | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116937 | 603,634.99 | | 8/11/2010 | Eastern Livestock Co. | 3888 | 678,134.66 | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116941 | 563,551.18 | | 8/11/2010 | Eastern Livestock Co. | 3889 | 604,739.13 | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116946 | 597,407.37 | | | | | | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116951 | 590,036.64 | | | | | | | | | | | | | | |
| 8/11/2010 | Eastern Livestock Co., LLC | 116957 | 613,796.63 | | | | | | | | | | | | | | |
| **8/11/2010** | | | | **8,312,129.37** | | | | | **7,890,629.21** | **421,500.16** | **8,312,129.37** | **7,890,629.21** | **421,500.16** | **-** | **-** | **-** | |
| 8/12/2010 | Eastern Livestock Co., LLC | 116963 | 617,772.85 | | 8/12/2010 | Eastern Livestock Co. | 3890 | 6,822.48 | | | | | | | | | |
| 8/12/2010 | Eastern Livestock Co., LLC | 117014 | 593,278.80 | | 8/12/2010 | Eastern Livestock Co. | 3892 | 857,570.92 | | | | | | | | | |
| 8/12/2010 | Eastern Livestock Co., LLC | 117023 | 593,095.39 | | 8/12/2010 | Eastern Livestock Co. | 3893 | 738,797.21 | | | | | | | | | |
| 8/12/2010 | Eastern Livestock Co., LLC | 117032 | 561,204.94 | | 8/12/2010 | Eastern Livestock Co. | 3894 | 930,879.68 | | | | | | | | | |
| 8/12/2010 | Eastern Livestock Co., LLC | 117040 | 541,244.02 | | 8/12/2010 | Eastern Livestock Co. | 3895 | 883,629.71 | | | | | | | | | |
| 8/12/2010 | Eastern Livestock Co., LLC | 117048 | 533,301.72 | | 8/12/2010 | Eastern Livestock Co. | 3896 | 687,701.24 | | | | | | | | | |
| 8/12/2010 | Eastern Livestock Co., LLC | 117055 | 567,727.02 | | 8/12/2010 | Eastern Livestock Co. | 3897 | 603,789.76 | | | | | | | | | |
| 8/12/2010 | Eastern Livestock Co., LLC | 117064 | 600,001.94 | | 8/12/2010 | Eastern Livestock Co. | 3898 | 970,594.72 | | | | | | | | | |
| 8/12/2010 | Eastern Livestock Co., LLC | 117068 | 601,499.34 | | 8/12/2010 | Eastern Livestock Co. | 3899 | 960,207.75 | | | | | | | | | |
| 8/12/2010 | Eastern Livestock Co., LLC | 117072 | 606,096.00 | | 8/12/2010 | Eastern Livestock Co. | 3900 | 756,126.17 | | | | | | | | | |
| 8/12/2010 | Eastern Livestock Co., LLC | 117076 | 602,128.25 | | 8/12/2010 | Eastern Livestock Co. | 3901 | 522,557.85 | | | | | | | | | |
| | | | | | 8/12/2010 | Cash | 3902 | 3,000.00 | | | | | | | | | |
| **8/12/2010** | | | | **6,407,350.27** | | | | | **7,922,677.49** | **(1,515,327.22)** | **6,407,350.27** | **7,919,677.49** | **(1,512,327.22)** | **-** | **3,000.00** | **(3,000.00)** | |
| 8/13/2010 | Eastern Livestock Co., LLC | 117080 | 582,068.71 | | 8/13/2010 | Eastern Livestock Co. | 3903 | 558,370.20 | | | | | | | | | |
| 8/13/2010 | Eastern Livestock Co., LLC | 117084 | 602,335.70 | | 8/13/2010 | Eastern Livestock Co. | 3904 | 898,409.21 | | | | | | | | | |
| 8/13/2010 | Eastern Livestock Co., LLC | 117088 | 606,323.45 | | 8/13/2010 | Eastern Livestock Co. | 3905 | 699,971.26 | | | | | | | | | |
| 8/13/2010 | Eastern Livestock Co., LLC | 117094 | 626,542.86 | | 8/13/2010 | Eastern Livestock Co. | 3906 | 545,297.72 | | | | | | | | | |
| 8/13/2010 | Eastern Livestock Co., LLC | 117132 | 602,301.90 | | 8/13/2010 | Eastern Livestock Co. | 3907 | 845,393.46 | | | | | | | | | |
| 8/13/2010 | Eastern Livestock Co., LLC | 117136 | 589,289.54 | | 8/13/2010 | Eastern Livestock Co. | 3908 | 872,196.18 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 8/13/2010 | Eastern Livestock Co., LLC | 117140 | 603,974.32 | | 8/13/2010 | Eastern Livestock Co. | 3909 | 560,724.76 | | | | | | | | | |
| 8/13/2010 | Eastern Livestock Co., LLC | 117144 | 531,553.53 | | 8/13/2010 | Eastern Livestock Co. | 3910 | 501,297.61 | | | | | | | | | |
| 8/13/2010 | Eastern Livestock Co., LLC | 117149 | 590,327.10 | | 8/13/2010 | Eastern Livestock Co. | 3911 | 597,181.84 | | | | | | | | | |
| 8/13/2010 | Eastern Livestock Co., LLC | 117153 | 622,327.16 | | 8/13/2010 | Eastern Livestock Co. | 3913 | 584,522.22 | | | | | | | | | |
| | | | | | 8/13/2010 | Cash | 3914 | 1,000.00 | | | | | | | | | |
| 8/13/2010 | | | | 5,957,044.27 | | | | | 6,664,364.46 | (707,320.19) | 5,957,044.27 | 6,663,364.46 | (706,320.19) | - | 1,000.00 | (1,000.00) | |
| 8/16/2010 | Eastern Livestock Co., LLC | 117159 | 614,040.08 | | 8/16/2010 | Eastern Livestock Co. | 3915 | 935,350.09 | | | | | | | | | |
| 8/16/2010 | Eastern Livestock Co., LLC | 117165 | 613,081.32 | | 8/16/2010 | Eastern Livestock Co. | 3916 | 566,840.01 | | | | | | | | | |
| 8/16/2010 | Eastern Livestock Co., LLC | 117171 | 593,418.52 | | 8/16/2010 | Eastern Livestock Co. | 3917 | 604,965.81 | | | | | | | | | |
| 8/16/2010 | Eastern Livestock Co., LLC | 117178 | 558,231.78 | | 8/16/2010 | Eastern Livestock Co. | 3918 | 586,260.11 | | | | | | | | | |
| 8/16/2010 | Eastern Livestock Co., LLC | 117185 | 606,262.65 | | 8/16/2010 | Eastern Livestock Co. | 3919 | 836,095.32 | | | | | | | | | |
| 8/16/2010 | Eastern Livestock Co., LLC | 117193 | 601,140.24 | | 8/16/2010 | Eastern Livestock Co. | 3920 | 678,292.61 | | | | | | | | | |
| 8/16/2010 | Eastern Livestock Co., LLC | 117227 | 559,159.95 | | 8/16/2010 | Eastern Livestock Co. | 3921 | 924,081.69 | | | | | | | | | |
| 8/16/2010 | Eastern Livestock Co., LLC | 117251 | 550,824.59 | | 8/16/2010 | Eastern Livestock Co. | 3922 | 541,487.91 | | | | | | | | | |
| | | | | | 8/16/2010 | Eastern Livestock Co. | 3923 | 574,156.09 | | | | | | | | | |
| 8/16/2010 | | | | 4,696,159.13 | | | | | 6,247,537.64 | (1,551,378.51) | 4,696,159.13 | 6,247,537.64 | (1,551,378.51) | - | - | - | |
| 8/17/2010 | Eastern Livestock Co., LLC | 117223 | 511,526.36 | | 8/17/2010 | Eastern Livestock Co. | 3928 | 626,269.12 | | | | | | | | | |
| 8/17/2010 | Eastern Livestock Co., LLC | 117235 | 521,783.42 | | 8/17/2010 | Eastern Livestock Co. | 3930 | 913,353.80 | | | | | | | | | |
| 8/17/2010 | Eastern Livestock Co., LLC | 117239 | 484,985.84 | | 8/17/2010 | Eastern Livestock Co. | 3932 | 829,502.61 | | | | | | | | | |
| 8/17/2010 | Eastern Livestock Co., LLC | 117243 | 486,775.33 | | 8/17/2010 | Eastern Livestock Co. | 3933 | 807,160.18 | | | | | | | | | |
| 8/17/2010 | Eastern Livestock Co., LLC | 117247 | 542,484.30 | | 8/17/2010 | Eastern Livestock Co. | 3934 | 568,843.79 | | | | | | | | | |
| 8/17/2010 | Eastern Livestock Co., LLC | 117255 | 526,093.76 | | 8/17/2010 | Eastern Livestock Co. | 3935 | 883,556.34 | | | | | | | | | |
| 8/17/2010 | Eastern Livestock Co., LLC | 117259 | 521,475.15 | | | | | | | | | | | | | | |
| 8/17/2010 | Eastern Livestock Co., LLC | 117264 | 484,555.27 | | | | | | | | | | | | | | |
| 8/17/2010 | Eastern Livestock Co., LLC | 117271 | 502,336.11 | | | | | | | | | | | | | | |
| 8/17/2010 | Eastern Livestock Co., LLC | 117350 | 582,674.58 | | | | | | | | | | | | | | |
| 8/17/2010 | Eastern Livestock Co., LLC | 117355 | 556,559.77 | | | | | | | | | | | | | | |
| 8/17/2010 | Eastern Livestock Co., LLC | 117361 | 576,436.12 | | | | | | | | | | | | | | |
| 8/17/2010 | | | | 6,297,686.01 | | | | | 4,628,685.84 | 1,669,000.17 | 6,297,686.01 | 4,628,685.84 | 1,669,000.17 | - | - | - | |
| 8/18/2010 | Eastern Livestock Co., LLC | 117231 | 484,103.69 | | 8/18/2010 | Eastern Livestock Co. | 3936 | 774,069.40 | | | | | | | | | |
| 8/18/2010 | Eastern Livestock Co., LLC | 117317 | 486,843.34 | | 8/18/2010 | Eastern Livestock Co. | 3937 | 978,143.95 | | | | | | | | | |
| 8/18/2010 | Eastern Livestock Co., LLC | 117321 | 507,098.36 | | 8/18/2010 | Eastern Livestock Co. | 3938 | 657,052.76 | | | | | | | | | |
| 8/18/2010 | Eastern Livestock Co., LLC | 117325 | 525,796.74 | | 8/18/2010 | Eastern Livestock Co. | 3940 | 662,976.31 | | | | | | | | | |
| 8/18/2010 | Eastern Livestock Co., LLC | 117331 | 528,454.89 | | 8/18/2010 | Eastern Livestock Co. | 3941 | 588,032.37 | | | | | | | | | |
| 8/18/2010 | Eastern Livestock Co., LLC | 117335 | 534,747.68 | | 8/18/2010 | Eastern Livestock Co. | 3942 | 591,461.70 | | | | | | | | | |
| 8/18/2010 | Eastern Livestock Co., LLC | 117340 | 547,462.86 | | 8/18/2010 | Eastern Livestock Co. | 3943 | 729,809.42 | | | | | | | | | |
| 8/18/2010 | Eastern Livestock Co., LLC | 117345 | 538,601.82 | | 8/18/2010 | Eastern Livestock Co. | 3944 | 372,406.65 | | | | | | | | | |
| 8/18/2010 | Eastern Livestock Co., LLC | 117363 | 542,646.69 | | | | | | | | | | | | | | |
| 8/18/2010 | Eastern Livestock Co., LLC | 117432 | 540,386.03 | | | | | | | | | | | | | | |
| 8/18/2010 | Eastern Livestock Co., LLC | 117436 | 563,878.31 | | | | | | | | | | | | | | |
| 8/18/2010 | Eastern Livestock Co., LLC | 117441 | 575,422.21 | | | | | | | | | | | | | | |
| 8/18/2010 | | | | 6,375,442.62 | | | | | 5,353,952.56 | 1,021,490.06 | 6,375,442.62 | 5,353,952.56 | 1,021,490.06 | - | - | - | |
| 8/19/2010 | Eastern Livestock Co., LLC | 115688 | 231.00 | | 8/19/2010 | Eastern Livestock Co. | 3939 | 821,889.77 | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117403 | 451,019.52 | | 8/19/2010 | Eastern Livestock Co. | 3945 | 589,472.86 | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117407 | 492,594.44 | | 8/19/2010 | Eastern Livestock Co. | 3946 | 502,332.36 | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117416 | 472,356.08 | | 8/19/2010 | Eastern Livestock Co. | 3947 | 554,745.22 | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117420 | 551,479.49 | | 8/19/2010 | Eastern Livestock Co. | 3948 | 546,036.50 | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117424 | 536,112.80 | | 8/19/2010 | Eastern Livestock Co. | 3949 | 735,741.73 | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117428 | 521,905.44 | | 8/19/2010 | Eastern Livestock Co. | 3950 | 929,131.33 | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117445 | 519,882.04 | | 8/19/2010 | Eastern Livestock Co. | 3951 | 826,860.14 | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117451 | 593,838.97 | | 8/19/2010 | Eastern Livestock Co. | 3952 | 553,075.35 | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117458 | 534,058.58 | | 8/19/2010 | Eastern Livestock Co. | 3953 | 511,414.89 | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117501 | 531,961.06 | | 8/19/2010 | Eastern Livestock Co. | 3954 | 723,570.55 | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117507 | 547,082.81 | | | | | | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117514 | 578,912.86 | | | | | | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117520 | 527,664.86 | | | | | | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117529 | 525,249.00 | | | | | | | | | | | | | | |
| 8/19/2010 | Eastern Livestock Co., LLC | 117561 | 498,179.51 | | | | | | | | | | | | | | |
| 8/19/2010 | | | | 7,862,528.46 | | | | | 7,294,270.70 | 568,257.76 | 7,862,528.46 | 7,294,270.70 | 568,257.76 | - | - | - | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117546 | 534,577.27 | | 8/20/2010 | Tammy Gibson | 1708 | 6,000.00 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117553 | 502,108.22 | | 8/20/2010 | Tammy Gibson | 3955 | 6,000.00 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117565 | 553,278.21 | | 8/20/2010 | Eastern Livestock Co. | 3956 | 532,304.93 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117571 | 523,758.10 | | 8/20/2010 | Eastern Livestock Co. | 3957 | 538,669.47 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117579 | 528,413.87 | | 8/20/2010 | Eastern Livestock Co. | 3958 | 574,217.13 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117658 | 522,660.45 | | 8/20/2010 | Eastern Livestock Co. | 3959 | 933,703.89 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117662 | 562,192.20 | | 8/20/2010 | Eastern Livestock Co. | 3960 | 533,573.64 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117666 | 499,775.38 | | 8/20/2010 | Eastern Livestock Co. | 3961 | 842,761.09 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117674 | 528,102.76 | | 8/20/2010 | Eastern Livestock Co. | 3962 | 843,274.27 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117678 | 558,969.18 | | 8/20/2010 | Eastern Livestock Co. | 3963 | 623,317.32 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117682 | 567,001.28 | | 8/20/2010 | Eastern Livestock Co. | 3964 | 600,510.06 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117686 | 574,186.93 | | 8/20/2010 | Eastern Livestock Co. | 3965 | 787,295.29 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 8/20/2010 | Eastern Livestock Co., LLC | 117692 | 513,171.12 | | 8/20/2010 | Eastern Livestock Co. | 3966 | 567,310.28 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117692 | 513,906.60 | | 8/20/2010 | Eastern Livestock Co. | 3967 | 365,844.48 | | | | | | | | | |
| 8/20/2010 | Eastern Livestock Co., LLC | 117699 | 514,389.65 | | 8/20/2010 | Eastern Livestock Co. | 3968 | 158,185.44 | | | | | | | | | |
| 8/20/2010 | | | | 7,996,491.22 | 8/20/2010 | | | | 7,912,967.29 | 83,523.93 | 7,996,491.22 | 7,900,967.29 | 95,523.93 | - | 12,000.00 | (12,000.00) | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117539 | 560,094.01 | | 8/23/2010 | Eastern Livestock Co. | 3969 | 817,271.44 | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117670 | 532,112.62 | | 8/23/2010 | Eastern Livestock Co. | 3970 | 831,043.14 | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117703 | 548,724.01 | | 8/23/2010 | Eastern Livestock Co. | 3971 | 810,726.54 | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117707 | 544,472.11 | | 8/23/2010 | Eastern Livestock Co. | 3972 | 844,195.84 | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117713 | 549,414.50 | | 8/23/2010 | Eastern Livestock Co. | 3973 | 743,827.81 | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117768 | 511,904.17 | | 8/23/2010 | Eastern Livestock Co. | 3974 | 759,361.00 | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117772 | 543,023.18 | | 8/23/2010 | Eastern Livestock Co. | 3975 | 784,590.70 | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117776 | 588,373.80 | | 8/23/2010 | Eastern Livestock Co. | 3976 | 775,747.67 | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117780 | 573,574.35 | | 8/23/2010 | Eastern Livestock Co. | 3977 | 712,402.39 | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117784 | 531,215.17 | | 8/23/2010 | Eastern Livestock Co. | 3978 | 748,407.20 | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117788 | 578,663.51 | | | | | | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117792 | 565,108.97 | | | | | | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117796 | 539,420.29 | | | | | | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117800 | 510,975.12 | | | | | | | | | | | | | | |
| 8/23/2010 | Eastern Livestock Co., LLC | 117811 | 593,610.57 | | | | | | | | | | | | | | |
| 8/23/2010 | | | | 8,268,686.38 | 8/23/2010 | | | | 7,827,573.73 | 441,112.65 | 8,268,686.38 | 7,827,573.73 | 441,112.65 | - | - | - | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117815 | 556,469.24 | | 8/24/2010 | Eastern Livestock Co. | 3986 | 590,694.95 | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117820 | 566,806.81 | | 8/24/2010 | Eastern Livestock Co. | 3988 | 534,382.63 | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117824 | 558,757.90 | | 8/24/2010 | Eastern Livestock Co. | 3989 | 928,926.32 | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117829 | 555,952.54 | | 8/24/2010 | Eastern Livestock Co. | 3990 | 950,509.93 | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117836 | 532,792.00 | | 8/24/2010 | Eastern Livestock Co. | 3991 | 562,222.89 | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117872 | 544,012.90 | | 8/24/2010 | Eastern Livestock Co. | 3992 | 559,572.94 | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117876 | 579,176.58 | | 8/24/2010 | Eastern Livestock Co. | 3993 | 559,407.32 | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117880 | 529,874.07 | | 8/24/2010 | Eastern Livestock Co. | 3994 | 562,912.45 | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117884 | 561,894.25 | | 8/24/2010 | Eastern Livestock Co. | 3995 | 574,985.07 | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117888 | 519,853.20 | | 8/24/2010 | Eastern Livestock Co. | 3996 | 569,983.81 | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117892 | 536,415.57 | | 8/24/2010 | Eastern Livestock Co. | 3997 | 565,802.18 | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117896 | 533,171.03 | | 8/24/2010 | Eastern Livestock Co. | 3998 | 554,922.46 | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117899 | 548,268.91 | | | | | | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117904 | 555,145.82 | | | | | | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117908 | 566,620.38 | | | | | | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117912 | 490,703.52 | | | | | | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117917 | 537,057.70 | | | | | | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117935 | 537,039.53 | | | | | | | | | | | | | | |
| 8/24/2010 | Eastern Livestock Co., LLC | 117943 | 528,000.88 | | | | | | | | | | | | | | |
| 8/24/2010 | | | | 10,338,212.83 | 8/24/2010 | | | | 7,514,322.95 | 2,823,889.88 | 10,338,212.83 | 7,514,322.95 | 2,823,889.88 | - | - | - | |
| 8/25/2010 | Eastern Livestock Co., LLC | 117923 | 570,684.26 | | 8/25/2010 | Eastern Livestock Co. | 3987 | 794,244.41 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 117928 | 577,167.48 | | 8/25/2010 | Eastern Livestock Co. | 4000 | 506,219.57 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 117972 | 571,261.37 | | 8/25/2010 | Eastern Livestock Co. | 4001 | 521,030.28 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 117976 | 552,267.76 | | 8/25/2010 | Eastern Livestock Co. | 4002 | 516,305.66 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 117980 | 585,624.30 | | 8/25/2010 | Eastern Livestock Co. | 4003 | 529,199.80 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 117984 | 591,339.07 | | 8/25/2010 | Eastern Livestock Co. | 4004 | 533,842.01 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 117987 | 568,582.32 | | 8/25/2010 | Eastern Livestock Co. | 4005 | 524,833.25 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 117991 | 514,018.33 | | 8/25/2010 | Eastern Livestock Co. | 4006 | 554,937.31 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 117995 | 524,786.68 | | 8/25/2010 | Eastern Livestock Co. | 4007 | 531,202.12 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 117999 | 536,686.23 | | 8/25/2010 | Eastern Livestock Co. | 4008 | 543,724.25 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 118003 | 568,300.93 | | 8/25/2010 | Eastern Livestock Co. | 4009 | 542,174.21 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 118007 | 517,390.95 | | 8/25/2010 | Eastern Livestock Co. | 4010 | 530,593.40 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 118013 | 528,467.76 | | 8/25/2010 | Eastern Livestock Co. | 4011 | 546,000.43 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 118017 | 571,679.82 | | 8/25/2010 | Eastern Livestock Co. | 4012 | 540,767.52 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 118022 | 555,805.14 | | 8/25/2010 | Eastern Livestock Co. | 4013 | 516,755.09 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 118029 | 577,440.24 | | 8/25/2010 | Eastern Livestock Co. | 4014 | 551,239.66 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 118035 | 563,274.94 | | 8/25/2010 | Eastern Livestock Co. | 4015 | 535,039.03 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 118041 | 554,583.96 | | 8/25/2010 | Eastern Livestock Co. | 4016 | 540,994.91 | | | | | | | | | |
| 8/25/2010 | Eastern Livestock Co., LLC | 118046 | 516,699.31 | | 8/25/2010 | Eastern Livestock Co. | 4017 | 525,803.83 | | | | | | | | | |
| | | | | | 8/25/2010 | Eastern Livestock Co. | 4018 | 536,171.91 | | | | | | | | | |
| 8/25/2010 | | | | 10,546,060.85 | 8/25/2010 | | | | 10,921,078.65 | (375,017.80) | 10,546,060.85 | 10,921,078.65 | (375,017.80) | - | - | - | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118052 | 497,312.22 | | 8/26/2010 | Cash | 4038 | 1,000.00 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118056 | 583,622.61 | | 8/26/2010 | Eastern Livestock Co. | 4020 | 551,138.83 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118063 | 539,463.21 | | 8/26/2010 | Eastern Livestock Co. | 4021 | 564,819.30 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118069 | 571,143.26 | | 8/26/2010 | Eastern Livestock Co. | 4022 | 565,384.75 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118072 | 528,089.21 | | 8/26/2010 | Eastern Livestock Co. | 4023 | 518,995.18 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118084 | 540,214.90 | | 8/26/2010 | Eastern Livestock Co. | 4024 | 515,389.48 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118088 | 544,890.87 | | 8/26/2010 | Eastern Livestock Co. | 4026 | 512,847.30 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118092 | 549,780.95 | | 8/26/2010 | Eastern Livestock Co. | 4027 | 933,145.75 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118096 | 503,468.86 | | 8/26/2010 | Eastern Livestock Co. | 4028 | 579,618.40 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118100 | 539,910.94 | | 8/26/2010 | Eastern Livestock Co. | 4029 | 564,695.48 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | | |
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2010 | Eastern Livestock Co., LLC | 118104 | 526,068.11 | | 8/26/2010 | Eastern Livestock Co. | 4030 | 560,484.12 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118108 | 554,591.66 | | 8/26/2010 | Eastern Livestock Co. | 4031 | 564,428.19 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118112 | 542,938.74 | | 8/26/2010 | Eastern Livestock Co. | 4032 | 570,990.99 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118116 | 544,100.75 | | 8/26/2010 | Eastern Livestock Co. | 4033 | 562,888.17 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118120 | 515,604.90 | | 8/26/2010 | Eastern Livestock Co. | 4034 | 584,162.82 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118124 | 503,368.33 | | 8/26/2010 | Eastern Livestock Co. | 4035 | 504,655.08 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118128 | 535,774.06 | | 8/26/2010 | Eastern Livestock Co. | 4036 | 517,414.76 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118132 | 556,189.94 | | 8/26/2010 | Eastern Livestock Co. | 4037 | 506,778.42 | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118137 | 519,518.73 | | | | | | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118142 | 484,993.17 | | | | | | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118154 | 523,097.54 | | | | | | | | | | | | | | |
| 8/26/2010 | Eastern Livestock Co., LLC | 118170 | 485,877.41 | | | | | | | | | | | | | | |
| 8/26/2010 | | | | 11,690,020.37 | | | | | 9,678,837.02 | 2,011,183.35 | 11,690,020.37 | 9,677,837.02 | 2,012,183.35 | - | 1,000.00 | (1,000.00) | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118174 | 575,525.45 | | 8/27/2010 | Eastern Livestock Co. | 4019 | 561,840.25 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118178 | 525,791.72 | | 8/27/2010 | Eastern Livestock Co. | 4025 | 511,230.37 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118183 | 559,658.56 | | 8/27/2010 | Eastern Livestock Co. | 4039 | 833,208.25 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118191 | 577,811.60 | | 8/27/2010 | Eastern Livestock Co. | 4040 | 550,713.45 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118195 | 571,675.68 | | 8/27/2010 | Eastern Livestock Co. | 4041 | 586,676.82 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118199 | 564,601.98 | | 8/27/2010 | Eastern Livestock Co. | 4042 | 580,303.58 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118203 | 525,112.80 | | 8/27/2010 | Eastern Livestock Co. | 4043 | 567,618.25 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118207 | 542,334.95 | | 8/27/2010 | Eastern Livestock Co. | 4044 | 526,462.45 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118222 | 514,483.92 | | 8/27/2010 | Eastern Livestock Co. | 4045 | 544,285.02 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118227 | 527,403.21 | | 8/27/2010 | Eastern Livestock Co. | 4046 | 553,718.00 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118231 | 529,985.97 | | 8/27/2010 | Eastern Livestock Co. | 4047 | 578,962.50 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118234 | 566,167.37 | | 8/27/2010 | Eastern Livestock Co. | 4048 | 579,180.90 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118238 | 523,737.69 | | 8/27/2010 | Eastern Livestock Co. | 4049 | 543,969.83 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118246 | 571,423.96 | | 8/27/2010 | Eastern Livestock Co. | 4050 | 533,603.47 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118258 | 539,684.90 | | 8/27/2010 | Eastern Livestock Co. | 4051 | 556,889.60 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118263 | 535,542.62 | | 8/27/2010 | Eastern Livestock Co. | 4052 | 480,201.15 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118268 | 531,230.82 | | 8/27/2010 | Eastern Livestock Co. | 4053 | 556,584.88 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118273 | 495,596.58 | | 8/27/2010 | Eastern Livestock Co. | 4054 | 579,045.19 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118277 | 536,655.13 | | 8/27/2010 | Eastern Livestock Co. | 4055 | 565,528.70 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118281 | 582,913.77 | | 8/27/2010 | Eastern Livestock Co. | 4056 | 576,778.81 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118286 | 578,213.01 | | 8/27/2010 | Eastern Livestock Co. | 4057 | 556,015.36 | | | | | | | | | |
| 8/27/2010 | Eastern Livestock Co., LLC | 118290 | 539,487.87 | | 8/27/2010 | Eastern Livestock Co. | 4058 | 555,694.24 | | | | | | | | | |
| 8/27/2010 | | | | 12,015,039.56 | | | | | 12,478,511.07 | (463,471.51) | 12,015,039.56 | 12,478,511.07 | (463,471.51) | - | - | - | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118349 | 501,769.80 | | 8/30/2010 | Matthew Gibson | 1710 | 415.00 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118353 | 563,218.11 | | 8/30/2010 | Eastern Livestock Co. | 4060 | 989,241.75 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118366 | 544,020.09 | | 8/30/2010 | Eastern Livestock Co. | 4061 | 729,553.57 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118370 | 557,568.68 | | 8/30/2010 | Eastern Livestock Co. | 4062 | 690,389.26 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118374 | 501,784.42 | | 8/30/2010 | Eastern Livestock Co. | 4063 | 667,936.39 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118378 | 562,979.76 | | 8/30/2010 | Eastern Livestock Co. | 4064 | 516,446.04 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118382 | 527,460.81 | | 8/30/2010 | Eastern Livestock Co. | 4065 | 551,347.41 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118390 | 533,685.38 | | 8/30/2010 | Eastern Livestock Co. | 4066 | 528,142.26 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118394 | 499,362.74 | | 8/30/2010 | Eastern Livestock Co. | 4067 | 514,320.96 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118398 | 510,100.98 | | 8/30/2010 | Eastern Livestock Co. | 4068 | 516,162.51 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118402 | 531,426.72 | | 8/30/2010 | Eastern Livestock Co. | 4069 | 513,618.72 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118406 | 485,078.65 | | 8/30/2010 | Eastern Livestock Co. | 4070 | 509,697.76 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118410 | 557,376.05 | | 8/30/2010 | Eastern Livestock Co. | 4071 | 550,199.38 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118414 | 531,342.63 | | 8/30/2010 | Eastern Livestock Co. | 4072 | 558,627.79 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118418 | 516,591.01 | | 8/30/2010 | Eastern Livestock Co. | 4073 | 559,740.80 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118423 | 520,399.79 | | 8/30/2010 | Eastern Livestock Co. | 4074 | 558,462.59 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118427 | 500,956.68 | | 8/30/2010 | Eastern Livestock Co. | 4075 | 509,436.64 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118431 | 504,117.59 | | 8/30/2010 | Eastern Livestock Co. | 4076 | 507,734.80 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118435 | 497,386.74 | | 8/30/2010 | Eastern Livestock Co. | 4077 | 515,998.01 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118439 | 545,792.05 | | 8/30/2010 | Eastern Livestock Co. | 4078 | 509,796.53 | | | | | | | | | |
| 8/30/2010 | Eastern Livestock Co., LLC | 118443 | 533,616.04 | | 8/30/2010 | Eastern Livestock Co. | 4079 | 508,007.32 | | | | | | | | | |
| | | | | | 8/30/2010 | Eastern Livestock Co. | 4080 | 517,041.35 | | | | | | | | | |
| 8/30/2010 | | | | 11,026,034.72 | | | | | 12,022,316.84 | (996,282.12) | 11,026,034.72 | 12,021,901.84 | (995,867.12) | - | 415.00 | (415.00) | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118357 | 586,754.72 | | 8/31/2010 | Eastern Livestock Co. | 4081 | 540,841.46 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118362 | 582,162.46 | | 8/31/2010 | Eastern Livestock Co. | 4082 | 541,761.84 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118386 | 582,909.41 | | 8/31/2010 | Eastern Livestock Co. | 4083 | 517,913.48 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118471 | 519,491.29 | | 8/31/2010 | Eastern Livestock Co. | 4084 | 556,428.99 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118476 | 524,218.06 | | 8/31/2010 | Eastern Livestock Co. | 4085 | 530,897.85 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118482 | 488,208.01 | | 8/31/2010 | Eastern Livestock Co. | 4086 | 518,057.40 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118486 | 536,159.23 | | 8/31/2010 | Eastern Livestock Co. | 4087 | 522,787.00 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118490 | 556,271.68 | | 8/31/2010 | Eastern Livestock Co. | 4088 | 524,705.91 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118494 | 496,592.85 | | 8/31/2010 | Eastern Livestock Co. | 4089 | 543,087.38 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118498 | 540,155.98 | | 8/31/2010 | Eastern Livestock Co. | 4090 | 535,889.38 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118502 | 538,417.49 | | 8/31/2010 | Eastern Livestock Co. | 4091 | 546,035.44 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118506 | 540,548.73 | | 8/31/2010 | Eastern Livestock Co. | 4092 | 566,618.16 | | | | | | | | | |

## GP Cattle – 2010 YCB Checking Account
### (Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 8/31/2010 | Eastern Livestock Co., LLC | 118510 | 524,967.84 | | 8/31/2010 | Eastern Livestock Co. | 4093 | 527,540.57 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118514 | 566,592.85 | | 8/31/2010 | Eastern Livestock Co. | 4094 | 539,276.96 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118518 | 487,972.26 | | 8/31/2010 | Eastern Livestock Co. | 4095 | 551,499.27 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118522 | 492,314.91 | | 8/31/2010 | Eastern Livestock Co. | 4096 | 541,863.52 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118525 | 578,762.87 | | 8/31/2010 | Eastern Livestock Co. | 4097 | 559,274.55 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118529 | 491,564.52 | | 8/31/2010 | Eastern Livestock Co. | 4098 | 528,548.96 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118533 | 545,966.56 | | 8/31/2010 | Eastern Livestock Co. | 4099 | 569,383.78 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118537 | 509,787.99 | | 8/31/2010 | Eastern Livestock Co. | 4100 | 559,533.53 | | | | | | | | | |
| 8/31/2010 | Eastern Livestock Co., LLC | 118541 | 527,746.31 | | | | | | | | | | | | | | |
| **8/31/2010** | | | | **11,217,566.02** | | | | | **10,821,945.43** | **395,620.59** | **11,217,566.02** | **10,821,945.43** | **395,620.59** | **-** | **-** | **-** | |
| | | | | | | **August Monthly Total** | | | | **5,997,139.27** | **395,620.59** | **174,488,634.81** | **166,801,867.19** | **7,686,767.62** | **-** | **1,689,628.35** | **(1,689,628.35)** | **$1,660,313.35 to Atkinson** |
| | **September** | | | | | **September** | | | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118545 | 420,237.72 | | 9/1/2010 | Eastern Livestock Co. | 4101 | 534,711.07 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118549 | 427,126.95 | | 9/1/2010 | Eastern Livestock Co. | 4102 | 523,584.59 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118595 | 541,300.54 | | 9/1/2010 | Eastern Livestock Co. | 4103 | 511,088.99 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118599 | 558,857.28 | | 9/1/2010 | Eastern Livestock Co. | 4104 | 523,721.60 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118603 | 496,310.79 | | 9/1/2010 | Eastern Livestock Co. | 4105 | 516,313.00 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118607 | 555,118.67 | | 9/1/2010 | Eastern Livestock Co. | 4106 | 529,341.75 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118611 | 562,437.23 | | 9/1/2010 | Eastern Livestock Co. | 4107 | 518,883.53 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118615 | 492,605.50 | | 9/1/2010 | Eastern Livestock Co. | 4108 | 528,416.40 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118619 | 500,223.48 | | 9/1/2010 | Eastern Livestock Co. | 4109 | 540,805.50 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118623 | 551,917.38 | | 9/1/2010 | Eastern Livestock Co. | 4110 | 522,822.26 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118627 | 502,887.15 | | 9/1/2010 | Eastern Livestock Co. | 4111 | 510,095.20 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118631 | 552,634.36 | | 9/1/2010 | Eastern Livestock Co. | 4112 | 502,873.84 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118635 | 471,858.48 | | 9/1/2010 | Eastern Livestock Co. | 4113 | 991,051.34 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118639 | 485,224.45 | | 9/1/2010 | Eastern Livestock Co. | 4114 | 536,517.86 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118643 | 545,290.99 | | 9/1/2010 | Eastern Livestock Co. | 4115 | 523,258.07 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118647 | 474,043.97 | | 9/1/2010 | Eastern Livestock Co. | 4116 | 512,592.30 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118649 | 528,846.34 | | 9/1/2010 | Eastern Livestock Co. | 4117 | 526,366.17 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118658 | 538,117.98 | | 9/1/2010 | Eastern Livestock Co. | 4118 | 551,564.09 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118662 | 529,749.81 | | 9/1/2010 | Eastern Livestock Co. | 4119 | 490,896.97 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118672 | 515,261.71 | | 9/1/2010 | Eastern Livestock Co. | 4120 | 556,088.72 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118680 | 515,652.05 | | 9/1/2010 | Eastern Livestock Co. | 4121 | 512,805.62 | | | | | | | | | |
| 9/1/2010 | Eastern Livestock Co., LLC | 118688 | 498,831.48 | | 9/1/2010 | Cash | 4137 | 1,000.00 | | | | | | | | | |
| **9/1/2010** | | | | **11,264,534.31** | | | | | **11,464,798.87** | **(200,264.56)** | **11,264,534.31** | **11,463,798.87** | **(199,264.56)** | **-** | **1,000.00** | **(1,000.00)** | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118654 | 574,495.44 | | 9/2/2010 | Eastern Livestock Co. | 4122 | 921,479.40 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118666 | 584,394.01 | | 9/2/2010 | Eastern Livestock Co. | 4123 | 901,762.88 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118722 | 536,555.59 | | 9/2/2010 | Eastern Livestock Co. | 4124 | 740,383.07 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118726 | 483,009.10 | | 9/2/2010 | Eastern Livestock Co. | 4125 | 511,950.74 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118730 | 492,133.67 | | 9/2/2010 | Eastern Livestock Co. | 4126 | 529,422.17 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118734 | 528,178.13 | | 9/2/2010 | Eastern Livestock Co. | 4127 | 782,803.58 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118738 | 541,085.81 | | 9/2/2010 | Eastern Livestock Co. | 4128 | 558,792.09 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118742 | 528,464.69 | | 9/2/2010 | Eastern Livestock Co. | 4129 | 894,308.03 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118746 | 519,772.20 | | 9/2/2010 | Eastern Livestock Co. | 4130 | 766,181.78 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118750 | 559,224.88 | | 9/2/2010 | Eastern Livestock Co. | 4131 | 996,079.92 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118755 | 525,998.07 | | 9/2/2010 | Eastern Livestock Co. | 4132 | 837,279.84 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118759 | 492,998.33 | | 9/2/2010 | Eastern Livestock Co. | 4133 | 918,222.75 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118763 | 597,320.00 | | 9/2/2010 | Eastern Livestock Co. | 4134 | 688,523.51 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118765 | 506,205.63 | | 9/2/2010 | Eastern Livestock Co. | 4135 | 398,839.69 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118767 | 565,977.29 | | 9/2/2010 | Eastern Livestock Co. | 4136 | 514,417.54 | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118770 | 508,157.30 | | | | | | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118775 | 566,781.37 | | | | | | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118779 | 531,987.45 | | | | | | | | | | | | | | |
| 9/2/2010 | Eastern Livestock Co., LLC | 118782 | 573,396.07 | | | | | | | | | | | | | | |
| **9/2/2010** | | | | **10,216,135.03** | | | | | **10,960,446.99** | **(744,311.96)** | **10,216,135.03** | **10,960,446.99** | **(744,311.96)** | **-** | **-** | **-** | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118793 | 568,640.91 | | 9/3/2010 | Eastern Livestock Co. | 4142 | 988,322.90 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118796 | 511,823.76 | | 9/3/2010 | Eastern Livestock Co. | 4143 | 519,374.63 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118802 | 523,732.51 | | 9/3/2010 | Eastern Livestock Co. | 4144 | 560,515.52 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118811 | 534,204.64 | | 9/3/2010 | Eastern Livestock Co. | 4145 | 545,870.67 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118828 | 475,836.32 | | 9/3/2010 | Eastern Livestock Co. | 4146 | 548,328.77 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118878 | 532,101.71 | | 9/3/2010 | Eastern Livestock Co. | 4147 | 535,006.62 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118884 | 559,500.27 | | 9/3/2010 | Eastern Livestock Co. | 4148 | 510,589.83 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118890 | 480,089.53 | | 9/3/2010 | Eastern Livestock Co. | 4149 | 541,255.50 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118896 | 506,845.26 | | 9/3/2010 | Eastern Livestock Co. | 4150 | 553,882.21 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118902 | 494,890.80 | | 9/3/2010 | Eastern Livestock Co. | 4151 | 546,720.23 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118908 | 525,168.18 | | 9/3/2010 | Eastern Livestock Co. | 4152 | 581,144.96 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118914 | 568,163.87 | | 9/3/2010 | Eastern Livestock Co. | 4153 | 524,300.99 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118920 | 542,654.32 | | 9/3/2010 | Eastern Livestock Co. | 4154 | 499,593.91 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118925 | 491,423.26 | | 9/3/2010 | Eastern Livestock Co. | 4155 | 526,310.01 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118929 | 538,688.88 | | 9/3/2010 | Eastern Livestock Co. | 4156 | 531,212.81 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118933 | 559,863.93 | | 9/3/2010 | Eastern Livestock Co. | 4157 | 545,298.92 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC. | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 9/3/2010 | Eastern Livestock Co., LLC | 118937 | 517,344.83 | | 9/3/2010 | Eastern Livestock Co. | 4158 | 549,806.68 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118941 | 505,627.26 | | 9/3/2010 | Eastern Livestock Co. | 4159 | 567,066.55 | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118945 | 507,263.68 | | | | | | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118957 | 456,118.82 | | | | | | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118969 | 562,374.37 | | | | | | | | | | | | | | |
| 9/3/2010 | Eastern Livestock Co., LLC | 118993 | 500,000.00 | | | | | | | | | | | | | | |
| 9/3/2010 | | | | 11,462,357.11 | | | | | 10,174,601.71 | 1,287,755.40 | 11,462,357.11 | 10,174,601.71 | 1,287,755.40 | - | - | - | |
| 9/7/2010 | Eastern Livestock Co., LLC | 118949 | 522,575.49 | | 9/7/2010 | Eastern Livestock Co. | 4160 | 517,168.77 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 118953 | 543,845.27 | | 9/7/2010 | Eastern Livestock Co. | 4161 | 525,752.07 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 118961 | 418,518.56 | | 9/7/2010 | Eastern Livestock Co. | 4162 | 565,816.44 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 118965 | 540,237.79 | | 9/7/2010 | Eastern Livestock Co. | 4163 | 986,929.39 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 118974 | 556,848.47 | | 9/7/2010 | Eastern Livestock Co. | 4164 | 567,891.69 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119003 | 407,679.72 | | 9/7/2010 | Eastern Livestock Co. | 4165 | 535,903.28 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119007 | 543,618.87 | | 9/7/2010 | Eastern Livestock Co. | 4166 | 530,871.12 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119011 | 532,624.68 | | 9/7/2010 | Eastern Livestock Co. | 4167 | 515,962.79 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119015 | 553,251.27 | | 9/7/2010 | Eastern Livestock Co. | 4168 | 521,734.00 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119019 | 571,605.81 | | 9/7/2010 | Eastern Livestock Co. | 4169 | 591,676.12 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119023 | 503,744.92 | | 9/7/2010 | Eastern Livestock Co. | 4170 | 987,974.28 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119027 | 563,957.80 | | 9/7/2010 | Eastern Livestock Co. | 4171 | 558,879.61 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119031 | 452,500.86 | | 9/7/2010 | Eastern Livestock Co. | 4172 | 516,016.82 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119035 | 567,065.07 | | 9/7/2010 | Eastern Livestock Co. | 4173 | 511,890.74 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119039 | 524,288.65 | | 9/7/2010 | Eastern Livestock Co. | 4174 | 538,975.83 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119043 | 561,141.81 | | 9/7/2010 | Eastern Livestock Co. | 4175 | 526,140.54 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119047 | 527,832.72 | | 9/7/2010 | Eastern Livestock Co. | 4176 | 640,052.72 | | | | | | | | | |
| 9/7/2010 | Eastern Livestock Co., LLC | 119051 | 505,987.83 | | 9/7/2010 | Eastern Livestock Co. | 4177 | 59,763.27 | | | | | | | | | |
| | | | | | 9/7/2010 | Eastern Livestock Co. | 4178 | 453,678.00 | | | | | | | | | |
| | | | | | 9/7/2010 | Eastern Livestock Co. | 4179 | 518,883.49 | | | | | | | | | |
| | | | | | 9/7/2010 | Eastern Livestock Co. | 4180 | 19,000.00 | | | | | | | | | |
| | | | | | 9/7/2010 | Eastern Livestock Co. | 4181 | 12,162.50 | | | | | | | | | |
| 9/7/2010 | | | | 9,397,325.61 | | | | | 11,203,123.47 | (1,805,797.86) | 9,397,325.61 | 11,203,123.47 | (1,805,797.86) | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119062 | 501,960.80 | | 9/8/2010 | Eastern Livestock Co. | 4203 | 529,951.33 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119066 | 534,915.11 | | 9/8/2010 | Eastern Livestock Co. | 4204 | 506,340.18 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119070 | 542,900.70 | | 9/8/2010 | Eastern Livestock Co. | 4205 | 524,143.22 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119074 | 543,693.09 | | 9/8/2010 | Eastern Livestock Co. | 4206 | 544,896.65 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119078 | 517,584.72 | | 9/8/2010 | Eastern Livestock Co. | 4207 | 544,973.04 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119082 | 528,886.03 | | 9/8/2010 | Eastern Livestock Co. | 4208 | 951,546.99 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119086 | 514,046.52 | | 9/8/2010 | Eastern Livestock Co. | 4209 | 918,590.57 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119090 | 542,453.69 | | 9/8/2010 | Eastern Livestock Co. | 4210 | 556,407.31 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119095 | 556,942.04 | | 9/8/2010 | Eastern Livestock Co. | 4211 | 525,918.83 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119099 | 533,855.28 | | 9/8/2010 | Eastern Livestock Co. | 4212 | 541,734.32 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119104 | 511,319.85 | | 9/8/2010 | Eastern Livestock Co. | 4213 | 958,343.27 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119122 | 388,284.71 | | 9/8/2010 | Eastern Livestock Co. | 4214 | 520,671.30 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119127 | 392,950.31 | | 9/8/2010 | Eastern Livestock Co. | 4215 | 537,659.54 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119130 | 604,835.00 | | 9/8/2010 | Eastern Livestock Co. | 4216 | 506,396.14 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119135 | 323,387.21 | | 9/8/2010 | Eastern Livestock Co. | 4217 | 562,720.05 | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119142 | 410,868.89 | | | | | | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119146 | 422,296.52 | | | | | | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119151 | 301,290.73 | | | | | | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119157 | 502,164.71 | | | | | | | | | | | | | | |
| 9/8/2010 | Eastern Livestock Co., LLC | 119198 | 386,344.25 | | | | | | | | | | | | | | |
| 9/8/2010 | | | | 9,560,980.16 | | | | | 9,230,292.74 | 330,687.42 | 9,560,980.16 | 9,230,292.74 | 330,687.42 | - | - | - | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119161 | 484,181.08 | | 9/9/2010 | Eastern Livestock Co. | 4218 | 556,558.95 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119165 | 549,654.34 | | 9/9/2010 | Eastern Livestock Co. | 4219 | 542,462.88 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119169 | 533,712.96 | | 9/9/2010 | Eastern Livestock Co. | 4220 | 964,809.05 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119173 | 535,548.61 | | 9/9/2010 | Eastern Livestock Co. | 4221 | 539,256.01 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119177 | 527,677.83 | | 9/9/2010 | Eastern Livestock Co. | 4222 | 576,837.39 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119181 | 461,859.01 | | 9/9/2010 | Eastern Livestock Co. | 4223 | 542,075.73 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119190 | 461,296.50 | | 9/9/2010 | Eastern Livestock Co. | 4224 | 506,672.76 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119194 | 439,078.02 | | 9/9/2010 | Eastern Livestock Co. | 4225 | 521,443.27 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119202 | 452,630.31 | | 9/9/2010 | Eastern Livestock Co. | 4226 | 516,868.49 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119206 | 414,225.95 | | 9/9/2010 | Eastern Livestock Co. | 4227 | 531,207.38 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119210 | 437,793.86 | | 9/9/2010 | Eastern Livestock Co. | 4228 | 516,461.92 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119215 | 467,419.67 | | 9/9/2010 | Eastern Livestock Co. | 4229 | 913,928.29 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119221 | 446,934.29 | | 9/9/2010 | Eastern Livestock Co. | 4230 | 517,008.62 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119229 | 407,326.35 | | 9/9/2010 | Eastern Livestock Co. | 4231 | 575,072.60 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119233 | 458,884.45 | | 9/9/2010 | Eastern Livestock Co. | 4232 | 534,791.14 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119239 | 390,544.28 | | 9/9/2010 | Eastern Livestock Co. | 4233 | 522,910.50 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119274 | 429,560.28 | | 9/9/2010 | Cash | 4234 | 1,000.00 | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119277 | 438,309.99 | | | | | | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119280 | 444,201.42 | | | | | | | | | | | | | | |
| 9/9/2010 | Eastern Livestock Co., LLC | 119283 | 419,029.65 | | | | | | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 9/9/2010 | | | | 9,199,868.85 | | | | | | 9,379,364.98 | (179,496.13) | 9,199,868.85 | 9,378,364.98 | (178,496.13) | - | 1,000.00 | (1,000.00) | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119286 | 546,253.50 | | | 9/10/2010 | Eastern Livestock Co. | 4236 | 530,705.61 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119290 | 497,706.32 | | | 9/10/2010 | Eastern Livestock Co. | 4237 | 523,420.77 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119294 | 500,906.36 | | | 9/10/2010 | Eastern Livestock Co. | 4238 | 523,531.68 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119297 | 385,997.68 | | | 9/10/2010 | Eastern Livestock Co. | 4239 | 998,280.49 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119301 | 323,034.35 | | | 9/10/2010 | Eastern Livestock Co. | 4240 | 797,146.23 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119304 | 550,808.64 | | | 9/10/2010 | Eastern Livestock Co. | 4241 | 503,770.95 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119309 | 302,518.48 | | | 9/10/2010 | Eastern Livestock Co. | 4242 | 998,231.64 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119315 | 326,151.13 | | | 9/10/2010 | Eastern Livestock Co. | 4243 | 531,365.38 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119417 | 427,666.84 | | | 9/10/2010 | Eastern Livestock Co. | 4244 | 506,874.88 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119421 | 391,904.67 | | | 9/10/2010 | Eastern Livestock Co. | 4245 | 512,976.94 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119425 | 371,400.83 | | | 9/10/2010 | Eastern Livestock Co. | 4246 | 531,432.18 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119432 | 326,559.64 | | | 9/10/2010 | Eastern Livestock Co. | 4247 | 525,865.02 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119438 | 389,433.95 | | | 9/10/2010 | Eastern Livestock Co. | 4248 | 506,400.71 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119445 | 291,964.90 | | | 9/10/2010 | Eastern Livestock Co. | 4249 | 510,522.16 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119448 | 379,544.88 | | | 9/10/2010 | Eastern Livestock Co. | | 529,245.64 | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119451 | 304,834.85 | | | | | | | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119455 | 363,161.95 | | | | | | | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119458 | 466,285.96 | | | | | | | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119461 | 383,708.09 | | | | | | | | | | | | | | | |
| 9/10/2010 | Eastern Livestock Co., LLC | 119463 | 414,882.09 | | | | | | | | | | | | | | | |
| 9/10/2010 | | | | 7,944,725.11 | | | | | | 9,029,770.28 | (1,085,045.17) | 7,944,725.11 | 9,029,770.28 | (1,085,045.17) | - | - | - | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119407 | 375,533.34 | | | 9/13/2010 | Eastern Livestock Co. | 4252 | 534,002.27 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119410 | 309,046.74 | | | 9/13/2010 | Eastern Livestock Co. | 4253 | 992,692.40 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119413 | 316,643.86 | | | 9/13/2010 | Eastern Livestock Co. | 4254 | 541,834.89 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119472 | 422,752.73 | | | 9/13/2010 | Eastern Livestock Co. | 4255 | 564,252.85 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119476 | 431,018.92 | | | 9/13/2010 | Eastern Livestock Co. | 4256 | 560,967.44 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119480 | 465,155.82 | | | 9/13/2010 | Eastern Livestock Co. | 4257 | 568,630.10 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119485 | 457,656.12 | | | 9/13/2010 | Eastern Livestock Co. | 4258 | 567,939.88 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119489 | 456,389.99 | | | 9/13/2010 | Eastern Livestock Co. | 4259 | 543,973.75 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119493 | 395,102.09 | | | 9/13/2010 | Eastern Livestock Co. | 4260 | 556,319.81 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119525 | 416,956.30 | | | 9/13/2010 | Eastern Livestock Co. | 4261 | 543,705.86 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119529 | 499,706.33 | | | 9/13/2010 | Eastern Livestock Co. | 4262 | 542,692.12 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119533 | 530,502.59 | | | 9/13/2010 | Eastern Livestock Co. | 4263 | 541,869.32 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119537 | 396,313.77 | | | 9/13/2010 | Eastern Livestock Co. | 4264 | 528,752.32 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119541 | 457,033.50 | | | 9/13/2010 | Eastern Livestock Co. | 4265 | 527,085.96 | | | | | | | | | |
| 9/13/2010 | Eastern Livestock Co., LLC | 119545 | 464,744.61 | | | | | | | | | | | | | | | |
| 9/13/2010 | | | | 6,394,556.71 | | | | | | 8,115,618.97 | (1,721,062.26) | 6,394,556.71 | 8,115,618.97 | (1,721,062.26) | - | - | - | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119549 | 404,030.63 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119553 | 418,415.12 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119557 | 563,709.79 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119561 | 484,195.28 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119565 | 468,438.12 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119569 | 481,489.92 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119573 | 547,538.14 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119577 | 413,053.73 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119580 | 428,354.50 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119584 | 538,119.44 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119636 | 453,877.99 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119640 | 529,376.94 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119644 | 497,048.84 | | | | | | | | | | | | | | | |
| 9/14/2010 | Eastern Livestock Co., LLC | 119652 | 552,315.46 | | | | | | | | | | | | | | | |
| 9/14/2010 | | | | 6,779,963.90 | | | | | | - | 6,779,963.90 | 6,779,963.90 | - | 6,779,963.90 | - | - | - | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119658 | 390,885.95 | | | 9/15/2010 | Eastern Livestock Co. | 4266 | 978,763.36 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119662 | 527,356.61 | | | 9/15/2010 | Eastern Livestock Co. | 4267 | 992,285.85 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119666 | 369,763.40 | | | 9/15/2010 | Eastern Livestock Co. | 4268 | 938,278.61 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119671 | 463,649.01 | | | 9/15/2010 | Eastern Livestock Co. | 4269 | 964,126.20 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119675 | 566,144.94 | | | 9/15/2010 | Eastern Livestock Co. | 4270 | 936,095.54 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119679 | 455,424.50 | | | 9/15/2010 | Eastern Livestock Co. | 4271 | 993,097.88 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119683 | 504,789.30 | | | 9/15/2010 | Eastern Livestock Co. | 4272 | 390,289.51 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119687 | 552,605.31 | | | 9/15/2010 | Eastern Livestock Co. | 4273 | 788,503.47 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119691 | 514,328.79 | | | 9/15/2010 | Eastern Livestock Co. | 4274 | 820,571.99 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119695 | 516,230.78 | | | 9/15/2010 | Eastern Livestock Co. | 4275 | 517,070.14 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119738 | 499,197.82 | | | 9/15/2010 | Eastern Livestock Co. | 4276 | 881,108.29 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119746 | 370,642.78 | | | 9/15/2010 | Eastern Livestock Co. | 4277 | 970,930.33 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119750 | 314,754.19 | | | 9/15/2010 | Eastern Livestock Co. | 4278 | 690,095.51 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119757 | 462,665.45 | | | 9/15/2010 | Eastern Livestock Co. | 4279 | 860,353.87 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119763 | 453,799.78 | | | 9/15/2010 | Eastern Livestock Co. | 4280 | 788,011.05 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119768 | 360,549.13 | | | 9/15/2010 | Eastern Livestock Co. | 4281 | 513,430.88 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119794 | 518,651.11 | | | 9/15/2010 | Eastern Livestock Co. | 4282 | 477,020.14 | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119823 | 448,596.34 | | | | | | | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 9/15/2010 | Eastern Livestock Co., LLC | 119827 | 306,907.74 | | | | | | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119830 | 334,640.94 | | | | | | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119833 | 270,815.87 | | | | | | | | | | | | | | |
| 9/15/2010 | Eastern Livestock Co., LLC | 119840 | 339,032.20 | | | | | | | | | | | | | | |
| **9/15/2010** | | | | **9,541,431.94** | | | | | 13,500,032.62 | (3,958,600.68) | 9,541,431.94 | 13,500,032.62 | (3,958,600.68) | - | - | - | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119772 | 385,059.78 | | 9/16/2010 | Atkinson Livestock Market, LLC | 4283 | 424,974.56 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119776 | 310,773.29 | | 9/16/2010 | Atkinson Livestock Market, LLC | 4284 | 566,632.74 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119780 | 389,833.29 | | 9/16/2010 | Atkinson Livestock Market, LLC | 4285 | 708,290.92 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119784 | 396,599.60 | | 9/16/2010 | Eastern Livestock Co. | 4286 | 908,125.99 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119789 | 418,386.20 | | 9/16/2010 | Eastern Livestock Co. | 4287 | 949,448.37 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119798 | 544,516.78 | | 9/16/2010 | Eastern Livestock Co. | 4288 | 910,499.12 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119802 | 443,925.95 | | 9/16/2010 | Eastern Livestock Co. | 4289 | 501,709.69 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119807 | 409,273.16 | | 9/16/2010 | Eastern Livestock Co. | 4290 | 522,646.33 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119815 | 416,135.32 | | 9/16/2010 | Eastern Livestock Co. | 4291 | 546,865.07 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119819 | 298,014.30 | | 9/16/2010 | Eastern Livestock Co. | 4292 | 511,387.04 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119892 | 393,640.40 | | 9/16/2010 | Eastern Livestock Co. | 4293 | 552,584.26 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119896 | 485,902.41 | | 9/16/2010 | Eastern Livestock Co. | 4294 | 526,694.79 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119899 | 323,618.00 | | 9/16/2010 | Eastern Livestock Co. | 4295 | 519,887.71 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119903 | 323,949.78 | | 9/16/2010 | Eastern Livestock Co. | 4296 | 566,982.34 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119907 | 357,646.80 | | 9/16/2010 | Eastern Livestock Co. | 4297 | 503,010.83 | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119912 | 318,337.13 | | | | | | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119916 | 387,359.02 | | | | | | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119920 | 437,286.06 | | | | | | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119928 | 407,073.92 | | | | | | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119931 | 443,489.54 | | | | | | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119935 | 407,637.69 | | | | | | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119939 | 459,956.26 | | | | | | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119947 | 457,916.55 | | | | | | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119951 | 447,555.47 | | | | | | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119956 | 386,111.88 | | | | | | | | | | | | | | |
| 9/16/2010 | Eastern Livestock Co., LLC | 119961 | 481,074.64 | | | | | | | | | | | | | | |
| **9/16/2010** | | | | **10,531,073.22** | | | | | 9,219,739.76 | 1,311,333.46 | 10,531,073.22 | 7,519,841.54 | 3,011,231.68 | - | 1,699,898.22 | (1,699,898.22) | $1.7M to Atkinson |
| 9/17/2010 | Eastern Livestock Co., LLC | 119924 | 517,242.68 | | 9/17/2010 | Eastern Livestock Co. | 4298 | 672,086.98 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 119943 | 488,977.79 | | 9/17/2010 | Eastern Livestock Co. | 4299 | 762,140.89 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 119966 | 515,978.32 | | 9/17/2010 | Eastern Livestock Co. | 4300 | 919,083.35 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120016 | 414,666.92 | | 9/17/2010 | Eastern Livestock Co. | 4301 | 814,525.57 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120021 | 553,445.95 | | 9/17/2010 | Eastern Livestock Co. | 4302 | 959,085.94 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120027 | 513,615.58 | | 9/17/2010 | Eastern Livestock Co. | 4303 | 809,773.19 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120033 | 335,237.11 | | 9/17/2010 | Eastern Livestock Co. | 4304 | 792,409.60 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120039 | 457,984.38 | | 9/17/2010 | Eastern Livestock Co. | 4305 | 731,660.23 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120048 | 382,051.89 | | 9/17/2010 | Eastern Livestock Co. | 4306 | 969,984.44 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120056 | 459,845.46 | | 9/17/2010 | Eastern Livestock Co. | 4307 | 865,080.20 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120062 | 424,164.30 | | 9/17/2010 | Eastern Livestock Co. | 4308 | 942,706.80 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120071 | 412,260.03 | | 9/17/2010 | Eastern Livestock Co. | 4309 | 665,338.25 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120077 | 319,888.31 | | 9/17/2010 | Eastern Livestock Co. | 4310 | 434,912.14 | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120086 | 312,994.24 | | | | | | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120090 | 272,306.38 | | | | | | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120097 | 363,671.78 | | | | | | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120101 | 272,910.45 | | | | | | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120105 | 389,572.92 | | | | | | | | | | | | | | |
| 9/17/2010 | Eastern Livestock Co., LLC | 120109 | 309,694.00 | | | | | | | | | | | | | | |
| **9/17/2010** | | | | **7,716,508.49** | | | | | 10,338,787.58 | (2,622,279.09) | 7,716,508.49 | 10,338,787.58 | (2,622,279.09) | - | - | - | |
| 9/20/2010 | Eastern Livestock Co., LLC | 120113 | 394,712.97 | | 9/20/2010 | Eastern Livestock Co. | 4311 | 519,545.19 | | | | | | | | | |
| 9/20/2010 | Eastern Livestock Co., LLC | 120117 | 414,042.34 | | 9/20/2010 | Eastern Livestock Co. | 4312 | 888,481.62 | | | | | | | | | |
| 9/20/2010 | Eastern Livestock Co., LLC | 120120 | 303,976.20 | | 9/20/2010 | Eastern Livestock Co. | 4313 | 753,188.35 | | | | | | | | | |
| 9/20/2010 | Eastern Livestock Co., LLC | 120124 | 534,250.92 | | 9/20/2010 | Eastern Livestock Co. | 4314 | 957,948.33 | | | | | | | | | |
| 9/20/2010 | Eastern Livestock Co., LLC | 120128 | 512,207.93 | | 9/20/2010 | Eastern Livestock Co. | 4315 | 526,450.35 | | | | | | | | | |
| 9/20/2010 | Eastern Livestock Co., LLC | 120132 | 549,702.54 | | 9/20/2010 | Eastern Livestock Co. | 4316 | 844,124.35 | | | | | | | | | |
| 9/20/2010 | Eastern Livestock Co., LLC | 120136 | 526,472.61 | | 9/20/2010 | Eastern Livestock Co. | 4317 | 866,249.02 | | | | | | | | | |
| 9/20/2010 | Eastern Livestock Co., LLC | 120140 | 521,824.14 | | 9/20/2010 | Eastern Livestock Co. | 4318 | 944,053.75 | | | | | | | | | |
| 9/20/2010 | Eastern Livestock Co., LLC | 120205 | 578,790.00 | | 9/20/2010 | Eastern Livestock Co. | 4319 | 747,852.24 | | | | | | | | | |
| 9/20/2010 | Eastern Livestock Co., LLC | 120205 | 313,024.36 | | 9/20/2010 | Eastern Livestock Co. | 4320 | 767,516.88 | | | | | | | | | |
| **9/20/2010** | | | | **4,649,004.01** | | | | | 7,815,410.08 | (3,166,406.07) | 4,649,004.01 | 7,815,410.08 | (3,166,406.07) | - | - | - | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120209 | 411,732.09 | | 9/21/2010 | Eastern Livestock Co. | 4321 | 6,200.00 | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120213 | 418,484.64 | | 9/21/2010 | Eastern Livestock Co. | 4322 | 995,767.80 | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120217 | 434,377.85 | | 9/21/2010 | Eastern Livestock Co. | 4323 | 798,228.20 | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120221 | 444,256.69 | | 9/21/2010 | Eastern Livestock Co. | 4324 | 903,379.57 | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120225 | 374,678.37 | | 9/21/2010 | Eastern Livestock Co. | 4325 | 846,902.40 | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120229 | 413,113.23 | | 9/21/2010 | Eastern Livestock Co. | 4326 | 775,172.10 | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120233 | 457,498.11 | | 9/21/2010 | Eastern Livestock Co. | 4327 | 391,603.80 | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120237 | 461,477.10 | | 9/21/2010 | Matthew Parrish Gibson | 4328 | 7,175.00 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 9/21/2010 | Eastern Livestock Co., LLC | 120241 | 534,840.03 | | | | | | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120245 | 494,776.44 | | | | | | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120249 | 353,673.27 | | | | | | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120253 | 496,644.98 | | | | | | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120257 | 480,794.17 | | | | | | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120261 | 391,664.29 | | | | | | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120265 | 430,196.76 | | | | | | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120269 | 313,758.94 | | | | | | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120373 | 410,574.87 | | | | | | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120377 | 417,766.15 | | | | | | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120382 | 482,114.96 | | | | | | | | | | | | | | |
| 9/21/2010 | Eastern Livestock Co., LLC | 120386 | 452,143.00 | | | | | | | | | | | | | | |
| 9/21/2010 | | | | 8,674,565.94 | | | | | 4,724,428.87 | 3,950,137.07 | 8,674,565.94 | 4,717,253.87 | 3,957,312.07 | - | 7,175.00 | (7,175.00) | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120412 | 429,293.05 | | 9/22/2010 | Eastern Livestock Co. | 4329 | 763,041.72 | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120416 | 375,756.68 | | 9/22/2010 | Eastern Livestock Co. | 4330 | 959,975.66 | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120421 | 381,052.85 | | 9/22/2010 | Eastern Livestock Co. | 4331 | 682,240.76 | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120425 | 390,017.15 | | 9/22/2010 | Eastern Livestock Co. | 4332 | 898,786.72 | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120431 | 449,802.59 | | 9/22/2010 | Eastern Livestock Co. | 4333 | 813,385.95 | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120435 | 369,937.88 | | 9/22/2010 | Eastern Livestock Co. | 4334 | 851,875.30 | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120439 | 442,981.76 | | 9/22/2010 | Eastern Livestock Co. | 4335 | 919,116.88 | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120443 | 407,428.99 | | 9/22/2010 | Eastern Livestock Co. | 4336 | 922,866.57 | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120447 | 392,510.33 | | 9/22/2010 | Eastern Livestock Co. | 4337 | 795,750.48 | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120451 | 422,334.99 | | 9/22/2010 | Eastern Livestock Co. | 4338 | 877,038.74 | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120455 | 439,715.85 | | 9/22/2010 | Eastern Livestock Co. | 4339 | 24,905.14 | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120459 | 444,007.35 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120463 | 427,710.59 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120467 | 515,449.19 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120471 | 485,682.46 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120475 | 393,707.25 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120479 | 548,502.17 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120483 | 493,950.46 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120487 | 471,986.02 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120491 | 401,668.75 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120495 | 413,639.54 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120526 | 307,741.51 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120531 | 414,560.70 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120533 | 381,454.49 | | | | | | | | | | | | | | |
| 9/22/2010 | Eastern Livestock Co., LLC | 120536 | 361,504.16 | | | | | | | | | | | | | | |
| 9/22/2010 | | | | 10,562,396.76 | | | | | 8,508,983.92 | 2,053,412.84 | 10,562,396.76 | 8,508,983.92 | 2,053,412.84 | - | - | - | |
| 9/23/2010 | Thomas P. or Patsy Gibson | 31092 | 221,000.00 | | 9/23/2010 | Eastern Livestock Co. | 4343 | 899,251.25 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120311 | 354,408.96 | | 9/23/2010 | Eastern Livestock Co. | 4344 | 832,470.20 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120550 | 491,613.16 | | 9/23/2010 | Eastern Livestock Co. | 4345 | 803,494.40 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120554 | 402,937.81 | | 9/23/2010 | Eastern Livestock Co. | 4346 | 736,732.37 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120558 | 428,405.96 | | 9/23/2010 | Eastern Livestock Co. | 4347 | 902,329.15 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120562 | 377,675.23 | | 9/23/2010 | Eastern Livestock Co. | 4348 | 638,791.50 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120566 | 448,227.36 | | 9/23/2010 | Eastern Livestock Co. | 4349 | 775,246.72 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120570 | 391,872.51 | | 9/23/2010 | Eastern Livestock Co. | 4350 | 812,210.84 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120574 | 387,627.53 | | 9/23/2010 | Eastern Livestock Co. | 4351 | 752,754.78 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120578 | 457,603.35 | | 9/23/2010 | Eastern Livestock Co. | 4352 | 668,299.59 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120582 | 486,525.73 | | 9/23/2010 | Eastern Livestock Co. | 4353 | 875,648.42 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120586 | 405,203.50 | | 9/23/2010 | Eastern Livestock Co. | 4354 | 810,010.25 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120590 | 388,689.10 | | 9/23/2010 | Eastern Livestock Co. | 4355 | 696,102.00 | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120594 | 533,181.06 | | | | | | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120598 | 498,028.03 | | | | | | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120602 | 381,290.20 | | | | | | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120606 | 426,026.79 | | | | | | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120610 | 383,546.79 | | | | | | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120614 | 340,753.00 | | | | | | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120618 | 296,090.55 | | | | | | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120622 | 377,371.08 | | | | | | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120626 | 397,735.32 | | | | | | | | | | | | | | |
| 9/23/2010 | Eastern Livestock Co., LLC | 120685 | 49,563.90 | | | | | | | | | | | | | | |
| 9/23/2010 | | | | 8,925,376.92 | | | | | 10,203,341.47 | (1,277,964.55) | 8,704,376.92 | 10,203,341.47 | (1,498,964.55) | 221,000.00 | - | 221,000.00 | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120630 | 435,672.76 | | 9/24/2010 | Eastern Livestock Co. | 4357 | 86,535.23 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120634 | 313,471.68 | | 9/24/2010 | Eastern Livestock Co. | 4358 | 733,416.59 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120639 | 437,409.56 | | 9/24/2010 | Eastern Livestock Co. | 4359 | 797,436.08 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120643 | 512,853.12 | | 9/24/2010 | Eastern Livestock Co. | 4360 | 506,483.97 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120728 | 269,706.61 | | 9/24/2010 | Eastern Livestock Co. | 4361 | 639,835.59 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120732 | 416,953.18 | | 9/24/2010 | Eastern Livestock Co. | 4362 | 753,939.19 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120736 | 306,658.19 | | 9/24/2010 | Eastern Livestock Co. | 4363 | 636,646.07 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120740 | 344,920.28 | | 9/24/2010 | Eastern Livestock Co. | 4364 | 726,795.62 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC. | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 9/24/2010 | Eastern Livestock Co., LLC | 120744 | 460,602.45 | | 9/24/2010 | Eastern Livestock Co. | 4365 | 650,925.75 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120748 | 379,923.83 | | 9/24/2010 | Eastern Livestock Co. | 4366 | 728,904.24 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120752 | 429,404.94 | | 9/24/2010 | Eastern Livestock Co. | 4367 | 678,639.02 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120756 | 314,178.63 | | 9/24/2010 | Eastern Livestock Co. | 4368 | 645,656.25 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120760 | 447,533.04 | | 9/24/2010 | Eastern Livestock Co. | 4369 | 599,083.43 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120765 | 439,769.34 | | 9/24/2010 | Eastern Livestock Co. | 4370 | 628,093.59 | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120769 | 377,027.32 | | | | | | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120773 | 341,108.56 | | | | | | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120777 | 451,584.62 | | | | | | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120781 | 386,710.26 | | | | | | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120785 | 306,424.80 | | | | | | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120790 | 300,190.56 | | | | | | | | | | | | | | |
| 9/24/2010 | Eastern Livestock Co., LLC | 120793 | 360,182.60 | | | | | | | | | | | | | | |
| 9/24/2010 | | | | 8,032,286.33 | | | | | 8,812,390.62 | (780,104.29) | 8,032,286.33 | 8,812,390.62 | (780,104.29) | - | - | - | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120796 | 438,019.13 | | 9/27/2010 | Eastern Livestock Co. | 4374 | 734,248.77 | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120799 | 335,417.48 | | 9/27/2010 | Eastern Livestock Co. | 4375 | 920,352.59 | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120803 | 294,090.64 | | 9/27/2010 | Eastern Livestock Co. | 4376 | 837,260.44 | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120853 | 409,355.68 | | 9/27/2010 | Eastern Livestock Co. | 4377 | 697,262.09 | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120859 | 344,220.50 | | 9/27/2010 | Eastern Livestock Co. | 4378 | 761,450.26 | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120863 | 401,465.90 | | 9/27/2010 | Eastern Livestock Co. | 4379 | 772,565.18 | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120867 | 508,884.80 | | 9/27/2010 | Eastern Livestock Co. | 4380 | 687,420.98 | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120871 | 529,875.71 | | 9/27/2010 | Eastern Livestock Co. | 4381 | 851,344.19 | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120875 | 390,261.80 | | 9/27/2010 | Eastern Livestock Co. | 4382 | 822,567.86 | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120879 | 444,172.28 | | 9/27/2010 | Eastern Livestock Co. | 4383 | 841,282.28 | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120927 | 332,043.76 | | 9/27/2010 | Eastern Livestock Co. | 4384 | 417,633.67 | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120931 | 323,472.17 | | | | | | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120935 | 300,449.58 | | | | | | | | | | | | | | |
| 9/27/2010 | Eastern Livestock Co., LLC | 120939 | 308,820.35 | | | | | | | | | | | | | | |
| 9/27/2010 | | | | 5,360,549.78 | | | | | 8,343,388.31 | (2,982,838.53) | 5,360,549.78 | 8,343,388.31 | (2,982,838.53) | - | - | - | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120883 | 343,522.07 | | 9/28/2010 | Eastern Livestock Co. | 4385 | 774,616.18 | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120887 | 486,350.26 | | 9/28/2010 | Eastern Livestock Co. | 4386 | 736,010.51 | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120891 | 326,823.50 | | 9/28/2010 | Eastern Livestock Co. | 4387 | 862,257.83 | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120896 | 272,282.87 | | 9/28/2010 | Eastern Livestock Co. | 4388 | 648,736.60 | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120900 | 389,382.08 | | 9/28/2010 | Eastern Livestock Co. | 4389 | 733,999.43 | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120905 | 371,220.46 | | 9/28/2010 | Eastern Livestock Co. | 4390 | 668,496.84 | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120911 | 398,862.10 | | 9/28/2010 | Eastern Livestock Co. | 4391 | 704,850.91 | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120916 | 296,829.72 | | 9/28/2010 | Eastern Livestock Co. | 4392 | 466,507.67 | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120920 | 404,840.00 | | | | | | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120925 | 359,659.65 | | | | | | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120961 | 404,125.05 | | | | | | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120965 | 418,142.64 | | | | | | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120969 | 443,914.23 | | | | | | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120973 | 317,291.88 | | | | | | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120979 | 364,046.15 | | | | | | | | | | | | | | |
| 9/28/2010 | Eastern Livestock Co., LLC | 120983 | 433,155.79 | | | | | | | | | | | | | | |
| 9/28/2010 | | | | 6,030,448.45 | | | | | 5,595,475.97 | 434,972.48 | 6,030,448.45 | 5,595,475.97 | 434,972.48 | - | - | - | |
| 9/29/2010 | Eastern Livestock Co., LLC | 120987 | 432,082.65 | | 9/29/2010 | Eastern Livestock Co. | 4394 | 6,450.00 | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 120991 | 320,209.56 | | 9/29/2010 | Eastern Livestock Co. | 4395 | 747,148.91 | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 120995 | 452,987.82 | | 9/29/2010 | Eastern Livestock Co. | 4396 | 726,631.04 | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 120999 | 344,393.91 | | 9/29/2010 | Eastern Livestock Co. | 4397 | 697,682.99 | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 121003 | 330,619.81 | | 9/29/2010 | Eastern Livestock Co. | 4398 | 805,499.31 | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 121008 | 429,656.27 | | 9/29/2010 | Eastern Livestock Co. | 4399 | 727,829.39 | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 121012 | 344,920.92 | | 9/29/2010 | Eastern Livestock Co. | 4400 | 760,013.96 | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 121016 | 348,134.74 | | 9/29/2010 | Eastern Livestock Co. | 4401 | 761,487.02 | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 121078 | 306,479.01 | | 9/29/2010 | Eastern Livestock Co. | 4402 | 749,661.86 | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 121081 | 317,923.81 | | 9/29/2010 | Cash | 4404 | 1,000.00 | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 121084 | 312,307.85 | | | | | | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 121091 | 293,990.55 | | | | | | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 121098 | 25,031.65 | | | | | | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 121116 | 78,243.34 | | | | | | | | | | | | | | |
| 9/29/2010 | Eastern Livestock Co., LLC | 121156 | 101,845.15 | | | | | | | | | | | | | | |
| 9/29/2010 | | | | 4,438,827.04 | | | | | 5,983,404.48 | (1,544,577.44) | 4,438,827.04 | 5,982,404.48 | (1,543,577.44) | - | 1,000.00 | (1,000.00) | |
| 9/30/2010 | Eastern Livestock Co., LLC | 121120 | 17,211.35 | | 9/30/2010 | Eastern Livestock Co. | 4403 | 34,461.76 | | | | | | | | | |
| 9/30/2010 | Eastern Livestock Co., LLC | 121311 | 358,925.86 | | 9/30/2010 | Eastern Livestock Co. | 4411 | 662,185.30 | | | | | | | | | |
| 9/30/2010 | Eastern Livestock Co., LLC | 121301 | 284,809.69 | | 9/30/2010 | Eastern Livestock Co. | 4412 | 667,394.54 | | | | | | | | | |
| 9/30/2010 | Eastern Livestock Co., LLC | 121297 | 350,697.20 | | 9/30/2010 | Eastern Livestock Co. | 4413 | 733,019.56 | | | | | | | | | |
| 9/30/2010 | Eastern Livestock Co., LLC | 121305 | 326,491.46 | | 9/30/2010 | Eastern Livestock Co. | 4414 | 849,788.91 | | | | | | | | | |
| 9/30/2010 | Eastern Livestock Co., LLC | 121295 | 304,173.43 | | 9/30/2010 | Eastern Livestock Co. | 4415 | 815,471.68 | | | | | | | | | |
| 9/30/2010 | Eastern Livestock Co., LLC | 121291 | 317,807.64 | | 9/30/2010 | Eastern Livestock Co. | 4416 | 912,681.34 | | | | | | | | | |
| 9/30/2010 | | | | 1,960,116.63 | | | | | 4,675,003.09 | (2,714,886.46) | 1,960,116.63 | 4,675,003.09 | (2,714,886.46) | | | | |
| | | | | | | September Monthly Total | | | | (8,635,372.48) | 168,422,032.30 | 175,568,331.56 | (7,146,299.26) | 221,000.00 | 1,710,073.22 | (1,489,073.22) | Atkinson Disbursement $1,706,994.74 |

GPCattle-RecordedCashActivityJan-Nov2010-122712-R.xlsx

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer October | Check # | Amount | Daily Summary | Post Date | Vendor October | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 10/1/2010 | Eastern Livestock Co., LLC | 121351 | 544,613.38 | | 10/1/2010 | Eastern Livestock Co. | 4418 | 705,036.69 | | | | | | | | | |
| 10/1/2010 | Eastern Livestock Co., LLC | 121355 | 564,311.58 | | 10/1/2010 | Eastern Livestock Co. | 4419 | 721,609.74 | | | | | | | | | |
| 10/1/2010 | Eastern Livestock Co., LLC | 121362 | 566,770.34 | | 10/1/2010 | Eastern Livestock Co. | 4420 | 719,073.22 | | | | | | | | | |
| 10/1/2010 | Eastern Livestock Co., LLC | 121367 | 522,211.53 | | | | | | | | | | | | | | |
| 10/1/2010 | | | | 2,197,906.83 | | | | | 2,145,719.65 | 52,187.18 | 2,197,906.83 | 2,145,719.65 | 52,187.18 | - | - | - | |
| 10/4/2010 | Eastern Livestock Co., LLC | 121432 | 259,136.40 | | 10/4/2010 | Cash | 4429 | 500.00 | | | | | | | | | |
| 10/4/2010 | Eastern Livestock Co., LLC | 121439 | 296,439.11 | | 10/4/2010 | Cash | 4437 | 600.00 | | | | | | | | | |
| 10/4/2010 | Eastern Livestock Co., LLC | 121440 | 336,245.87 | | 10/4/2010 | Eastern Livestock Co. | 4421 | 679,244.20 | | | | | | | | | |
| 10/4/2010 | Eastern Livestock Co., LLC | 121445 | 414,192.40 | | 10/4/2010 | Eastern Livestock Co. | 4422 | 953,250.61 | | | | | | | | | |
| 10/4/2010 | Eastern Livestock Co., LLC | 121449 | 300,329.46 | | 10/4/2010 | Eastern Livestock Co. | 4423 | 578,677.08 | | | | | | | | | |
| 10/4/2010 | Eastern Livestock Co., LLC | 121453 | 383,868.56 | | | | | | | | | | | | | | |
| 10/4/2010 | Eastern Livestock Co., LLC | 121457 | 412,075.48 | | | | | | | | | | | | | | |
| 10/4/2010 | Eastern Livestock Co., LLC | 121461 | 396,779.69 | | | | | | | | | | | | | | |
| 10/4/2010 | Eastern Livestock Co., LLC | 121465 | 411,546.41 | | | | | | | | | | | | | | |
| 10/4/2010 | Eastern Livestock Co., LLC | 121470 | 312,660.88 | | | | | | | | | | | | | | |
| 10/4/2010 | Eastern Livestock Co., LLC | 121474 | 265,140.28 | | | | | | | | | | | | | | |
| 10/4/2010 | Eastern Livestock Co., LLC | 121478 | 375,531.82 | | | | | | | | | | | | | | |
| 10/4/2010 | | | | 4,163,946.36 | | | | | 2,212,271.89 | 1,951,674.47 | 4,163,946.36 | 2,211,171.89 | 1,952,774.47 | - | 1,100.00 | (1,100.00) | |
| 10/5/2010 | Eastern Livestock Co., LLC | 121551 | 795,944.04 | | 10/5/2010 | Eastern Livestock Co. | 4430 | 922,644.77 | | | | | | | | | |
| 10/5/2010 | Eastern Livestock Co., LLC | 121555 | 808,326.10 | | 10/5/2010 | Eastern Livestock Co. | 4431 | 655,171.59 | | | | | | | | | |
| 10/5/2010 | Eastern Livestock Co., LLC | 121560 | 953,332.98 | | 10/5/2010 | Eastern Livestock Co. | 4432 | 795,944.04 | | | | | | | | | |
| | | | | | 10/5/2010 | Eastern Livestock Co. | 4433 | 808,326.10 | | | | | | | | | |
| | | | | | 10/5/2010 | Eastern Livestock Co. | 4434 | 953,332.98 | | | | | | | | | |
| 10/5/2010 | | | | 2,557,603.12 | | | | | 4,135,419.48 | (1,577,816.36) | 2,557,603.12 | 4,135,419.48 | (1,577,816.36) | - | - | - | |
| 10/6/2010 | Eastern Livestock Co., LLC | 121644 | 795,944.04 | | 10/6/2010 | Eastern Livestock Co. | 4425 | 6,900.00 | | | | | | | | | |
| 10/6/2010 | Eastern Livestock Co., LLC | 121648 | 808,326.10 | | 10/6/2010 | Eastern Livestock Co. | 4426 | 14,785.49 | | | | | | | | | |
| 10/6/2010 | Eastern Livestock Co., LLC | 121652 | 953,332.98 | | 10/6/2010 | Eastern Livestock Co. | 4427 | 63,169.84 | | | | | | | | | |
| | | | | | 10/6/2010 | Eastern Livestock Co. | 4428 | 57,084.53 | | | | | | | | | |
| | | | | | 10/6/2010 | Eastern Livestock Co. | 4438 | 795,944.04 | | | | | | | | | |
| | | | | | 10/6/2010 | Eastern Livestock Co. | 4439 | 808,326.10 | | | | | | | | | |
| | | | | | 10/6/2010 | Eastern Livestock Co. | 4440 | 953,332.98 | | | | | | | | | |
| | | | | | 10/6/2010 | Tammy Gibson | 1714 | 20,000.00 | | | | | | | | | |
| 10/6/2010 | | | | 2,557,603.12 | | | | | 2,719,542.98 | (161,939.86) | 2,557,603.12 | 2,699,542.98 | (141,939.86) | - | 20,000.00 | (20,000.00) | |
| 10/7/2010 | Eastern Livestock Co., LLC | 121748 | 568,990.06 | | 10/7/2010 | Eastern Livestock Co. | 4442 | 926,216.12 | | | | | | | | | |
| 10/7/2010 | Eastern Livestock Co., LLC | 121755 | 689,082.53 | | 10/7/2010 | Eastern Livestock Co. | 4443 | 757,183.80 | | | | | | | | | |
| 10/7/2010 | Eastern Livestock Co., LLC | 121762 | 682,884.47 | | 10/7/2010 | Eastern Livestock Co. | 4444 | 814,600.08 | | | | | | | | | |
| 10/7/2010 | Eastern Livestock Co., LLC | 121838 | 554,723.60 | | | | | | | | | | | | | | |
| 10/7/2010 | Eastern Livestock Co., LLC | 121842 | 412,585.29 | | | | | | | | | | | | | | |
| 10/7/2010 | Eastern Livestock Co., LLC | 121846 | 454,926.02 | | | | | | | | | | | | | | |
| 10/7/2010 | | | | 3,363,191.97 | | | | | 2,498,000.00 | 865,191.97 | 3,363,191.97 | 2,498,000.00 | 865,191.97 | - | - | - | |
| 10/8/2010 | Eastern Livestock Co., LLC | 121794 | 3,102.45 | | 10/8/2010 | Eastern Livestock Co. | 4446 | 889,082.53 | | | | | | | | | |
| 10/8/2010 | Eastern Livestock Co., LLC | 121853 | 737,410.96 | | 10/8/2010 | Eastern Livestock Co. | 4448 | 904,815.11 | | | | | | | | | |
| 10/8/2010 | Eastern Livestock Co., LLC | 121863 | 591,529.45 | | 10/8/2010 | Eastern Livestock Co. | 4449 | 948,165.06 | | | | | | | | | |
| 10/8/2010 | Eastern Livestock Co., LLC | 121873 | 488,757.66 | | 10/8/2010 | Eastern Livestock Co. | 4450 | 867,213.67 | | | | | | | | | |
| 10/8/2010 | Eastern Livestock Co., LLC | 121909 | 621,979.41 | | | | | | | | | | | | | | |
| 10/8/2010 | Eastern Livestock Co., LLC | 121920 | 559,169.40 | | | | | | | | | | | | | | |
| 10/8/2010 | Eastern Livestock Co., LLC | 121937 | 612,748.83 | | | | | | | | | | | | | | |
| 10/8/2010 | Eastern Livestock Co., LLC | 121968 | 495,411.07 | | | | | | | | | | | | | | |
| 10/8/2010 | Eastern Livestock Co., LLC | 121974 | 519,086.30 | | | | | | | | | | | | | | |
| 10/8/2010 | | | | 4,629,195.53 | | | | | 3,609,276.37 | 1,019,919.16 | 4,629,195.53 | 3,609,276.37 | 1,019,919.16 | - | - | - | |
| 10/12/2010 | Eastern Livestock Co., LLC | 121989 | 800,000.00 | | 10/12/2010 | Cash | 4460 | 5,000.00 | | | | | | | | | |
| 10/12/2010 | Eastern Livestock Co., LLC | 121994 | 390,000.00 | | 10/12/2010 | Eastern Livestock Co. | 4454 | 896,635.94 | | | | | | | | | |
| 10/12/2010 | Eastern Livestock Co., LLC | 121998 | 501,205.50 | | 10/12/2010 | Eastern Livestock Co. | 4455 | 871,973.81 | | | | | | | | | |
| 10/12/2010 | Eastern Livestock Co., LLC | 122002 | 901,064.28 | | 10/12/2010 | Eastern Livestock Co. | 4456 | 869,531.47 | | | | | | | | | |
| 10/12/2010 | Eastern Livestock Co., LLC | 122006 | 794,531.47 | | 10/12/2010 | Eastern Livestock Co. | 4457 | 963,064.28 | | | | | | | | | |
| 10/12/2010 | Eastern Livestock Co., LLC | 122011 | 803,973.81 | | 10/12/2010 | Eastern Livestock Co. | 4458 | 601,205.50 | | | | | | | | | |
| 10/12/2010 | Eastern Livestock Co., LLC | 122039 | 410,413.10 | | 10/12/2010 | Eastern Livestock Co. | 4459 | 388,777.16 | | | | | | | | | |
| 10/12/2010 | | | | 4,601,188.16 | | | | | 4,606,188.16 | (5,000.00) | 4,601,188.16 | 4,601,188.16 | - | - | 5,000.00 | (5,000.00) | |
| 10/13/2010 | Eastern Livestock Co., LLC | 122158 | 839,281.48 | | 10/13/2010 | Eastern Livestock Co. | 4461 | 932,295.28 | | | | | | | | | |
| 10/13/2010 | Eastern Livestock Co., LLC | 122164 | 153,816.40 | | 10/13/2010 | Eastern Livestock Co. | 4462 | 827,409.24 | | | | | | | | | |
| 10/13/2010 | Eastern Livestock Co., LLC | 122168 | 939,197.40 | | 10/13/2010 | Eastern Livestock Co. | 4463 | 907,324.78 | | | | | | | | | |
| 10/13/2010 | Eastern Livestock Co., LLC | 122174 | 458,953.03 | | 10/13/2010 | Eastern Livestock Co. | 4464 | 926,186.92 | | | | | | | | | |
| 10/13/2010 | Eastern Livestock Co., LLC | 122177 | 368,456.21 | | 10/13/2010 | Eastern Livestock Co. | 4465 | 993,097.88 | | | | | | | | | |
| 10/13/2010 | Eastern Livestock Co., LLC | 122184 | 482,224.77 | | 10/13/2010 | Eastern Livestock Co. | 4466 | 6,902.12 | | | | | | | | | |
| 10/13/2010 | Eastern Livestock Co., LLC | 122191 | 443,962.15 | | 10/13/2010 | Cash | 4475 | 1,000.00 | | | | | | | | | |
| 10/13/2010 | Eastern Livestock Co., LLC | 122194 | 584,579.66 | | | | | | | | | | | | | | |
| 10/13/2010 | Eastern Livestock Co., LLC | 122219 | 322,745.12 | | | | | | | | | | | | | | |
| 10/13/2010 | Eastern Livestock Co., LLC | 122242 | 454,545.72 | | | | | | | | | | | | | | |
| 10/13/2010 | Eastern Livestock Co., LLC | 122246 | 530,221.99 | | | | | | | | | | | | | | |
| 10/13/2010 | Eastern Livestock Co., LLC | 122250 | 393,818.73 | | | | | | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC. | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2010 | | | | 5,971,802.66 | | | | | 4,594,216.22 | 1,377,586.44 | 5,971,802.66 | 4,593,216.22 | 1,378,586.44 | - | 1,000.00 | (1,000.00) | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122260 | 504,190.21 | | 10/14/2010 | Eastern Livestock Co. | 4467 | 991,358.31 | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122264 | 399,812.35 | | 10/14/2010 | Eastern Livestock Co. | 4468 | 998,946.40 | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122268 | 569,192.32 | | 10/14/2010 | Eastern Livestock Co. | 4469 | 904,002.56 | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122272 | 422,165.99 | | 10/14/2010 | Eastern Livestock Co. | 4470 | 894,307.27 | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122276 | 486,167.45 | | 10/14/2010 | Eastern Livestock Co. | 4471 | 870,044.31 | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122282 | 512,778.95 | | 10/14/2010 | Eastern Livestock Co. | 4472 | 658,658.85 | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122309 | 451,002.45 | | 10/14/2010 | Eastern Livestock Co. | 4473 | 616,111.68 | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122313 | 443,304.82 | | | | | | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122317 | 261,985.90 | | | | | | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122321 | 354,125.78 | | | | | | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122325 | 425,986.25 | | | | | | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122329 | 444,058.06 | | | | | | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122334 | 293,007.56 | | | | | | | | | | | | | | |
| 10/14/2010 | Eastern Livestock Co., LLC | 122339 | 365,651.29 | | | | | | | | | | | | | | |
| 10/14/2010 | | | | 5,933,429.38 | | | | | 5,933,429.38 | - | 5,933,429.38 | 5,933,429.38 | - | - | - | - | |
| 10/15/2010 | Eastern Livestock Co., LLC | 122391 | 696,482.69 | | 10/15/2010 | Cash | 4492 | 1,000.00 | | | | | | | | | |
| 10/15/2010 | Eastern Livestock Co., LLC | 122395 | 230,499.60 | | 10/15/2010 | Eastern Livestock Co. | 4478 | 926,982.29 | | | | | | | | | |
| 10/15/2010 | Eastern Livestock Co., LLC | 122400 | 895,538.73 | | 10/15/2010 | Eastern Livestock Co. | 4479 | 735,379.48 | | | | | | | | | |
| 10/15/2010 | Eastern Livestock Co., LLC | 122405 | 576,417.50 | | 10/15/2010 | Eastern Livestock Co. | 4480 | 869,472.67 | | | | | | | | | |
| 10/15/2010 | Eastern Livestock Co., LLC | 122409 | 293,055.17 | | 10/15/2010 | Eastern Livestock Co. | 4481 | 943,627.42 | | | | | | | | | |
| 10/15/2010 | Eastern Livestock Co., LLC | 122413 | 614,609.82 | | 10/15/2010 | Eastern Livestock Co. | 4482 | 939,840.44 | | | | | | | | | |
| 10/15/2010 | Eastern Livestock Co., LLC | 122418 | 329,017.60 | | 10/15/2010 | Eastern Livestock Co. | 4483 | 824,718.45 | | | | | | | | | |
| 10/15/2010 | Eastern Livestock Co., LLC | 122447 | 601,755.25 | | 10/15/2010 | Eastern Livestock Co. | 4484 | 638,467.02 | | | | | | | | | |
| | | | | | 10/15/2010 | Eastern Livestock Co. | 4485 | 160,159.26 | | | | | | | | | |
| 10/15/2010 | | | | 4,237,376.36 | | | | | 6,039,647.03 | (1,802,270.67) | 4,237,376.36 | 6,038,647.03 | (1,801,270.67) | - | 1,000.00 | (1,000.00) | |
| 10/18/2010 | Eastern Livestock Co., LLC | 122452 | 222,963.20 | | 10/18/2010 | Eastern Livestock Co. | 4486 | 588,262.70 | | | | | | | | | |
| 10/18/2010 | Eastern Livestock Co., LLC | 122513 | 485,222.09 | | 10/18/2010 | Eastern Livestock Co. | 4487 | 461,331.07 | | | | | | | | | |
| 10/18/2010 | Eastern Livestock Co., LLC | 122517 | 466,193.76 | | 10/18/2010 | Eastern Livestock Co. | 4488 | 901,688.34 | | | | | | | | | |
| 10/18/2010 | Eastern Livestock Co., LLC | 122519 | 438,006.89 | | 10/18/2010 | Eastern Livestock Co. | 4489 | 951,415.85 | | | | | | | | | |
| 10/18/2010 | Eastern Livestock Co., LLC | 122521 | 352,091.63 | | 10/18/2010 | Eastern Livestock Co. | 4490 | 765,416.57 | | | | | | | | | |
| 10/18/2010 | Eastern Livestock Co., LLC | 122525 | 413,324.94 | | 10/18/2010 | Eastern Livestock Co. | 4491 | 534,583.43 | | | | | | | | | |
| 10/18/2010 | Eastern Livestock Co., LLC | 122530 | 277,983.39 | | | | | | | | | | | | | | |
| 10/18/2010 | Eastern Livestock Co., LLC | 122537 | 256,600.04 | | | | | | | | | | | | | | |
| 10/18/2010 | | | | 2,912,385.94 | | | | | 4,202,697.96 | (1,290,312.02) | 2,912,385.94 | 4,202,697.96 | (1,290,312.02) | - | - | - | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122435 | 549,725.28 | | 10/19/2010 | Eastern Livestock Co. | 4493 | 945,112.98 | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122441 | 390,115.16 | | 10/19/2010 | Eastern Livestock Co. | 4494 | 683,039.11 | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122457 | 433,547.42 | | 10/19/2010 | Eastern Livestock Co. | 4496 | 985,922.05 | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122462 | 204,919.60 | | 10/19/2010 | Eastern Livestock Co. | 4498 | 287,697.00 | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122489 | 360,445.87 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122493 | 363,539.22 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122498 | 393,427.88 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122563 | 423,793.52 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122568 | 477,894.82 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122622 | 227,456.69 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122626 | 272,309.36 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122630 | 233,504.63 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122634 | 287,576.91 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122638 | 386,236.20 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122642 | 370,063.09 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122663 | 512,679.47 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122667 | 473,242.58 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122671 | 149,602.44 | | | | | | | | | | | | | | |
| 10/19/2010 | Eastern Livestock Co., LLC | 122688 | 138,094.56 | | | | | | | | | | | | | | |
| 10/19/2010 | | | | 6,648,174.70 | | | | | 2,901,771.14 | 3,746,403.56 | 6,648,174.70 | 2,901,771.14 | 3,746,403.56 | - | - | - | |
| 10/20/2010 | Eastern Livestock Co., LLC | 122729 | 424,043.03 | | 10/20/2010 | Eastern Livestock Co. | 4503 | 236,885.61 | | | | | | | | | |
| 10/20/2010 | Eastern Livestock Co., LLC | 122733 | 505,863.90 | | 10/20/2010 | Eastern Livestock Co. | 4504 | 902,668.32 | | | | | | | | | |
| 10/20/2010 | Eastern Livestock Co., LLC | 122737 | 540,773.37 | | 10/20/2010 | Eastern Livestock Co. | 4507 | 962,545.87 | | | | | | | | | |
| 10/20/2010 | Eastern Livestock Co., LLC | 122747 | 343,950.24 | | 10/20/2010 | Eastern Livestock Co. | 4508 | 976,895.80 | | | | | | | | | |
| 10/20/2010 | Eastern Livestock Co., LLC | 122753 | 330,461.98 | | 10/20/2010 | Eastern Livestock Co. | 4509 | 954,275.28 | | | | | | | | | |
| 10/20/2010 | Eastern Livestock Co., LLC | 122758 | 478,572.66 | | 10/20/2010 | Eastern Livestock Co. | 4510 | 987,576.91 | | | | | | | | | |
| 10/20/2010 | Eastern Livestock Co., LLC | 122762 | 441,759.38 | | 10/20/2010 | Eastern Livestock Co. | 4511 | 920,332.04 | | | | | | | | | |
| 10/20/2010 | Eastern Livestock Co., LLC | 122766 | 503,664.23 | | 10/20/2010 | Eastern Livestock Co. | 4512 | 674,412.22 | | | | | | | | | |
| 10/20/2010 | Eastern Livestock Co., LLC | 122770 | 483,912.68 | | | | | | | | | | | | | | |
| 10/20/2010 | Eastern Livestock Co., LLC | 122772 | 486,680.40 | | | | | | | | | | | | | | |
| 10/20/2010 | Eastern Livestock Co., LLC | 122775 | 467,594.88 | | | | | | | | | | | | | | |
| 10/20/2010 | Eastern Livestock Co., LLC | 122775 | 507,985.82 | | | | | | | | | | | | | | |
| 10/20/2010 | | | | 5,515,262.57 | | | | | 6,615,592.05 | (1,100,329.48) | 5,515,262.57 | 6,615,592.05 | (1,100,329.48) | - | - | - | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122741 | 495,795.44 | | 10/21/2010 | Eastern Livestock Co. | 4513 | 763,277.53 | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122787 | 468,909.98 | | 10/21/2010 | Eastern Livestock Co. | 4514 | 999,580.04 | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122792 | 490,898.40 | | 10/21/2010 | Eastern Livestock Co. | 4515 | 943,590.42 | | | | | | | | | |

## GP Cattle – 2010 YCB Checking Account
### (Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | Disbursements from GP Cattle Account at YCB | | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | | |
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2010 | Eastern Livestock Co., LLC | 122809 | 471,647.47 | | 10/21/2010 | Eastern Livestock Co. | 4516 | 903,641.98 | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122836 | 321,559.70 | | 10/21/2010 | Eastern Livestock Co. | 4517 | 988,439.78 | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122840 | 552,694.34 | | 10/21/2010 | Eastern Livestock Co. | 4519 | 950,036.94 | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122846 | 488,650.46 | | | | | | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122850 | 544,610.41 | | | | | | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122860 | 484,518.84 | | | | | | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122864 | 465,518.10 | | | | | | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122868 | 513,988.69 | | | | | | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122872 | 474,451.09 | | | | | | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122876 | 481,231.12 | | | | | | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122908 | 460,857.41 | | | | | | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122913 | 442,784.57 | | | | | | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122917 | 462,359.30 | | | | | | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122976 | 381,732.13 | | | | | | | | | | | | | | |
| 10/21/2010 | Eastern Livestock Co., LLC | 122982 | 425,381.71 | | | | | | | | | | | | | | |
| 10/21/2010 | | | | 8,427,589.16 | | | | | 5,548,566.69 | 2,879,022.47 | 8,427,589.16 | 5,548,566.69 | 2,879,022.47 | - | - | - | |
| 10/22/2010 | Eastern Livestock Co., LLC | 122988 | 327,667.38 | | 10/22/2010 | Cash | 4530 | 1,000.00 | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 122992 | 314,817.67 | | 10/22/2010 | Eastern Livestock Co. | 4520 | 431,587.97 | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 122996 | 507,449.19 | | 10/22/2010 | Eastern Livestock Co. | 4521 | 693,977.47 | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123000 | 487,549.21 | | 10/22/2010 | Eastern Livestock Co. | 4522 | 985,757.12 | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123004 | 498,808.95 | | 10/22/2010 | Eastern Livestock Co. | 4523 | 852,702.36 | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123008 | 460,439.02 | | 10/22/2010 | Eastern Livestock Co. | 4524 | 918,211.24 | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123012 | 446,702.56 | | 10/22/2010 | Eastern Livestock Co. | 4525 | 959,921.78 | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123016 | 429,184.81 | | 10/22/2010 | Eastern Livestock Co. | 4526 | 875,887.37 | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123056 | 489,560.11 | | 10/22/2010 | Eastern Livestock Co. | 4527 | 959,247.97 | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123060 | 470,361.67 | | 10/22/2010 | Eastern Livestock Co. | 4528 | 994,998.40 | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123064 | 477,469.85 | | 10/22/2010 | Eastern Livestock Co. | 4529 | 642,485.05 | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123070 | 440,741.39 | | | | | | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123074 | 434,878.21 | | | | | | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123078 | 417,824.15 | | | | | | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123084 | 512,593.71 | | | | | | | | | | | | | | |
| 10/22/2010 | Eastern Livestock Co., LLC | 123097 | 473,163.41 | | | | | | | | | | | | | | |
| 10/22/2010 | | | | 7,189,211.29 | | | | | 8,315,776.73 | (1,126,565.44) | 7,189,211.29 | 8,314,776.73 | (1,125,565.44) | - | 1,000.00 | (1,000.00) | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123110 | 439,135.20 | | 10/25/2010 | Eastern Livestock Co. | 4532 | 929,106.10 | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123114 | 421,914.20 | | 10/25/2010 | Eastern Livestock Co. | 4533 | 991,629.12 | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123118 | 509,065.19 | | 10/25/2010 | Eastern Livestock Co. | 4534 | 914,603.62 | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123122 | 460,582.79 | | 10/25/2010 | Eastern Livestock Co. | 4535 | 917,837.12 | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123126 | 317,226.21 | | 10/25/2010 | Eastern Livestock Co. | 4536 | 952,112.49 | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123130 | 292,824.18 | | 10/25/2010 | Eastern Livestock Co. | 4537 | 969,647.98 | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123132 | 468,096.94 | | 10/25/2010 | Eastern Livestock Co. | 4538 | 861,049.40 | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123136 | 449,740.18 | | 10/25/2010 | Eastern Livestock Co. | 4540 | 610,050.39 | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123174 | 515,647.15 | | | | | | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123178 | 475,981.97 | | | | | | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123182 | 466,447.85 | | | | | | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123186 | 448,155.77 | | | | | | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123190 | 483,135.18 | | | | | | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123194 | 445,970.92 | | | | | | | | | | | | | | |
| 10/25/2010 | Eastern Livestock Co., LLC | 123204 | 457,013.99 | | | | | | | | | | | | | | |
| 10/25/2010 | | | | 7,146,036.22 | | | | | 7,146,036.22 | - | 7,146,036.22 | 7,146,036.22 | - | - | - | - | |
| 10/26/2010 | Eastern Livestock Co., LLC | 121946 | 47,056.29 | | 10/26/2010 | Eastern Livestock Co. | 4543 | 995,346.24 | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 122019 | 41,881.56 | | 10/26/2010 | Eastern Livestock Co. | 4544 | 981,297.52 | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123244 | 517,580.05 | | 10/26/2010 | Eastern Livestock Co. | 4545 | 965,334.89 | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123248 | 477,766.19 | | 10/26/2010 | Eastern Livestock Co. | 4546 | 971,762.09 | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123250 | 500,461.74 | | 10/26/2010 | Eastern Livestock Co. | 4547 | 989,351.18 | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123254 | 480,835.78 | | 10/26/2010 | Eastern Livestock Co. | 4548 | 969,439.21 | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123258 | 501,974.15 | | 10/26/2010 | Eastern Livestock Co. | 4549 | 713,945.57 | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123266 | 495,598.67 | | 10/26/2010 | Eastern Livestock Co. | 4550 | 589,739.39 | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123293 | 504,569.11 | | | | | | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123299 | 484,782.07 | | | | | | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123303 | 494,414.00 | | | | | | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123310 | 475,025.21 | | | | | | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123318 | 364,112.24 | | | | | | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123322 | 349,833.33 | | | | | | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123326 | 300,767.09 | | | | | | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123332 | 288,972.30 | | | | | | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123340 | 475,403.12 | | | | | | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123344 | 536,073.04 | | | | | | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123348 | 503,248.20 | | | | | | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123352 | 390,644.16 | | | | | | | | | | | | | | |
| 10/26/2010 | Eastern Livestock Co., LLC | 123356 | 409,138.12 | | | | | | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| | Deposits into GP Cattle Account at YCB | | | | Disbursements from GP Cattle Account at YCB | | | | | Net Cash to (from) GP | Cash Receipt/Disbursement Breakdown by Source | Disbursements to | | | Other | Other Monthly Net | |
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Cattle | Receipts from ELC | ELC. | Net From (To) ELC | Other Receipts | Disbursements | Receipt (Disbursement) | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2010 | Eastern Livestock Co., LLC | 123361 | 460,878.96 | | | | | | | | | | | | | | |
| 10/26/2010 | | | | 9,101,015.38 | | | | | 7,176,216.09 | 1,924,799.29 | 9,101,015.38 | 7,176,216.09 | 1,924,799.29 | - | - | - | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123262 | 463,360.74 | | 10/27/2010 | Eastern Livestock Co. | 4551 | 726,077.34 | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123270 | 476,163.42 | | 10/27/2010 | Eastern Livestock Co. | 4552 | 681,974.70 | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123372 | 504,677.11 | | 10/27/2010 | Eastern Livestock Co. | 4553 | 624,005.52 | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123376 | 484,885.84 | | 10/27/2010 | Eastern Livestock Co. | 4555 | 989,562.95 | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123380 | 472,036.92 | | 10/27/2010 | Eastern Livestock Co. | 4556 | 925,562.59 | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123384 | 453,525.67 | | 10/27/2010 | Eastern Livestock Co. | 4557 | 995,380.12 | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123388 | 517,597.67 | | 10/27/2010 | Eastern Livestock Co. | 4558 | 969,553.64 | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123392 | 477,782.45 | | 10/27/2010 | Eastern Livestock Co. | 4559 | 945,788.25 | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123396 | 485,888.83 | | 10/27/2010 | Eastern Livestock Co. | 4560 | 934,401.59 | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123400 | 448,512.76 | | 10/27/2010 | Eastern Livestock Co. | 4561 | 942,500.25 | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123422 | 482,352.01 | | 10/27/2010 | Eastern Livestock Co. | 4564 | 147,138.06 | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123426 | 463,436.24 | | | | | | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123430 | 494,472.36 | | | | | | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123435 | 475,081.28 | | | | | | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123440 | 480,675.13 | | | | | | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123444 | 461,825.12 | | | | | | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 123449 | 76,511.80 | | | | | | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 124554 | 70,626.26 | | | | | | | | | | | | | | |
| 10/27/2010 | Eastern Livestock Co., LLC | 124575 | 489,714.20 | | | | | | | | | | | | | | |
| 10/27/2010 | | | | 8,279,125.81 | | | | | 8,881,945.01 | (602,819.20) | 8,279,125.81 | 8,881,945.01 | (602,819.20) | - | - | - | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124588 | 503,477.76 | | 10/28/2010 | Eastern Livestock Co. | 4565 | 987,211.29 | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124592 | 483,733.53 | | 10/28/2010 | Eastern Livestock Co. | 4566 | 893,926.45 | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124595 | 455,902.49 | | 10/28/2010 | Eastern Livestock Co. | 4567 | 936,588.39 | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124599 | 438,023.96 | | 10/28/2010 | Eastern Livestock Co. | 4568 | 804,677.14 | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124603 | 477,660.08 | | 10/28/2010 | Eastern Livestock Co. | 4569 | 955,862.71 | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124608 | 458,928.31 | | 10/28/2010 | Eastern Livestock Co. | 4570 | 860,717.04 | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124612 | 410,385.35 | | 10/28/2010 | Eastern Livestock Co. | 4571 | 921,466.46 | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124616 | 394,291.79 | | 10/28/2010 | Eastern Livestock Co. | 4572 | 748,374.83 | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124619 | 487,489.99 | | 10/28/2010 | Eastern Livestock Co. | 4573 | 919,047.12 | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124623 | 468,372.72 | | 10/28/2010 | Eastern Livestock Co. | 4574 | 686,748.39 | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124627 | 447,572.86 | | 10/28/2010 | Eastern Livestock Co. | 4575 | 454,436.35 | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124675 | 413,144.18 | | | | | | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124676 | 479,162.56 | | | | | | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124680 | 442,303.90 | | | | | | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124684 | 389,154.92 | | | | | | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124688 | 359,219.91 | | | | | | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124693 | 477,904.51 | | | | | | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124699 | 441,142.61 | | | | | | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124703 | 350,241.68 | | | | | | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124707 | 336,506.71 | | | | | | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124711 | 236,306.91 | | | | | | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124720 | 218,129.44 | | | | | | | | | | | | | | |
| 10/28/2010 | Eastern Livestock Co., LLC | 124728 | 109,243.35 | | | | | | | | | | | | | | |
| 10/28/2010 | | | | 9,278,299.52 | | | | | 9,169,056.17 | 109,243.35 | 9,278,299.52 | 9,169,056.17 | 109,243.35 | - | - | - | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124736 | 206,434.94 | | 10/29/2010 | Eastern Livestock Co. | 4576 | 927,087.09 | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124740 | 449,544.85 | | 10/29/2010 | Eastern Livestock Co. | 4577 | 896,254.13 | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124748 | 431,915.64 | | 10/29/2010 | Eastern Livestock Co. | 4578 | 993,772.56 | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124752 | 494,156.25 | | 10/29/2010 | Eastern Livestock Co. | 4579 | 785,814.22 | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124757 | 474,777.56 | | 10/29/2010 | Eastern Livestock Co. | 4580 | 834,505.73 | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124762 | 425,597.93 | | 10/29/2010 | Eastern Livestock Co. | 4581 | 968,933.81 | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124768 | 408,907.80 | | 10/29/2010 | Eastern Livestock Co. | 4582 | 881,460.49 | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124775 | 408,623.40 | | 10/29/2010 | Eastern Livestock Co. | 4583 | 725,743.65 | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124777 | 377,190.82 | | 10/29/2010 | Eastern Livestock Co. | 4584 | 987,118.37 | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124781 | 457,089.61 | | 10/29/2010 | Eastern Livestock Co. | 4585 | 872,667.94 | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124817 | 439,164.52 | | 10/29/2010 | Eastern Livestock Co. | 4586 | 315,678.29 | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124821 | 472,814.42 | | | | | | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124826 | 454,272.67 | | | | | | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124830 | 506,824.01 | | | | | | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124834 | 486,948.55 | | | | | | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124838 | 503,430.37 | | | | | | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124842 | 483,688.00 | | | | | | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124849 | 370,129.27 | | | | | | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124853 | 355,614.38 | | | | | | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124857 | 445,060.65 | | | | | | | | | | | | | | |
| 10/29/2010 | Eastern Livestock Co., LLC | 124861 | 427,607.29 | | | | | | | | | | | | | | |
| 10/29/2010 | | | | 9,079,792.93 | | | | | 9,189,036.28 | (109,243.35) | 9,079,792.93 | 9,189,036.28 | (109,243.35) | - | - | - | |
| | | | | | October Monthly Total | | | | | 6,149,731.51 | 113,790,137.01 | 107,611,305.50 | 6,178,831.51 | - | 29,100.00 | (29,100.00) | |
| 11/1/2010 | Eastern Livestock Co., LLC | 124862 | 446,772.62 | | 11/1/2010 | Tammy Gibson | 1720 | 23,900.00 | | | | | | | | | |
| 11/1/2010 | Eastern Livestock Co., LLC | 124866 | 429,252.11 | | 11/1/2010 | Eastern Livestock Co. | 4589* | 984,533.67 | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

| Deposits into GP Cattle Account at YCB | | | | | Disbursements from GP Cattle Account at YCB | | | | | Cash Receipt/Disbursement Breakdown by Source | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
| 11/1/2010 | Eastern Livestock Co., LLC | 124870 | 505,805.49 | | 11/1/2010 | Eastern Livestock Co. | 4591* | 895,879.18 | | | | | | | | | |
| 11/1/2010 | Eastern Livestock Co., LLC | 124874 | 485,969.98 | | 11/1/2010 | Eastern Livestock Co. | 4592 | 773,657.30 | | | | | | | | | |
| 11/1/2010 | Eastern Livestock Co., LLC | 124878 | 426,589.98 | | 11/1/2010 | Eastern Livestock Co. | 4593 | 948,946.27 | | | | | | | | | |
| 11/1/2010 | Eastern Livestock Co., LLC | 124884 | 409,860.95 | | 11/1/2010 | Eastern Livestock Co. | 4594 | 851,309.18 | | | | | | | | | |
| 11/1/2010 | Eastern Livestock Co., LLC | 124888 | 466,077.61 | | 11/1/2010 | Eastern Livestock Co. | 4595 | 769,483.39 | | | | | | | | | |
| 11/1/2010 | Eastern Livestock Co., LLC | 124892 | 447,800.04 | | 11/1/2010 | Eastern Livestock Co. | 4596 | 913,877.65 | | | | | | | | | |
| 11/1/2010 | Eastern Livestock Co., LLC | 124896 | 392,436.53 | | 11/1/2010 | Eastern Livestock Co. | 4597 | 836,450.93 | | | | | | | | | |
| 11/1/2010 | Eastern Livestock Co., LLC | 124900 | 377,046.86 | | 11/1/2010 | Eastern Livestock Co. | 4598 | 991,775.47 | | | | | | | | | |
| 11/1/2010 | Eastern Livestock Co., LLC | 124904 | 379,092.07 | | 11/1/2010 | Eastern Livestock Co. | 4599 | 876,024.73 | | | | | | | | | |
| 11/1/2010 | Eastern Livestock Co., LLC | 124957 | 434,167.69 | | 11/1/2010 | Cash | 4609 | 1,500.00 | | | | | | | | | |
| 11/1/2010 | | | | 5,200,871.93 | | | | | 8,867,337.77 | (3,666,465.84) | 5,200,871.93 | 8,841,937.77 | (3,641,065.84) | - | 25,400.00 | (25,400.00) | |
| 11/2/2010 | Eastern Livestock Co., LLC | 125012 | 469,113.75 | | 11/2/2010 | Eastern Livestock Co. | 4603 | 676,968.19 | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 125014 | 416,825.38 | | 11/2/2010 | Eastern Livestock Co. | 4604 | 960,437.04 | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 125016 | 408,734.98 | | 11/2/2010 | Eastern Livestock Co. | 4605 | 996,801.48 | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 125018 | 394,025.54 | | 11/2/2010 | Eastern Livestock Co. | 4606 | 988,904.90 | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 125020 | 423,630.94 | | 11/2/2010 | Eastern Livestock Co. | 4607 | 923,111.16 | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 125041 | 488,432.72 | | 11/2/2010 | Eastern Livestock Co. | 4608 | 749,163.34 | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 125021 | 345,253.78 | | | | | | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 124961 | 417,141.49 | | | | | | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 125025 | 331,714.41 | | | | | | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 124965 | 483,962.60 | | | | | | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 125029 | 489,822.89 | | | | | | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 125033 | 470,614.15 | | | | | | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 125037 | 508,368.76 | | | | | | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 124969 | 464,983.67 | | | | | | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 124973 | 394,565.23 | | | | | | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 124981 | 438,980.79 | | | | | | | | | | | | | | |
| 11/2/2010 | Eastern Livestock Co., LLC | 124977 | 456,898.39 | | | | | | | | | | | | | | |
| 11/2/2010 | | | | 7,403,069.47 | | | | | 5,295,386.11 | 2,107,683.36 | 7,403,069.47 | 5,295,386.11 | 2,107,683.36 | - | - | - | |
| | | | | | 11/3/2010 | Atkinson Livestock Market, LLC | 4600 | 993,630.28 | | | | | | | | | |
| | | | | | 11/3/2010 | Atkinson Livestock Market, LLC | 4601 | 974,417.67 | | | | | | | | | |
| | | | | | 11/3/2010 | Atkinson Livestock Market, LLC | 4602 | 56,144.27 | | | | | | | | | |
| | | | | | 11/3/2010 | Eastern Livestock Co. | 4613 | 969,311.57 | | | | | | | | | |
| | | | | | 11/3/2010 | Eastern Livestock Co. | 4616 | 976,108.46 | | | | | | | | | |
| | | | | | 11/3/2010 | Eastern Livestock Co. | 4617 | 973,719.25 | | | | | | | | | |
| | | | | | 11/3/2010 | Eastern Livestock Co. | 4618 | 971,911.77 | | | | | | | | | |
| | | | | | 11/3/2010 | Eastern Livestock Co. | 4612* | 945,658.21 | | | | | | | | | |
| | | | | | 11/3/2010 | Eastern Livestock Co. | 4615* | 931,417.41 | | | | | | | | | |
| 11/3/2010 | | | | - | | | | | 7,792,318.89 | (7,792,318.89) | - | 5,768,126.67 | (5,768,126.67) | - | 2,024,192.22 | (2,024,192.22) | $2.0M to Atkinson |
| 11/4/2010 | Eastern Livestock Co., LLC | 124830 | (506,824.01) | | 11/4/2010 | Tammy Gibson | 1720 | (23,900.00) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124838 | (503,430.37) | | 11/4/2010 | Eastern Livestock Co. | 4589* | (984,533.67) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124752 | (494,156.25) | | 11/4/2010 | Eastern Livestock Co. | 4591* | (895,879.18) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124834 | (486,948.55) | | 11/4/2010 | Eastern Livestock Co. | 4592 | (773,657.30) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124842 | (483,688.00) | | 11/4/2010 | Eastern Livestock Co. | 4593 | (948,946.27) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124757 | (474,777.56) | | 11/4/2010 | Eastern Livestock Co. | 4594 | (851,309.18) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124821 | (472,814.42) | | 11/4/2010 | Eastern Livestock Co. | 4595 | (769,483.39) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124781 | (457,089.61) | | 11/4/2010 | Eastern Livestock Co. | 4596 | (913,877.65) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124826 | (454,272.67) | | 11/4/2010 | Eastern Livestock Co. | 4597 | (836,450.93) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124740 | (449,544.85) | | 11/4/2010 | Eastern Livestock Co. | 4598 | (991,775.47) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124857 | (445,060.65) | | 11/4/2010 | Eastern Livestock Co. | 4599 | (876,024.73) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124817 | (439,164.52) | | 11/4/2010 | Eastern Livestock Co. | 4603 | (676,968.19) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124748 | (431,915.64) | | 11/4/2010 | Eastern Livestock Co. | 4604 | (960,437.04) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124861 | (427,607.29) | | 11/4/2010 | Eastern Livestock Co. | 4605 | (996,801.48) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124762 | (425,597.93) | | 11/4/2010 | Eastern Livestock Co. | 4606 | (988,904.90) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124768 | (408,907.80) | | 11/4/2010 | Eastern Livestock Co. | 4607 | (923,111.16) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124775 | (408,623.40) | | 11/4/2010 | Eastern Livestock Co. | 4608 | (749,163.34) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124777 | (377,190.82) | | 11/4/2010 | Atkinson Livestock Market, LLC | 4600 | (993,630.28) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124849 | (370,129.27) | | 11/4/2010 | Atkinson Livestock Market, LLC | 4601 | (974,417.67) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124853 | (355,614.38) | | 11/4/2010 | Atkinson Livestock Market, LLC | 4602 | (56,144.27) | | | | | | | | | |
| 11/4/2010 | Eastern Livestock Co., LLC | 124736 | (206,434.94) | | 11/4/2010 | Eastern Livestock Co. | 4613 | (969,311.57) | | | | | | | | | |
| | | | | | 11/4/2010 | Eastern Livestock Co. | 4616 | (976,108.46) | | | | | | | | | |
| | | | | | 11/4/2010 | Eastern Livestock Co. | 4617 | (973,719.25) | | | | | | | | | |
| | | | | | 11/4/2010 | Eastern Livestock Co. | 4618 | (971,911.77) | | | | | | | | | |
| | | | | | 11/4/2010 | Eastern Livestock Co. | 4612* | (945,658.21) | | | | | | | | | |
| | | | | | 11/4/2010 | Eastern Livestock Co. | 4615* | (931,417.41) | | | | | | | | | |
| 11/4/2010 | | | | (9,079,792.93) | | | | | (21,953,542.77) | 12,873,749.84 | (9,079,792.93) | (19,905,450.55) | 10,825,657.62 | - | (2,048,092.22) | 2,048,092.22 | $2.0M Atkinson return |
| 11/5/2010 | Eastern Livestock Co., LLC | 124862 | (446,772.62) | | | | | | | | | | | | | | |
| 11/5/2010 | Eastern Livestock Co., LLC | 124866 | (429,252.11) | | | | | | | | | | | | | | |
| 11/5/2010 | Eastern Livestock Co., LLC | 124870 | (505,805.49) | | | | | | | | | | | | | | |
| 11/5/2010 | Eastern Livestock Co., LLC | 124874 | (485,969.98) | | | | | | | | | | | | | | |
| 11/5/2010 | Eastern Livestock Co., LLC | 124878 | (426,589.98) | | | | | | | | | | | | | | |

GP Cattle – 2010 YCB Checking Account
(Filtered To Show Transfers with Related Parties and Kite Participants)

**Deposits into GP Cattle Account at YCB** — **Disbursements from GP Cattle Account at YCB** — **Cash Receipt/Disbursement Breakdown by Source**

| Deposit Date | Customer | Check # | Amount | Daily Summary | Post Date | Vendor | Check # | Amount | Daily Summary | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2010 | Eastern Livestock Co., LLC | 124884 | (409,860.95) | | | | | | | | | | | | | | |
| 11/5/2010 | Eastern Livestock Co., LLC | 124888 | (466,077.61) | | | | | | | | | | | | | | |
| 11/5/2010 | Eastern Livestock Co., LLC | 124892 | (447,800.04) | | | | | | | | | | | | | | |
| 11/5/2010 | Eastern Livestock Co., LLC | 124896 | (392,436.53) | | | | | | | | | | | | | | |
| 11/5/2010 | Eastern Livestock Co., LLC | 124900 | (377,046.86) | | | | | | | | | | | | | | |
| 11/5/2010 | Eastern Livestock Co., LLC | 124904 | (379,092.07) | | | | | | | | | | | | | | |
| 11/5/2010 | Eastern Livestock Co., LLC | 124957 | (434,167.69) | | | | | | | | | | | | | | |
| **11/5/2010** | | | | **(5,200,871.93)** | | | | | **-** | **(5,200,871.93)** | **(5,200,871.93)** | **-** | **(5,200,871.93)** | **-** | **-** | **-** | |
| 11/8/2010 | Eastern Livestock Co., LLC | 125012 | (469,113.75) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 125014 | (416,825.38) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 125016 | (408,734.98) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 125018 | (334,025.54) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 125020 | (423,630.94) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 125041 | (488,432.72) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 125021 | (345,253.78) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 124961 | (417,141.49) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 125025 | (331,714.41) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 124965 | (483,962.60) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 125029 | (489,822.89) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 125033 | (470,614.15) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 125037 | (508,368.76) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 124969 | (464,983.67) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 124973 | (394,565.23) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 124981 | (438,980.79) | | | | | | | | | | | | | | |
| 11/8/2010 | Eastern Livestock Co., LLC | 124977 | (456,898.39) | | | | | | | | | | | | | | |
| **11/8/2010** | | | | **(7,403,069.47)** | | | | | **-** | **(7,403,069.47)** | **(7,403,069.47)** | **-** | **(7,403,069.47)** | **-** | **-** | **-** | |
| | | | | | | November Monthly Total | | | | **(9,081,292.93)** | **(9,079,792.93)** | **(0.00)** | **(9,079,792.93)** | **-** | **1,500.00** | **(1,500.00)** | **-** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Deposits** | **929,112,583.74** | | **Total Disbursements** | **929,472,016.95** | | **(359,433.21)** | | | | |

| Month | Deposits | | Disbursements | | Net Cash to (from) GP Cattle | Receipts from ELC | Disbursements to ELC | Net From (To) ELC | Other Receipts | Other Disbursements | Other Monthly Net Receipt (Disbursement) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| January | 27,879,031.69 | January | 26,941,094.06 | January | 937,937.63 | 27,879,031.69 | 26,922,694.06 | 956,337.63 | - | 18,400.00 | (18,400.00) |
| February | 41,113,809.90 | February | 41,873,894.64 | February | (760,084.74) | 41,113,809.90 | 41,838,985.10 | (725,175.20) | - | 34,909.54 | (34,909.54) |
| March | 55,814,386.91 | March | 53,839,117.93 | March | 1,975,268.98 | 55,813,786.91 | 52,761,587.95 | 3,052,198.96 | 600.00 | 1,077,529.98 | (1,076,929.98) |
| April | 89,411,476.00 | April | 87,556,325.51 | April | 1,855,150.49 | 89,385,727.85 | 87,524,025.51 | 1,861,702.34 | 25,748.15 | 32,300.00 | (6,551.85) |
| May | 87,592,033.43 | May | 88,834,070.12 | May | (1,242,036.69) | 87,592,033.43 | 87,459,020.55 | 133,012.88 | - | 1,375,049.57 | (1,375,049.57) |
| June | 75,639,200.06 | June | 74,167,063.55 | June | 1,472,136.51 | 75,639,200.06 | 72,527,345.15 | 3,111,854.91 | - | 1,639,718.40 | (1,639,718.40) |
| July | 103,820,634.56 | July | 102,848,645.32 | July | 971,989.24 | 103,784,885.67 | 102,803,214.90 | 981,670.77 | 35,748.89 | 45,430.42 | (9,681.53) |
| August | 174,488,634.81 | August | 168,491,495.54 | August | 5,997,139.27 | 174,488,634.81 | 166,801,867.19 | 7,686,767.62 | - | 1,689,628.35 | (1,689,628.35) |
| September | 168,643,032.30 | September | 177,278,404.78 | September | (8,635,372.48) | 168,432,032.30 | 175,568,331.56 | (7,146,299.26) | 221,000.00 | 1,710,073.22 | (1,489,073.22) |
| October | 113,790,137.01 | October | 107,640,405.50 | October | 6,149,731.51 | 113,790,137.01 | 107,611,305.50 | 6,178,831.51 | - | 29,100.00 | (29,100.00) |
| January - October | 938,192,376.67 | January - October | 929,470,516.95 | January - October | 8,721,859.72 | 937,909,279.63 | 921,818,377.47 | 16,090,902.16 | 283,097.04 | 7,652,139.48 | (7,369,042.44) |
| November | (9,079,792.93) | November | 1,500.00 | November | (9,081,292.93) | (9,079,792.93) | (0.00) | (9,079,792.93) | - | 1,500.00 | (1,500.00) |
| **2010** | **929,112,583.74** | **2010** | **929,472,016.95** | **2010** | **(359,433.21)** | **928,829,486.70** | **921,818,377.47** | **7,011,109.23** | **283,097.04** | **7,653,639.48** | **(7,370,542.44)** |