# EXHIBIT "A"
# Billing Statements

Page: 1
March 14, 2013
Eastern Livestock Bankruptcy

ACCOUNT NO:   110035-53H
INVOICE NO:   2

re: Attorney for Trustee (Special Counsel)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS |
|---|---|---|---|---|
| 11/06/2012 | JPK | Follow up on message with W. Ponader.  Confer with M. Stafford regarding ████████ | 395.00 | 1.10 |
| 11/07/2012 | JPK | E-mails with J. Burns, W. Ponader and others regarding ████ ████████████████ Confirm dates for ████████ ████ Reviewed ██████████ | 395.00 | 1.60 |
| 11/08/2012 | JPK | Reviewed ██████████████ Confer with M. Stafford.  Reviewed e-mails to W. Ponader regarding ████ | 395.00 | 1.30 |
| 11/09/2012 | JPK | E-mails with D. DeNeal.  Reviewed ██████████ | 395.00 | 1.20 |
| 11/12/2012 | JPK | Reviewed e-mail from K. Britton regarding ██████████ Meet with Tammy and Jenn regarding ████████████ Review ████ | 395.00 | 2.10 |
| 11/13/2012 | JPK | Numerous e-mails with counsel regarding cases including ████████████ Preparation of pre-trial statements. | 395.00 | 1.50 |
| 11/16/2012 | JPK | Drafting and revision of KGR Special Counsel Fee Application. Review and categorize time entries. | 395.00 | 1.40 |
| | JPK | Participate in preference call with W. Ponader regarding ████████ ████ | 395.00 | 0.60 |
| 11/19/2012 | JPK | Followed up with W. Ponader regarding ██████████ ████████ | 395.00 | 0.40 |
| | JPK | Participate in conference call with K. Britton regarding ████████ ██████████ | 395.00 | 1.10 |
| 11/20/2012 | JPK | Revision of fee application.  Analysis of time and expenses. Confer with Trustee on fee applications. | 395.00 | 2.70 |

Page: 2

Eastern Livestock Bankruptcy

March 14, 2013

ACCOUNT NO:    110035-53H

INVOICE NO:    2

re: Attorney for Trustee (Special Counsel)

| Date | | Description | Rate | HOURS |
|---|---|---|---|---|
| 11/21/2012 | JPK | Preparation for upcoming status conferences.  Call from I Shellcross.  Follow up on fee application order. | 395.00 | 0.30 |
| 11/23/2012 | JPK | Follow up on Notices of Fee Application filed in case. | 395.00 | 0.30 |
| 11/26/2012 | JPK | Reviewed numerous e-mails from K. Britain regarding ▓▓▓▓ ▓▓▓▓▓▓▓  Reviewed responses from J. Knauer. | 395.00 | 0.60 |
| | JPK | E-mails with M. Stafford regarding ▓▓▓▓▓▓▓▓ Research ▓▓▓▓▓ | 395.00 | 0.40 |
| 11/27/2012 | JPK | Preparation for upcoming pre-trial hearings.  Check on status of various pre-trial reports. | 395.00 | 0.40 |
| 11/28/2012 | JPK | Preparation for pre-trial hearings.  Called counsel involved in each of the pre-trial hearings.  Agreed to various dates and response issues. | 395.00 | 1.60 |
| 11/29/2012 | JPK | Participated in series of pre-trial conferences.  Calls with various counsel regarding Pre-Trial Order.  Continued drafting and revision of general discovery Order. | 395.00 | 2.20 |
| 11/30/2012 | JPK | Continued preparation of remaining Complaints.  Draft Response to Billingsly Motion to Dismiss.  Confer with J. Watt and others regarding ▓▓▓▓▓ | 395.00 | 1.30 |
| 12/03/2012 | JPK | E-mail from C. Goss regarding Orders.  Preparation of general Dismissal Order. | 395.00 | 1.30 |
| 12/04/2012 | JPK | Reviewed e-mail from M. Stafford regarding ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓  Additional preparation of Complaints. | 395.00 | 0.70 |
| 12/05/2012 | JPK | Finalize latest group of Complaints.  E-mails with J. Knauer.  E-mails with W. Ponader. | 395.00 | 0.70 |
| 12/06/2012 | JPK | Conference call with K. Britton.  Reviewed status of ▓▓▓▓▓ ▓▓▓▓▓ | 395.00 | 1.30 |
| | JPK | Followed up on status of confirmation of Plan and omnibus hearing. | 395.00 | 0.30 |
| 12/07/2012 | JPK | E-mail with L. Lynch regarding ▓▓▓▓▓▓▓ | 395.00 | 0.40 |
| 12/10/2012 | JPK | Reviewed e-mail from L. Lynch regarding ▓▓▓▓▓▓  Confer with S. Runyan regarding ▓▓▓▓▓  Called W. Ponader. | 395.00 | 1.60 |
| 12/11/2012 | JPK | Participated in extensive conference call regarding ▓▓▓▓▓  Call W. Ponader.  Reviewed ▓▓▓▓▓ | 395.00 | 3.10 |
| 12/12/2012 | JPK | Reviewed e-mail messages from K. Britton on ▓▓▓▓▓ ▓▓▓▓▓▓▓  Reviewed letters from counsel.  Reviewed issues regarding ▓▓▓▓▓ | 395.00 | 1.50 |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS |
|---|---|---|---|---|
| 12/14/2012 | JPK | Call with L. Lynch to review ███████████ Reviewed issues relating to ███████ | 395.00 | 0.60 |
| | JPK | Reviewed e-mail messages from W. Ponader and K. Britton regarding ████████████ ███████ Reviewed Complaints. | 395.00 | 1.30 |
| 12/17/2012 | JPK | Drove to New Albany, Indiana. Met with T. Hall, J. Knauer and others. Participated in omnibus hearing. Returned to Indianapolis. | 395.00 | 5.30 |
| 12/18/2012 | JPK | Reviewed e-mail from W. Ponader. Reviewed various issues ███████████ Reviewed e-mail from E. Lynch. | 395.00 | 1.20 |
| 12/19/2012 | JPK | Reviewed ███████ Reviewed additional materials on other Complaints. Reviewed _____Complaint. Reviewed ████████ | 395.00 | 3.30 |
| 12/21/2012 | JPK | Continued review of ██████████ Confer with M. Stafford regarding ███████████ | 395.00 | 1.70 |
| 12/26/2012 | JPK | Reviewed various e-mails from M. Stafford and K. Britton regarding ████████ Reviewed e-mail from W. Ponader. | 395.00 | 1.30 |
| 12/27/2012 | JPK | Continued ███████████ Work with M. Stafford on ██████ Reviewed e-mails from K. Britton and D. DeNeal regarding ████████ Reviewed e-mail from J. Knauer on ██████ | 395.00 | 2.70 |
| 12/28/2012 | JPK | Reviewed status of filed actions. Determine if any additional filings needed to occur. | 395.00 | 0.60 |
| 12/31/2012 | JPK | Reviewed various deadlines. Continued review and preparation of general Order regarding preference actions. | 395.00 | 0.40 |
| 01/03/2013 | JPK | Reviewed e-mail from T. Hall regarding ████████ Modification to fee application procedure. | 395.00 | 0.30 |
| 01/17/2013 | JPK | Preparation for and participated in pre-trial conferences. | 395.00 | 1.30 |
| | JPK | Reviewed form Notice of Default prepared by M. Stafford. Check on Local Rules. | 395.00 | 0.30 |
| | JPK | Reviewed and revised general form of Pre-Trial Order. Continued work on procedures Orders. | 395.00 | 0.50 |
| 01/18/2013 | JPK | Reviewed e-mail from E. Lynch regarding ████████ Began going through ████████ | 395.00 | 0.30 |
| 01/22/2013 | JPK | E-mail with W. Ponader. Called W. Ponader on preference action procedures. Review ████████ | 395.00 | 0.80 |
| 01/24/2013 | JPK | Reviewed e-mail from L. Lynch regarding ████████████ | | |

Page: 4

Eastern Livestock Bankruptcy

March 14, 2013
ACCOUNT NO:    110035-53H
INVOICE NO:              2

re: Attorney for Trustee (Special Counsel)

| Date | | Description | Rate | HOURS |
|---|---|---|---|---|
| | | ██████████ Break down and review██████ | 395.00 | 0.30 |
| 01/25/2013 | JPK | Work with J. Watt regarding ████████ Reviewed status of various cases. | 395.00 | 1.20 |
| 01/28/2013 | JPK | Reviewed ██████with J. Watt.  Call with T. Hall.  Call with W. Ponader. | 395.00 | 0.50 |
| 01/29/2013 | JPK | Prepare for pre-trial conferences.  Meeting with M. Stafford and J. Watt. | 395.00 | 1.30 |
| 01/30/2013 | JPK | Participated in series of telephonic conferences.  Reviewed various issues with Court.  Discuss pending████████████ | 395.00 | 2.90 |
| 02/01/2013 | JPK | Reviewed e-mail from L. Lynch regarding ████ ███ Meet with M. Stafford regarding ████ ██ | 395.00 | 0.40 |
| 02/04/2013 | JPK | Reviewed e-mail from W. Ponader.  Reviewed previous materials supplied by ██████████████ Reviewed | 395.00 | 0.40 |
| 02/05/2013 | JPK | Preparation for meeting with J. Knauer regarding ██████ ████ Meeting with J. Knauer. | 395.00 | 1.40 |
| 02/06/2013 | JPK | E-mail with M. Stafford regarding ██████████ Prepare for meeting with M. Stafford and S. Runyan. | 395.00 | 0.40 |
| 02/11/2013 | JPK | Review of pending ████████ Review of potential settlements with various defendants.  E-mail with litigation team on status of cases. | 395.00 | 1.10 |
| 02/14/2013 | JPK | ████████████ Reviewed current ████████████ E-mail with S. Turpin for preparation of ██████████ | 395.00 | 1.20 |
| 02/20/2013 | JPK | ████████████████████ | 395.00 | 1.40 |
| 02/21/2013 | JPK | ████████████████████ ████████ | 395.00 | 9.80 |
| 02/22/2013 | JPK | ████████████████ | 395.00 | 0.40 |
| 02/26/2013 | JPK | Participated in extensive teleconference with ████ ███ to ████████████████ | 395.00 | 2.20 |
| 02/28/2013 | JPK | Follow up on defaults with ████████████ | 395.00 | 0.30 |
| | | Jay P. Kennedy | | 80.10 |
| 11/14/2012 | HKM | Conference with Mandy Stafford concerning issues relating to ██████████████ | 300.00 | 0.50 |

80.10    31,639.50

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/15/2012 | HKM | Conference with Kevin Koons and Jennifer Watt concerning issues relating to ▮ | 300.00 | 1.20 | |
| 11/16/2012 | HKM | Additional correspondence from and to bankruptcy court concerning ▮ | 300.00 | 1.30 | |
| 11/26/2012 | HKM | Lengthy conference with paralegal concerning issues relating to ▮ Obtained and reviewed Local Bankruptcy Rules relating to Noticing and contents of fee applications. | 300.00 | 0.70 | |
| 11/30/2012 | HKM | Conference with paralegal relating to issues concerning ▮ | 300.00 | 0.50 | |
| | | Harley K. Means | | 4.20 | 1,260.00 |
| 02/26/2013 | SER | Attend teleconference at FBD ▮ | 295.00 | 2.60 | |
| 02/27/2013 | SER | Discussion with M. Stafford regarding ▮ | 295.00 | 0.30 | |
| | | Steven E. Runyan | | 2.90 | 855.50 |
| 11/14/2012 | JLW | Conference with M. Stafford regarding ▮ meeting with J. Kennedy, M. Stafford and T. Froelich regarding ▮ | 275.00 | 3.00 | |
| 11/15/2012 | JLW | Review email from M. Stafford regarding ▮ | 275.00 | 0.20 | |
| 11/19/2012 | JLW | Review email from K. Britton regarding ▮ review emails regarding ▮ review email from K. Britton regarding ▮ | 275.00 | 0.50 | |
| 11/26/2012 | JLW | Review email from K. Britton regarding ▮ | 275.00 | 0.10 | |
| 11/28/2012 | JLW | Attend meeting with J. Kennedy, M. Stafford and T. Froelich regarding ▮ conference calls with attorneys of record in preparation of the status hearing; conference call with Court clerk regarding logistics for status hearings on preference cases. | 275.00 | 1.80 | |
| 12/03/2012 | JLW | Update ▮ review email from K. Britton regarding ▮ review email from K. Goss regarding status of settled cases. | 275.00 | 0.40 | |
| 12/10/2012 | JLW | Conference with J. Kennedy regarding ▮ | 275.00 | 0.30 | |
| 12/11/2012 | JLW | Review ▮ and prepare for conference call regarding same(.6); conference call with Faegre Baker Daniels regarding ▮ | | | |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

| Date | | Description | Rate | HOURS |
|------|---|-------------|------|-------|
| | | cases ███████████████████ (1.7); review email from K. Britton regarding ████████ (.1); review email and attachment from W. Ponadour regarding ██████ (.3). | 275.00 | 2.70 |
| 12/12/2012 | JLW | ████████████████████████ ████████████████████████ | 275.00 | 0.80 |
| 12/13/2012 | JLW | Review email regarding ████ | 275.00 | 0.30 |
| 12/14/2012 | JLW | Review email and attachments from W. Ponadour regarding ███████████████ review email from W. Ponadour regarding ███████████████ review email from K. Britton regarding ████████ | 275.00 | 0.80 |
| 12/17/2012 | JLW | Draft update to ████████████ | 275.00 | 1.00 |
| 12/18/2012 | JLW | Attend meeting with J. Kennedy, T. Froelich and A. Stafford regarding ██████████████ review ████████████ review email from K. Britton regarding ████████████ | 275.00 | 4.80 |
| 12/21/2012 | JLW | Review emails regarding ████████████████ review email regarding ██████████ | 275.00 | 0.40 |
| 01/03/2013 | JLW | Review email from W. Ponadour regarding ████████████ | 275.00 | 0.10 |
| 01/04/2013 | JLW | Draft updates to █████████████ Email L. Lynch requesting ███████████ conference with J. Kennedy regarding ███████████ telephone conference with L. Lynch regarding ██████████ | 275.00 | 1.80 |
| 01/07/2013 | JLW | Email correspondence with L. Lynch regarding ████████████ | 275.00 | 0.20 |
| 01/08/2013 | JLW | Update ████████████ | 275.00 | 0.30 |
| 01/10/2013 | JLW | Update ████████████ | 275.00 | 0.80 |
| 01/11/2013 | JLW | Update ████████████ | 275.00 | 0.50 |
| 01/15/2013 | JLW | Draft ████████████████ review cases without appearances ████████████████ meeting with J. Kennedy, M. Stafford and T. Froelich regarding ████████████ | 275.00 | 2.80 |
| 01/18/2013 | JLW | Update ██████████████ review exhibit regarding ██████ ████████████████ conference with M. Stafford and J. Kennedy regarding ████████ | 275.00 | 1.20 |
| 01/21/2013 | JLW | Review email from K. Britton regarding ████████████ ████████████████ review preference action | | |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS |
|---|---|---|---|---|
| | | procedures motion, order and exhibits. | 275.00 | 2.40 |
| 01/22/2013 | JLW | Conference with M. Stafford regarding ███ research regarding ███ | 275.00 | 0.60 |
| 01/23/2013 | JLW | Conference with J. Kennedy regarding ███ conference with M. Stafford and J. Kennedy regarding pre-trial statements; review confirmation of proof of service for procedures motion; review ███ | 275.00 | 1.80 |
| 01/24/2013 | JLW | Correspondence with M. Stafford regarding ███ review ███ | 275.00 | 1.00 |
| 01/25/2013 | JLW | Conference with J. Kennedy regarding ███ follow up conference with J. Kennedy regarding ███ conference call with K. Britton regarding ███ draft email to K. Britton regarding deadline for ███ review response; review email from K. Britton regarding ███ draft ███ | 275.00 | 0.70 |
| 01/28/2013 | JLW | Draft ███ conference with M. Stafford on ███ draft email to K. Britton regarding ███ | 275.00 | 2.50 |
| 01/29/2013 | JLW | Draft update to ███ in preparation for numerous status hearings; conference with J. Kennedy and M. Stafford regarding preparation for status hearings; conference with M. Stafford regarding pleadings to be filed. | 275.00 | 4.30 |
| 01/30/2013 | JLW | Update ███ | 275.00 | 0.50 |
| 01/31/2013 | JLW | Update ███ | 275.00 | 1.50 |
| 02/04/2013 | JLW | Conference with M. Stafford regarding ███ | 275.00 | 0.30 |
| 02/05/2013 | JLW | Update ███ | 275.00 | 0.50 |
| 02/07/2013 | JLW | Conference with M. Stafford regarding ███ ███ | 275.00 | 0.80 |
| 02/11/2013 | JLW | Final analysis on ███ review email from M. Stafford regarding ███ | 275.00 | 3.80 |
| | JLW | Draft objection to motion for enlargement of time and proposed order. | 275.00 | 0.50 |
| 02/12/2013 | JLW | Draft email to K. Britton regarding ███ review report of operations. | 275.00 | 0.50 |
| 02/13/2013 | JLW | Review email from J. Kennedy regarding procedures order and suggested revisions from A. Adams and review attachment; review | | |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

Page: 8
March 14, 2013
ACCOUNT NO:    110035-53H
INVOICE NO:    2

| Date | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | email from L. Lynch regarding document productions. | 275.00 | 0.50 | |
| 02/14/2013 | JLW | Review email from M. Stafford regarding ████████ | 275.00 | 0.10 | |
| 02/18/2013 | JLW | Conference with S. Runyan and M. Stafford ████████ | 275.00 | 0.50 | |
| 02/19/2013 | JLW | Review email from T. Froelich regarding pretrial statements; review objections to procedures motion. | 275.00 | 0.80 | |
| 02/20/2013 | JLW | ████████ review email regarding ████████ and draft emails regarding same. | 275.00 | 1.00 | |
| 02/21/2013 | JLW | Conference call regarding conference ████████ ████████ | 275.00 | 6.50 | |
| 02/25/2013 | JLW | Conference with Clerk regarding case scheduling. | 275.00 | 0.50 | |
| | | Jennifer L. Watt | | 56.40 | 15,510.00 |
| 11/07/2012 | ADS | ████████ in preparation fro conference call with FBD; participate in conference call with Wendy Ponader, Kayla Britton, Tammy Froelich, Jay Kennedy, and John Burns. | 250.00 | 4.00 | |
| | ADS | Regarding: Estate of Darrell Moore: Research ████ review ████████ and research address for service of process; and correspond with Kayla Britton at FBD regarding case. | 250.00 | 0.60 | |
| 11/08/2012 | ADS | Review and respond to email from J. Kennedy regarding follow up on yesterday's conference call. | 250.00 | 0.20 | |
| 11/11/2012 | ADS | Review emails from T. Froelich and FBD on ████████ ████ update ████████ | 250.00 | 0.50 | |
| 11/13/2012 | ADS | Complete update of ████████ discuss with Tammy Froelich and Jennifer Watt. Respond to various emails from Kayla Britton at FBD ████ | 250.00 | 3.50 | |
| 11/14/2012 | ADS | Meeting with Jay Kennedy, Jennifer Watt, and Tammy Froelich on ████████ Review local rules regarding deadline to respond to motion to dismiss. | 250.00 | 1.60 | |
| | ADS | Research, review documents, and analyze ████████ ████████ ████████ | 250.00 | 2.00 | |
| 11/15/2012 | ADS | Extensive review of ████████ bankruptcy schedules, and ████████ Exhibit "C" to Chapter 11 Plan; correspond with Wendy Ponader regarding same. | 250.00 | 5.20 | |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

Page: 9
March 14, 2013
ACCOUNT NO:    110035-53H
INVOICE NO:    2

| | | | Rate | HOURS |
|---|---|---|---|---|
| 11/16/2012 | ADS | Conference with Jay Kennedy on ▮▮▮▮▮▮ include in Chapter 11 Plan; ▮▮▮▮▮ telephonic conference with Kayla Britton and Wendy Ponader to discuss retention of causes of action/Exhibit "C" to Chapter 11 Plan; emails to and from Kayla Britton with parties to include in Exhibit "C". | 250.00 | 2.30 |
| 11/19/2012 | ADS | Prepare for and participate in telephonic conference on ▮▮▮▮ ▮▮▮▮▮ with T. Froelich, J. Kennedy, and K. Britton. | 250.00 | 1.50 |
| 11/24/2012 | ADS | Update ▮▮▮▮▮ prepare for ▮▮▮▮▮ | 250.00 | 2.00 |
| 11/26/2012 | ADS | Prepare ▮▮▮▮▮▮▮▮ ▮▮ | 250.00 | 1.00 |
| | ADS | Review and respond to email from K. britton on request for ▮▮ ▮▮▮▮▮ | 250.00 | 0.40 |
| 11/27/2012 | ADS | Review and respond to email from K. Britton ▮▮▮▮ ▮▮▮▮▮ | 250.00 | 0.40 |
| 11/28/2012 | ADS | Prepare for and participate in meeting with J. Kennedy, T. Froelich, and J. Watt to prepare for Nov. 29 hearings. | 250.00 | 1.20 |
| 12/04/2012 | ADS | Review and respond to email from J. Kennedy to discuss ▮▮▮ ▮▮▮▮▮ | 250.00 | 0.20 |
| | ADS | Review and respond to email from K. Britton at FBD regarding ▮▮▮▮▮ | 250.00 | 0.10 |
| 12/06/2012 | ADS | Conduct ▮▮▮▮▮ ▮▮▮▮▮▮ telephonic status conference with Jay Kennedy, Tammy Froelich, and Kayla Britton on ▮▮▮▮ ▮▮▮▮▮▮ Faegre Baker & Daniels.  Correspond with Kayla Britton regarding ▮▮▮▮ | 250.00 | 9.20 |
| 12/07/2012 | ADS | Update ▮▮▮▮▮ draft lengthy email to Jay Kennedy for Terry Hall of FBD with ▮▮▮▮ ▮▮▮▮▮ Draft email to Kayla Britton of FBD with ▮▮▮▮▮ | 250.00 | 1.70 |
| 12/10/2012 | ADS | Respond to request for telephonic conference from Wendy Ponader; calendar same. | 250.00 | 0.20 |
| 12/11/2012 | ADS | Review ▮▮▮▮▮ prepared by FBD; prepare for telephonic conference; conduct telephonic conference regarding ▮▮▮▮▮ | 250.00 | 3.60 |
| | ADS | Regarding: ▮▮▮▮▮ | | |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS |
|---|---|---|---|---|
| | | Draft email to Shiv O'Neill, Shawna Eikenberry, and Kayla Britton at FBD regarding ██████ | 250.00 | 0.60 |
| 12/12/2012 | ADS | Work on, update, review and ████████ ███████ Review multiple emails from FBD regarding ██████ Correspond with Wendy Ponader and Kayla Britton to follow up on ██████ | 250.00 | 3.50 |
| 12/13/2012 | ADS | Telephonic conference with K. Britton and Jennifer Watt regarding ██████ | 250.00 | 1.00 |
| 12/14/2012 | ADS | Regarding: ██████ | | |
| | | Draft email to Kayla Britton at FBD regarding ██████ | 250.00 | 0.40 |
| 12/17/2012 | ADS | Update ██████ | 250.00 | 0.90 |
| 12/18/2012 | ADS | Correspond with Kayla Britton on ██████ | 250.00 | 0.60 |
| 12/19/2012 | ADS | Review ECF filings for this week, review order confirming plain, research on ██████ | 250.00 | 1.30 |
| 12/20/2012 | ADS | Voicemail from Wendy Ponader. Telephonic conference with Jay Kennedy and Wendy Ponader regarding ██████ Review email from Wendy Ponader regarding same. | 250.00 | 0.50 |
| 12/21/2012 | ADS | Draft email to relevant KGR attorneys and staff regarding ██████ review filed cases; update ██████ draft email on status of ██████ | 250.00 | 1.30 |
| | ADS | Correspondence with Kayla Britton with ██████ | 250.00 | 0.20 |
| 12/27/2012 | ADS | Discuss ██████ review and respond to emails on ██████ | 250.00 | 0.80 |
| 01/04/2013 | ADS | Draft email to J. Kennedy and J. Watt regarding drafting of Procedures motion and order. Diary for follow up. | 250.00 | 0.20 |
| | ADS | Review email from reception regarding telephone call ██████ Left voicemail for ██████ emailed to paralegal and J. Kennedy regarding same. | 250.00 | 0.20 |
| 01/07/2013 | ADS | Review and update ██████ | 250.00 | 0.80 |
| 01/09/2013 | ADS | Draft email to J. Kennedy regarding ██████ Diary for follow up. | 250.00 | 0.20 |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS |
|---|---|---|---|---|
| 01/15/2013 | ADS | Receive ████████████ email from Kayla Britton and Liz Lynch at DSI regarding ████████████ Diary for follow up. | 250.00 | 0.40 |
| | ADS | Prepare for and attend ████████████ with J. Kennedy, J. Watt, and T. Froelich. | 250.00 | 0.80 |
| 01/16/2013 | ADS | Update ████████████ | 250.00 | 0.80 |
| 01/17/2013 | ADS | Work on procedures motion for all preference actions.  Draft proposed Notice of Motion for Default Judgment. | 250.00 | 4.50 |
| 01/18/2013 | ADS | Draft, revise, refine Exhibit A to procedures motion with all pending preference actions; Email to J. Kennedy, Kayla Britton, J. Watt with Exhibit A for review.  Draft email to FBD with all pleadings for review and comments. | 250.00 | 3.30 |
| | ADS | Office conference with Jay Kennedy to discuss procedures motion. Telephonic conference with Wendy Ponader and Jay Kennedy regarding same. | 250.00 | 0.30 |
| 01/22/2013 | ADS | Regarding Procedures Motion and Order:<br><br>Email to Wendy Ponader on status of her revisions to Procedures Motion and Order; revise and refine Motion, Order, Objection Notice, and Exhibits to Procedures Motion/Order.  PRepare same for filing. Multiple emails to and from BMCGroup regarding ████████ ████████ Gather and prepare list of parties to be served manually with notice and confirm same with BMCGroup.  Review Kayla Britton and J. Watt's revisions to Motion and Order.  Discuss revisions with Jay Kennedy.  Finalize objection and hearing notice. Telephonic conference with Kristin Goss to obtain hearing date. | 250.00 | 6.30 |
| 01/23/2013 | ADS | Review email from BMCGroup with certificate of service; save certificate of service and prepare for filing.  File Certificate of Service of notice on procedures motion. | 250.00 | 0.30 |
| 01/24/2013 | ADS | Work on ████████████ adversary proceedings; begin drafting ████████████ | 250.00 | 1.90 |
| | ADS | Review email from K. Britton's paralegal requesting ████████ ████████ work on same. Multiple emails to and from Sarah Herendeen at FBD and J. Watt regarding ████████ | 250.00 | 1.60 |
| 01/28/2013 | ADS | Calendar Procedures Motion objection deadline and hearing date. | 250.00 | 0.20 |
| | ADS | Work on ████████████ perform final revisions to pending adversary proceedings ████████ draft email to K. Britton and Sarah Henderseen at FBD with same.  Review ████████ | 250.00 | 1.80 |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

| Date | | Description | Rate | HOURS |
|------|------|------|------|------|
| 01/29/2013 | ADS | Voicemail from W. Ponader regarding ███████ █████████ office conference with J. Kennedy regarding same; prepare for and participate in meeting with Jay Kennedy and Jen Watt on status of ██████ ████ work on, edit, update mailing matrix for adversary parties. | 250.00 | 2.20 |
| | ADS | Office conference with J. Watt to prepare for Jan. 30, 2013 pretrial conferences. | 250.00 | 0.70 |
| | ADS | Review updated █████████████ prepared by J. Watt; discuss with J. Watt ███████████████ | 250.00 | 0.30 |
| 01/30/2013 | ADS | Continue working on ██████████ forms for adversary proceedings. | 250.00 | 0.40 |
| | ADS | Voicemail to Wendy Ponader to follow up on ████████████ Diary for follow up. | 250.00 | 0.20 |
| 02/01/2013 | ADS | Voicemail from and telephonic conference with ██████████ Email to J. Knauer and J. Kennedy regarding same. | 250.00 | 0.60 |
| 02/04/2013 | ADS | Office conference with J. Watt to discuss status of ████████████ | 250.00 | 0.30 |
| 02/05/2013 | ADS | Review ECF filings. | 250.00 | 0.40 |
| | ADS | Emails from and to K. Britton on status of ██████████ | 250.00 | 0.20 |
| 02/06/2013 | ADS | ████████████████ ████████████████ ████████████████ █████ email FBD and KGR attorneys for Trustee with update on ███████ office conference with S. Runyan, J. Kennedy, and J. Watt to ██████ ████████████████ | 250.00 | 2.80 |
| 02/07/2013 | ADS | Conference with S. Runyan regarding ██████████ | 250.00 | 0.90 |
| 02/08/2013 | ADS | Work on ████████████, review preferences cases for ████████ | 250.00 | 1.90 |
| | ADS | Email form Liz Lynch at DSI. | 250.00 | 0.20 |
| 02/11/2013 | ADS | Emails with J. Watt regarding ████████ | 250.00 | 0.30 |

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-53H
INVOICE NO:    2

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS |
|---|---|---|---|---|
| 02/12/2013 | ADS | Review report of operations, briefly discuss ████████. Review email from J. Watt to K. Britton regarding ████ ████ | 250.00 | 0.20 |
| | ADS | Telephonic conference with ████████████████ ████████████████ conference with J. Kennedy regarding ████████████ Diary for follow up on response from trustee. | 250.00 | 0.70 |
| 02/13/2013 | ADS | ████████████████ | | |
| | | Office conference with J. Watt regarding ████████████ ████████ review | 250.00 | 0.90 |
| | ADS | Office conference with J. Kennedy and J. Knauer regarding ████████████ | 250.00 | 0.20 |
| 02/14/2013 | ADS | Review proposed revisions to Procedures Order by Amelia Adams. Review Southern Dist. of Indiana Bankruptcy Rule 7037 Discovery Disputes.  Revise Adams' proposed language and email to J. Watt, J. Kennedy and J. Knauer for review and comment. Telephonic conference with ████████████████████ | 250.00 | 2.00 |
| | ADS | Review Amelia Adams redline version of procedures order.  Email to J. Kennedy, J. Watt, and J. Knauer with ████████ | 250.00 | 0.30 |
| 02/18/2013 | ADS | Telephonic conference and office conference ████████ ████████████████████ ████████████████████ ████████████████ | 250.00 | 3.50 |
| | ADS | Respond to multiple emails ████████ Email from J. Kennedy regarding revisions to Procedures Motion. Telephonic conference with J. Knauer and S. Runyan.  Email Amelia Adams and Laura Delcotto with revisions to Procedures Order. | 250.00 | 1.60 |
| 02/19/2013 | ADS | Prepare for ████████████████████ ████████ | 250.00 | 2.20 |
| | ADS | RE: Procedures Motion/Order | | |
| | | Voicemail from, voicemail to, telephonic conference with, and email to Amelia Adams regarding procedures order and proposed revisions and objections to same; revise procedures order; email to Laura DelCotto and Amelia Adams; review objections to Procedures Motion and email J. Kennedy, J. Watt, and J. Knauer with objections and summary of same.   Diary for follow up. | 250.00 | 1.80 |

Page: 14
March 14, 2013

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-53H
INVOICE NO:              2

re: Attorney for Trustee (Special Counsel)

| Date | | Description | Rate | HOURS |
|---|---|---|---|---|
| | ADS | ██████████ email same to Kayla Britton. | 250.00 | 1.00 |
| 02/20/2013 | ADS | ██████████ prepare for same. | 250.00 | 3.70 |
| | ADS | ██████████ | 250.00 | 2.50 |
| 02/21/2013 | ADS | Obtain directions to ██████████ | 250.00 | 12.00 |
| 02/22/2013 | ADS | Office conference with S. Runyan ██████ | 250.00 | 0.50 |
| | ADS | Review ECF filings and update ██████ to reflect same.  Review Motion to Suspend Certain Adversary Proceedings Deadlines filed by W. Ponader.  Calendar deadline for objections. | 250.00 | 3.00 |
| | ADS | Email form H. Mappes regarding ██████████ | 250.00 | 0.10 |
| 02/25/2013 | ADS | Telephonic conference with court regarding continuance of pretrials and request to file motion to continue. | 250.00 | 0.30 |
| | ADS | Review ██████ assignment to paralegal to draft motions to continue pretrials. | 250.00 | 0.60 |
| 02/26/2013 | ADS | Review court's calendar.  Office conference with J. Watt regarding contacting opposing counsel regarding continuance of all pretrials. | 250.00 | 0.20 |
| 02/27/2013 | ADS | Office conference with. S Runyan to discuss ██████ Discuss correction of court's Minute Entry/Orders regarding pretrial conferences with J. Watt. | 250.00 | 0.40 |
| 02/28/2013 | ADS | ██████████ | 250.00 | 2.50 |
| | | Amanda D. Stafford | 127.70 | 31,925.00 |
| 11/07/2012 | TJF | Conference call with J. Kennedy, W. Ponader, K. Britton and M. Stafford concerning ██████████ | 125.00 | 1.00 |
| 11/14/2012 | TJF | Status conference with J. Kennedy, J. Watt and M. Stafford | 125.00 | 1.50 |
| 11/19/2012 | TJF | Participate in Status conference call with FBD regarding preference actions. | 125.00 | 1.00 |
| 11/20/2012 | TJF | Worked on Fee application augmentation, category calculations and exhibit preparation. | 125.00 | 5.50 |

Page: 15

Eastern Livestock Bankruptcy

March 14, 2013

ACCOUNT NO:    110035-53H
INVOICE NO:    2

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/21/2012 | TJF | Updated ELC calendar with deadlines and hearing times | 125.00 | 0.40 | |
| | TJF | Email correspondence from Alan concerning ███████ ███████ | 125.00 | 0.10 | |
| | TJF | Conference with J. Knauer regarding ███████ ███████ augmentations to fee applications; filing of same using ECF. | 125.00 | 1.50 | |
| 11/28/2012 | TJF | Conference with J Kennedy, J Watt, M Stafford regarding pretrial conferences | 125.00 | 0.70 | |
| 12/10/2012 | TJF | Analysis and study ███████████████ | 125.00 | 2.00 | |
| 12/11/2012 | TJF | Telephonic status conference with J Kennedy, J Watt and FBD regarding ███████████ | 125.00 | 1.50 | |
| 12/18/2012 | TJF | Status conference in house. | 125.00 | 0.80 | |
| 12/19/2012 | TJF | Draft order approving Third Interim Fee application for Trustee; conference with Sara at FBD concerning same; uploaded same | 125.00 | 0.30 | |
| 12/31/2012 | TJF | Emails from Alan Omori regarding payments to be made to vendors; cut checks regarding same; email to J. Knauer and A. Omori regarding same. | 125.00 | 0.40 | |
| 01/02/2013 | TJF | Review and study of Chapter 11 Plan of liquidation for deadline dates for diary; | 125.00 | 1.50 | |
| 01/08/2013 | TJF | Review of files; updated diary charts | 125.00 | 1.00 | |
| 01/15/2013 | TJF | Brief status conference with J. Kennedy, J Watt and M Stafford | 125.00 | 0.30 | |
| 02/11/2013 | TJF | Filed Monthly Operating Report using ECF System. | 125.00 | 0.20 | |
| 02/26/2013 | TJF | Began reviewing wips for anticipation of preparation of fee application for J. Knauer Trustee. | 125.00 | 1.20 | |
| 02/27/2013 | TJF | Emails from and to Alan concerning disbursement payments. | 125.00 | 0.60 | |
| | TJF | Meeting with Mandy and Jay ███████ | 125.00 | 0.70 | |
| | | Tammy J. Froelich | | 22.20 | 2,775.00 |
| 11/06/2012 | CLB | Ordered foreclosure title commitment to be converted to a policy from First American Title Insurance Company, Cathy Whiteley. | 125.00 | 0.60 | |
| | | Carole L. Barnett | | 0.60 | 75.00 |
| | | FOR CURRENT SERVICES RENDERED | | 294.10 | 84,040.00 |

Page: 16

Eastern Livestock Bankruptcy

March 14, 2013

ACCOUNT NO:    110035-53H

INVOICE NO:    2

re: Attorney for Trustee (Special Counsel)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 80.10 | $395.00 | $31,639.50 |
| Harley K. Means | 4.20 | 300.00 | 1,260.00 |
| Steven E. Runyan | 2.90 | 295.00 | 855.50 |
| Jennifer L. Watt | 56.40 | 275.00 | 15,510.00 |
| Amanda D. Stafford | 127.70 | 250.00 | 31,925.00 |
| Tammy J. Froelich | 22.20 | 125.00 | 2,775.00 |
| Carole L. Barnett | 0.60 | 125.00 | 75.00 |

| | |
|---|---|
| Electronic research ; AS | 132.82 |
| Electronic research ; AS | 31.30 |
| Electronic research ; AS | 51.26 |
| Electronic research ; AS | 51.25 |
| Electronic research ;AS | 11.41 |
| Electronic research ; AS | 135.41 |
| Electronic research ; AS | 39.21 |
| Reproduction of documents | 386.92 |
| Mailing expense | 78.10 |
| Mileage Amanda Stafford | 153.68 |
| TOTAL EXPENSES THRU 02/28/2013 | 1,071.36 |

| | | |
|---|---|---|
| 01/30/2013 | Conference Call Fees Intercall | 0.20 |
| 01/30/2013 | Conference Call Fees Intercall | 65.67 |
| 02/19/2013 | Overnight mail FEDERAL EXPRESS | 22.66 |
| 02/20/2013 | Conference Call Fees Intercall | 28.32 |
| 02/21/2013 | Parking expense Amanda Stafford | 10.00 |
| 02/21/2013 | Conference Call Fees Intercall | 189.48 |
| | TOTAL ADVANCES | 316.33 |
| | TOTAL CURRENT WORK THIS STATEMENT | 85,427.69 |
| | PREVIOUS BALANCE | $29,778.24 |
| 12/30/2012 | Payment--Thank you | -18,408.18 |
| | BALANCE DUE | $96,797.75 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 85,427.69 | 0.00 | 0.00 | 11,370.06 | 0.00 | 0.00 |

Page: 1

Eastern Livestock Bankruptcy                                    March 15, 2013
                                                    ACCOUNT NO:    110035-66H
                                                    INVOICE NO:              2

re: Abilene Tx Foods, Inc. (Note)

                                                    DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____


                PREVIOUS BALANCE                              $8,408.76

12/30/2012      Payment--Thank you                            -3,860.60

                BALANCE DUE                                   $4,548.16

                          AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 0.00 | 0.00  | 0.00  | 4,548.16 | 0.00  | 0.00 |

Page: 1
March 14, 2013

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-27H
INVOICE NO:                    1

re: ADM (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 12/13/2012 | JPK | Reviewed e-mails from S. Runyan.  Reviewed e-mails from ▮▮▮▮▮ | 395.00 | 0.80 | 12 |
| 12/18/2012 | JPK | Reviewed e-mail from E. Lynch.  Conferred with S. Runyan.  Review and revise Complaint. | 395.00 | 1.30 | 11 |
| 12/20/2012 | JPK | Continued working with S. Runyan regarding Complaint.  Conference with J. Knauer. | 395.00 | 1.30 | 10 |
| 01/31/2013 | JPK | Reviewed e-mail from P. Hoffman.  Call from P. Hoffman.  Conference with J. Knauer and S. Runyan. | 395.00 | 0.70 | 37 |
| 02/11/2013 | JPK | Reviewed e-mail from J. Massough.  Continued reviewing ▮▮▮▮▮ | 395.00 | 0.30 | 64 |
| 02/28/2013 | JPK | Work with M. Stafford on amending Complaint. ▮▮▮▮▮ | 395.00 | 1.20 | 67 |
| | | Jay P. Kennedy | | 5.60    2,212.00 | |
| 12/21/2012 | HKM | Correspondence from and to Jennifer Watt relating to ▮▮▮▮▮ | 300.00 | 0.40 | 20 |
| | | Harley K. Means | | 0.40    120.00 | |
| 12/12/2012 | SER | Discussion with A. Stafford and J. Watt regarding ▮▮▮▮▮ | 295.00 | 0.20 | 3 |
| 12/13/2012 | SER | Brief conference with J. Kennedy regarding ▮▮▮ telephone conference with ▮▮▮▮▮ ▮▮▮▮▮ | 295.00 | 2.80 | 6 |
| 12/14/2012 | SER | Research background of ▮▮▮▮▮ | | | |

Page: 2

Eastern Livestock Bankruptcy

March 14, 2013

ACCOUNT NO:     110035-27H

INVOICE NO:     1

re: ADM (Preference)

| Date | | Description | Rate | HOURS | |
|------|--|-------------|------|-------|--|
| | | ████████████ ████████████ ████████████ continue compilation of draft of complaint; telephone conference with ███████ | 295.00 | 5.50 | 4 |
| 12/15/2012 | SER | Continue work on drafting complaint for ███████ | 295.00 | 2.30 | 7 |
| 12/16/2012 | SER | Continue work on drafting complaint for ███████ ███████ | 295.00 | 1.00 | 8 |
| 12/17/2012 | SER | Create multiple revisions to draft complaint, finalize draft and circulate for review; email to ███████ ███████ email to trustee for review. | 295.00 | 4.40 | 5 |
| 12/18/2012 | SER | Brief conference with J. Kennedy and J. Knauer regarding ████████████ and begin draft on ████████████ | 295.00 | 3.10 | 9 |
| 12/19/2012 | SER | Complete research and memorandum regarding ████████████ ████████████ | 295.00 | 0.90 | 16 |
| 12/20/2012 | SER | Continue revisions to draft complaint, various discussions with J. Kennedy, A. Stafford and J. Watt regarding ████████ review comments, made final revisions and ████████ | 295.00 | 2.40 | 17 |
| 12/21/2012 | SER | Review comments from ████████ discussion with A. Stafford and J. Kennedy regarding ████████ draft appearances and prepare for filing. | 295.00 | 1.80 | 18 |
| 12/28/2012 | SER | Review multiple adversary complaints and review for ████████ | 295.00 | 0.30 | 19 |
| 01/25/2013 | SER | Review pretrial order, review summons and ████████ regarding complaint. | 295.00 | 0.20 | 31 |
| 01/28/2013 | SER | Review pretrial order and calendar deadlines, brief conference with J. Watt regarding ████████ | 295.00 | 0.40 | 32 |
| 01/30/2013 | SER | Review multiple emails from ████████ ████████ | 295.00 | 0.20 | 34 |
| 01/31/2013 | SER | Review correspondence regarding ████████ ████████ | 295.00 | 0.10 | 35 |
| 02/01/2013 | SER | Review emails from Liz Lynch. | 295.00 | 0.10 | 43 |

Eastern Livestock Bankruptcy

Page: 3
March 14, 2013

ACCOUNT NO:     110035-27H
INVOICE NO:                 1

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 02/05/2013 | SER | Review emails from Liz Lynch and place call to Lynch ▮▮▮▮▮▮ meeting with J. Watt ▮▮▮▮▮▮▮▮ phone call from Liz Lynch regarding emails. | 295.00 | 1.00 | 44 |
| 02/06/2013 | SER | Email exchange with L. Lynch and review ▮▮▮▮ discussion with M. Stafford ▮▮▮▮▮▮▮ conference with M. Stafford and J. Watt regarding ▮▮▮▮ | 295.00 | 1.20 | 45 |
| 02/07/2013 | SER | Review pleadings filed and discussion with J. Kennedy and M. Stafford ▮▮▮▮▮▮ | 295.00 | 0.20 | 46 |
| 02/08/2013 | SER | Review complaint and requirements ▮▮▮▮ | 295.00 | 0.50 | 47 |
| 02/14/2013 | SER | Review emails from Liz Lynch and draft amended complaint for filing on 2/15. | 295.00 | 1.10 | 49 |
| 02/15/2013 | SER | Discussion with M. Stafford regarding ▮▮▮▮ review proposed changes and modify further and prepare for final filing; brief discussion with J. Kennedy regarding same. | 295.00 | 1.80 | 50 |
| 02/18/2013 | SER | Multiple emails with co-counsel in preparation for ▮▮▮▮▮ meeting with M. Stafford ▮▮▮▮▮▮ | 295.00 | 1.20 | 51 |
| 02/19/2013 | SER | Meeting with M. Stafford regarding ▮▮▮▮ brief discussion with J. Knauer regarding same and ▮▮▮▮ | 295.00 | 1.00 | 52 |
| 02/20/2013 | SER | Telephone call with ▮▮▮▮▮▮ review of ▮▮▮▮▮ | 295.00 | 5.10 | 53 |
| 02/21/2013 | SER | ▮▮▮▮▮▮▮▮▮▮ | 295.00 | 10.80 | 54 |
| 02/22/2013 | SER | Review ▮▮▮▮ and discuss with J. Watt ▮▮▮▮ | 295.00 | 2.30 | 55 |
| 02/25/2013 | SER | ▮▮▮▮▮▮▮▮ | 295.00 | 0.20 | 58 |
| | | Steven E. Runyan | | 52.10 | 15,369.50 |
| 12/12/2012 | JLW | Conference with A. Stafford and S. Runyan regarding schedule and complaint. | 275.00 | 0.60 | 13 |

Page: 4

Eastern Livestock Bankruptcy

March 14, 2013

ACCOUNT NO:    110035-27H

INVOICE NO:    1

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 12/13/2012 | JLW | Conference with J. Kennedy and S. Runyan regarding ████████ conference call with J. Kennedy, S. Runyan and L. Lynch regarding ██████████████████ | 275.00 | 2.50 | 14 |
| 12/14/2012 | JLW | Review ████████████ review email and attachment regarding ████████████████████████████████████████████████████████████ | 275.00 | 1.50 | 15 |
| 12/17/2012 | JLW | Review draft complaint and draft comments and revisions to draft complaint; research██████████ ███████ | 275.00 | 2.40 | 26 |
| 12/18/2012 | JLW | Review email and██████████████ | 275.00 | 0.80 | 27 |
| 12/19/2012 | JLW | Review ████████████ | 275.00 | 0.40 | 28 |
| 12/20/2012 | JLW | Review████████ Review and edit complaint; review████████ | 275.00 | 1.30 | 29 |
| 12/21/2012 | JLW | Review ████████ | 275.00 | 0.40 | 30 |
| 01/28/2013 | JLW | Conference with S. Runyan regarding████████ ████████ conference with J. Kennedy████████ | 275.00 | 0.50 | 33 |
| 01/31/2013 | JLW | Review correspondence from attorney for ADM. | 275.00 | 0.10 | 36 |
| 02/04/2013 | JLW | Conference with S. Runyan regarding████████████ ████████ | 275.00 | 0.30 | 59 |
| 02/05/2013 | JLW | Conference with S. Runyan regarding████████ ████████ | 275.00 | 0.50 | 60 |
| 02/06/2013 | JLW | Review████████from S. Runyan regarding review email from L. Lynch████████ conference with S. Runyan████████████ | 275.00 | 1.20 | 61 |
| 02/07/2013 | JLW | Review email regarding████████████ | 275.00 | 0.10 | 62 |
| 02/08/2013 | JLW | Conference with S. Runyan regarding████ ████████ | 275.00 | 0.30 | 63 |
| | | Jennifer L. Watt | | 12.90  3,547.50 | |
| 12/14/2012 | ADS | Participate in telephonic conference with Elizabeth Lynch, Jay Kennedy and Steve Runyan. | 250.00 | 1.00 | 21 |

Page: 5

Eastern Livestock Bankruptcy

March 14, 2013

ACCOUNT NO:    110035-27H

INVOICE NO:    1

re: ADM (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 12/17/2012 | ADS | Review, analyze, and revise draft Complaint. | 250.00 | 2.50 | 22 |
| 12/19/2012 | ADS | Continue review and revisions to draft complaint. Research on ███████████ | 250.00 | 2.00 | 23 |
| 12/20/2012 | ADS | Continue review and revisions to first draft of complaint.  Review second draft complaint and emails from S. Runyan. | 250.00 | 4.20 | 24 |
| 12/21/2012 | ADS | Correspond with Jay Kennedy, Jennifer Watt, and Steve Runyan regarding ████████ discuss revisions to complaint with Steve Runyan; telephonic conference with Jay Kennedy, S. Runyan, and Jim Knauer regarding complaint; draft email to S. Runyan regarding ██████ ████████ Appearances; prepare complaint and exhibits for filing; research ████████ ████████ file complaint and appearances. | 250.00 | 3.40 | 25 |
| 01/15/2013 | ADS | Review email from Liz Lynch at DSI and Kayla Britton regarding ████████ Email to S. Runyan and Liz Lynch regarding ███. Diary for follow up. | 250.00 | 0.40 | 38 |
| 01/16/2013 | ADS | Draft email regarding ████████ ████████ | 250.00 | 0.20 | 39 |
|  | ADS | Email from Liz Lynch at DSI; email to J. Kennedy and S. Runyan regarding ███████ | 250.00 | 0.20 | 40 |
| 01/25/2013 | ADS | Check on status of summons; retrieve summons from online docket report; serve complaint, summons, pretrial order on defendants; prepare and file certificate of service of summons; discuss same with Jay Kennedy and S. Runyan. | 250.00 | 1.80 | 41 |
| 01/30/2013 | ADS | Discuss entrance of my appearance with Jay Kennedy; draft, file, and serve Appearance. | 250.00 | 0.40 | 42 |
| 02/07/2013 | ADS | Email to Kristin Goss to issue Alias Summons for Steve MCDonald; conduct research for ████████ ████████ draft Motion for Extension of Time to file Joint Pretrial Statement. | 250.00 | 1.50 | 65 |
| 02/08/2013 | ADS | Multiple emails with DSI regarding ████████ revise Motion for Extension of Time; and file same; calendar deadline ████████ | 250.00 | 1.00 | 66 |
| 02/11/2013 | ADS | Email from court regarding Alias Summons; email to S. Runyan and j. Kennedy regarding same.  Email from attorneys for defendant regarding Zeien. Email to Kristin Goss regarding Alias Summons & |  |  |  |

Eastern Livestock Bankruptcy

re: ADM (Preference)

| Date | Init | Description | Rate | HOURS | | |
|------|------|-------------|------|-------|---|---|
| | | new pretrial date. Diary for follow up. | 250.00 | 0.50 | | 68 |
| 02/13/2013 | ADS | Review Alias Summons, new preliminary pretrial order, order on motion for extension of time to file pretrial statement; draft exhibit A to Alias Summons, and file ansd serve same. Draft and file certificate of services for second preliminary pretrial order and order on motion for extension of time. Voicemail from and voicemail to Paul Hoffman, attorney for ADM Investor Services. Telephonic conference with Paul Hoffman and draft email to same with filed pleadings. | 250.00 | 3.20 | | 69 |
| 02/15/2013 | ADS | Extensive review and analysis of ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 250.00 | 6.40 | | 70 |
| 02/21/2013 | ADS | Email from Andrew D. Stosberg, Attorney for Larry Zein regarding request for extension of time; email Stosberg email to J. Kennedy, S. Runyan, and J. Knauer. ▮▮▮▮▮▮▮▮▮▮ | 250.00 | 0.40 | | 71 |
| 02/22/2013 | ADS | Review pleadings; confirm certificate of service of Alias Summons was timely filed, confirm and calendar new deadlines; discuss request for extension of time with J. Kennedy. | 250.00 | 0.40 | | 72 |
| | ADS | Email correspondence with opposing counsel regarding filing of amended complaint and request for extension of time to answer/respond to Amended Complaint. Telephonic conference with Andrew Stosberg; office conference with S. Runyan and J. Kennedy or ▮▮▮▮▮▮▮▮▮▮▮▮ | 250.00 | 1.60 | | 73 |
| 02/25/2013 | ADS | Draft lengthy email to Andrew Stosberg regarding filing of Notice of Extension of Time and Corporate Ownership Statement. | 250.00 | 0.40 | | 75 |
| 02/27/2013 | ADS | Multiple emails with opposing counsel regarding filing of notice of extension of time. | 250.00 | 0.30 | | 76 |
| | | Amanda D. Stafford | | 31.80 | 7,950.00 | |
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 | | 48 |
| 02/18/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.40 | | 56 |
| 02/21/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.30 | | 57 |
| | | Tammy J. Froelich | | 0.90 | 112.50 | |

Page: 7

Eastern Livestock Bankruptcy

March 14, 2013

ACCOUNT NO:    110035-27H

INVOICE NO:    1

re: ADM (Preference)

|  | Rate | HOURS |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 103.70 | 29,311.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 5.60 | $395.00 | $2,212.00 |
| Harley K. Means | 0.40 | 300.00 | 120.00 |
| Steven E. Runyan | 52.10 | 295.00 | 15,369.50 |
| Jennifer L. Watt | 12.90 | 275.00 | 3,547.50 |
| Amanda D. Stafford | 31.80 | 250.00 | 7,950.00 |
| Tammy J. Froelich | 0.90 | 125.00 | 112.50 |

| | | |
|---|---|---|
| Electronic research ; SER | 11.82 | 3 |
| Electronic research ; SER | 3.57 | 4 |
| Electronic research ; SER | 10.72 | 5 |
| Reproduction of documents | 79.32 | |
| Mailing expense | 77.42 | |
| TOTAL EXPENSES THRU 02/28/2013 | 182.85 | |
| | | |
| TOTAL CURRENT WORK THIS STATEMENT | 29,494.35 | |
| | | |
| BALANCE DUE | $29,494.35 | |

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-58H
INVOICE NO:    1

re: Alabama Livestock Auction (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS |
|------|------|-------------|------|-------|
| 11/05/2012 | JLW | Review email from counsel for Northwest Alabama ██████ ██████ | 275.00 | 0.10 |
| 11/06/2012 | JLW | Review email regarding ██████ | 275.00 | 0.10 |
| 11/13/2012 | JLW | Review email regarding ██████████ | 275.00 | 0.20 |
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ██████ ██ | 275.00 | 0.30 |
| 01/24/2013 | JLW | Review motion to extend time to file adversary documents. | 275.00 | 0.20 |
| 01/28/2013 | JLW | Analyze ██████████ | 275.00 | 0.20 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 |
| 02/04/2013 | JLW | Review court minute entry regarding ██████ | 275.00 | 0.10 |
| 02/12/2013 | JLW | Research regarding ██████████ | 275.00 | 1.30 |
| 02/13/2013 | JLW | Research ██████████ draft response to motion to dismiss. | 275.00 | 2.00 |
| 02/14/2013 | JLW | Research regarding █████████████ draft response to motion to dismiss. | 275.00 | 1.70 |
| 02/15/2013 | JLW | Continue research regarding █████████ continue draft response to motion to dismiss. | 275.00 | 2.30 |
| 02/18/2013 | JLW | Draft and finalize response to motion to dismiss. | 275.00 | 2.30 |
| 02/19/2013 | JLW | Research ██████████ analyze █████████ draft response to motion to dismiss. | 275.00 | 2.30 |

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-58H
INVOICE NO:    1

re: Alabama Livestock Auction (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 02/20/2013 | JLW | Review ███████████████████ ████████ | 275.00 | 0.20 | |
| 02/22/2013 | JLW | Continue research ████████ review case law regarding ████████████████ n for response to motion to dismiss; draft response to motion to dismiss. | 275.00 | 1.70 | |
| | | Jennifer L. Watt | | 15.60 | 4,290.00 |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | |
| 02/22/2013 | ADS | Update ████████████ | 250.00 | 0.10 | |
| | | Amanda D. Stafford | | 0.30 | 75.00 |
| 04/17/2012 | TJF | Assignment from Jay/Jim; attention to review of demand for preference case; preparation of ████████████████ diaried deadline for response to preference matter. | 125.00 | 0.10 | |
| 12/19/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.60 | |
| | TJF | Augmentation to Complaint and Exhibit | 125.00 | 0.20 | |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | |
| 02/04/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.20 | |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | |
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 | |
| 02/18/2013 | TJF | Filed Response in Opposition to Motion to Dismiss using ECF system | 125.00 | 0.20 | |
| 02/19/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| | | Tammy J. Froelich | | 3.40 | 425.00 |
| | | FOR CURRENT SERVICES RENDERED | | 19.30 | 4,790.00 |

Eastern Livestock Bankruptcy

March 15, 2013
ACCOUNT NO:    110035-58H
INVOICE NO:    1

re: Alabama Livestock Auction (Preference)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 15.60 | $275.00 | $4,290.00 |
| Amanda D. Stafford | 0.30 | 250.00 | 75.00 |
| Tammy J. Froelich | 3.40 | 125.00 | 425.00 |

| | |
|---|---|
| Reproduction of documents | 1.80 |
| Mailing expense | 11.38 |
| TOTAL EXPENSES | 13.18 |
| TOTAL CURRENT WORK THIS STATEMENT | 4,803.18 |
| BALANCE DUE | $4,803.18 |

Eastern Livestock Bankruptcy

Page: 1
March 14, 2013
ACCOUNT NO:    110035-05H
INVOICE NO:                    1

re: Animal Profiling International (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|-----|-------------|------|-------|---|
| 12/26/2012 | JPK | Reviewed letter from counsel for Animal Profiling.  E-mail with additional documentation requests. | 395.00 | 0.40 | |
| 01/07/2013 | JPK | E-mail with S. Tanner.  Confer with M. Stafford. | 395.00 | 0.20 | |
| 01/09/2013 | JPK | Reviewed ▇▇▇▇▇▇ Reviewed ▇▇▇▇▇▇ E-mail to S. Tanner regarding ▇▇▇▇▇▇ | 395.00 | 0.70 | |
| 01/10/2013 | JPK | E-mail with A. Ognall regarding ▇▇▇▇▇▇ Check on documents supplied with response. | 395.00 | 0.30 | |
| 02/27/2013 | JPK | E-mail with S. Tanner regarding ▇▇▇▇▇▇ Met with M. Stafford on ▇▇▇▇▇▇ | 395.00 | 0.40 | |
| | | Jay P. Kennedy | | 2.00 | 790.00 |
| 01/25/2013 | JLW | Analyze ▇▇▇▇▇▇ | 275.00 | 0.20 | |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | |
| | | Jennifer L. Watt | | 0.60 | 165.00 |
| 11/19/2012 | ADS | Conference with T. Froelich to discuss ▇▇▇▇▇▇ | 250.00 | 0.20 | |
| 11/29/2012 | ADS | Review, edit, and revise Complaint on Note; ▇▇▇▇▇▇ Complete final revisions of Complaint and send same to J. Kennedy for final review. | 250.00 | 2.50 | |
| 11/30/2012 | ADS | Prepare Complaint and exhibit for filing.  Discuss revisions to complaint with J. Kennedy. | 250.00 | 0.40 | |
| 12/03/2012 | ADS | Email correspondence with paralegal regarding ▇▇▇▇▇▇ | 250.00 | 0.20 | |

Page: 2
March 14, 2013
ACCOUNT NO:    110035-05H
INVOICE NO:    1

Eastern Livestock Bankruptcy

re: Animal Profiling International (Note)

| | | | Rate | HOURS |
|---|---|---|---|---|
| 12/19/2012 | ADS | Review pre-trial order, calendar deadlines.  Review email from API counsel, Skyler Tanner and responses thereto. ███████████ | 250.00 | 0.90 |
| 12/28/2012 | ADS | Review email from Andrew H. Ognall, attorney for defendant, discuss same with Jay Kennedy. | 250.00 | 0.30 |
| 01/09/2013 | ADS | Review email from defendant's counsel, Skyler Tanner.  Office conference with J. Kennedy on response to same. | 250.00 | 0.80 |
| | ADS | Review email from J. Kennedy to Skyler Tanner regarding answer deadline.   Email to J. Kennedy regarding Tanner's response.  Draft response email to Tanner. | 250.00 | 0.50 |
| 01/11/2013 | ADS | Draft, revise, and refine Motion for Extension of Time to File Pretrial Statement. | 250.00 | 0.60 |
| 01/15/2013 | ADS | Email to J. Kennedy regarding extension of time.  Diary for follow up. | 250.00 | 0.20 |
| 01/16/2013 | ADS | Revise and file motion for extension of time to file joint pretrial statement.  Calendar new deadlines and diary for follow up on order. | 250.00 | 0.80 |
| 01/18/2013 | ADS | Review order granting motion for extension of time; update calendar; drdaft certificate of service of order on motion for extension of time and file same. | 250.00 | 0.60 |
| 01/28/2013 | ADS | Update ██████████████████████ | 250.00 | 0.20 |
| 01/30/2013 | ADS | Prepare for, attend telephonic pretrial conference. | 250.00 | 0.30 |
| 02/06/2013 | ADS | Analyze ████████████████████████ ██████████████████████████ ████ | 250.00 | 0.30 |
| 02/25/2013 | ADS | Update calendar to reflect request for continuance of pretrial. | 250.00 | 0.10 |
| | ADS | Review email from opposing counsel with ███████████ telephonic conference with J. Kennedy regarding ████████ ██████████████ review memorandum to trustee from J. Kennedy regarding █████████ review/analyze ████ ███████████ discuss ████████ ████████████████████ | 250.00 | 1.10 |
| | ADS | Multiple emails to and from opposing counsel regarding pretrial deadlines ████████████████ draft and file Motion for Extension of Time to File Joint Pretrial Statement and Motion to Continue Pretrail Conference; email to opposing counsel with service of pleadings. | 250.00 | 1.00 |
| 02/26/2013 | ADS | Calendar new pretrial deadlines and calendar continued pretrial.  Diary for follow up on orders.  Update ████████████ | | |

Eastern Livestock Bankruptcy

Page: 3
March 14, 2013
ACCOUNT NO:    110035-05H
INVOICE NO:                1

re: Animal Profiling International (Note)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  | ████████████ |  | 250.00 | 0.50 |  |
| 02/27/2013 | ADS | Email from Skyler Tanner regarding motion for extension of time; email to J. Kennedy regarding same. | 250.00 | 0.20 |  |
| 02/28/2013 | ADS | Brief legal research on ███████ ███ Draft/revise Amended Complaint██████ ████████ ████ File Amended Complaint.  Draft email to Andrew Ognall and Skyler Tanner regarding filing of amendment complaint███ | 250.00 | 2.70 |  |
|  |  | Amanda D. Stafford |  | 14.40 | 3,600.00 |
| 11/19/2012 | TJF | Conference with A. Stafford regarding████████ | 125.00 | 0.20 |  |
| 11/27/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature; calculation of interest to date for demand. | 125.00 | 0.90 |  |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 |  |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 |  |
| 01/17/2013 | TJF | Review and update binder with recently filed pleadings | 125.00 | 0.10 |  |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 |  |
| 02/25/2013 | TJF | Drafted Motion to Continue Pre-trial Conference for Mandy's review and signature | 125.00 | 0.30 |  |
|  |  | Tammy J. Froelich |  | 2.00 | 250.00 |
|  |  | FOR CURRENT SERVICES RENDERED |  | 19.00 | 4,805.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 2.00 | $395.00 | $790.00 |
| Jennifer L. Watt | 0.60 | 275.00 | 165.00 |
| Amanda D. Stafford | 14.40 | 250.00 | 3,600.00 |
| Tammy J. Froelich | 2.00 | 125.00 | 250.00 |

| | |
|---|---|
| Reproduction of documents | 11.80 |
| Mailing expense | 3.23 |
| TOTAL EXPENSES THRU 02/28/2013 | 15.03 |
| TOTAL CURRENT WORK THIS STATEMENT | 4,820.03 |
| BALANCE DUE | $4,820.03 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO: 110035-99H
INVOICE NO: 1

re: Arab Livestock Market, Inc. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
　(Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|------|-----|-------------|------|-------|---|---|
| 01/25/2013 | JLW | Analyze case for ███████████ ████ | 275.00 | 0.20 | | 8 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 9 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 13 |
| 02/20/2013 | JLW | ████████████████ ███████████ | 275.00 | 0.20 | | 14 |
| | | Jennifer L. Watt | | 0.80 | 220.00 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 11 |
| | | Amanda D. Stafford | | 0.20 | 50.00 | |
| 11/29/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature; calculation of interest to date for demand. | 125.00 | 0.70 | | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | | 4 |
| 01/09/2013 | TJF | Conference with J. Kennedy regarding ███████ | 125.00 | 0.20 | | 5 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 6 |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-99H
INVOICE NO:    1

re: Arab Livestock Market, Inc. (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 7 |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | 10 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | 12 |
| | | Tammy J. Froelich | | 2.10 | 262.50 |
| | | FOR CURRENT SERVICES RENDERED | | 3.10 | 532.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.80 | $275.00 | $220.00 |
| Amanda D. Stafford | 0.20 | 250.00 | 50.00 |
| Tammy J. Froelich | 2.10 | 125.00 | 262.50 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| Mailing expense | 6.80 |
| TOTAL EXPENSES THRU 02/28/2013 | 9.00 |
| TOTAL CURRENT WORK THIS STATEMENT | 541.50 |
| BALANCE DUE | $541.50 |

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:     110035-36H
INVOICE NO:     1

re: Ashville Stockyard  (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|------|
| 01/24/2013 | JLW | Review motion to extend time to file adversary documents. | 275.00 | 0.20 | 10 |
| 01/28/2013 | JLW | Analyze ███████████████████ ████ | 275.00 | 0.20 | 11 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 12 |
| | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 13 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | 21 |
| 02/12/2013 | JLW | Research regarding ██████████████ | 275.00 | 1.30 | 22 |
| 02/13/2013 | JLW | Research case law and ███████████ response to motion to dismiss; draft response to motion to dismiss. | 275.00 | 2.00 | 23 |
| 02/14/2013 | JLW | Research regarding ████████████ motion to dismiss. | 275.00 | 1.70 | 24 |
| 02/15/2013 | JLW | Continue research ███████████ ███████████████████ continue draft response to motion to dismiss. | 275.00 | 2.30 | 25 |
| 02/18/2013 | JLW | Draft and finalize response to motion to dismiss. | 275.00 | 2.30 | 27 |
| 02/19/2013 | JLW | Research ██████████████████ ████████████████ | | | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:   110035-36H
INVOICE NO:              1

re: Ashville Stockyard  (Preference)

| Date | Init. | Description | Rate | HOURS | | |
|------|-------|-------------|------|-------|---|---|
| | | ███████ draft response to motion to dismiss. | 275.00 | 2.30 | | 28 |
| 02/20/2013 | JLW | ██████████████████ and prepare for meeting with T. Gibson. | 275.00 | 0.20 | | 29 |
| 02/22/2013 | JLW | Continue research ████████████ ███████ to motion to dismiss; draft response to motion to dismiss. | 275.00 | 1.70 | | 30 |
| | | Jennifer L. Watt | | 14.90 | 4,097.50 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 15 |
| 02/22/2013 | ADS | Update ████████ | 250.00 | 0.10 | | 26 |
| | | Amanda D. Stafford | | 0.30 | 75.00 | |
| 12/19/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.60 | | 1 |
| | TJF | Augmentation to Complaint and Exhibit | 125.00 | 0.20 | | 2 |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | | 3 |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | | 4 |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | | 5 |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | | 6 |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | | 7 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 8 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 9 |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 14 |
| 02/04/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.20 | | 16 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 17 |
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 | | 18 |
| 02/18/2013 | TJF | Filed Response in Opposition to Motion to Dismiss using ECF system | 125.00 | 0.20 | | 19 |
| 02/19/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 20 |

Eastern Livestock Bankruptcy

re: Ashville Stockyard  (Preference)

| | Rate | HOURS | |
|---|---|---|---|
| Tammy J. Froelich | | 3.30 | 412.50 |
| FOR CURRENT SERVICES RENDERED | | 18.50 | 4,585.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 14.90 | $275.00 | $4,097.50 |
| Amanda D. Stafford | 0.30 | 250.00 | 75.00 |
| Tammy J. Froelich | 3.30 | 125.00 | 412.50 |

| | |
|---|---|
| Reproduction of documents | 1.80 |
| TOTAL EXPENSES THRU 02/28/2013 | 1.80 |
| TOTAL CURRENT WORK THIS STATEMENT | 4,586.80 |
| BALANCE DUE | $4,586.80 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-44H
INVOICE NO:    2

re: B&B Land and Livestock (Preference0

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/01/2012 | JPK | Call with A. Adams.  Check on extensions. | 395.00 | 0.40 | 27 |
| 11/15/2012 | JPK | Meet with J. Watt.  Preparation of pre-trial report. | 395.00 | 0.40 | 24 |
| 11/16/2012 | JPK | Reviewed e-mail from A. Adams regarding redline report. | 395.00 | 0.30 | 28 |
| 01/14/2013 | JPK | Reviewed e-mail from A. Adams.  Reviewed revised pre-trial statement. | 395.00 | 0.20 | 49 |
| | | Jay P. Kennedy | | 1.30    513.50 | |
| 11/14/2012 | JLW | Draft email to K. Bear regarding extension. | 275.00 | 0.20 | 25 |
| 11/15/2012 | JLW | Draft email to K. Bear regarding extension of time to answer and review response; review email from K. Bear attorney regarding representation and draft response email. | 275.00 | 0.40 | 26 |
| 11/26/2012 | JLW | Review email from Amelia Adams regarding status of pre-trial statement. | 275.00 | 0.10 | 23 |
| 11/28/2012 | JLW | Review motion to dismiss. | 275.00 | 0.50 | 22 |
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | 21 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ███████████ | 275.00 | 0.30 | 18 |
| 12/04/2012 | JLW | Research in support of response to motion to dismiss; ███████████████████ | 275.00 | 4.30 | 31 |

Eastern Livestock Bankruptcy

re: B&B Land and Livestock (Preference0

Page: 2
March 07, 2013
ACCOUNT NO:    110035-44H
INVOICE NO:    2

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 12/10/2012 | JLW | Research regarding ███████ 1.5); review ███████ for response to motion to dismiss (2.6); conference call with ███████ (.3); review emails and send follow up communication to K. Britton ███████ (.3); conference with J. Kennedy regarding ███████ (.4). | 275.00 | 5.10 | 33 |
| 12/11/2012 | JLW | Draft amended complaint (2.8); ███████ for support for amended complaint (.8). | 275.00 | 3.60 | 34 |
| 12/12/2012 | JLW | Continue draft amended complaint; draft response to motion to dismiss; telephone call to K. Britton regarding ███████ review email from K. Britton regarding ███████ | 275.00 | 5.00 | 35 |
| 12/19/2012 | JLW | Draft amended complaint; draft response to motion to dismiss. | 275.00 | 2.60 | 37 |
| 01/16/2013 | JLW | Review motion to dismiss. | 275.00 | 1.30 | 38 |
| 01/18/2013 | JLW | Analyze motion to dismiss; outline response to motion to dismiss. | 275.00 | 2.30 | 39 |
| 01/23/2013 | JLW | Draft response to motion to dismiss; review ███████ for support for motion to dismiss; research regarding ███████ | 275.00 | 5.40 | 40 |
| 01/24/2013 | JLW | Continue draft response to motion to dismiss; research regarding ███████ | 275.00 | 4.80 | 41 |
| 01/25/2013 | JLW | Analyze ███████ | 275.00 | 0.20 | 42 |
| 01/28/2013 | JLW | Continue draft response to motion to dismiss; research regarding ███████ | 275.00 | 2.80 | 44 |
| 01/29/2013 | JLW | Continue draft response to motion to dismiss; research for ███████ | 275.00 | 3.50 | 43 |
| 01/30/2013 | JLW | Review Ganado's answer to complaint; prepare for and attend status hearing. | 275.00 | 0.60 | 45 |
| 01/31/2013 | JLW | Edit response to motion to dismiss and prepare for filing. | 275.00 | 1.00 | 48 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | 55 |
| 02/07/2013 | JLW | Review reply filed in support of Defendant's motion to dismiss. | 275.00 | 0.60 | 56 |

Page: 3

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-44H
INVOICE NO:    2

re: B&B Land and Livestock (Preference0

| Date | | Description | Rate | HOURS | | |
|------|------|-------------|------|-------|---|---|
| 02/20/2013 | JLW | Review ████████████████████ ████████ ██ █ ██████████ | 275.00 | 0.20 | | 58 |
| 02/27/2013 | JLW | Review minute order continuing case. | 275.00 | 0.10 | | 61 |
| | | Jennifer L. Watt | | 45.30 | 12,457.50 | |
| 12/06/2012 | ADS | Review Motion to Dismiss, calendar response deadline. | 250.00 | 0.20 | | 36 |
| 01/30/2013 | ADS | Prepare for telephonic pretrial conference. | 250.00 | 0.20 | | 50 |
| 01/31/2013 | ADS | Review, analyze, and revise response to defendant's motion to dismiss second amended complaint; email revised response to J. Watt; and file response with court. | 250.00 | 1.50 | | 51 |
| 02/22/2013 | ADS | Update ███████████████ | 250.00 | 0.10 | | 57 |
| 02/26/2013 | ADS | Email to opposing counsel regarding continuance of February 27, 2013 pretrial conference and hearing on motion to dismiss. | 250.00 | 0.20 | | 59 |
| | ADS | Draft email to Mark Robinson, attorney for Defendant Ganado, regarding continuance of February 27, 2013 pretrial conference and hearing on motion to dismiss. Response email to his reply. | 250.00 | 0.30 | | 60 |
| | | Amanda D. Stafford | | 2.50 | 625.00 | |
| 11/28/2012 | TJF | Augmentation to Joint Pretrial Statement; filed same using ECF System | 125.00 | 0.30 | | 19 |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 20 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 29 |
| 12/12/2012 | TJF | Augmentation to Amended Complaint and Response to Motion to Dismiss; filed Amended Complaint using ECF; filed Response to Motion to Dismiss using ECF | 125.00 | 0.40 | | 30 |
| 12/18/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | | 32 |
| 01/17/2013 | TJF | Review and update binder with recently filed pleadings | 125.00 | 0.10 | | 46 |
| | TJF | Email to Defendant's counsel concerning draft Joint Pretrial Statement | 125.00 | 0.10 | | 47 |
| 02/04/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.20 | | 52 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 53 |

Eastern Livestock Bankruptcy

Page: 4
March 07, 2013
ACCOUNT NO:   110035-44H
INVOICE NO:   2

re: B&B Land and Livestock (Preference0

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 | 54 |
| | | Tammy J. Froelich | | 2.10 | 262.50 |
| | | FOR CURRENT SERVICES RENDERED | | 51.20 | 13,858.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.30 | $395.00 | $513.50 |
| Jennifer L. Watt | 45.30 | 275.00 | 12,457.50 |
| Amanda D. Stafford | 2.50 | 250.00 | 625.00 |
| Tammy J. Froelich | 2.10 | 125.00 | 262.50 |

| | |
|---|---|
| Reproduction of documents | 4.20 |
| Mailing expense | 16.60 |
| TOTAL EXPENSES THRU 02/28/2013 | 20.80 |
| TOTAL CURRENT WORK THIS STATEMENT | 13,879.30 |
| PREVIOUS BALANCE | $1,854.72 |

| | | | |
|---|---|---|---|
| 12/30/2012 | Payment--Thank you | -1,214.93 | 1 |
| | BALANCE DUE | $14,519.09 | |

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 13,879.30 | 0.00 | 0.00 | 639.79 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-09H
INVOICE NO:    1

re: Ricky Beard (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/10/2013 | JLW | Review answer to complaint. | 275.00 | 0.50 | | 7 |
| 01/14/2013 | JLW | Review letter from J. Dawson regarding defenses and information for joint pretrial statement. | 275.00 | 0.40 | | 8 |
| 01/15/2013 | JLW | Meeting with J. Kennedy regarding call and letter from Beard's counsel; place call to J. Dawson to follow up on letter. | 275.00 | 0.50 | | 9 |
| 01/25/2013 | JLW | Analyze ████████████████████ ███████ | 275.00 | 0.20 | | 10 |
| 01/30/2013 | JLW | Prepare for and attend status hearing; review order granting motion for pro hac vice. | 275.00 | 0.30 | | 11 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 16 |
| 02/20/2013 | JLW | ██████████████████████████ | 275.00 | 0.20 | | 19 |
| | | Jennifer L. Watt | | 2.20 | 605.00 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 13 |
| 02/10/2013 | ADS | Email to opposing counsel with copy of procedures motion, and notice of same.  Update ████ ███████ | 250.00 | 0.60 | | 17 |
| 02/22/2013 | ADS | Update ██████████████ | 250.00 | 0.10 | | 18 |
| | | Amanda D. Stafford | | 0.90 | 225.00 | |
| 11/28/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and | | | | |

Page: 2

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO: 110035-09H
INVOICE NO: 1

re: Ricky Beard (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | preparation of exhibits for J. Kennedy's review and signature; calculation of interest to date for demand. | 125.00 | 0.70 | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | 4 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | 5 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 6 |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | 12 |
| 02/04/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.20 | 14 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | 15 |
| | | Tammy J. Froelich | | 2.10 | 262.50 |
| | | FOR CURRENT SERVICES RENDERED | | 5.20 | 1,092.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 2.20 | $275.00 | $605.00 |
| Amanda D. Stafford | 0.90 | 250.00 | 225.00 |
| Tammy J. Froelich | 2.10 | 125.00 | 262.50 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,094.70 |
| BALANCE DUE | $1,094.70 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110034-25H
INVOICE NO:              1

re: Belleau Woods (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|------|-----|-------------|------|-------|------|---|
| 01/07/2013 | ADS | Conduct background research on ███████ ████████████████████ ██████████ | 250.00 | 1.90 | | 1 |
| 01/08/2013 | ADS | Legal research on ████████████ ████████████ | 250.00 | 1.60 | | 2 |
| 01/09/2013 | ADS | Begin drafting complaint. | 250.00 | 0.80 | | 3 |
| | | Amanda D. Stafford | | 4.30 | 1,075.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 4.30 | 1,075.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Amanda D. Stafford | 4.30 | $250.00 | $1,075.00 |

TOTAL CURRENT WORK THIS STATEMENT                    1,075.00

BALANCE DUE                                                          $1,075.00

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:    110035-71H
INVOICE NO:    1

re: Daren Berg (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

Reproduction of documents                                          1.00
TOTAL EXPENSES THRU 02/28/2013                                     1.00

TOTAL CURRENT WORK THIS STATEMENT                                  1.00

BALANCE DUE                                                     $1.00

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-39H
INVOICE NO:            2

re: Billingsley Auction Sale, Inc. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/15/2012 | JLW | Review motion to dismiss and supporting brief; research regarding ███████ conference with J. Knauer ████████ ████████ research regarding ████████ ████████ meeting with J. Kennedy regarding ████████ meeting with M. Stafford ████████ | 275.00 | 2.50 | 32 |
| 11/26/2012 | JLW | Research for response to motion to dismiss. | 275.00 | 1.80 | 31 |
| 11/27/2012 | JLW | Research case law in support of response to motion to dismiss; continue draft response to motion to dismiss; conference with M. Stafford regarding response to motion to dismiss. | 275.00 | 2.20 | 30 |
| 11/28/2012 | JLW | Continue draft response brief in support of response to motion to dismiss; research for support for response to motion to dismiss. | 275.00 | 1.00 | 29 |
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | 27 |
| 12/03/2012 | JLW | Draft response to motion to dismiss and finalize for filing. | 275.00 | 2.70 | 35 |
| 12/11/2012 | JLW | Review Reply filed in support of motion to dismiss. | 275.00 | 0.40 | 36 |
| 01/25/2013 | JLW | ████████████████ ████ | 275.00 | 0.20 | 37 |
| 01/29/2013 | JLW | Prepare for oral argument on motion to dismiss. | 275.00 | 0.80 | 38 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 39 |

Page: 2
March 07, 2013

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-39H
INVOICE NO:    2

re: Billingsley Auction Sale, Inc. (Preference)

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 41 |
| 02/20/2013 | JLW | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 275.00 | 0.20 | | 42 |
| 02/27/2013 | JLW | Review minute order continuing case. | 275.00 | 0.10 | | 44 |
| | | Jennifer L. Watt | | 12.60 | 3,465.00 | |
| 02/26/2013 | ADS | Email to opposing counsel regarding continuance of February 27, 2013 pretrial conference and hearing on motion to dismiss. | 250.00 | 0.10 | | 43 |
| | | Amanda D. Stafford | | 0.10 | 25.00 | |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 28 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 33 |
| 12/04/2012 | TJF | Filed Response in Opposition to Motion to Dismiss Adversary using ECF | 125.00 | 0.20 | | 34 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 40 |
| | | Tammy J. Froelich | | 0.70 | 87.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 13.40 | 3,577.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 12.60 | $275.00 | $3,465.00 |
| Amanda D. Stafford | 0.10 | 250.00 | 25.00 |
| Tammy J. Froelich | 0.70 | 125.00 | 87.50 |

| | | |
|---|---|---|
| Reproduction of documents | | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | | 3,579.70 |
| PREVIOUS BALANCE | | $1,980.69 |
| 12/30/2012 | Payment--Thank you | -1,333.75 | 1 |
| BALANCE DUE | | $4,226.64 |

Eastern Livestock Bankruptcy

Page: 3
March 07, 2013
ACCOUNT NO:    110035-39H
INVOICE NO:    2

re: Billingsley Auction Sale, Inc. (Preference)


## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 3,579.70 | 0.00 | 0.00 | 646.94 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:     110035-21H
INVOICE NO:     1

re: Steve Blanton (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/25/2013 | JLW | Analyze ████████████████ ██████ | 275.00 | 0.20 | 7 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 8 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | 10 |
| 02/20/2013 | JLW | ████████████████████ ████████████████ | 275.00 | 0.20 | 11 |
| 02/28/2013 | JLW | Review email regarding ████████ draft email regarding same. | 275.00 | 0.20 | 13 |
| | | Jennifer L. Watt | | 1.00      275.00 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | 9 |
| 02/28/2013 | ADS | Email from Jennifer Watt regarding ████████ Review ████ ████ Email to Jennifer Watt to request Alias Summons from court. Update ████████ ████ | 250.00 | 0.30 | 12 |
| | | Amanda D. Stafford | | 0.50      125.00 | |
| 12/04/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.70 | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint | | | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-21H
INVOICE NO:    1

re: Steve Blanton (Preference)

| Date | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | | 4 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 5 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 6 |
| | | Tammy J. Froelich | | 1.50 | 187.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 3.00 | 587.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.00 | $275.00 | $275.00 |
| Amanda D. Stafford | 0.50 | 250.00 | 125.00 |
| Tammy J. Froelich | 1.50 | 125.00 | 187.50 |

| | | |
|---|---|---|
| Reproduction of documents | | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | | 2.20 |

| | | | | |
|---|---|---|---|---|
| 01/08/2013 | Skip Tracer LexisNexis Accurint | | 12.00 | 1 |
| | TOTAL ADVANCES | | 12.00 | |
| | TOTAL CURRENT WORK THIS STATEMENT | | 601.70 | |
| | BALANCE DUE | | $601.70 | |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-84H
INVOICE NO:    1

re: Bradbury, Mike (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/14/2013 | JPK | Reviewed e-mail from A. Adams.  Reviewed updated Pre-Trial Statement. | 395.00 | 0.20 | 18 |
| 01/16/2013 | JPK | Call from A. Adams.  Reviewed e-mail from A. Adams.  Reviewed letter correspondence with W. Ponader. | 395.00 | 0.40 | 16 |
| | | Jay P. Kennedy | | 0.60 | 237.00 |
| 02/28/2013 | KDK | Legal research regarding ███████████ ███████████ | 305.00 | 0.80 | 23 |
| | | Kevin D. Koons | | 0.80 | 244.00 |
| 01/24/2013 | JLW | Review motion to dismiss. | 275.00 | 0.80 | 11 |
| 01/28/2013 | JLW | Analyze ████████████ ███████ | 275.00 | 0.20 | 12 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 13 |
| 01/31/2013 | JLW | Review motion to dismiss; ████████ ███████ | 275.00 | 2.80 | 15 |
| 02/04/2013 | JLW | Draft email to L. Lynch ████████ ████████ review court minute entry regarding status; draft response to motion to dismiss. | 275.00 | 2.80 | 24 |
| 02/05/2013 | JLW | Research regarding ████████ ████████ draft response to motion to dismiss. | 275.00 | 2.40 | 25 |

Page: 2

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:   110035-84H
INVOICE NO:           1

re: Bradbury, Mike (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 02/06/2013 | JLW | Review emails and documents regarding ▮▮▮ to dismiss; review email from L. Lynch regarding ▮▮▮ draft email to L. Lynch regarding ▮▮▮ conference with M. Stafford and J. Kennedy regarding ▮▮▮ draft email to K. Britton regarding ▮▮▮ draft response to motion to dismiss. | 275.00 | 5.80 | 26 |
| 02/07/2013 | JLW | Review ▮▮▮ draft revisions to response to motion to dismiss. | 275.00 | 1.20 | 27 |
| 02/14/2013 | JLW | Review reply in support of motion to dismiss; review additional motion to dismiss; conference with M. Stafford regarding ▮▮▮ review research ▮▮▮ | 275.00 | 2.00 | 30 |
| 02/20/2013 | JLW | ▮▮▮ | 275.00 | 0.20 | 34 |
| 02/25/2013 | JLW | Review motion to dismiss; ▮▮▮ review ▮▮▮ | 275.00 | 2.80 | 35 |
| 02/26/2013 | JLW | Research regarding ▮▮▮ draft response to motion to dismiss. | 275.00 | 5.80 | 36 |
| 02/27/2013 | JLW | Review minute order continuing case; research regarding ▮▮▮ review ▮▮▮ draft response to motion to dismiss. | 275.00 | 3.20 | 37 |
| 02/28/2013 | JLW | Continue review and research ▮▮▮ research ▮▮▮ continue draft response to motion to dismiss; conference with J. Kennedy regarding response to motion to dismiss and amendment. | 275.00 | 6.80 | 38 |
| | | Jennifer L. Watt | | 37.10 | 10,202.50 |
| 01/29/2013 | ADS | Review and prepare Joint Pretrial Statement for filing; and file statement with court. | 250.00 | 0.30 | 17 |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | 19 |
| 02/06/2013 | ADS | Discuss response to Motion to Dismiss with J. Watt and S. Runyan. | 250.00 | 0.20 | 28 |
| 02/07/2013 | ADS | File response to Motion to Dismiss. | 250.00 | 0.20 | 29 |
| 02/14/2013 | ADS | Legal research on ▮▮▮ | | | |

Eastern Livestock Bankruptcy

re: Bradbury, Mike (Preference)

Page: 3
March 07, 2013
ACCOUNT NO:    110035-84H
INVOICE NO:    1

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | conduct ████████████████ Results to J. Watt for inclusion in ████████ ████████ Office conference with J. Watt regarding response to MTD. | 250.00 | 1.40 | 31 |
| 02/22/2013 | ADS | Update ██████████████ | 250.00 | 0.10 | 32 |
| 02/26/2013 | ADS | Email to opposing counsel regarding continuance of February 27, 2013 pretrial conference and hearing on motion to dismiss. | 250.00 | 0.20 | 33 |
| | | Amanda D. Stafford | | 2.60 | 650.00 |
| 12/16/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.50 | 1 |
| 12/17/2012 | TJF | Augmentation to complaint and accompanying exhibits | 125.00 | 0.20 | 2 |
| 12/19/2012 | TJF | Augmentation to Complaint and Exhibit | 125.00 | 0.20 | 3 |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | 4 |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | 5 |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | 6 |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | 7 |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | 8 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | 9 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 10 |
| 01/17/2013 | TJF | Email to Defendant's counsel concerning draft Joint Pretrial Statement | 125.00 | 0.10 | 14 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | 20 |
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 | 21 |
| 02/18/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.20 | 22 |
| | | Tammy J. Froelich | | 2.90 | 362.50 |
| | | FOR CURRENT SERVICES RENDERED | | 44.00 | 11,696.00 |

Page: 4

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-84H

INVOICE NO:    1

re: Bradbury, Mike (Preference)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.60 | $395.00 | $237.00 |
| Kevin D. Koons | 0.80 | 305.00 | 244.00 |
| Jennifer L. Watt | 37.10 | 275.00 | 10,202.50 |
| Amanda D. Stafford | 2.60 | 250.00 | 650.00 |
| Tammy J. Froelich | 2.90 | 125.00 | 362.50 |

| | | |
|---|---|---|
| Electronic research ' JW | 19.01 | 6 |
| Reproduction of documents | 1.80 | |
| Mailing expense | 16.49 | |
| TOTAL EXPENSES THRU 02/28/2013 | 37.30 | |

| | | | |
|---|---|---|---|
| 12/20/2012 | UCC Search and/or Browse Fee and Copies | 3.08 | 1 |
| | TOTAL ADVANCES | 3.08 | |

TOTAL CURRENT WORK THIS STATEMENT      11,736.38

BALANCE DUE      $11,736.38

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110034-27H
INVOICE NO:    1

re: Buckhorn Cattle (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | |
|---|---:|
| Reproduction of documents | 2.80 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.80 |
| TOTAL CURRENT WORK THIS STATEMENT | 2.80 |
| BALANCE DUE | $2.80 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-65H
INVOICE NO:    2

re: Carroll County L/S Sale Barn, Inc.(Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/19/2012 | JLW | Review motion to dismiss and brief in support filed by Scott Newbern. | 275.00 | 0.60 | 27 |
| 11/26/2012 | JLW | Research for response to motion to dismiss. | 275.00 | 1.80 | 26 |
| 11/27/2012 | JLW | Research case law ███████ continue draft response to motion to dismiss; conference with M. Stafford regarding ███████ | 275.00 | 2.20 | 25 |
| 11/28/2012 | JLW | Continue draft response brief in support of response to motion to dismiss; research for support for response to motion to dismiss. | 275.00 | 1.00 | 24 |
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | 23 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ███████ | 275.00 | 0.30 | 20 |
| 12/03/2012 | JLW | Draft response to motion to dismiss and finalize for filing. | 275.00 | 2.20 | 30 |
| 12/11/2012 | JLW | Review Reply filed in support of motion to dismiss. | 275.00 | 0.40 | 31 |
| 01/25/2013 | JLW | Analyze case ███████ | 275.00 | 0.20 | 32 |
| 01/29/2013 | JLW | Prepare for oral argument on motion to dismiss. | 275.00 | 0.80 | 33 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 34 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | 36 |

Eastern Livestock Bankruptcy

re: Carroll County L/S Sale Barn, Inc.(Preference)

Page: 2
March 07, 2013
ACCOUNT NO:    110035-65H
INVOICE NO:    2

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 02/20/2013 | JLW | Review ███████████████ ████████████████ | 275.00 | 0.20 | | 37 |
| 02/27/2013 | JLW | Review minute order continuing case. | 275.00 | 0.10 | | 39 |
| | | Jennifer L. Watt | | 10.50 | 2,887.50 | |
| 12/03/2012 | ADS | Review defendant's brief in support of motion to dismiss; review Complaint; and draft Trustee's response to motion to dismiss. Email correspondence with J. Watt concerning same. | 250.00 | 1.00 | | 21 |
| 02/26/2013 | ADS | Email to opposing counsel regarding continuance of February 27, 2013 pretrial conference and hearing on motion to dismiss. | 250.00 | 0.10 | | 38 |
| | | Amanda D. Stafford | | 1.10 | 275.00 | |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 22 |
| 12/03/2012 | TJF | Review ███████████████ | 125.00 | 0.10 | | 28 |
| 12/04/2012 | TJF | Filed Response in Opposition to Motion to Dismiss Adversary using ECF | 125.00 | 0.20 | | 29 |
| 02/06/2013 | TJF | Review ████████████████ ██████ | 125.00 | 0.10 | | 35 |
| | | Tammy J. Froelich | | 0.70 | 87.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 12.30 | 3,250.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 10.50 | $275.00 | $2,887.50 |
| Amanda D. Stafford | 1.10 | 250.00 | 275.00 |
| Tammy J. Froelich | 0.70 | 125.00 | 87.50 |

| | | |
|---|---|---|
| Reproduction of documents | | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | | 3,252.20 |
| PREVIOUS BALANCE | | $1,048.80 |
| 12/30/2012    Payment--Thank you | | -790.55    1 |
| BALANCE DUE | | $3,510.45 |

Eastern Livestock Bankruptcy

Page: 3
March 07, 2013
ACCOUNT NO:    110035-65H
INVOICE NO:                    2

re: Carroll County L/S Sale Barn, Inc.(Preference)

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 3,252.20 | 0.00 | 0.00 | 258.25 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-12H
INVOICE NO:    1

re: Cav Excavation (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/10/2013 | JLW | Review correspondence from Cav Excavation regarding defenses. | 275.00 | 0.10 | | 7 |
| 01/25/2013 | JLW | Analyze ██████████████████████ ████████ | 275.00 | 0.20 | | 8 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 9 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 13 |
| 02/20/2013 | JLW | Review ████████████████████████ ███████████ | 275.00 | 0.20 | | 15 |
| | | Jennifer L. Watt | | 0.90 | 247.50 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 11 |
| 02/10/2013 | ADS | Review Minute Entry/Order from Jan. 30 pretrial; draft letter to defendant regarding hearing results, continued hearing date, and procedures motion; ████████████ | 250.00 | 0.60 | | 14 |
| | | Amanda D. Stafford | | 0.80 | 200.00 | |
| 11/27/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature; calculation of interest to date for demand. | 125.00 | 0.70 | | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on | | | | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-12H
INVOICE NO:    1

re: Cav Excavation (Preference)

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | defendant; | 125.00 | 0.30 | | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | | 4 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 5 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 6 |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 10 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 12 |
| | | Tammy J. Froelich | | 1.90 | 237.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 3.60 | 685.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.90 | $275.00 | $247.50 |
| Amanda D. Stafford | 0.80 | 250.00 | 200.00 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 687.20 |
| BALANCE DUE | $687.20 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-70H
INVOICE NO:         1

re: Bill Chase (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|------|------|------|------|
| 04/02/2012 | JWL | Extensive file search ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | 250.00 | 1.20 | 1 |
| 04/06/2012 | JWL | Revise ▓▓▓▓▓▓ | 250.00 | 1.30 | 2 |
| 06/05/2012 | JWL | Revise ▓▓▓▓▓ | 250.00 | 1.70 | 3 |
| | | Justin W. Leverton | | 4.20 | 1,050.00 |
| 11/08/2012 | ADS | Review and analyze ▓▓▓▓▓▓▓ ▓▓▓▓ Email to Wendy Ponader and K. Britton with same. | 250.00 | 1.00 | 4 |
| | | Amanda D. Stafford | | 1.00 | 250.00 |
| | | FOR CURRENT SERVICES RENDERED | | 5.20 | 1,300.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------|------|------|------|
| Justin W. Leverton | 4.20 | $250.00 | $1,050.00 |
| Amanda D. Stafford | 1.00 | 250.00 | 250.00 |

| | | |
|------|------|------|
| Electronic research | 4.10 | 1 |
| TOTAL EXPENSES THRU 02/28/2013 | 4.10 | |
| TOTAL CURRENT WORK THIS STATEMENT | 1,304.10 | |
| BALANCE DUE | $1,304.10 | |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO: 110035-26H
INVOICE NO: 1

re: Chastain Feeds (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/09/2013 | JPK | Reviewed letter from counsel. E-mail to L. Lynch. Reviewed ▮▮▮▮▮ | 395.00 | 0.30 | | 17 |
| 01/23/2013 | JPK | Reviewed e-mail from S. Leise. Called S. Leise regarding pre-trial statement. | 395.00 | 0.30 | | 11 |
| | | Jay P. Kennedy | | 0.60 | 237.00 | |
| 01/28/2013 | JLW | Analyze case for ▮▮▮▮▮▮ ▮▮▮ | 275.00 | 0.20 | | 12 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 13 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 19 |
| 02/20/2013 | JLW | Review ▮▮▮▮▮▮▮ ▮▮▮▮▮ | 275.00 | 0.20 | | 20 |
| | | Jennifer L. Watt | | 0.80 | 220.00 | |
| 01/23/2013 | ADS | Review email from J. Kennedy regarding ▮▮▮▮ ▮▮▮ draft, revise, and file Notice of Extension of Time to File Joint Pretrial Statement. | 250.00 | 0.50 | | 15 |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 16 |
| | | Amanda D. Stafford | | 0.70 | 175.00 | |
| 12/16/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.50 | | 1 |
| 12/17/2012 | TJF | Augmentation to complaint and accompanying | | | | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-26H
INVOICE NO:    1

re: Chastain Feeds (Preference)

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | exhibits | 125.00 | 0.20 | | 2 |
| 12/19/2012 | TJF | Augmentation to Complaint and Exhibit | 125.00 | 0.20 | | 3 |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | | 4 |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | | 5 |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | | 6 |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | | 7 |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | | 8 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 9 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 10 |
| | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 14 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 18 |
| | | Tammy J. Froelich | | 2.70 | 337.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 4.80 | 969.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.60 | $395.00 | $237.00 |
| Jennifer L. Watt | 0.80 | 275.00 | 220.00 |
| Amanda D. Stafford | 0.70 | 250.00 | 175.00 |
| Tammy J. Froelich | 2.70 | 125.00 | 337.50 |

| | |
|---|---|
| Reproduction of documents | 1.80 |
| Mailing expense | 9.14 |
| TOTAL EXPENSES THRU 02/28/2013 | 10.94 |
| TOTAL CURRENT WORK THIS STATEMENT | 980.44 |
| BALANCE DUE | $980.44 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-03H
INVOICE NO:    2

re: Kent Christenson (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | | 12 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ▇▇▇▇▇▇ | 275.00 | 0.30 | | 10 |
| 12/17/2012 | JLW | Review application for default and motion for default judgment. | 275.00 | 0.40 | | 16 |
| 01/22/2013 | JLW | Review motion and supporting affidavit and order for default judgement. | 275.00 | 0.30 | | 17 |
| 01/25/2013 | JLW | Analyze ▇▇▇▇▇▇▇▇ | 275.00 | 0.20 | | 18 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 19 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 22 |
| 02/06/2013 | JLW | Review email from K. Goss regarding default. | 275.00 | 0.10 | | 23 |
| 02/21/2013 | JLW | ▇▇▇▇▇▇ conference call with Clerk regarding scheduling. | 275.00 | 0.50 | | 25 |
| 02/28/2013 | JLW | Review email regarding ▇▇▇▇ conference with T. Froelich regarding ▇▇▇ | 275.00 | 0.30 | | 26 |
| | | Jennifer L. Watt | | 2.80 | 770.00 | |
| 01/30/2013 | ADS | Work on default judgment; conduct people records search and search for defendant on Servicemembers database. | 250.00 | 0.50 | | 21 |
| 02/08/2013 | ADS | Review file for confirmation of service and issuance | | | | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-03H
INVOICE NO:    2

re: Kent Christenson (Preference)

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
|  |  | of Alias Summons. | 250.00 | 0.20 |  | 24 |
|  |  | Amanda D. Stafford |  | 0.70 | 175.00 |  |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 |  | 11 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 |  | 13 |
| 12/12/2012 | TJF | Drafted Application for Clerk's Entry of Default, Affidavit in Support of Clerk's Entry of Default; Motion for Default Judgment and Affidavit Supporting Motion for Default Judgment for J. Watt's review and signature; lengthy conference with J. Watt concerning same. | 125.00 | 0.70 |  | 14 |
| 12/19/2012 | TJF | Augmentation to Entry of Default pleadings; filed Entry of Default pleadings using ECF | 125.00 | 0.30 |  | 15 |
| 01/17/2013 | TJF | Augmentation to Motion and Affidavit Supporting Motion for Default Judgment; drafted Order Granting Motion for Default Judgment for J. Watt's review | 125.00 | 0.50 |  | 20 |
|  |  | Tammy J. Froelich |  | 1.90 | 237.50 |  |
|  |  | FOR CURRENT SERVICES RENDERED |  | 5.40 | 1,182.50 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 2.80 | $275.00 | $770.00 |
| Amanda D. Stafford | 0.70 | 250.00 | 175.00 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

|  |  |  |  |
|---|---|---|---|
| Electronic research ; AS |  | 63.78 | 5 |
| Reproduction of documents |  | 2.20 |  |
| Mailing expense |  | 0.93 |  |
| TOTAL EXPENSES THRU 02/28/2013 |  | 66.91 |  |
| TOTAL CURRENT WORK THIS STATEMENT |  | 1,249.41 |  |
| PREVIOUS BALANCE |  | $508.72 |  |
| 12/30/2012 | Payment--Thank you | -366.18 | 1 |
| BALANCE DUE |  | $1,391.95 |  |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,249.41 | 0.00 | 0.00 | 142.54 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:      110035-18H
INVOICE NO:                    1

re: Circle M Builders (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|-----|-------------|------|-------|---|
| 01/25/2013 | JLW | Analyze case ███████████████ ████ | 275.00 | 0.20 | 7 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 8 |
| 02/04/2013 | JLW | Review court minute entry regarding ████ | 275.00 | 0.10 | 11 |
| 02/20/2013 | JLW | Review ███████████████████████ | 275.00 | 0.20 | 12 |
| | | Jennifer L. Watt | | 0.80 220.00 | |
| 12/03/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.70 | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | 4 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | 5 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 6 |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | 9 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed | | | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-18H
INVOICE NO:    1

re: Circle M Builders (Preference)

| | Rate | HOURS | | |
|---|---|---|---|---|
| pleadings; calendar of same | 125.00 | 0.10 | | 10 |
| Tammy J. Froelich | | 1.90 | 237.50 | |
| FOR CURRENT SERVICES RENDERED | | 2.70 | 457.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.80 | $275.00 | $220.00 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 459.70 |
| BALANCE DUE | $459.70 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-30H
INVOICE NO:        1

re: Coffey, Jeremy (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
    (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|-----|-------------|------|-------|---|
| 12/13/2012 | JLW | Review email from K. Britton regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 275.00 | 0.50 | 2 |
| 12/17/2012 | JLW | Conference with T. Froelich regarding ▮▮▮▮ ▮▮▮▮▮▮▮ review email to L. Lynch regarding | 275.00 | 0.40 | 4 |
| 12/18/2012 | JLW | Review ▮▮▮▮▮ draft complaint; telephone conference with K. Britton regarding ▮▮▮▮▮ ▮▮▮ | 275.00 | 1.00 | 5 |
| 12/19/2012 | JLW | Review ▮▮▮▮▮▮ for complaint; draft adversary complaint. | 275.00 | 1.40 | 6 |
| 12/20/2012 | JLW | Draft revisions to complaint and prepare for filing. | 275.00 | 0.50 | 7 |
| 01/22/2013 | JLW | Review correspondence filed with the court by J. Coffey;  review file materials for ▮▮▮▮▮▮ ▮▮▮ conference call with J. Coffey regarding case. | 275.00 | 1.00 | 13 |
| 01/23/2013 | JLW | Draft memorandum regarding ▮▮▮▮▮ ▮▮▮ | 275.00 | 0.50 | 14 |
| 01/28/2013 | JLW | Analyze case for ▮▮▮▮▮▮ ▮▮▮ | 275.00 | 0.20 | 15 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 16 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | 20 |
| 02/19/2013 | JLW | Review email from A. Adams regarding extension of | | | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-30H
INVOICE NO:    1

re: Coffey, Jeremy (Preference)

| Date | TK | Description | Rate | HOURS | | |
|------|----|-----|------|-------|---|---|
| | | time; draft email to A. Adams confirming extension of time. | 275.00 | 0.30 | | 22 |
| 02/20/2013 | JLW | Review ███████████████████████ ███████████████████████ | 275.00 | 0.20 | | 23 |
| 02/21/2013 | JLW | Review voicemail from A. Adams regarding clarification of complaint; review ███████ | 275.00 | 0.40 | | 24 |
| 02/26/2013 | JLW | Telephone conference with A. Adams regarding ███████████ | 275.00 | 0.20 | | 25 |
| | | Jennifer L. Watt | | 7.00 | 1,925.00 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 18 |
| 02/10/2013 | ADS | Review Minute Entry/Order from Jan. 30 pretrial; draft letter to defendant regarding hearing results, continued hearing date, and procedures motion; update litigation spreadsheet. | 250.00 | 0.60 | | 21 |
| | | Amanda D. Stafford | | 0.80 | 200.00 | |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | | 1 |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | | 3 |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | | 8 |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | | 9 |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | | 10 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 11 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 12 |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 17 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 19 |
| | | Tammy J. Froelich | | 1.80 | 225.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 9.60 | 2,350.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Jennifer L. Watt | 7.00 | $275.00 | $1,925.00 |
| Amanda D. Stafford | 0.80 | 250.00 | 200.00 |
| Tammy J. Froelich | 1.80 | 125.00 | 225.00 |

Eastern Livestock Bankruptcy

Page: 3
March 07, 2013
ACCOUNT NO:    110035-30H
INVOICE NO:    1

re: Coffey, Jeremy (Preference)

| | |
|---|---:|
| Reproduction of documents | 3.20 |
| Mailing expense | 21.91 |
| TOTAL EXPENSES THRU 02/28/2013 | 25.11 |
| TOTAL CURRENT WORK THIS STATEMENT | 2,375.11 |
| BALANCE DUE | $2,375.11 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110034-02H
INVOICE NO:    1

re: David Corbin

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 06/06/2012 | JWL | Extensive review of ▮▮▮▮▮▮▮ draft Complaint | 250.00 | 4.10 | _____ | 1 |
|  |  | Justin W. Leverton |  | 4.10 | 1,025.00 |  |
|  |  | FOR CURRENT SERVICES RENDERED |  | 4.10 | 1,025.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Justin W. Leverton | 4.10 | $250.00 | $1,025.00 |

TOTAL CURRENT WORK THIS STATEMENT                1,025.00

BALANCE DUE                                      $1,025.00

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-98H
INVOICE NO:                1

re: Cornelison Farms, FLP (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|------|------|-------------|------|-------|---|---|
| 01/03/2013 | JPK | Reviewed proposed Pre-Trial Entry forms.  E-mail with T. Froelich regarding Pre-Trial Entry forms. | 395.00 | 0.30 | | 14 |
| | | Jay P. Kennedy | | 0.30 | 118.50 | |
| 12/21/2012 | JLW | Review answer to complaint. | 275.00 | 0.40 | | 7 |
| 01/17/2013 | JLW | Attend pre-trial conference; conference call with defendant's attorney regarding defenses. | 275.00 | 0.60 | | 11 |
| 01/18/2013 | JLW | Review minute order. | 275.00 | 0.10 | | 12 |
| 01/25/2013 | JLW | Analyze case ███████████████████ ██████ | 275.00 | 0.20 | | 13 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 15 |
| 02/20/2013 | JLW | Review████████████████████ ████████████████████ | 275.00 | 0.20 | | 17 |
| | | Jennifer L. Watt | | 1.60 | 440.00 | |
| 02/22/2013 | ADS | Update████████████████ | 250.00 | 0.10 | | 16 |
| | | Amanda D. Stafford | | 0.10 | 25.00 | |
| 11/19/2012 | TJF | Email communication from Kayla advising ████████ ███████ reviewed ████████ | 125.00 | 0.20 | | 1 |
| 11/20/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature; secretary of state search locating registered agent for service of complaint | 125.00 | 0.80 | | 2 |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-98H
INVOICE NO:    1

re: Cornelison Farms, FLP (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/21/2012 | TJF | Filed Complaint, Exhibits, Appearance for J. Kennedy using ECF system | 125.00 | 0.40 | | 3 |
| 11/27/2012 | TJF | Filed Jennifer Watt's Appearance using ECF system | 125.00 | 0.20 | | 4 |
| 11/29/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.20 | | 5 |
| 12/03/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; File of Certificate of Service using ECF | 125.00 | 0.40 | | 6 |
| 01/08/2013 | TJF | Drafted Joint Pretrial Statement for J. Kennedy's review. | 125.00 | 0.40 | | 8 |
| 01/09/2013 | TJF | Email communication to/from counsel fro Defendant regarding Joint Pretrial Statement. | 125.00 | 0.20 | | 9 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 10 |
| | | Tammy J. Froelich | | 2.90 | 362.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 4.90 | 946.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.30 | $395.00 | $118.50 |
| Jennifer L. Watt | 1.60 | 275.00 | 440.00 |
| Amanda D. Stafford | 0.10 | 250.00 | 25.00 |
| Tammy J. Froelich | 2.90 | 125.00 | 362.50 |

| | |
|---|---|
| Reproduction of documents | 3.60 |
| TOTAL EXPENSES THRU 02/28/2013 | 3.60 |
| TOTAL CURRENT WORK THIS STATEMENT | 949.60 |
| BALANCE DUE | $949.60 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-29H
INVOICE NO:    1

re: Donnell, Larry (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/28/2013 | JLW | Analyze case ████████████████ | 275.00 | 0.20 | 9 |
| 01/31/2013 | JLW | Review order closing case. | 275.00 | 0.10 | 12 |
| 02/20/2013 | JLW | Review ████████████████ | 275.00 | 0.20 | 18 |
| | | Jennifer L. Watt | | 0.50 | 137.50 |
| 01/29/2013 | ADS | Revise Notice of Dismissal, and file same.  Serve notice on defendant. | 250.00 | 0.40 | 13 |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | 14 |
| 02/22/2013 | ADS | Update ████████████ | 250.00 | 0.10 | 17 |
| | | Amanda D. Stafford | | 0.70 | 175.00 |
| 12/19/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.60 | 1 |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | 2 |
| 12/31/2012 | TJF | Updated ████████████████ | 125.00 | 0.30 | 3 |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | 4 |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | 5 |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | 6 |

Page: 2
March 07, 2013

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-29H
INVOICE NO:    1

re: Donnell, Larry (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | 7 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 8 |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | 11 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | 15 |
| | | Tammy J. Froelich | | 2.40 | 300.00 |
| | | FOR CURRENT SERVICES RENDERED | | 3.60 | 612.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.50 | $275.00 | $137.50 |
| Amanda D. Stafford | 0.70 | 250.00 | 175.00 |
| Tammy J. Froelich | 2.40 | 125.00 | 300.00 |

| | |
|---|---|
| Reproduction of documents | 2.80 |
| Mailing expense | 10.09 |
| TOTAL EXPENSES THRU 02/28/2013 | 12.89 |
| TOTAL CURRENT WORK THIS STATEMENT | 625.39 |
| BALANCE DUE | $625.39 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110034-33H
INVOICE NO:    1

re: ECC/Olim (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____
_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 12/18/2012 | ADS | Review and analyze ▮▮▮▮▮▮ ▮▮▮▮▮ Draft email to Kayla Britton. | 250.00 | 0.60 | 1 |
| 12/19/2012 | ADS | Correspond with DSI regarding ▮▮▮ | 250.00 | 0.40 | 2 |
| | ADS | Review ▮▮▮▮▮▮▮▮▮▮▮ research ▮▮▮▮▮▮▮▮ ▮▮▮ | 250.00 | 1.40 | 3 |
| 12/26/2012 | ADS | Begin drafting complaint, review and analyze ▮▮▮▮ | 250.00 | 4.50 | 4 |
| 12/27/2012 | ADS | Final revisions to complaint, file to Jay Kennedy for review, draft Appearances, prepare complaint and exhibits for filing, file complaint and appearances. | 250.00 | 1.90 | 5 |
| 01/16/2013 | ADS | Office conference with paralegal to discuss ▮▮▮ ▮▮▮▮ | 250.00 | 0.30 | 8 |
| 02/04/2013 | ADS | Review ▮▮▮▮▮▮▮▮ ▮▮▮ | 250.00 | 0.20 | 12 |
| 02/06/2013 | ADS | Analyze ▮▮▮▮▮▮ analyze ▮▮▮ ▮▮▮▮▮▮▮▮ | 250.00 | 0.30 | 13 |
| | ADS | Analyze ▮▮▮▮▮ draft Amended Complaint and exhibits; file and serve same. | 250.00 | 0.90 | 14 |
| 02/12/2013 | ADS | Review receipt of green cards and return of mailings for service. | 250.00 | 0.20 | 15 |

Eastern Livestock Bankruptcy

re: ECC/Olim (Note)

Page: 2
March 07, 2013
ACCOUNT NO:    110034-33H
INVOICE NO:            1

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 02/25/2013 | ADS | Update ████████████████ | 250.00 | 0.10 |  | 16 |
|  | ADS | Revise Motion to Continue Pretrial Conference. | 250.00 | 0.20 |  | 17 |
| 02/26/2013 | ADS | Revise and file motion to continue pretrial conference. Brief discussion of case with paralegal. | 250.00 | 0.40 |  | 18 |
|  |  | Amanda D. Stafford |  | 11.40 | 2,850.00 |  |
| 01/16/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.30 |  | 6 |
|  | TJF | Drafted Certificate of Service; filing of same using ECF system | 125.00 | 0.20 |  | 7 |
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 |  | 9 |
| 02/25/2013 | TJF | Drafted Motion to Continue Pre-trial Conference for Mandy's review and signature | 125.00 | 0.30 |  | 10 |
| 02/26/2013 | TJF | Filed Motion to Continue Pretrial Conference with Motion to Dismiss Hearing using ECF system. | 125.00 | 0.30 |  | 11 |
|  |  | Tammy J. Froelich |  | 1.30 | 162.50 |  |
|  |  | FOR CURRENT SERVICES RENDERED |  | 12.70 | 3,012.50 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 11.40 | $250.00 | $2,850.00 |
| Tammy J. Froelich | 1.30 | 125.00 | 162.50 |

| | |
|---|---|
| Reproduction of documents | 14.20 |
| Mailing expense | 40.72 |
| TOTAL EXPENSES THRU 02/28/2013 | 54.92 |
| TOTAL CURRENT WORK THIS STATEMENT | 3,067.42 |
| BALANCE DUE | $3,067.42 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-73H
INVOICE NO:    1

re: Ed Edens IV (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|---|
| 05/17/2012 | ADS | Draft memorandum to J. Kennedy regarding ████ ████ | 250.00 | 0.20 | 1 |
| 11/26/2012 | ADS | Review email from K. Britton on ████ Email to K. Britton, W. Ponder, and J. kennedy regarding ████ | 250.00 | 0.20 | 2 |
| 12/07/2012 | ADS | Begin drafting Complaint and preparing exhibits. | 250.00 | 2.50 | 3 |
| 12/11/2012 | ADS | Review and respond to email from Kayla Britton regarding ████ | 250.00 | 0.20 | 4 |
| 12/27/2012 | ADS | Emails with Harmony Mappes at FBD regarding ████ ████ | 250.00 | 0.40 | 5 |
| | | Amanda D. Stafford | | 3.50 | 875.00 |
| | | FOR CURRENT SERVICES RENDERED | | 3.50 | 875.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Amanda D. Stafford | 3.50 | $250.00 | $875.00 |

TOTAL CURRENT WORK THIS STATEMENT          875.00

BALANCE DUE                                $875.00

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-68H
INVOICE NO:            1

re: Ernie Elder (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | Init | Description | Rate | HOURS | |
|------|------|-------------|------|-------|---|
| 01/10/2013 | JPK | Long call with T. Raluy regarding Ernie Elder account. Reviewed e-mail from T. Raluy.  Reviewed ████ Confer with M. Stafford. | 395.00 | 0.80 | 19 |
| 01/15/2013 | JPK | Reviewed e-mail from T. Froelich regarding ████ Follow up on ████ | 395.00 | 0.30 | 15 |
| 01/16/2013 | JPK | Reviewed ████ Draft letter to counsel for E. Elder on checks. ████ | 395.00 | 0.80 | 14 |
| 02/25/2013 | JPK | Met with M. Stafford to review ████ Reviewed documents and Motion for Extension. | 395.00 | 0.80 | 25 |
| | | Jay P. Kennedy | | 2.70  1,066.50 | |
| 04/02/2012 | JWL | Review ████ begin drafting Elder complaint | 250.00 | 3.30 | 1 |
| 04/03/2012 | JWL | Continue reviewing ████ continue drafting Elder complaint | 250.00 | 2.20 | 2 |
| | | Justin W. Leverton | | 5.50  1,375.00 | |
| 02/06/2013 | JLW | Review and edit draft amended complaint. | 275.00 | 0.50 | 26 |
| | | Jennifer L. Watt | | 0.50  137.50 | |
| 11/06/2012 | ADS | Research status of ████ Conference with J. Kennedy and voicemail to W. Ponader. | 250.00 | 0.40 | 4 |
| 11/07/2012 | ADS | Review voicemail from Wendy Ponader, conference | | | |

Eastern Livestock Bankruptcy

re: Ernie Elder (Note)

Page: 2
March 07, 2013
ACCOUNT NO:    110035-68H
INVOICE NO:    1

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | with H. Means on ████████████ ████████████ | 250.00 | 0.30 | 3 |
| 12/18/2012 | ADS | Review complaint and file to paralegal with instructions for filing. Diary for ████████ ████████ | 250.00 | 0.40 | 5 |
| 12/19/2012 | ADS | Review████████ Telephonic conference with Kayla Britton. | 250.00 | 1.90 | 6 |
| 12/20/2012 | ADS | Review email from K. Britton and Liz Lynch regarding ████████ | 250.00 | 0.20 | 8 |
| 12/26/2012 | ADS | Substantially revise complaint, review████████ prepare exhibits to complaint. Email draft complaint and exhibits to Jay Kennedy. | 250.00 | 4.00 | 7 |
| 12/27/2012 | ADS | Final revisions to Complaint, file to Jay Kennedy for review, draft Appearances, prepare complaint and exhibits for filing, file complaint and appearances. | 250.00 | 1.80 | 9 |
| 01/10/2013 | ADS | Office conference with J. Kennedy regarding ████████████████ Review file for evidence of ████████ | 250.00 | 0.30 | 12 |
| | ADS | Review email from Jay Kennedy to Tony Raluy, defendant's counsel, regarding Elder's connection to ECF Farms and evidence thereof. | 250.00 | 0.10 | 17 |
| 01/11/2013 | ADS | Review email and attachment from Liz Lynch (DSI) with████████ | 250.00 | 0.20 | 18 |
| 01/15/2013 | ADS | Review and respond to emails from J. Kennedy and T. Froelich regarding████ | 250.00 | 0.20 | 13 |
| 01/28/2013 | ADS | Attend to file, pretrial order and signed green card. Calendar deadlines per pretrial order. | 250.00 | 0.50 | 16 |
| 02/04/2013 | ADS | Review 2 ████████████ ████████ | 250.00 | 0.20 | 29 |
| 02/05/2013 | ADS | Work on amended complaint. | 250.00 | 1.40 | 30 |
| 02/06/2013 | ADS | Analyze████████████ analyze████ ████████████ | 250.00 | 0.30 | 31 |
| | ADS | Conduct analysis of████████ Discuss amended complaint with J. Kennedy. | 250.00 | 0.50 | 32 |
| | ADS | Work on Amended Complaint; revise and finalize same; file and serve Amended Complaint. | 250.00 | 0.60 | 33 |

Eastern Livestock Bankruptcy

re: Ernie Elder (Note)

Page: 3
March 07, 2013
ACCOUNT NO:    110035-68H
INVOICE NO:    1

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 02/22/2013 | ADS | Review order setting pretrial conference and order setting hearing on motion to dismiss; calendar same; diary deadline to respond to Motion to Dismiss. | 250.00 | 0.40 | 34 |
| 02/25/2013 | ADS | Update ███████████████████████ ████ | 250.00 | 0.10 | 35 |
| | ADS | Review pretrial deadlines; email opposing counsel requesting consent to motion to continue pretrial conference. | 250.00 | 0.20 | 36 |
| 02/26/2013 | ADS | Revise Motion to Continue Pretrial Conference and Hearing on Motion to Dismiss; revise Motion for Extension of Time to file Joint Pretrial Statement; review ██████████████ diary for follow up on orders granting motions and deadline to respond to Motion to Dismiss. | 250.00 | 1.20 | 37 |
| 02/28/2013 | ADS | Email to Scott Newbern regarding request for extension of time to respond to Motion to Dismiss. Diary for follow up. | 250.00 | 0.20 | 38 |
| | ADS | Voicemail to Scott Newbern to obtain consent for extension of time to respond to Motion to Dismiss. Begin drafting extension of time. Telephone call with Scott Newbern regarding request for extension of time. Revise request for extension of time to include Newbern's consent.  Filed Notice of Extension of Time to Respond to Motion to Dismiss. Update calendar and file to reflect same. | 250.00 | 1.00 | 39 |
| | Amanda D. Stafford | | | 16.40 | 4,100.00 |
| 01/16/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | 10 |
| | TJF | Drafted Certificate of Service; filing of same using ECF system | 125.00 | 0.20 | 11 |
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 | 20 |
| 02/14/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.10 | 21 |
| 02/18/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.10 | 22 |
| 02/20/2013 | TJF | Drafted Motion for Extension of Time to File Pretrial Statement for Mandy's review and signature | 125.00 | 0.40 | 23 |
| 02/21/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.10 | 24 |
| 02/25/2013 | TJF | Drafted Motion to Continue Pre-trial Conference for Mandy's review and signature | 125.00 | 0.30 | 27 |

Eastern Livestock Bankruptcy

re: Ernie Elder (Note)

Page: 4
March 07, 2013
ACCOUNT NO:   110035-68H
INVOICE NO:   1

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 02/26/2013 | TJF | Filed Motion to Continue Pretrial Conference with Motion to Dismiss Hearing using ECF system. | 125.00 | 0.30 | | 28 |
| | | Tammy J. Froelich | | 1.90 | 237.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 27.00 | 6,916.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 2.70 | $395.00 | $1,066.50 |
| Justin W. Leverton | 5.50 | 250.00 | 1,375.00 |
| Jennifer L. Watt | 0.50 | 275.00 | 137.50 |
| Amanda D. Stafford | 16.40 | 250.00 | 4,100.00 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

| | |
|---|---|
| Reproduction of documents | 33.00 |
| Mailing expense | 13.16 |
| TOTAL EXPENSES THRU 02/28/2013 | 46.16 |
| TOTAL CURRENT WORK THIS STATEMENT | 6,962.66 |
| BALANCE DUE | $6,962.66 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-79H
INVOICE NO:    2

re: Freeman, Tom (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|------|---|------------|------|-------|---|---|
| 11/28/2012 | JLW | Review email from K. Toner regarding ▮▮▮▮ | 275.00 | 0.10 | | 27 |
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | | 25 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ▮▮▮▮ | 275.00 | 0.30 | | 24 |
| 01/10/2013 | JLW | Review email from K. Goss regarding status of default; conference with T. Froelich regarding filing voluntary dismissal. | 275.00 | 0.50 | | 29 |
| 01/16/2013 | JLW | Review and revise notice of dismissal. | 275.00 | 0.30 | | 30 |
| 01/25/2013 | JLW | Analyze ▮▮▮▮▮▮▮ | 275.00 | 0.20 | | 31 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 32 |
| 01/31/2013 | JLW | Review order closing case. | 275.00 | 0.10 | | 33 |
| | | Jennifer L. Watt | | 2.10 | 577.50 | |
| 01/29/2013 | ADS | Revise Notice of Dismissal, and file same. Serve notice on defendant. | 250.00 | 0.40 | | 34 |
| | | Amanda D. Stafford | | 0.40 | 100.00 | |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 26 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 28 |
| | | Tammy J. Froelich | | 0.40 | 50.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 2.90 | 727.50 | |

Eastern Livestock Bankruptcy

re: Freeman, Tom (Preference)

Page: 2
March 07, 2013
ACCOUNT NO:    110035-79H
INVOICE NO:          2

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 2.10 | $275.00 | $577.50 |
| Amanda D. Stafford | 0.40 | 250.00 | 100.00 |
| Tammy J. Froelich | 0.40 | 125.00 | 50.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 0.20 |
| TOTAL EXPENSES THRU 02/28/2013 | | 0.20 |
| TOTAL CURRENT WORK THIS STATEMENT | | 727.70 |
| PREVIOUS BALANCE | | $1,105.69 |
| 12/30/2012  Payment--Thank you | -911.80 | 1 |
| BALANCE DUE | | $921.59 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 727.70 | 0.00 | 0.00 | 193.89 | 0.00 | 0.00 |

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-35H
INVOICE NO:            1

re: Fort Payne Stockyards (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/28/2013 | JLW | Analyze case for ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ | 275.00 | 0.20 | 10 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 11 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | 16 |
| 02/08/2013 | JLW | Review answer to Complaint. | 275.00 | 0.50 | 17 |
| 02/20/2013 | JLW | Review ▓▓▓▓▓▓▓▓▓▓▓▓ | 275.00 | 0.20 | 19 |
| | | Jennifer L. Watt | | 1.30    357.50 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | 13 |
| 02/22/2013 | ADS | Update ▓▓▓▓▓▓▓▓ | 250.00 | 0.10 | 18 |
| | | Amanda D. Stafford | | 0.30    75.00 | |
| 12/19/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.60 | 1 |
| | TJF | Augmentation to Complaint and Exhibit | 125.00 | 0.20 | 2 |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | 3 |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | 4 |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | 5 |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using | | | |

Page: 2

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-35H
INVOICE NO:    1

re: Fort Payne Stockyards (Preference)

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | ECF | 125.00 | 0.20 | | 6 |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | | 7 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 8 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 9 |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 12 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 14 |
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 | | 15 |
| | | Tammy J. Froelich | | 2.80 | 350.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 4.40 | 782.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.30 | $275.00 | $357.50 |
| Amanda D. Stafford | 0.30 | 250.00 | 75.00 |
| Tammy J. Froelich | 2.80 | 125.00 | 350.00 |

| | |
|---|---|
| Reproduction of documents | 1.80 |
| Mailing expense | 16.49 |
| TOTAL EXPENSES THRU 02/28/2013 | 18.29 |
| TOTAL CURRENT WORK THIS STATEMENT | 800.79 |
| BALANCE DUE | $800.79 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-91H
INVOICE NO:              1

re: Gaines, Mike and Clay (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 06/14/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A; drafting of Appearance on behalf of Jay P. Kennedy. | 125.00 | 0.70 | | 1 |
| | | Tammy J. Froelich | | 0.70 | 87.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 0.70 | 87.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Tammy J. Froelich | 0.70 | $125.00 | $87.50 |

| | |
|---|---|
| Reproduction of documents | 1.20 |
| Mailing expense | 0.47 |
| TOTAL EXPENSES THRU 02/28/2013 | 1.67 |
| TOTAL CURRENT WORK THIS STATEMENT | 89.17 |
| BALANCE DUE | $89.17 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-67H
INVOICE NO:             1

re: Don Garrett (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|------|---|---|---|---|---|---|
| 02/27/2013 | JPK | Extensive meeting with M. Stafford regarding | | | | |
| | | | 395.00 | 1.20 | _____ | 2 |
| | | Jay P. Kennedy | | 1.20 | 474.00 | |
| 05/17/2012 | ADS | Draft memorandum  to Jay Kennedy regarding | 250.00 | 0.20 | | 1 |
| 02/15/2013 | ADS | Conduct research on | | | | |
| | | | 250.00 | 0.70 | | 4 |
| 02/27/2013 | ADS | Extensive document review of | | | | |
| | | Conduct meeting with J. Kennedy and T. Froelich | 250.00 | 4.50 | _____ | 5 |
| | | Amanda D. Stafford | | 5.40 | 1,350.00 | |
| 02/28/2013 | TJF | Extensive research pertaining to extensive research on | | | | |
| | | lenghty telephone call to | | | | |
| | | | 125.00 | 3.50 | _____ | 3 |
| | | Tammy J. Froelich | | 3.50 | 437.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 10.10 | 2,261.50 | |

Page: 2
Eastern Livestock Bankruptcy
March 07, 2013
ACCOUNT NO: 110035-67H
INVOICE NO: 1

re: Don Garrett (Note)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.20 | $395.00 | $474.00 |
| Amanda D. Stafford | 5.40 | 250.00 | 1,350.00 |
| Tammy J. Froelich | 3.50 | 125.00 | 437.50 |

| | |
|---|---|
| Reproduction of documents | 63.08 |
| TOTAL EXPENSES THRU 02/28/2013 | 63.08 |
| TOTAL CURRENT WORK THIS STATEMENT | 2,324.58 |
| BALANCE DUE | $2,324.58 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-10H
INVOICE NO:    1

re: Fritz Gettlefinger (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|---|
| 01/11/2013 | JLW | Review answer to complaint. | 275.00 | 0.50 | 8 |
| 01/25/2013 | JLW | Analyze ███████████████ ██████ | 275.00 | 0.20 | 9 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 10 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | 15 |
| 02/20/2013 | JLW | Review ██████████████ ████████████ | 275.00 | 0.20 | 17 |
| | | Jennifer L. Watt | | 1.30  357.50 | |
| 01/09/2013 | ADS | Draft ████████████ | 250.00 | 1.00 | 12 |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | 13 |
| 02/10/2013 | ADS | Review Minute Entry/Order from Jan. 30 pretrial; draft letter to opposing regarding hearing results, continued hearing date, and procedures motion; update ████████ | 250.00 | 0.70 | 16 |
| | | Amanda D. Stafford | | 1.90  475.00 | |
| 11/27/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature; calculation of interest to date for demand. | 125.00 | 0.70 | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | 2 |
| | TJF | Status conference with J Kennedy, K. Britton at FBD | | | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-10H
INVOICE NO:    1

re: Fritz Gettlefinger (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | regarding ████████ | 125.00 | 0.50 | 3 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | 4 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | 5 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | 6 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 7 |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | 11 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | 14 |
| | | Tammy J. Froelich | | 2.40 | 300.00 |
| | | FOR CURRENT SERVICES RENDERED | | 5.60 | 1,132.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.30 | $275.00 | $357.50 |
| Amanda D. Stafford | 1.90 | 250.00 | 475.00 |
| Tammy J. Froelich | 2.40 | 125.00 | 300.00 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,134.70 |
| BALANCE DUE | $1,134.70 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-02H
INVOICE NO:    2

re: Grove Livestock Sales, Inc. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|------|------|-------------|------|-------|---|---|
| 01/10/2013 | JPK | Reviewed message from K. Goss regarding default. Confer with J. Watt. | 395.00 | 0.10 | | 22 |
| | | Jay P. Kennedy | | 0.10 | 39.50 | |
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | | 12 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ▓▓▓▓▓▓▓▓ | 275.00 | 0.30 | | 10 |
| 12/17/2012 | JLW | Review application for default and motion for default judgment. | 275.00 | 0.40 | | 16 |
| 01/22/2013 | JLW | Review motion and supporting affidavit and order for default judgement. | 275.00 | 0.30 | | 17 |
| 01/25/2013 | JLW | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 275.00 | 0.20 | | 18 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 19 |
| 02/04/2013 | JLW | Review court minute entry regarding ▓▓▓ | 275.00 | 0.10 | | 23 |
| 02/06/2013 | JLW | Review email from K. Goss regarding default. | 275.00 | 0.10 | | 24 |
| 02/20/2013 | JLW | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 275.00 | 0.20 | | 25 |
| | | Jennifer L. Watt | | 2.20 | 605.00 | |
| 01/30/2013 | ADS | Draft, revise, refine Motion for Default Judgment, order, and affidavit. | 250.00 | 0.30 | | 21 |
| | | Amanda D. Stafford | | 0.30 | 75.00 | |

Page: 2
March 07, 2013

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-02H
INVOICE NO:              2

re: Grove Livestock Sales, Inc. (Preference)

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | 11 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | 13 |
| 12/12/2012 | TJF | Drafted Application for Clerk's Entry of Default, Affidavit in Support of Clerk's Entry of Default; Motion for Default Judgment and Affidavit Supporting Motion for Default Judgment for J. Watt's review and signature; lengthy conference with J. Watt ▮▮▮▮ | 125.00 | 0.70 | 14 |
| 12/19/2012 | TJF | Augmentation to Entry of Default pleadings; filed Entry of Default pleadings using ECF | 125.00 | 0.30 | 15 |
| 01/17/2013 | TJF | Augmentation to Motion and Affidavit Supporting Motion for Default Judgment; drafted Order Granting Motion for Default Judgment for J. Watt's review | 125.00 | 0.50 | 20 |
| | | Tammy J. Froelich | | 1.90 | 237.50 |
| | | FOR CURRENT SERVICES RENDERED | | 4.50 | 957.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.10 | $395.00 | $39.50 |
| Jennifer L. Watt | 2.20 | 275.00 | 605.00 |
| Amanda D. Stafford | 0.30 | 250.00 | 75.00 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

| | | |
|---|---|---|
| Reproduction of documents | | 2.20 |
| Mailing expense | | 0.45 |
| TOTAL EXPENSES THRU 02/28/2013 | | 2.65 |
| TOTAL CURRENT WORK THIS STATEMENT | | 959.65 |
| PREVIOUS BALANCE | | $533.72 |
| 12/30/2012 | Payment--Thank you | -383.15 | 1 |
| BALANCE DUE | | $1,110.22 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 959.65 | 0.00 | 0.00 | 150.57 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:   110035-19H
INVOICE NO:              1

re: David Hatcher (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|------|------|-------------|------|-------|------|------|
| 02/08/2013 | JPK | Reviewed e-mail from M. Stafford.  Compare ▮▮▮▮▮ | 395.00 | 0.30 | | 14 |
| | | Jay P. Kennedy | | 0.30 | 118.50 | |
| 01/25/2013 | JLW | ▮▮▮▮▮▮▮▮ | 275.00 | 0.20 | | 6 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 7 |
| 02/04/2013 | JLW | Review court minute entry regarding ▮▮▮ | 275.00 | 0.10 | | 12 |
| 02/08/2013 | JLW | Review ▮▮▮▮▮ | 275.00 | 0.30 | | 13 |
| 02/20/2013 | JLW | ▮▮▮▮▮▮▮▮ | 275.00 | 0.20 | | 19 |
| | | Jennifer L. Watt | | 1.10 | 302.50 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 8 |
| 02/08/2013 | ADS | Review correspondence from Hatcher's wife's counsel; discuss ▮▮▮▮ with J. Kennedy; and draft ▮▮▮▮ | 250.00 | 1.10 | | 16 |
| 02/20/2013 | ADS | Review response from ▮▮▮ to Memorandum ▮ ▮▮▮ update ▮▮▮▮ and file to paralegal to prepare and file Notice of Dismissal. | 250.00 | 0.30 | | 18 |
| | | Amanda D. Stafford | | 1.60 | 400.00 | |
| 12/04/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and | | | | |

Page: 2
March 07, 2013

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-19H
INVOICE NO:    1

re: David Hatcher (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.70 | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | 4 |
| 01/09/2013 | TJF | Conference with J. Kennedy regarding ████████ ████████████████████████████ ██████ | 125.00 | 0.30 | 5 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | 9 |
| 02/20/2013 | TJF | Draft Notice of Dismissal for J. Watt's review | 125.00 | 0.30 | 10 |
| 02/21/2013 | TJF | Filed Notice of Dismissal using Court's ECF System | 125.00 | 0.30 | 11 |
| 02/25/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.20 | 15 |
| | | Tammy J. Froelich | | 2.50 | 312.50 |
| | | FOR CURRENT SERVICES RENDERED | | 5.50 | 1,133.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.30 | $395.00 | $118.50 |
| Jennifer L. Watt | 1.10 | 275.00 | 302.50 |
| Amanda D. Stafford | 1.60 | 250.00 | 400.00 |
| Tammy J. Froelich | 2.50 | 125.00 | 312.50 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| Mailing expense | 0.97 |
| TOTAL EXPENSES THRU 02/28/2013 | 3.17 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,136.67 |
| BALANCE DUE | $1,136.67 |