Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-45H
INVOICE NO:                    2

re: Hodge Livestock Network (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

PREVIOUS BALANCE                                              $387.50

12/30/2012          Payment--Thank you                                    -259.48          1

BALANCE DUE                                                  $128.02

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 0.00 | 0.00 | 0.00 | 128.02 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-92H
INVOICE NO:    1

re: Hoover and Son, Randy

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/23/2013 | JPK | E-mail correspondence with I. Shellcross regarding ███████ Reviewed ██████ ███████ | 395.00 | 0.30 | _____ | 17 |
| | | Jay P. Kennedy | | 0.30 | 118.50 | |
| 12/14/2012 | JLW | Review email and supporting attachments regarding ███████ | 275.00 | 0.50 | | 8 |
| 12/19/2012 | JLW | Review ███████ for complaint; draft adversary complaint. | 275.00 | 4.60 | | 10 |
| 12/20/2012 | JLW | Draft revisions to complaint and prepare for filing. | 275.00 | 0.80 | | 11 |
| 01/16/2013 | JLW | Conference call with attorney for J&S Feedlot regarding additional time to respond and local counsel and defenses. | 275.00 | 0.30 | | 18 |
| 01/23/2013 | JLW | Telephone conference with I. Shallcross regarding extension of time; draft email to I. Shallcross confirming extension of time and review response email. | 275.00 | 0.50 | | 19 |
| 01/28/2013 | JLW | Analyze ███████ | 275.00 | 0.20 | | 20 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 21 |
| 02/04/2013 | JLW | Review court minute entry regarding ████ | 275.00 | 0.10 | | 26 |
| 02/20/2013 | JLW | Review ███████ ███ ███ | 275.00 | 0.20 | _____ | 29 |
| | | Jennifer L. Watt | | 7.50 | 2,062.50 | |

Page: 2

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-92H
INVOICE NO:    1

re: Hoover and Son, Randy

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | 23 |
| 02/12/2013 | ADS | Review file for ████████████████ conduct ██████████████████ ████████████████ | 250.00 | 0.40 | 27 |
| 02/22/2013 | ADS | Update ██████████████ | 250.00 | 0.10 | 28 |
| | | Amanda D. Stafford | | 0.70  175.00 | |
| 06/05/2012 | TJF | Attention to drafting Adversary Complaint for Jay's Review and Signature; attention to drafting and preparation of Exhibit A. | 125.00 | 0.60 | 1 |
| 06/08/2012 | TJF | Augmentation to Complaint and Exhibit; attention to drafting appearance for Jay Kennedy | 125.00 | 0.50 | 2 |
| 12/16/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.60 | 4 |
| 12/17/2012 | TJF | Augmentation to complaint and accompanying exhibits | 125.00 | 0.20 | 5 |
| 12/18/2012 | TJF | Further augmentation to complaint to include ████ ████████████████ | 125.00 | 0.50 | 6 |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | 7 |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | 9 |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | 12 |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | 13 |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | 14 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | 15 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 16 |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | 22 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | 24 |
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 | 25 |
| | | Tammy J. Froelich | | 4.40  550.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 12.90  2,906.00 | |

Eastern Livestock Bankruptcy

Page: 3
March 07, 2013
ACCOUNT NO:   110035-92H
INVOICE NO:   1

re: Hoover and Son, Randy

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.30 | $395.00 | $118.50 |
| Jennifer L. Watt | 7.50 | 275.00 | 2,062.50 |
| Amanda D. Stafford | 0.70 | 250.00 | 175.00 |
| Tammy J. Froelich | 4.40 | 125.00 | 550.00 |

| | |
|---|---|
| Reproduction of documents | 2.80 |
| Mailing expense | 18.27 |
| TOTAL EXPENSES THRU 02/28/2013 | 21.07 |
| TOTAL CURRENT WORK THIS STATEMENT | 2,927.07 |
| BALANCE DUE | $2,927.07 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-93H
INVOICE NO:                    2

re: Hoover, John (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|------|------|-------------|------|-------|------|------|
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | | 23 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ▓▓▓▓▓▓ | 275.00 | 0.30 | | 21 |
| 01/25/2013 | JLW | Analyze ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ | 275.00 | 0.20 | | 25 |
| | | Jennifer L. Watt | | 0.80 | 220.00 | |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 22 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 24 |
| | | Tammy J. Froelich | | 0.40 | 50.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 1.20 | 270.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Jennifer L. Watt | 0.80 | $275.00 | $220.00 |
| Tammy J. Froelich | 0.40 | 125.00 | 50.00 |

| | |
|---|---|
| Reproduction of documents | 2.80 |
| Mailing expense | 0.47 |
| TOTAL EXPENSES THRU 02/28/2013 | 3.27 |
| TOTAL CURRENT WORK THIS STATEMENT | 273.27 |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:     110035-93H
INVOICE NO:     2

re: Hoover, John (Preference)

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE | $1,080.24 | |
| | | |
| 12/30/2012 Payment--Thank you | -826.93 | 1 |
| 12/30/2012 Payment--Thank you | -15.49 | 2 |
| TOTAL PAYMENTS | -842.42 | |
| BALANCE DUE | $511.09 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 273.27 | 0.00 | 0.00 | 237.82 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:   110034-13H
INVOICE NO:            1

re: Hustbourne Landings (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/07/2013 | ADS | Conduct research on ███████████ ███████████████████ | 250.00 | 1.10 | | 1 |
| | ADS | Begin drafting complaint. | 250.00 | 0.70 | | 2 |
| 01/08/2013 | ADS | Review, revise, and refine Complaint. File to J. Kennedy for review. Diary for follow up. | 250.00 | 2.40 | | 3 |
| 01/30/2013 | ADS | Revise and file Complaint. Draft and file appearances. | 250.00 | 0.80 | | 4 |
| 02/06/2013 | ADS | Analyze ████████████████████ ████████████ | 250.00 | 0.30 | | 7 |
| 02/22/2013 | ADS | Calendar pretrial deadlines. | 250.00 | 0.20 | | 8 |
| 02/26/2013 | ADS | Conduct ████████ ████████ ensure deadlines are appropriately calendared; ███████████ | 250.00 | 0.30 | | 9 |
| | | Amanda D. Stafford | | 5.80 | 1,450.00 | |
| 02/13/2013 | TJF | Drafted Certificate of Service for service of Complaint and papers; preparation of papers for service on defendants; filed Certificate of Service relating to Summons and service of Complaint. | 125.00 | 0.40 | | 5 |
| 02/14/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 6 |
| | | Tammy J. Froelich | | 0.50 | 62.50 | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110034-13H
INVOICE NO:              1

re: Hustbourne Landings (Note)

| | | Rate | HOURS | |
|---|---|---|---|---|
| FOR CURRENT SERVICES RENDERED | | | 6.30 | 1,512.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 5.80 | $250.00 | $1,450.00 |
| Tammy J. Froelich | 0.50 | 125.00 | 62.50 |

| | |
|---|---|
| Reproduction of documents | 2.00 |
| Mailing expense | 2.77 |
| TOTAL EXPENSES THRU 02/28/2013 | 4.77 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,517.27 |
| BALANCE DUE | $1,517.27 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-04H
INVOICE NO:    1

re: J&L Cattle (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|-----|-------------|------|-------|---|
| 12/27/2012 | JLW | Review letter from J&L Cattle regarding ▮▮▮▮ | 275.00 | 0.20 | 8 |
| 01/17/2013 | JLW | Attend pre-trial conference. | 275.00 | 0.30 | 9 |
| 01/18/2013 | JLW | Review minute order. | 275.00 | 0.10 | 10 |
| 01/25/2013 | JLW | Analyze ▮▮▮▮▮▮▮▮ | 275.00 | 0.20 | 11 |
| 02/04/2013 | JLW | Review court minute entry regarding ▮▮▮ | 275.00 | 0.10 | 12 |
| 02/20/2013 | JLW | Review ▮▮▮▮▮▮▮▮ | 275.00 | 0.20 | 13 |
| | | Jennifer L. Watt | | 1.10 | 302.50 |
| 12/27/2012 | ADS | Review email from Jay Kennedy regarding ▮▮▮▮ review letter from defendant, Barbara Muir-Kissel. | 250.00 | 0.20 | 7 |
| | | Amanda D. Stafford | | 0.20 | 50.00 |
| 11/19/2012 | TJF | Email communication from Kayla ▮▮▮▮ | 125.00 | 0.20 | 1 |
| 11/20/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature | 125.00 | 0.70 | 2 |
| 11/21/2012 | TJF | Filed Complaint, Exhibits, Appearance for J. Kennedy using ECF system | 125.00 | 0.40 | 3 |
| 11/27/2012 | TJF | Filed Jennifer Watt's Appearance using ECF system | 125.00 | 0.20 | 4 |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:     110035-04H
INVOICE NO:                     1

re: J&L Cattle (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/29/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.20 | 5 |
| 12/03/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; File of Certificate of Service using ECF | 125.00 | 0.30 | 6 |
| | | Tammy J. Froelich | | 2.00 | 250.00 |
| | | FOR CURRENT SERVICES RENDERED | | 3.30 | 602.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.10 | $275.00 | $302.50 |
| Amanda D. Stafford | 0.20 | 250.00 | 50.00 |
| Tammy J. Froelich | 2.00 | 125.00 | 250.00 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| Mailing expense | 22.83 |
| TOTAL EXPENSES THRU 02/28/2013 | 25.03 |
| TOTAL CURRENT WORK THIS STATEMENT | 627.53 |
| BALANCE DUE | $627.53 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-63H
INVOICE NO:    2

re: Janousek Farms, Inc. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
    (Trust is not automatically disbursed)
Other Comments_____

_____

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $12.50 |
| 12/30/2012    Payment--Thank you | | -12.13    1 |
| BALANCE DUE | | $0.37 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 0.00 | 0.00 | 0.00 | 0.37 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:   110035-85H
INVOICE NO:   2

re: Krantz, Gary (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | | 21 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ████████████ | 275.00 | 0.30 | | 19 |
| 01/25/2013 | JLW | Analyze████████████████████ ██████ | 275.00 | 0.20 | | 23 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 24 |
| 02/04/2013 | JLW | Review court minute entry regarding███ | 275.00 | 0.10 | | 26 |
| 02/20/2013 | JLW | Review████████████████████████ | 275.00 | 0.20 | | 27 |
| | | Jennifer L. Watt | | 1.40 | 385.00 | |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 20 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 22 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 25 |
| | | Tammy J. Froelich | | 0.50 | 62.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 1.90 | 447.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.40 | $275.00 | $385.00 |
| Tammy J. Froelich | 0.50 | 125.00 | 62.50 |

Page: 2
March 07, 2013
Eastern Livestock Bankruptcy

ACCOUNT NO:   110035-85H
INVOICE NO:   2

re: Krantz, Gary (Preference)

|  | | |
|---|---|---|
| Reproduction of documents | | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | | 449.70 |
| PREVIOUS BALANCE | | $766.64 |

| 12/30/2012 | Payment--Thank you | -698.40 | 1 |
|---|---|---|---|

| BALANCE DUE | | $517.94 |
|---|---|---|

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 449.70 | 0.00 | 0.00 | 68.24 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:     110035-59H
INVOICE NO:                    1

re: Kropf, Amos (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/07/2013 | JPK | Reviewed e-mails from L. Lynch ▮▮▮▮▮▮ ▮▮▮▮▮▮▮ Confer with M. Stafford. | 395.00 | 0.40 | 23 |
| 01/09/2013 | JPK | Reviewed e-mail from A. Adams regarding Pre-Trial Statement.  Met with T. Froelich on Pre-Trial Statement and Motion to Dismiss. | 395.00 | 0.30 | 22 |
| | | Jay P. Kennedy | | 0.70 | 276.50 |
| 12/27/2012 | JLW | Review motion to dismiss. | 275.00 | 0.60 | 8 |
| 01/03/2013 | JLW | Review ▮▮▮▮▮▮ for response to motion to dismiss; research in ▮▮▮▮▮ ▮▮▮▮▮▮ | 275.00 | 2.50 | 9 |
| 01/04/2013 | JLW | Email L. Lynch ▮▮▮▮▮▮▮ Review email from L. Lynch ▮▮▮▮▮▮ ▮▮▮▮▮▮ draft response to motion to dismiss; research ▮▮▮▮▮ | 275.00 | 2.50 | 10 |
| 01/05/2013 | JLW | Research for ▮▮▮▮▮▮▮ continue draft motion to dismiss. | 275.00 | 3.50 | 24 |
| 01/07/2013 | JLW | Continue draft response to motion to dismiss; Continue review ▮▮▮▮▮▮▮▮ ▮▮▮▮ review ▮▮▮▮ telephone call with L. Lynch regarding ▮▮▮▮ Research ▮▮▮ ▮▮▮ review ▮▮▮▮ ▮▮▮ conference call with K. Britton ▮▮▮ review ▮▮▮▮▮▮ draft revisions to response to | | | |

Eastern Livestock Bankruptcy

re: Kropf, Amos (Preference)

Page: 2
March 07, 2013
ACCOUNT NO:    110035-59H
INVOICE NO:    1

| Date | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | motion to dismiss. | 275.00 | 8.40 | 14 |
| 01/14/2013 | JLW | Review reply filed in support of motion to dismiss. | 275.00 | 1.50 | 15 |
| 01/16/2013 | JLW | Prepare for oral argument on motion to dismiss. | 275.00 | 1.40 | 16 |
| 01/17/2013 | JLW | Prepare for oral argument on motion to dismiss; review ███████████ conference with J. Kennedy in preparation for hearing; attend pretrial conference. | 275.00 | 2.70 | 17 |
| 01/18/2013 | JLW | Review minute order. | 275.00 | 0.10 | 18 |
| 01/25/2013 | JLW | Analyze ████████████████ | 275.00 | 0.20 | 19 |
| 02/04/2013 | JLW | Review court minute entry regarding ████ | 275.00 | 0.10 | 25 |
| 02/20/2013 | JLW | Review ███████████████ | 275.00 | 0.20 | 27 |
| | | Jennifer L. Watt | | 23.70 | 6,517.50 |
| 01/07/2013 | ADS | Conduct ██████████████ Conference with J. Watt and H. Means regarding same. | 250.00 | 0.80 | 20 |
| | ADS | Conference with J. Watt to file Response in Opposition to Motion to Dismiss Complaint. Prepare response for filing and file same with bankruptcy court. | 250.00 | 0.40 | 21 |
| 02/22/2013 | ADS | Update ██████████████ | 250.00 | 0.10 | 26 |
| | | Amanda D. Stafford | | 1.30 | 325.00 |
| 04/17/2012 | TJF | Assignment from Jay/Jim; attention to review of ████████████ preparation of ████████████ diaried deadline for response to preference matter. | 125.00 | 0.10 | 1 |
| 11/19/2012 | TJF | Email communication from Kayla advising ████ ████████████ | 125.00 | 0.20 | 2 |
| 11/20/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.70 | 3 |
| 11/21/2012 | TJF | Filed Complaint, Exhibits, Appearance for J. Kennedy using ECF system | 125.00 | 0.40 | 4 |
| 11/27/2012 | TJF | Filed Jennifer Watt's Appearance using ECF system | 125.00 | 0.20 | 5 |
| 11/29/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.20 | 6 |

Eastern Livestock Bankruptcy

Page: 3
March 07, 2013
ACCOUNT NO:    110035-59H
INVOICE NO:    1

re: Kropf, Amos (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 12/03/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; File of Certificate of Service using ECF | 125.00 | 0.40 | 7 |
| 01/07/2013 | TJF | Research ██████████████ conference with J. Watt regarding same. | 125.00 | 0.50 | 11 |
| 01/09/2013 | TJF | Drafted Joint Pretrial Statement for J. Kennedy's review; emails to/from counsel for A. Kropf; augmentation to Joint Pretrial Statement | 125.00 | 0.60 | 12 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 13 |
| | | Tammy J. Froelich | | 3.40 | 425.00 |
| | | FOR CURRENT SERVICES RENDERED | | 29.10 | 7,544.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.70 | $395.00 | $276.50 |
| Jennifer L. Watt | 23.70 | 275.00 | 6,517.50 |
| Amanda D. Stafford | 1.30 | 250.00 | 325.00 |
| Tammy J. Froelich | 3.40 | 125.00 | 425.00 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| Mailing expense | 24.57 |
| TOTAL EXPENSES THRU 02/28/2013 | 26.77 |
| TOTAL CURRENT WORK THIS STATEMENT | 7,570.77 |
| BALANCE DUE | $7,570.77 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-17H
INVOICE NO:    1

re: Loveland Farms (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | Init | Description | Rate | HOURS | | |
|------|------|-------------|------|-------|---|---|
| 01/17/2013 | JPK | Call from A. Voils.  E-mail Joint Pre-Trial Statement. | 395.00 | 0.30 | | 11 |
| 02/26/2013 | JPK | Reviewed e-mail from A. Voyles.  Follow up on potential ▓▓▓▓▓ | 395.00 | 0.20 | | 14 |
| | | Jay P. Kennedy | | 0.50 | 197.50 | |
| 01/17/2013 | JLW | Review email regarding ▓▓▓▓▓▓ review motions to extend time. | 275.00 | 0.10 | | 7 |
| 01/25/2013 | JLW | Analyze ▓▓▓▓▓▓▓ | 275.00 | 0.20 | | 8 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 9 |
| 02/04/2013 | JLW | Review court minute entry regarding ▓▓▓ | 275.00 | 0.10 | | 15 |
| 02/20/2013 | JLW | Review ▓▓▓▓▓▓▓ | 275.00 | 0.20 | | 17 |
| | | Jennifer L. Watt | | 0.90 | 247.50 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 12 |
| 02/10/2013 | ADS | Review Minute Entry/Order from Jan. 30 pretrial; draft letter to opposing counsel regarding hearing results, continued hearing date, and procedures motion. Update ▓▓▓▓▓▓▓ | 250.00 | 0.80 | | 16 |
| | | Amanda D. Stafford | | 1.00 | 250.00 | |
| 12/04/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and | | | | |

Eastern Livestock Bankruptcy

re: Loveland Farms (Preference)

Page: 2
March 07, 2013
ACCOUNT NO:    110035-17H
INVOICE NO:    1

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.70 | | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | | 4 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 5 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 6 |
| | TJF | Draft Joint Pretrial Statement; email communication to counsel for Loveland providing copy of same. | 125.00 | 0.40 | | 10 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 13 |
| | | Tammy J. Froelich | | 2.00 | 250.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 4.40 | 945.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.50 | $395.00 | $197.50 |
| Jennifer L. Watt | 0.90 | 275.00 | 247.50 |
| Amanda D. Stafford | 1.00 | 250.00 | 250.00 |
| Tammy J. Froelich | 2.00 | 125.00 | 250.00 |

| | |
|---|---|
| Reproduction of documents | 25.08 |
| TOTAL EXPENSES THRU 02/28/2013 | 25.08 |
| TOTAL CURRENT WORK THIS STATEMENT | 970.08 |
| BALANCE DUE | $970.08 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:   110034-01H
INVOICE NO:              1

re: Brian MacAllister

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 06/06/2012 | JWL | Extensive review ████████ | | | | 1 |
| | | ████████ draft complaint | 250.00 | 3.90 | _____ | |
| | | Justin W. Leverton | | 3.90 | 975.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 3.90 | 975.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Justin W. Leverton | 3.90 | $250.00 | $975.00 |

| | |
|---|---|
| Reproduction of documents | 6.40 |
| TOTAL EXPENSES THRU 02/28/2013 | 6.40 |
| TOTAL CURRENT WORK THIS STATEMENT | 981.40 |
| BALANCE DUE | $981.40 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-34H
INVOICE NO:              2

re: Macon Stockyard (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/14/2012 | JLW | Review motion to dismiss; research ███ ████████ | 275.00 | 1.60 | 30 |
| 11/15/2012 | JLW | Review motion to dismiss and supporting brief; research ██ conference with J. Knauer regarding ███ research regarding ████ meeting with J. Kennedy regarding ████ meeting with M. Stafford regarding ████ | 275.00 | 2.50 | 31 |
| 11/26/2012 | JLW | Research for ████████ | 275.00 | 1.80 | 29 |
| 11/27/2012 | JLW | Research ████████ continue draft response to motion to dismiss; conference with M. Stafford regarding ████████ | 275.00 | 2.20 | 28 |
| 11/28/2012 | JLW | Continue draft response brief in support of response to motion to dismiss; research for ████ ████████ | 275.00 | 1.00 | 27 |
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | 25 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ████████ continue draft response to motion to dismiss and prepare for filing. | 275.00 | 1.80 | 24 |
| 12/11/2012 | JLW | Review Reply filed in support of motion to dismiss. | 275.00 | 0.40 | 33 |
| 01/25/2013 | JLW | Analyze ████████ | 275.00 | 0.20 | 34 |

Eastern Livestock Bankruptcy

re: Macon Stockyard (Preference)

Page: 2
March 07, 2013
ACCOUNT NO:    110035-34H
INVOICE NO:              2

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/29/2013 | JLW | Prepare for oral argument on motion to dismiss. | 275.00 | 0.80 | | 35 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 36 |
| 02/04/2013 | JLW | Review court minute entry regarding ███ | 275.00 | 0.10 | | 38 |
| 02/20/2013 | JLW | Review████████████ ████████████████ | 275.00 | 0.20 | | 39 |
| 02/27/2013 | JLW | Review minute order continuing case. | 275.00 | 0.10 | | 41 |
| | | Jennifer L. Watt | | 13.30 | 3,657.50 | |
| 02/26/2013 | ADS | Email to opposing counsel regarding continuance of February 27, 2013 pretrial conference and hearing on motion to dismiss. | 250.00 | 0.10 | | 40 |
| | | Amanda D. Stafford | | 0.10 | 25.00 | |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 26 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 32 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 37 |
| | | Tammy J. Froelich | | 0.50 | 62.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 13.90 | 3,745.00 | |

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 13.30 | $275.00 | $3,657.50 |
| Amanda D. Stafford | 0.10 | 250.00 | 25.00 |
| Tammy J. Froelich | 0.50 | 125.00 | 62.50 |

| | | |
|---|---|---|
| Reproduction of documents | | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | | 3,747.20 |
| PREVIOUS BALANCE | | $1,182.06 |
| 12/30/2012    Payment--Thank you | | -945.75    1 |
| BALANCE DUE | | $3,983.51 |

Page: 3

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:  110035-34H
INVOICE NO:  2

re: Macon Stockyard (Preference)

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 3,747.20 | 0.00 | 0.00 | 236.31 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-54H
INVOICE NO:               2

re: Kevin Manthey (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|------|-----|-------------|------|-------|------|----|
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | | 21 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ▓▓▓▓▓▓▓ | 275.00 | 0.30 | | 18 |
| 01/25/2013 | JLW | Analyze ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓ | 275.00 | 0.20 | | 23 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 24 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 26 |
| 02/20/2013 | JLW | Review ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | 275.00 | 0.20 | | 27 |
| | | Jennifer L. Watt | | 1.40 | 385.00 | |
| 11/29/2012 | TJF | Augmentation to Joint Pretrial Statement; filed same using ECF System | 125.00 | 0.30 | | 19 |
| | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 20 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 22 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 25 |
| | | Tammy J. Froelich | | 0.80 | 100.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 2.20 | 485.00 | |

Page: 2

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:     110035-54H

INVOICE NO:              2

re: Kevin Manthey (Preference)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.40 | $275.00 | $385.00 |
| Tammy J. Froelich | 0.80 | 125.00 | 100.00 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 487.20 |
| PREVIOUS BALANCE | $1,046.69 |

| | | | |
|---|---|---|---|
| 12/30/2012 | Payment--Thank you | -812.38 | 1 |

| | |
|---|---|
| BALANCE DUE | $721.51 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 487.20 | 0.00 | 0.00 | 234.31 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

re: Martin, Pringle, Oliver, Wallace & Schwartz
(Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | | Rate | HOURS | | |
|------|------|------|------|------|------|------|
| 01/15/2013 | JPK | Reviewed e-mail from B. Tschudy regarding ███ | | | | 12 |
| | | ███ Reviewed ███ | 395.00 | 0.30 | | |
| 01/23/2013 | JPK | Reviewed e-mail from S. Tschudy.  E-mail to J. Knauer regarding ███ | 395.00 | 0.30 | ___ | 7 |
| | | Jay P. Kennedy | | 0.60 | 237.00 | |
| 01/25/2013 | JLW | Analyze ███ | | | | 8 |
| | | ███ | 275.00 | 0.20 | | |
| 01/28/2013 | JLW | Analyze ███ | | | | 9 |
| | | ███ | 275.00 | 0.20 | | |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 10 |
| 02/04/2013 | JLW | Review court minute entry regarding ███ | 275.00 | 0.10 | | 15 |
| 02/20/2013 | JLW | Review ███ | | | | 17 |
| | | ███ | 275.00 | 0.20 | | |
| 02/27/2013 | JLW | Review order on motion to extend time to file adversary documents. | 275.00 | 0.20 | ___ | 18 |
| | | Jennifer L. Watt | | 1.20 | 330.00 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 13 |
| 02/10/2013 | ADS | Review ███ Review Minute Entry/Order from Jan. 30 pretrial; draft letter to opposing counsel regarding hearing results, continued hearing date, and procedures motion; ███ | 250.00 | 0.80 | ___ | 16 |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-13H
INVOICE NO:    1

re: Martin, Pringle, Oliver, Wallace & Schwartz
(Preference)

| Date | | Description | Rate | HOURS | | |
|------|------|-------------|------|-------|--|--|
| | | Amanda D. Stafford | | 1.00 | 250.00 | |
| 12/04/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.70 | | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | | 4 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 5 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 6 |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 11 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 14 |
| | | Tammy J. Froelich | | 1.90 | 237.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 4.70 | 1,054.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Jay P. Kennedy | 0.60 | $395.00 | $237.00 |
| Jennifer L. Watt | 1.20 | 275.00 | 330.00 |
| Amanda D. Stafford | 1.00 | 250.00 | 250.00 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

| | |
|--|--|
| Reproduction of documents | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,056.70 |
| BALANCE DUE | $1,056.70 |

Page: 1

Eastern Livestock Bankruptcy

March 15, 2013

ACCOUNT NO:    110035-24H
INVOICE NO:    1

re: Martin Farms (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/24/2013 | JLW | Review motion to extend time to file adversary documents. | 275.00 | 0.20 | |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | |
| 02/04/2013 | JLW | Review court minute entry regarding ███ | 275.00 | 0.10 | |
| 02/20/2013 | JLW | Review ████████████████████ ████████████ | 275.00 | 0.20 | |
| | | Jennifer L. Watt | | 0.80 | 220.00 |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | |
| | | Amanda D. Stafford | | 0.20 | 50.00 |
| 12/16/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.50 | |
| 12/17/2012 | TJF | Augmentation to complaint and accompanying exhibits | 125.00 | 0.20 | |
| 12/19/2012 | TJF | Augmentation to Complaint and Exhibit | 125.00 | 0.20 | |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |

Page: 2

Eastern Livestock Bankruptcy

March 15, 2013

ACCOUNT NO:    110035-24H
INVOICE NO:    1

re: Martin Farms (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | |
| 02/04/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.20 | |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | |
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 | |
| 02/18/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.20 | |
| | | Tammy J. Froelich | | 3.30 | 412.50 |
| | | FOR CURRENT SERVICES RENDERED | | 4.30 | 682.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.80 | $275.00 | $220.00 |
| Amanda D. Stafford | 0.20 | 250.00 | 50.00 |
| Tammy J. Froelich | 3.30 | 125.00 | 412.50 |

| | |
|---|---|
| Reproduction of documents | 1.80 |
| Mailing expense | 9.14 |
| TOTAL EXPENSES THRU 02/28/2013 | 10.94 |
| TOTAL CURRENT WORK THIS STATEMENT | 693.44 |
| BALANCE DUE | $693.44 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-20H
INVOICE NO:           1

re: Rex Mooney (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/25/2013 | JLW | Analyze ███████████████████ | 275.00 | 0.20 | | 7 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 8 |
| 02/04/2013 | JLW | Review court minute entry regarding ████ | 275.00 | 0.10 | | 13 |
| 02/20/2013 | JLW | Review ████████████████████ ████████████████ | 275.00 | 0.20 | | 14 |
| | | Jennifer L. Watt | | 0.80 | 220.00 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 10 |
| 01/31/2013 | ADS | Draft email to William Callahan, defendant's attorney, with procedures motion and objection notice. | 250.00 | 0.30 | | 11 |
| | | Amanda D. Stafford | | 0.50 | 125.00 | |
| 12/04/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.70 | | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | | 4 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 5 |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-20H
INVOICE NO:              1

re: Rex Mooney (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 6 |
| | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 9 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 12 |
| | | Tammy J. Froelich | | 1.90 | 237.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 3.20 | 582.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.80 | $275.00 | $220.00 |
| Amanda D. Stafford | 0.50 | 250.00 | 125.00 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 584.70 |
| BALANCE DUE | $584.70 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-08H
INVOICE NO:                         1

re: Musick Famrs, Inc. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/25/2013 | JLW | Analyze ███████████████████ | 275.00 | 0.20 | 7 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 8 |
| 02/04/2013 | JLW | Review court minute entry regarding ████ | 275.00 | 0.10 | 15 |
| 02/20/2013 | JLW | Review ████████████████████████ | 275.00 | 0.20 | 18 |
| 02/28/2013 | JLW | Review ███████ conference with T. Froelich regarding ████ | 275.00 | 0.30 | 19 |
| | | Jennifer L. Watt | | 1.10    302.50 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | 10 |
| 02/12/2013 | ADS | Review for ██████████████████ File to paralegal to prepare and file default judgment. | 250.00 | 0.30 | 17 |
| | | Amanda D. Stafford | | 0.50    125.00 | |
| 11/28/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature; calculation of interest to date for demand. | 125.00 | 0.70 | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | 3 |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO: 110035-08H
INVOICE NO: 1

re: Musick Famrs, Inc. (Preference)

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | | 4 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 5 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 6 |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 9 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 11 |
| 02/18/2013 | TJF | Drafted Application for Clerk's Entry of Default, Affidavit for Clerk's Entry of Default Judgment and Clerk's Entry for Default Judgment for J. Watt's review. | 125.00 | 0.40 | | 12 |
| | TJF | Drafted Motion for Default Judgment, Entry of Default Application and Entry of Default Affidavit of J. Watt's review and signature. | 125.00 | 0.60 | | 13 |
| 02/21/2013 | TJF | Filed Application for Entry of Default, Affidavit and Order using Court's ECF System. | 125.00 | 0.30 | | 14 |
| 02/25/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.20 | | 16 |
| | | Tammy J. Froelich | | 3.40 | 425.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 5.00 | 852.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.10 | $275.00 | $302.50 |
| Amanda D. Stafford | 0.50 | 250.00 | 125.00 |
| Tammy J. Froelich | 3.40 | 125.00 | 425.00 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| Mailing expense | 0.48 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.68 |
| TOTAL CURRENT WORK THIS STATEMENT | 855.18 |
| BALANCE DUE | $855.18 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-40H
INVOICE NO:             2

re: Nichols, Nathan (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

PREVIOUS BALANCE                                    $212.50

12/30/2012          Payment--Thank you                              -167.33          1

BALANCE DUE                                          $45.17

AGE OF OUTSTANDING STATEMENTS
| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 0.00 | 0.00  | 0.00  | 45.17  | 0.00    | 0.00 |

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-46H

INVOICE NO:    2

re: Northwest Alabama Livestock Auction (Prefrnce)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|-----|-------------|------|-------|---|
| 11/06/2012 | JPK | E-mails with I. Shicross regarding extension dates and pre-trial reports.  Drafting of pre-trial report. | 395.00 | 0.40 | 20 |
| 12/07/2012 | JPK | Reviewed e-mail from I. Shellcross.  Confer with J. Knauer regarding ▇▇▇▇▇ | 395.00 | 0.30 | 24 |
| 12/14/2012 | JPK | Reviewed ▇▇▇▇ Call with I. Shellcross.  Revise ▇▇▇▇ | 395.00 | 0.50 | 23 |
| 12/21/2012 | JPK | Call with I. Shellcross.  E-mail with I. Shellcross.  E-mail with J. Knauer. | 395.00 | 0.30 | 22 |
| 01/07/2013 | JPK | Reviewed e-mail from L. Lynch ▇▇▇▇ ▇▇▇▇ Reviewed ▇▇▇▇ ▇▇▇▇ | 395.00 | 0.40 | 33 |
| 01/08/2013 | JPK | Reviewed e-mail from I. Shellcross.  Check on status of any responses. | 395.00 | 0.10 | 32 |
| 02/12/2013 | JPK | E-mail from I. Shellcross.  Follow up on ▇▇▇▇ ▇▇▇▇ | 395.00 | 0.20 | 36 |
| | | Jay P. Kennedy | | 2.20 | 869.00 |
| 01/03/2013 | JLW | Review file and status of ▇▇▇▇ | 275.00 | 0.50 | 25 |
| 01/04/2013 | JLW | Conference with J. Kennedy regarding status of ▇▇▇▇ draft Rule 26 Disclosures. | 275.00 | 1.60 | 26 |
| 01/08/2013 | JLW | Review ▇▇▇▇ ▇▇▇▇ | 275.00 | 0.80 | 27 |

Page. 2
March 07, 2013

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-46H
INVOICE NO:    2

re: Northwest Alabama Livestock Auction (Prefrnce)

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/11/2013 | JLW | Review documentation ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ | 275.00 | 1.20 | | 28 |
| 01/15/2013 | JLW | Finalize disclosures. | 275.00 | 0.50 | | 29 |
| 01/25/2013 | JLW | Analyze ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓ | 275.00 | 0.20 | | 30 |
| 02/04/2013 | JLW | Review court minute entry regarding ▓▓▓ | 275.00 | 0.10 | | 35 |
| 02/20/2013 | JLW | Review ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ | 275.00 | 0.20 | | 37 |
| | | Jennifer L. Watt | | 5.10 | 1,402.50 | |
| 11/05/2012 | ADS | Email correspondence with Ivana Shallcross on status of ▓▓▓▓▓▓▓ forward Shallcross email to J. Kennedy.  Conference with JPK on ▓▓▓ | 250.00 | 0.30 | | 19 |
| 11/06/2012 | ADS | Email correspondence with opposing counsel, Ivana Shallcross, on request for extension of time to file answer. | 250.00 | 0.30 | | 18 |
| 01/30/2013 | ADS | Prepare for telephonic pretrial conference. | 250.00 | 0.20 | | 31 |
| | | Amanda D. Stafford | | 0.80 | 200.00 | |
| 11/27/2012 | TJF | Augmentation to Joint Pretrial Statement; filed same using ECF system. | 125.00 | 0.30 | | 16 |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 17 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 21 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 34 |
| | | Tammy J. Froelich | | 0.80 | 100.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 8.90 | 2,571.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 2.20 | $395.00 | $869.00 |
| Jennifer L. Watt | 5.10 | 275.00 | 1,402.50 |
| Amanda D. Stafford | 0.80 | 250.00 | 200.00 |
| Tammy J. Froelich | 0.80 | 125.00 | 100.00 |

| | |
|---|---|
| Reproduction of documents | 2.60 |
| Mailing expense | 0.47 |
| TOTAL EXPENSES THRU 02/28/2013 | 3.07 |

Page: 3

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:     110035-46H
INVOICE NO:               2

re: Northwest Alabama Livestock Auction (Prefrnce)

|  |  |
|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 2,574.57 |
| PREVIOUS BALANCE | $1,046.82 |

| 12/30/2012 | Payment--Thank you | -686.28 | 1 |
|---|---|---|---|

| BALANCE DUE | $2,935.11 |
|---|---|

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 2,574.57 | 0.00 | 0.00 | 360.54 | 0.00 | 0.00 |

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:    110035-31H
INVOICE NO:         1

re: PBI Bank (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 01/15/2013 | JPK | Reviewed message from A. Stossburg.  Print off and begin review of bank letter regarding defenses.  E-mail to J. Knauer. | 395.00 | 0.60 | _____ | 12 |
|  |  | Jay P. Kennedy |  | 0.60 | 237.00 |  |
| 01/24/2013 | JLW | Review answer filed by PBI Bank. | 275.00 | 0.60 |  | 8 |
| 01/28/2013 | JLW | Analyze███████████████████████████ | 275.00 | 0.20 |  | 9 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 |  | 10 |
| 02/04/2013 | JLW | Review court minute entry regarding████ | 275.00 | 0.10 |  | 15 |
| 02/20/2013 | JLW | Review██████████████████████████ | 275.00 | 0.20 | _____ | 16 |
|  |  | Jennifer L. Watt |  | 1.40 | 385.00 |  |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 |  | 13 |
|  |  | Amanda D. Stafford |  | 0.20 | 50.00 |  |
| 12/20/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, and preparation of exhibits for J. Kennedy's review and signature; filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.90 |  | 1 |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 |  | 2 |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 |  | 3 |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using |  |  |  |  |

Page: 2

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-31H
INVOICE NO:                   1

re: PBI Bank (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | ECF | 125.00 | 0.20 | 4 |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | 5 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | 6 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 7 |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | 11 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | 14 |
| | | Tammy J. Froelich | | 2.40 | 300.00 |
| | | FOR CURRENT SERVICES RENDERED | | 4.60 | 972.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.60 | $395.00 | $237.00 |
| Jennifer L. Watt | 1.40 | 275.00 | 385.00 |
| Amanda D. Stafford | 0.20 | 250.00 | 50.00 |
| Tammy J. Froelich | 2.40 | 125.00 | 300.00 |

| | |
|---|---|
| Reproduction of documents | 1.40 |
| Mailing expense | 9.14 |
| TOTAL EXPENSES THRU 02/28/2013 | 10.54 |
| TOTAL CURRENT WORK THIS STATEMENT | 982.54 |
| BALANCE DUE | $982.54 |

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:   110035-60H
INVOICE NO:           1

re: Peoples Livestock Auction (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/24/2013 | JLW | Review motion to extend time to file adversary documents. | 275.00 | 0.20 | 13 |
| 01/28/2013 | JLW | Analyze ████████████████████ ████████ | 275.00 | 0.20 | 14 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 15 |
| 02/04/2013 | JLW | Review court minute entry regarding ██████ | 275.00 | 0.10 | 23 |
| 02/12/2013 | JLW | Research regarding █████████████████ ████████████ | 275.00 | 1.30 | 24 |
| 02/13/2013 | JLW | Research ████████████████████████████ ██████████████████ draft response to motion to dismiss. | 275.00 | 2.00 | 25 |
| 02/14/2013 | JLW | Research regarding ████████████████ ██████████████████ draft response to motion to dismiss. | 275.00 | 1.70 | 26 |
| 02/15/2013 | JLW | Continue research ██████████████████ ██████████████ continue draft response to motion to dismiss. | 275.00 | 2.30 | 27 |
| 02/18/2013 | JLW | Draft and finalize response to motion to dismiss. | 275.00 | 2.30 | 29 |
| 02/19/2013 | JLW | Research ██████████████████████████████ ████████████ draft response to motion to dismiss. | 275.00 | 2.30 | 30 |

Page: 2

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:    110035-60H
INVOICE NO:    1

re: Peoples Livestock Auction (Preference)

| Date | | Description | Rate | HOURS | | |
|------|------|------|------|------|------|------|
| 02/20/2013 | JLW | Review ███████████████████████ | 275.00 | 0.20 | | 31 |
| 02/22/2013 | JLW | Continue research ████████████████ ████████████████████████ ████████████ draft response to motion to dismiss. | 275.00 | 1.70 | | 32 |
| | | Jennifer L. Watt | | 14.60 | 4,015.00 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 17 |
| 02/22/2013 | ADS | Update ██████████████ | 250.00 | 0.10 | | 28 |
| | | Amanda D. Stafford | | 0.30 | 75.00 | |
| 04/17/2012 | TJF | Assignment from Jay/Jim; attention to review of ████████████████████ diaried deadline for response to preference matter. | 125.00 | 0.10 | | 1 |
| 12/18/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.60 | | 4 |
| 12/19/2012 | TJF | Augmentation to Complaint and Exhibit | 125.00 | 0.20 | | 5 |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | | 6 |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | | 7 |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | | 8 |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | | 9 |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | | 10 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 11 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 12 |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 16 |
| 02/04/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.20 | | 18 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 19 |
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 | | 20 |
| 02/18/2013 | TJF | Filed Response in Opposition to Motion to Dismiss using ECF system | 125.00 | 0.20 | | 21 |

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-60H
INVOICE NO:    1

re: Peoples Livestock Auction (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 02/19/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 22 |
| | | Tammy J. Froelich | | 3.40 | 425.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 18.30 | 4,515.00 | |

| RECAPITULATION | | | | |
|---|---|---|---|---|
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL | |
| Jennifer L. Watt | 14.60 | $275.00 | $4,015.00 | |
| Amanda D. Stafford | 0.30 | 250.00 | 75.00 | |
| Tammy J. Froelich | 3.40 | 125.00 | 425.00 | |

| | |
|---|---|
| Reproduction of documents | 1.80 |
| Mailing expense | 7.35 |
| TOTAL EXPENSES THRU 02/28/2013 | 9.15 |
| TOTAL CURRENT WORK THIS STATEMENT | 4,524.15 |
| BALANCE DUE | $4,524.15 |

Page: 1

Eastern Livestock Bankruptcy

March 15, 2013

ACCOUNT NO:    110034-11H
INVOICE NO:    1

re: Phillips, David A. (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|--|
| 11/05/2012 | JPK | Confer with C. King regarding ▓▓▓▓ Reviewed ▓▓ ▓▓ Reviewed ▓▓▓▓ E-mail with J. Carlberg. | 395.00 | 0.70 | |
| 11/27/2012 | JPK | Reviewed ▓▓▓▓ Confer with C. King regarding lien information. Drafting and revision of Complaint. Letter to J. Carlberg and counsel for Phillips. | 395.00 | 1.30 | |
| 11/28/2012 | JPK | Reviewed additional revisions to Amended Complaint. Serve Amended Complaint on J. Carlberg. Additional Summons information work. | 395.00 | 0.60 | |
| 12/31/2012 | JPK | Check on status of responses to foreclosure judgment. | 395.00 | 0.30 | |
| 01/09/2013 | JPK | E-mail to E. Barnes regarding ▓▓▓▓ Check on status of Answers. | 395.00 | 0.40 | |
| 01/22/2013 | JPK | Prepared Response to Crossclaim. | 395.00 | 0.40 | |
| 01/23/2013 | JPK | E-mails with M. Stafford ▓▓▓▓ Call from J. Culvert. Reviewed ▓▓▓ | 395.00 | 1.30 | |
| 01/25/2013 | JPK | Review and revision of Motion for Appointment of Receiver and Memorandum drafted by M. Stafford. | 395.00 | 0.70 | |
| 02/01/2013 | JPK | Follow up with B. Leisure regarding ▓▓▓ E-mails regarding ▓▓▓▓ | 395.00 | 1.30 | _____ |
| | | Jay P. Kennedy | | 7.00 | 2,765.00 |
| 12/07/2012 | ADS | Review/analyze ▓▓▓▓ and review ▓▓▓▓ follow up with Jay Kennedy and paralegal on status of filing of amended complaint. | 250.00 | 0.70 | |
| 01/22/2013 | ADS | Discuss ▓▓▓▓ | 250.00 | 0.20 | |
| 01/23/2013 | ADS | Work on drafting Memorandum in Support of its Motion for Appointment of Receiver; communicate with Liz Lynch at DSI regarding ▓▓▓▓ ▓▓▓▓ | 250.00 | 2.40 | |

Eastern Livestock Bankruptcy

March 15, 2013
ACCOUNT NO:    110034-11H
INVOICE NO:    1

re: Phillips, David A. (Note)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 01/24/2013 | ADS | Review and respond to emails from Liz Lynch regarding ▮▮▮▮ Diary for follow up on receipt of ▮▮▮▮▮▮ Telephonic conference with attorney for David A. Phillips regarding counter-claim. | 250.00 | 0.50 |  |
|  | ADS | Continue working on Memorandum in support of its Motion for Appointment of Receive, and motion.  Emails from and to Liz Lynch regarding ▮▮▮▮ | 250.00 | 0.50 |  |
| 01/25/2013 | ADS | Receive ▮▮▮▮▮▮▮▮▮ finalize Memorandum in support of its Motion for Appointment of Receiver and Motion for same. Discuss ▮▮▮▮▮▮ | 250.00 | 4.30 |  |
| 02/06/2013 | ADS | Analyze ▮▮▮▮▮▮▮▮ analyze ▮▮▮▮▮▮ | 250.00 | 0.40 |  |
|  |  | Amanda D. Stafford |  | 9.00 | 2,250.00 |
|  |  | FOR CURRENT SERVICES RENDERED |  | 16.00 | 5,015.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 7.00 | $395.00 | $2,765.00 |
| Amanda D. Stafford | 9.00 | 250.00 | 2,250.00 |

|  |  |
|---|---|
| Reproduction of documents | 46.28 |
| Mailing expense | 13.23 |
| TOTAL EXPENSES THRU 02/28/2013 | 59.51 |

| 01/22/2013 | Overnight mail FEDERAL EXPRESS | 18.48 |
|---|---|---|
|  | TOTAL ADVANCES | 18.48 |
|  | TOTAL CURRENT WORK THIS STATEMENT | 5,092.99 |
|  | BALANCE DUE | $5,092.99 |

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:     110035-61H
INVOICE NO:               2

re: Robert Rawls Livestock (Preference)                                           DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|-----|-------------|------|-------|-----|
| 11/14/2012 | JLW | Research ███████████████ ██████ | 275.00 | 1.20 | 39 |
| 11/15/2012 | JLW | Review motion to dismiss and supporting brief; research regarding███ conference with J. Knauer████████ ██████research regarding███ ████████meeting with J. Kennedy regarding ████████████meeting with M. Stafford regarding ██████████ | 275.00 | 2.50 | 40 |
| 11/26/2012 | JLW | Meeting with M. Stafford regarding████ ██████████follow-up meeting with M. Stafford to address██████ ███research██████ ██████████ | 275.00 | 2.30 | 31 |
| 11/27/2012 | JLW | Research case law██████████████████ ██████continue draft response to motion to dismiss; conference with M. Stafford regarding ██████████ | 275.00 | 2.20 | 30 |
| 11/28/2012 | JLW | Continue draft response brief in support of response to motion to dismiss; research███████████ ██████████ | 275.00 | 2.60 | 29 |
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | 28 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ████████ Draft final revision to response to motion to dismiss and prepare for filing. | 275.00 | 2.30 | 26 |
| 12/11/2012 | JLW | Review Reply filed in support of motion to dismiss. | 275.00 | 0.40 | 43 |

Page: 2
March 07, 2013

Eastern Livestock Bankruptcy

ACCOUNT NO:   110035-61H
INVOICE NO:                    2

re: Robert Rawls Livestock (Preference)

| Date | Initials | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/25/2013 | JLW | Analyze ▮▮▮▮▮▮ | 275.00 | 0.20 | | 44 |
| 01/29/2013 | JLW | Prepare for oral argument on motion to dismiss. | 275.00 | 0.80 | | 45 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 46 |
| 02/04/2013 | JLW | Review court minute entry regarding ▮▮▮ | 275.00 | 0.10 | | 48 |
| 02/20/2013 | JLW | Review ▮▮▮▮▮▮ | 275.00 | 0.20 | | 49 |
| 02/27/2013 | JLW | Review minute order continuing case. | 275.00 | 0.10 | | 51 |
| | | Jennifer L. Watt | | 15.50 | 4,262.50 | |
| 11/13/2012 | ADS | Review and analyze ▮▮▮▮▮ | 250.00 | 0.40 | | 33 |
| 11/15/2012 | ADS | Conference with J. Watt to discuss ▮▮▮▮ | 250.00 | 1.00 | | 32 |
| 11/22/2012 | ADS | Review/analyze case law ▮▮▮▮ | 250.00 | 1.20 | | 34 |
| 11/24/2012 | ADS | Continue review of case law ▮▮▮ legal research ▮▮▮ review/analyze case law ▮▮▮ | 250.00 | 1.80 | | 35 |
| 11/26/2012 | ADS | Legal research on ▮▮▮▮ conference with J. Watt regarding ▮▮▮ | 250.00 | 4.60 | | 36 |
| 11/27/2012 | ADS | Conferences with H. Means and J. Watt to discuss ▮▮▮ Begin drafting response to motion to dismiss ▮▮▮ | 250.00 | 4.40 | | 37 |
| 11/28/2012 | ADS | Continue drafting ▮▮▮ for response to motion to dismiss; review and edit draft of response in opposition to motion to dismiss. | 250.00 | 4.30 | | 38 |
| 11/30/2012 | ADS | Review ▮▮▮ discuss fina changes to response with J. Watt; make final revisions to response to motion to dismiss and email same to J. Watt for filing. | 250.00 | 0.70 | | 41 |
| 02/26/2013 | ADS | Email to opposing counsel regarding continuance of February 27, 2013 pretrial conference and hearing on motion to dismiss. | 250.00 | 0.10 | | 50 |
| | | Amanda D. Stafford | | 18.50 | 4,625.00 | |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 27 |

Page: 3

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:   110035-61H
INVOICE NO:   2

re: Robert Rawls Livestock (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 42 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 47 |
| | | Tammy J. Froelich | | 0.50 | 62.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 34.50 | 8,950.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 15.50 | $275.00 | $4,262.50 |
| Amanda D. Stafford | 18.50 | 250.00 | 4,625.00 |
| Tammy J. Froelich | 0.50 | 125.00 | 62.50 |

| | | |
|---|---|---|
| Reproduction of documents | | 19.40 |
| TOTAL EXPENSES THRU 02/28/2013 | | 19.40 |
| TOTAL CURRENT WORK THIS STATEMENT | | 8,969.40 |
| PREVIOUS BALANCE | | $1,269.27 |
| 12/30/2012 | Payment--Thank you | -991.83 | 1 |
| BALANCE DUE | | $9,246.84 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 8,969.40 | 0.00 | 0.00 | 277.44 | 0.00 | 0.00 |

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:    110035-83H
INVOICE NO:               1

re: Richardson, Stewart (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

Mailing expense                                                    8.72
TOTAL EXPENSES THRU 02/28/2013                       8.72

TOTAL CURRENT WORK THIS STATEMENT            8.72

BALANCE DUE                                                   $8.72

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110034-03H
INVOICE NO:    1

re: Riley, Edwin (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

Reproduction of documents                                          0.40
TOTAL EXPENSES THRU 02/28/2013                              0.40

TOTAL CURRENT WORK THIS STATEMENT                     0.40

BALANCE DUE                                                       $0.40

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-76H
INVOICE NO:              2

re: River Bend Cattle Co. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|------|------|-------------|------|-------|------|-----|
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | | 24 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ██████████ | 275.00 | 0.30 | | 22 |
| 01/10/2013 | JLW | Review email from K. Goss regarding default judgment. | 275.00 | 0.10 | | 29 |
| 01/16/2013 | JLW | Review and revise motion for default judgment. | 275.00 | 0.50 | | 30 |
| 01/22/2013 | JLW | Review motion and supporting affidavit and order for default judgement. | 275.00 | 0.30 | | 31 |
| 01/25/2013 | JLW | Analyze ████████████████████████ ██████ | 275.00 | 0.20 | | 32 |
| 01/30/2013 | JLW | Conference with J. Graham regarding representation; prepare for and attend status hearing. | 275.00 | 0.30 | | 33 |
| 02/04/2013 | JLW | Review court minute entry regarding ██████ | 275.00 | 0.10 | | 38 |
| 02/06/2013 | JLW | Review email from K. Goss regarding default. | 275.00 | 0.10 | | 39 |
| | | Jennifer L. Watt | | 2.20 | 605.00 | |
| 01/29/2013 | ADS | Revise, finalize, and file Notice of Dismissal. | 250.00 | 0.40 | | 35 |
| 01/30/2013 | ADS | Work on Motion for Default Judgment and Affidavit in support thereof.  Office conference with J. Watt regarding ███████████████████ | 250.00 | 0.60 | | 36 |
| 02/06/2013 | ADS | Review email from court regarding ███████ ██████████████ email from and email to J. Watt | | | | |

Page: 2

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-76H
INVOICE NO:    2

re: River Bend Cattle Co. (Preference)

| Date | | Description | Rate | HOURS | | |
|------|-----|-------------|------|-------|---|---|
| | | regarding same. | 250.00 | 0.20 | | 43 |
| 02/08/2013 | ADS | Revise motion for default judgment and related pleadings. | 250.00 | 0.30 | | 41 |
| 02/12/2013 | ADS | Revise Motion for Default Judgment, Order, and Affidavit.  File to paralegal. | 250.00 | 0.30 | | 42 |
| | | Amanda D. Stafford | | 1.80 | 450.00 | |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 23 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 25 |
| 12/12/2012 | TJF | Drafted Application for Clerk's Entry of Default, Affidavit in Support of Clerk's Entry of Default; Motion for Default Judgment and Affidavit Supporting Motion for Default Judgment for J. Watt's review and signature; lengthy conference with J. Watt ▮▮▮▮ | 125.00 | 0.70 | | 26 |
| 12/19/2012 | TJF | Augmentation to Entry of Default pleadings; filed Entry of Default pleadings using ECF | 125.00 | 0.30 | | 27 |
| 01/16/2013 | TJF | Augmentation to Motion and Affidavit Supporting Motion for Default Judgment; drafted Order Granting Motion for Default Judgment for J. Watt's review | 125.00 | 0.50 | | 28 |
| 01/17/2013 | TJF | Augmentation to Motion, Affidavit and Order | 125.00 | 0.30 | | 34 |
| 02/21/2013 | TJF | Filed Motion for Default Judgment, Affidavit and Order using Court's ECF System. | 125.00 | 0.30 | | 37 |
| 02/25/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.20 | | 40 |
| | | Tammy J. Froelich | | 2.70 | 337.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 6.70 | 1,392.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Jennifer L. Watt | 2.20 | $275.00 | $605.00 |
| Amanda D. Stafford | 1.80 | 250.00 | 450.00 |
| Tammy J. Froelich | 2.70 | 125.00 | 337.50 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| Mailing expense | 0.48 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.68 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,395.18 |

Page: 3

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:  110035-76H

INVOICE NO:  2

re: River Bend Cattle Co. (Preference)

| | |
|---|---|
| PREVIOUS BALANCE | $1,784.00 |

| | | | |
|---|---|---|---|
| 12/30/2012 | Payment--Thank you | -1,096.10 | 1 |

| | |
|---|---|
| BALANCE DUE | $2,083.08 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,395.18 | 0.00 | 0.00 | 687.90 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

March 15, 2013
ACCOUNT NO:   110035-15H
INVOICE NO:   1

re: Brad Robinson (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/25/2013 | JLW | Analyze███████████████████████ | 275.00 | 0.20 | |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | |
| 02/20/2013 | JLW | Review████████████████████████ | 275.00 | 0.20 | |
| | | Jennifer L. Watt | | 0.70 | 192.50 |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | |
| | | Amanda D. Stafford | | 0.20 | 50.00 |
| 12/03/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.70 | |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | |
| | | Tammy J. Froelich | | 1.90 | 237.50 |
| | | FOR CURRENT SERVICES RENDERED | | 2.80 | 480.00 |

Page: 2
March 15, 2013

Eastern Livestock Bankruptcy

ACCOUNT NO:   110035-15H
INVOICE NO:          1

re: Brad Robinson (Preference)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.70 | $275.00 | $192.50 |
| Amanda D. Stafford | 0.20 | 250.00 | 50.00 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

Reproduction of documents                                                  2.20
TOTAL EXPENSES THRU 02/28/2013                                             2.20

TOTAL CURRENT WORK THIS STATEMENT                                        482.20

BALANCE DUE                                                            $482.20

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:    110035-01H
INVOICE NO:               2

re: South Coffeyville Stockyards (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/21/2012 | JLW | Review order from court granting extension to respond. | 275.00 | 0.10 | | 13 |
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | | 12 |
| 11/30/2012 | JLW | Review ▓▓▓▓▓▓▓▓▓▓▓▓ update ▓▓▓▓▓▓▓▓▓ | 275.00 | 0.30 | | 10 |
| 12/04/2012 | JLW | Review answer to complaint. | 275.00 | 0.50 | | 15 |
| 01/25/2013 | JLW | Analyze ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ | 275.00 | 0.20 | | 16 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 17 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 20 |
| 02/20/2013 | JLW | Review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | 275.00 | 0.20 | | 21 |
| | | Jennifer L. Watt | | 2.00 | 550.00 | |
| 01/30/2013 | ADS | Prepare for telephonic pretrial conference. | 250.00 | 0.20 | | 18 |
| | | Amanda D. Stafford | | 0.20 | 50.00 | |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 11 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 14 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 19 |
| | | Tammy J. Froelich | | 0.50 | 62.50 | |

Page: 2

March 07, 2013

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-01H
INVOICE NO:    2

re: South Coffeyville Stockyards (Preference)

| | Rate | HOURS |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 2.70 | 662.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 2.00 | $275.00 | $550.00 |
| Amanda D. Stafford | 0.20 | 250.00 | 50.00 |
| Tammy J. Froelich | 0.50 | 125.00 | 62.50 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| Mailing expense | 6.05 |
| TOTAL EXPENSES THRU 02/28/2013 | 8.25 |
| TOTAL CURRENT WORK THIS STATEMENT | 670.75 |
| PREVIOUS BALANCE | $533.72 |
| 12/30/2012     Payment--Thank you | -383.15    1 |
| BALANCE DUE | $821.32 |

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 670.75 | 0.00 | 0.00 | 150.57 | 0.00 | 0.00 |

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-55H
INVOICE NO:                    2

re: Salem Livestock (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | | 43 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ████████ | 275.00 | 0.30 | | 41 |
| 01/25/2013 | JLW | Analyze██████████████████ ██████ | 275.00 | 0.20 | | 45 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 46 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 48 |
| 02/20/2013 | JLW | Review████████████████ █████████ ██ ██████ | 275.00 | 0.20 | | 49 |
| | | Jennifer L. Watt | | 1.40 | 385.00 | |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 42 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 44 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 47 |
| | | Tammy J. Froelich | | 0.50 | 62.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 1.90 | 447.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.40 | $275.00 | $385.00 |
| Tammy J. Froelich | 0.50 | 125.00 | 62.50 |

Page: 2

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:    110035-55H
INVOICE NO:            2

re: Salem Livestock (Preference)


| | | |
|---|---|---|
| Reproduction of documents | | 1.80 |
| TOTAL EXPENSES THRU 02/28/2013 | | 1.80 |
| TOTAL CURRENT WORK THIS STATEMENT | | 449.30 |
| PREVIOUS BALANCE | | $4,528.76 |
| 12/30/2012    Payment--Thank you | | -2,763.29    1 |
| BALANCE DUE | | $2,214.77 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 449.30 | 0.00 | 0.00 | 1,765.47 | 0.00 | 0.00 |

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-62H
INVOICE NO:              2

re: Sand Mountain Stockyard (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|------|------|-------------|------|-------|------|------|
| 11/19/2012 | JPK | Participated in telephone conference call on Motion to Settle. | 395.00 | 0.30 | | 30 |
| | | Jay P. Kennedy | | 0.30 | 118.50 | |
| 11/01/2012 | JLW | Review and draft motion to settle; prepare notice to settle for service; coordinate with Sarah Herendeen and service consultant for filing and service of settlement notices; conference call with the Court regarding approval of settlement notice; email with S. Herendeen regarding court approval of notice; correspondence with BMCgroup regarding service of notice. | 275.00 | 1.80 | | 32 |
| 11/19/2012 | JLW | Review order regarding hearing on motion to settle. | 275.00 | 0.10 | | 33 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ▮▮▮▮▮▮▮▮▮▮ | 275.00 | 0.30 | | 31 |
| 12/17/2012 | JLW | Review settlement order; conference with T. Froelich regarding stipulation to dismiss. | 275.00 | 0.50 | | 34 |
| 01/10/2013 | JLW | Conference with T. Froelich regarding filing voluntary dismissal. | 275.00 | 0.10 | | 35 |
| 01/16/2013 | JLW | Review and revise notice of dismissal. | 275.00 | 0.30 | | 36 |
| 01/22/2013 | JLW | Review notice of dismissal. | 275.00 | 0.20 | | 37 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 38 |
| 01/31/2013 | JLW | Review order closing case. | 275.00 | 0.10 | | 40 |
| | | Jennifer L. Watt | | 3.70 | 1,017.50 | |

Eastern Livestock Bankruptcy

re: Sand Mountain Stockyard (Preference)

Page: 2
March 07, 2013
ACCOUNT NO:   110035-62H
INVOICE NO:   2

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/29/2013 | ADS | Revise and finalize Notice of Dismissal; and file same. | 250.00 | 0.50 | | 41 |
| | | Amanda D. Stafford | | 0.50 | 125.00 | |
| 01/16/2013 | TJF | Drafted Notice of Dismissal; conference with J. Watt concerning same. | 125.00 | 0.30 | | 39 |
| | | Tammy J. Froelich | | 0.30 | 37.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 4.80 | 1,298.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.30 | $395.00 | $118.50 |
| Jennifer L. Watt | 3.70 | 275.00 | 1,017.50 |
| Amanda D. Stafford | 0.50 | 250.00 | 125.00 |
| Tammy J. Froelich | 0.30 | 125.00 | 37.50 |

| | |
|---|---|
| Reproduction of documents | 0.20 |
| Mailing expense | 0.48 |
| TOTAL EXPENSES THRU 02/28/2013 | 0.68 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,299.18 |
| PREVIOUS BALANCE | $2,449.86 |

| 12/30/2012 | Payment--Thank you | -1,562.91 | 1 |
|---|---|---|---|

| | |
|---|---|
| BALANCE DUE | $2,186.13 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,299.18 | 0.00 | 0.00 | 886.95 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-69H
INVOICE NO:    1

re: Chad Schuchmann (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|------|-----|-------------|------|-------|---|---|
| 02/25/2013 | JPK | Met with M. Stafford to review ███████ | 395.00 | 0.20 | | 16 |
| | | Jay P. Kennedy | | 0.20 | 79.00 | |
| 11/06/2012 | ADS | Review ████████████ | | | | |
| | | Review ████████████ ████████ | 250.00 | 0.60 | | 1 |
| | ADS | Begin legal research on ████████ | 250.00 | 0.50 | | 2 |
| 11/19/2012 | ADS | Review ████████ | 250.00 | 0.50 | | 3 |
| 11/21/2012 | ADS | Emails with title company ████████ ████████████ ████████ conference with J. Kennedy to discuss ████████ Assignment to paralegal ████████ | 250.00 | 1.40 | | 4 |
| 11/30/2012 | ADS | Review email from J. Kennedy on results of ████████ | 250.00 | 0.10 | | 5 |
| 12/07/2012 | ADS | Begin drafting complaint. | 250.00 | 0.50 | | 6 |
| 12/21/2012 | ADS | Multiple correspondence with FBD on ████████ work on complaint; review voicemail from Kayla Britton regarding ████████ | 250.00 | 2.30 | | 8 |
| 12/25/2012 | ADS | Work on complaint; correspond with Kayla Britton and Jay Kennedy regarding ████████ | | | | |

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-69H
INVOICE NO:    1

re: Chad Schuchmann (Note)

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|---|
| | | ████ | 250.00 | 1.80 | 10 |
| 12/26/2012 | ADS | Review████████continue work on complaint; conduct████████ ████████ email correspondence with K. Britton and Elizabeth Lynch at DSI ████ | 250.00 | 5.20 | 7 |
| 12/27/2012 | ADS | Final revisions to complaint, file to JPK for review, prepare complaint and exhibits for filing, filing complaint and appearances. | 250.00 | 1.70 | 9 |
| 01/16/2013 | ADS | Office conference with paralegal to discuss ████████ ████████ obtain address, assignment to paralegal. | 250.00 | 0.30 | 13 |
| 02/04/2013 | ADS | Review████████████ ████████ | 250.00 | 0.20 | 20 |
| 02/05/2013 | ADS | Telephonic conference with opposing cousnel, draft email to opposing counsel regarding procedures motion, order, objection deadline, and hearing date. | 250.00 | 0.90 | 21 |
| 02/06/2013 | ADS | Analyze████████████████ ████████████ | 250.00 | 0.30 | 22 |
| | ADS | Work on amended complaint to include████ ████████ draft new exhibits; and file and serve same. | 250.00 | 1.80 | 23 |
| 02/25/2013 | ADS | Update calendar to reflect request for continuance of pretrial. | 250.00 | 0.10 | 24 |
| | ADS | Draft and file motion to continue pretrial conference; drafted email to opposing counsel regarding same. | 250.00 | 0.70 | 26 |
| 02/26/2013 | ADS | Attention to pretrial order deadlines; draft motion for extension of time to file joint pretrial statement.  File to paralegal for filing.  Diary for follow up on orders and████████ | 250.00 | 0.70 | 27 |
| | ADS | Review email from T. Froelich to opposing counsel regarding pretrial. | 250.00 | 0.10 | 29 |
| 02/27/2013 | ADS | Voicemail from and telephone conference with Natalie Montell regarding request for continuance, answer deadline, and status of receipt of████ ████████ Diary for follow up with Natalie on████████ | 250.00 | 0.40 | 28 |
| | | Amanda D. Stafford | | 20.10 | 5,025.00 |
| 01/16/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | 11 |
| | TJF | Drafted Certificate of Service; filing of same using | | | |

Page: 3

Eastern Livestock Bankruptcy

March 07, 2013

ACCOUNT NO:    110035-69H

INVOICE NO:    1

re: Chad Schuchmann (Note)

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | ECF system | 125.00 | 0.20 | | 12 |
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 | | 14 |
| 02/20/2013 | TJF | Drafted Motion for Extension of Time to File Pretrial Statement for Mandy's review and signature | 125.00 | 0.40 | | 15 |
| 02/25/2013 | TJF | Drafted Motion to Continue Pre-trial Conference for Mandy's review and signature | 125.00 | 0.30 | | 17 |
| 02/26/2013 | TJF | Filed Motion to Continue Pretrial Conference with Motion to Dismiss Hearing using ECF system. | 125.00 | 0.30 | | 18 |
| | | Tammy J. Froelich | | 1.60 | 200.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 21.90 | 5,304.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.20 | $395.00 | $79.00 |
| Amanda D. Stafford | 20.10 | 250.00 | 5,025.00 |
| Tammy J. Froelich | 1.60 | 125.00 | 200.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 9.80 |
| Mailing expense | | 12.06 |
| TOTAL EXPENSES THRU 02/28/2013 | | 21.86 |
| 12/11/2012 | Title Commitment | 300.00 | 2 |
| | TOTAL ADVANCES | 300.00 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 5,625.86 | |
| | BALANCE DUE | $5,625.86 | |

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:    110035-81H
INVOICE NO:    2

re: Scotts Hill Stockyard (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/17/2013 | JPK | Reviewed Joint Pre-Trial Statement.  E-mail with T. Froelich. | 395.00 | 0.20 | | 23 |
| | | Jay P. Kennedy | | 0.20 | 79.00 | |
| 11/02/2012 | JLW | Review motion to appear pro hac vice. | 275.00 | 0.20 | | 18 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ▉▉▉▉▉ | 275.00 | 0.30 | | 16 |
| 01/25/2013 | JLW | Analyze▉▉▉▉▉▉▉▉ ▉▉▉ | 275.00 | 0.20 | | 20 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 21 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 25 |
| 02/20/2013 | JLW | Review▉▉▉▉▉▉▉▉ ▉▉▉▉▉ | 275.00 | 0.20 | | 26 |
| | | Jennifer L. Watt | | 1.30 | 357.50 | |
| 11/29/2012 | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 17 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 19 |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 22 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 24 |
| | | Tammy J. Froelich | | 0.80 | 100.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 2.30 | 536.50 | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO: 110035-81H
INVOICE NO: 2

re: Scotts Hill Stockyard (Preference)

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.20 | $395.00 | $79.00 |
| Jennifer L. Watt | 1.30 | 275.00 | 357.50 |
| Tammy J. Froelich | 0.80 | 125.00 | 100.00 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 538.70 |
| PREVIOUS BALANCE | $997.63 |

| 12/30/2012 | Payment--Thank you | -744.48 | 1 |
|---|---|---|---|

| BALANCE DUE | $791.85 |
|---|---|

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 538.70 | 0.00 | 0.00 | 253.15 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-16H
INVOICE NO:    1

re: Susan Scott (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|------|------|------|------|
| 01/04/2013 | JPK | Long call with S. Scott.  Continued review of ████ E-mail with W. Ponader regarding ████ ████ | 395.00 | 0.70 | 13 |
| 01/24/2013 | JPK | Reviewed file on Susan Scott.  Call from Scotty Scott. E-mail to J. Knauer. | 395.00 | 0.30 | 7 |
| 02/08/2013 | JPK | Reviewed e-mails from S. Scott.  Follow up with J. Watt ████ | 395.00 | 0.30 | 19 |
| | | Jay P. Kennedy | | 1.30    513.50 | |
| 01/25/2013 | JLW | Analyze ████████ ████ | 275.00 | 0.20 | 8 |
| 01/29/2013 | JLW | Review voicemail message from S. Scott regarding response; conference call with S. Scott regarding pending issues with case, status hearing and update on response from Trustee; prepare for status hearings. | 275.00 | 0.50 | 9 |
| 01/30/2013 | JLW | Prepare for and attend status hearing; review email from S. Scott requesting extension confirmation by US Mail. | 275.00 | 0.40 | 10 |
| 02/04/2013 | JLW | Draft email to S. Scott regarding documentation regarding hospitalization; review court minute entry regarding status. | 275.00 | 0.30 | 17 |
| 02/08/2013 | JLW | Place telephone call to S. Scott requesting documents; draft letter to S. Scott regarding confirmation of extension of responsive pleading deadline; place calls to S. Scott regarding information | | | |

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:    110035-16H
INVOICE NO:    1

re: Susan Scott (Preference)

| Date | | Description | Rate | HOURS | | |
|------|---|-------------|------|-------|---|---|
| | | request; draft email to S. Scott regarding information request and deadline extension; draft email to J. Kennedy regarding information request from S. Scott. | 275.00 | 0.60 | | 18 |
| 02/11/2013 | JLW | Voicemail to S. Scott regarding additional documentation; draft email to S. Scott requesting additional documents; review email from S. Scott to J. Knauer regarding status; voicemail to S. Scott following up on messages; conference with J. Kennedy regarding ▬▬▬▬▬▬ lengthy conference call with S. Scott regarding case and defenses; conference with J. Kennedy regarding ▬▬▬▬▬▬ draft email to S. Scott requesting documentation. | 275.00 | 2.60 | | 21 |
| 02/14/2013 | JLW | Review email from S. Scott regarding documentation; review email from S. Scott regarding documentation supporting defense; review ▬▬▬▬▬ conference with J. Kennedy regarding ▬▬▬ conference call with S. Scott regarding dismissal. | 275.00 | 1.30 | | 22 |
| 02/20/2013 | JLW | Review ▬▬▬▬▬▬▬▬ | 275.00 | 0.20 | | 23 |
| 02/21/2013 | JLW | Draft email to S. Scott regarding dismissal; review voicemail from S. Scott. | 275.00 | 0.40 | | 24 |
| | | Jennifer L. Watt | | 6.50 | 1,787.50 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 12 |
| | | Amanda D. Stafford | | 0.20 | 50.00 | |
| 12/04/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.70 | | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | | 4 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 5 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 6 |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 11 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 14 |

Eastern Livestock Bankruptcy

Page: 3
March 07, 2013
ACCOUNT NO:    110035-16H
INVOICE NO:    1

re: Susan Scott (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 02/20/2013 | TJF | Draft Notice of Dismissal for J. Watt's review | 125.00 | 0.30 | 15 |
| 02/21/2013 | TJF | Filed Notice of Dismissal using Court's ECF System | 125.00 | 0.20 | 16 |
| 02/25/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.20 | 20 |
| | | Tammy J. Froelich | | 2.60 | 325.00 |
| | | FOR CURRENT SERVICES RENDERED | | 10.60 | 2,676.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.30 | $395.00 | $513.50 |
| Jennifer L. Watt | 6.50 | 275.00 | 1,787.50 |
| Amanda D. Stafford | 0.20 | 250.00 | 50.00 |
| Tammy J. Froelich | 2.60 | 125.00 | 325.00 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| Mailing expense | 0.96 |
| TOTAL EXPENSES THRU 02/28/2013 | 3.16 |
| TOTAL CURRENT WORK THIS STATEMENT | 2,679.16 |
| BALANCE DUE | $2,679.16 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-74H
INVOICE NO:    1

re: Chris Henry Smith (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/28/2013 | ADS | Multiple emails from and to Jay Kennedy and Terry Hall regarding ████████ | 250.00 | 0.40 | _____ | 1 |
| | | Amanda D. Stafford | | 0.40 | 100.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 0.40 | 100.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.40 | $250.00 | $100.00 |

TOTAL CURRENT WORK THIS STATEMENT          100.00

BALANCE DUE                                $100.00

Page: 1
March 07, 2013

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-06H
INVOICE NO:    1

re: Blake Stewart (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | Init | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 02/10/2013 | JPK | Reviewed e-mail from M. Stafford.  Reviewed ████ ████ | 395.00 | 0.20 | ____ | 18 |
| | | Jay P. Kennedy | | 0.20 | 79.00 | |
| 01/04/2013 | JLW | Review ████████ ████████ conference with M. Stafford regarding ████████ conference with J. Kennedy regarding ████████ draft email to L. Lynch ████████ call to B. Stewart. | 275.00 | 0.60 | | 5 |
| 01/08/2013 | JLW | Review ████████ | 275.00 | 0.40 | | 8 |
| 01/25/2013 | JLW | Analyze ████████ ████ | 275.00 | 0.20 | | 9 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 10 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 17 |
| 02/20/2013 | JLW | Review ████████ ████ review email from M. Stafford regarding call and contact information with Stewart's attorney. | 275.00 | 0.40 | ____ | 21 |
| | | Jennifer L. Watt | | 2.00 | 550.00 | |
| 01/03/2013 | ADS | Review email from Wendy Ponder to contact defendant.  Draft email to J. Watt to follow up with Defendant.  Diary for follow up. | 250.00 | 0.20 | | 12 |
| 01/04/2013 | ADS | Legal research on ████████ | 250.00 | 0.60 | | 13 |

Eastern Livestock Bankruptcy

re: Blake Stewart (Preference)

Page: 2
March 07, 2013
ACCOUNT NO:    110035-06H
INVOICE NO:    1

| Date | TK | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/09/2013 | ADS | Receive and review letter from Mr. Stewart ████████ ██████████ File to paralegal. | 250.00 | 0.20 | | 14 |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 15 |
| 02/10/2013 | ADS | Review Minute Entry/Order from Jan. 30 pretrial; draft letter to defendant regarding hearing results, continued hearing date, and procedures motion; ████████████ | 250.00 | 0.80 | | 19 |
| 02/20/2013 | ADS | Review ████████ ███████ draft memorandum ██████ ████████ emails memorandum to J. Kennedy and J. Watt. | 250.00 | 0.50 | | 20 |
| | | Amanda D. Stafford | | 2.50 | 625.00 | |
| 11/28/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature; calculation of interest to date for demand. | 125.00 | 0.70 | | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | | 4 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 6 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 7 |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 11 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 16 |
| | | Tammy J. Froelich | | 1.90 | 237.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 6.60 | 1,491.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.20 | $395.00 | $79.00 |
| Jennifer L. Watt | 2.00 | 275.00 | 550.00 |
| Amanda D. Stafford | 2.50 | 250.00 | 625.00 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

Eastern Livestock Bankruptcy

Page: 3
March 07, 2013
ACCOUNT NO:    110035-06H
INVOICE NO:            1

re: Blake Stewart (Preference)

Reproduction of documents                                    2.20
TOTAL EXPENSES THRU 02/28/2013                   2.20

TOTAL CURRENT WORK THIS STATEMENT          1,493.70

BALANCE DUE                                              $1,493.70

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-14H
INVOICE NO:        1

re: Danny Stewart (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | | Rate | HOURS | | |
|------|------|------|------|------|------|------|
| 01/25/2013 | JLW | Analyze ███████████████████ ███████ | 275.00 | 0.20 | | 7 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 8 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 12 |
| 02/20/2013 | JLW | Review ███████████████████ ████████████████ | 275.00 | 0.20 | | 16 |
| | | Jennifer L. Watt | | 0.80 | 220.00 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 10 |
| 02/10/2013 | ADS | Review ████████████████draft email to J. Kennedy regarding ████████ review Minute Entry/Order from Jan. 30 pretrial; draft letter to opposing counsel regarding hearing results, continued hearing date, and procedures motion. ████████████████ | 250.00 | 0.80 | | 13 |
| 02/13/2013 | ADS | Voicemail from and telephonic conference with attorney for Defendant, Bob Peters. | 250.00 | 0.80 | | 14 |
| 02/20/2013 | ADS | File to J. Watt ██████████████████and instructions to file ████████████████ | 250.00 | 0.20 | | 15 |
| | | Amanda D. Stafford | | 2.00 | 500.00 | |
| 12/03/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.70 | | 1 |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-14H
INVOICE NO:            1

re: Danny Stewart (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | 4 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | 5 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 6 |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | 9 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | 11 |
| | | Tammy J. Froelich | | 1.90 | 237.50 |
| | | FOR CURRENT SERVICES RENDERED | | 4.70 | 957.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.80 | $275.00 | $220.00 |
| Amanda D. Stafford | 2.00 | 250.00 | 500.00 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

| | |
|---|---|
| Reproduction of documents | 5.80 |
| TOTAL EXPENSES THRU 02/28/2013 | 5.80 |
| TOTAL CURRENT WORK THIS STATEMENT | 963.30 |
| BALANCE DUE | $963.30 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-75H
INVOICE NO:             2

re: Gene Stoops (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

|  |  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|---|
| 01/25/2013 | JLW | Analyze ████████████████ |  |  | 0.20 |  | 25 |
|  |  | ████ |  | 275.00 | 0.20 | ____ |  |
|  |  | Jennifer L. Watt |  |  | 0.20 | 55.00 |  |
| 11/19/2012 | ADS | Conference to T. Froelich to discuss ████ |  |  | 0.20 |  | 24 |
|  |  | ████████ |  | 250.00 |  |  |  |
| 02/06/2013 | ADS | Analyze ██████████ analyze ████ |  |  | 0.30 |  | 26 |
|  |  | ████████████ |  | 250.00 | 0.30 | ____ |  |
|  |  | Amanda D. Stafford |  |  | 0.50 | 125.00 |  |
|  |  | FOR CURRENT SERVICES RENDERED |  |  | 0.70 | 180.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.20 | $275.00 | $55.00 |
| Amanda D. Stafford | 0.50 | 250.00 | 125.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 180.00 | |
| PREVIOUS BALANCE | $2,826.68 | |
| 12/30/2012    Payment--Thank you | -2,123.09 | 1 |
| BALANCE DUE | $883.59 | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-75H
INVOICE NO:            2

re: Gene Stoops (Note)

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 180.00 | 0.00 | 0.00 | 703.59 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-25H
INVOICE NO:                    1

re: Gary Tate/Tate Ranch (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/25/2013 | JPK | Reviewed Response and Motion to Dismiss. Discussed with J. Watt. | 395.00 | 0.40 | _____ | 11 |
| | | Jay P. Kennedy | | 0.40 | 158.00 | |
| 01/28/2013 | JLW | Analyze ██████████████ ████ | 275.00 | 0.20 | | 12 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 13 |
| 02/04/2013 | JLW | Draft email to L. Lynch ████████ ███████ review court minute entry regarding status. | 275.00 | 0.10 | | 19 |
| 02/05/2013 | JLW | Research regarding ████████ ████████ | 275.00 | 1.80 | | 20 |
| 02/06/2013 | JLW | Review email from L. Lynch regarding ██████ draft email to L. Lynch regarding ██████ | 275.00 | 1.00 | | 21 |
| 02/07/2013 | JLW | Review ██████████ review ██████ response to motion to dismiss; draft response to motion to dismiss; draft revisions to response to motion to dismiss. | 275.00 | 4.40 | | 22 |
| 02/20/2013 | JLW | Review ██████████████ | 275.00 | 0.20 | | 26 |
| 02/27/2013 | JLW | Review minute order continuing case. | 275.00 | 0.10 | _____ | 27 |
| | | Jennifer L. Watt | | 8.10 | 2,227.50 | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-25H
INVOICE NO:    1

re: Gary Tate/Tate Ranch (Preference)

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/23/2013 | ADS | Draft, revise, and file Notice of Extension of Time to File Joint Pretrial Statement. | 250.00 | 0.50 | 15 |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | 16 |
| 02/08/2013 | ADS | Review, revise, and file response to motion to dismiss. | 250.00 | 0.40 | 24 |
| 02/22/2013 | ADS | Update ███████████ | 250.00 | 0.10 | 23 |
| 02/26/2013 | ADS | Email to opposing counsel regarding continuance of February 27, 2013 pretrial conference. | 250.00 | 0.20 | 25 |
| | | Amanda D. Stafford | | 1.40 | 350.00 |
| 12/16/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.60 | 1 |
| 12/17/2012 | TJF | Augmentation to complaint and accompanying exhibits | 125.00 | 0.20 | 2 |
| 12/19/2012 | TJF | Augmentation to Complaint and Exhibit | 125.00 | 0.20 | 3 |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | 4 |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | 5 |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | 6 |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | 7 |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | 8 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | 9 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 10 |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | 14 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | 17 |
| 02/11/2013 | TJF | Review and updated digital binder with recently filed pleadings. | 125.00 | 0.20 | 18 |
| | | Tammy J. Froelich | | 3.00 | 375.00 |
| | | FOR CURRENT SERVICES RENDERED | | 12.90 | 3,110.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.40 | $395.00 | $158.00 |

Eastern Livestock Bankruptcy

Page: 3
March 07, 2013
ACCOUNT NO:     110035-25H
INVOICE NO:                1

re: Gary Tate/Tate Ranch (Preference)

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 8.10 | 275.00 | 2,227.50 |
| Amanda D. Stafford | 1.40 | 250.00 | 350.00 |
| Tammy J. Froelich | 3.00 | 125.00 | 375.00 |

| | |
|---|---|
| Reproduction of documents | 1.80 |
| Mailing expense | 18.28 |
| TOTAL EXPENSES THRU 02/28/2013 | 20.08 |
| TOTAL CURRENT WORK THIS STATEMENT | 3,130.58 |
| BALANCE DUE | $3,130.58 |

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:    110035-57H
INVOICE NO:    2

re: Tennessee Valley Livestock (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/19/2012 | JPK | Participate in settlement conference call. | 395.00 | 0.20 | ____ | 35 |
| | | Jay P. Kennedy | | 0.20 | 79.00 | |
| 11/01/2012 | JLW | Prepare notice to settle for service; coordinate with Sarah Herendeen and service consultant for filing and service of settlement notices; conference call with the Court regarding approval of settlement notice; email with S. Herendeen regarding ███████████ correspondence with BMCgroup regarding █████ | 275.00 | 1.50 | | 36 |
| 11/19/2012 | JLW | Review order regarding hearing on motion to settle. | 275.00 | 0.10 | | 37 |
| 12/17/2012 | JLW | Review settlement order; conference with T. Froelich regarding ███████████ | 275.00 | 0.50 | | 38 |
| 01/10/2013 | JLW | Conference with T. Froelich regarding filing voluntary dismissal. | 275.00 | 0.10 | | 39 |
| 01/16/2013 | JLW | Review and revise notice of dismissal. | 275.00 | 0.30 | | 40 |
| 01/22/2013 | JLW | Review notice of dismissal. | 275.00 | 0.20 | | 41 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 42 |
| 01/31/2013 | JLW | Review order closing case. | 275.00 | 0.10 | ____ | 44 |
| | | Jennifer L. Watt | | 3.10 | 852.50 | |
| 01/29/2013 | ADS | Revise and finalize Notice of Dismissal; and file same. | 250.00 | 0.50 | ____ | 45 |
| | | Amanda D. Stafford | | 0.50 | 125.00 | |

Page: 2

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:    110035-57H
INVOICE NO:          2

re: Tennessee Valley Livestock (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/17/2013 | TJF | Drafted Notice of Dismissal; conference with J. Watt concerning same. | 125.00 | 0.30 | | 43 |
| | | Tammy J. Froelich | | 0.30 | 37.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 4.10 | 1,094.00 | |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.20 | $395.00 | $79.00 |
| Jennifer L. Watt | 3.10 | 275.00 | 852.50 |
| Amanda D. Stafford | 0.50 | 250.00 | 125.00 |
| Tammy J. Froelich | 0.30 | 125.00 | 37.50 |

| | | |
|---|---|---|
| Reproduction of documents | | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | | 1,096.20 |
| PREVIOUS BALANCE | | $2,833.88 |
| 12/30/2012    Payment--Thank you | | -1,773.89    1 |
| BALANCE DUE | | $2,156.19 |

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,096.20 | 0.00 | 0.00 | 1,059.99 | 0.00 | 0.00 |

Page: 1

Eastern Livestock Bankruptcy

March 07, 2013
ACCOUNT NO:    110035-80H
INVOICE NO:              1

re: Thompson Beef  (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|------|
| 01/10/2013 | JPK | Call with W. Callahan regarding Appearance and defenses.  E-mail with W. Callahan regarding extensions. | 395.00 | 0.40 | 17 |
| 01/31/2013 | JPK | Reviewed e-mail from M. Stafford.  Revised statement. | 395.00 | 0.30 | 14 |
| 02/04/2013 | JPK | Follow up on e-mail from Z. Gauss.  Check on status of case. | 395.00 | 0.20 | 22 |
| 02/07/2013 | JPK | Reviewed ███████████████ Call with W. Callahan. | 395.00 | 0.40 | 21 |
| 02/27/2013 | JPK | Call with W. Callahan.  E-mail with W. Callahan regarding extension.  Brief review of ██████ | 395.00 | 0.30 | 19 |
| | | Jay P. Kennedy | | 1.60 | 632.00 |
| 01/28/2013 | JLW | Analyze █████████████████ ████ | 275.00 | 0.20 | 11 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 12 |
| 02/04/2013 | JLW | Review email from K. Goss regarding ████████ ██████████ draft email to K. Goss regarding status; review court minute entry regarding status. | 275.00 | 0.40 | 20 |
| 02/20/2013 | JLW | Review ███████████████████ | 275.00 | 0.20 | 23 |
| | | Jennifer L. Watt | | 1.10 | 302.50 |
| 01/30/2013 | ADS | Participate in telephonic conference with opposing counsel, Jay Kennedy, and J. Watt regarding answer | | | |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-80H
INVOICE NO:    1

re: Thompson Beef  (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | and status of ███████████ | 250.00 | 0.20 | 15 |
| | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | 16 |
| | | Amanda D. Stafford | | 0.40 | 100.00 |
| 12/16/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.50 | 1 |
| 12/17/2012 | TJF | Augmentation to complaint and accompanying exhibits | 125.00 | 0.20 | 2 |
| 12/19/2012 | TJF | Augmentation to Complaint and Exhibit | 125.00 | 0.20 | 3 |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | 4 |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | 5 |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | 6 |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | 7 |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | 8 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | 9 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 10 |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | 13 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | 18 |
| | | Tammy J. Froelich | | 2.70 | 337.50 |
| | | FOR CURRENT SERVICES RENDERED | | 5.80 | 1,372.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.60 | $395.00 | $632.00 |
| Jennifer L. Watt | 1.10 | 275.00 | 302.50 |
| Amanda D. Stafford | 0.40 | 250.00 | 100.00 |
| Tammy J. Froelich | 2.70 | 125.00 | 337.50 |

| | |
|---|---|
| Reproduction of documents | 1.80 |
| Mailing expense | 10.93 |
| TOTAL EXPENSES THRU 02/28/2013 | 12.73 |

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-80H
INVOICE NO:            1

re: Thompson Beef  (Preference)


TOTAL CURRENT WORK THIS STATEMENT                    1,384.73

BALANCE DUE                                        $1,384.73

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-07H
INVOICE NO:    1

re: Tulsa Stockyards (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/25/2013 | JLW | Analyze ███████████████████████ | 275.00 | 0.20 | | 8 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 9 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 13 |
| 02/20/2013 | JLW | Review ███████████████████████████ | 275.00 | 0.20 | | 14 |
| | | Jennifer L. Watt | | 0.80 | 220.00 | |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | | 11 |
| | | Amanda D. Stafford | | 0.20 | 50.00 | |
| 04/17/2012 | TJF | Assignment from Jay/Jim; attention to review of ███████████████████████ diaried deadline for response to preference matter. | 125.00 | 0.10 | | 6 |
| 11/29/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature; calculation of interest to date for demand. | 125.00 | 0.70 | | 1 |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | | 2 |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | | 3 |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | | 4 |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:    110035-07H
INVOICE NO:          1

re: Tulsa Stockyards (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | 5 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | 7 |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | 10 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | 12 |
| | | Tammy J. Froelich | | 2.00 | 250.00 |
| | | FOR CURRENT SERVICES RENDERED | | 3.00 | 520.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.80 | $275.00 | $220.00 |
| Amanda D. Stafford | 0.20 | 250.00 | 50.00 |
| Tammy J. Froelich | 2.00 | 125.00 | 250.00 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| Mailing expense | 1.79 |
| TOTAL EXPENSES THRU 02/28/2013 | 3.99 |
| TOTAL CURRENT WORK THIS STATEMENT | 523.99 |
| BALANCE DUE | $523.99 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:     110034-07H
INVOICE NO:     1

re: University Wodds Apartments (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 01/07/2013 | ADS | Obtain and review ███████████ |  |  |  | 1 |
|  |  | ███████ | 250.00 | 0.40 | _____ |  |
|  |  | Amanda D. Stafford |  | 0.40 | 100.00 |  |
|  |  | FOR CURRENT SERVICES RENDERED |  | 0.40 | 100.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.40 | $250.00 | $100.00 |

TOTAL CURRENT WORK THIS STATEMENT          100.00

BALANCE DUE                    $100.00

Page: 1

Eastern Livestock Bankruptcy

March 15, 2013

ACCOUNT NO:    110035-11H
INVOICE NO:    1

re: Walco International (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
    (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 02/20/2013 | JLW | Review ███████████████████ | 275.00 | 0.20 | |
| | | Jennifer L. Watt | | 0.20 | 55.00 |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | |
| | | Amanda D. Stafford | | 0.20 | 50.00 |
| 11/29/2012 | TJF | Draft Complaint, Appearance for J. Kennedy and J. Watt, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature; calculation of interest to date for demand. | 125.00 | 0.70 | |
| 12/06/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.20 | |
| 12/13/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | |
| 12/14/2012 | TJF | Filed Certificate of Service for summons using ECF | 125.00 | 0.10 | |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 01/17/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | |
| | | Tammy J. Froelich | | 1.90 | 237.50 |
| | | FOR CURRENT SERVICES RENDERED | | 2.30 | 342.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.20 | $275.00 | $55.00 |
| Amanda D. Stafford | 0.20 | 250.00 | 50.00 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

Eastern Livestock Bankruptcy

re: Walco International (Preference)

| | |
|---|---:|
| Reproduction of documents | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 344.70 |
| BALANCE DUE | $344.70 |

Page: 1

Eastern Livestock Bankruptcy

March 15, 2013
ACCOUNT NO:   110035-28H
INVOICE NO:            1

re: Tim White (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|---|-------------|------|-------|---|
| 01/14/2013 | JPK | E-mail to J. Knauer regarding ▆▆▆▆ Reviewed phone call from J. Club.  E-mail regarding potential settlement claim. | 395.00 | 0.30 | |
| 01/23/2013 | JPK | Call from J. Clubb regarding ▆▆▆▆ E-mail to J. Knauer regarding ▆▆▆▆ | 395.00 | 0.30 | |
| | | Jay P. Kennedy | | 0.60 | 237.00 |
| 01/28/2013 | JLW | Analyze ▆▆▆▆▆▆▆▆ | 275.00 | 0.20 | |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | |
| 02/04/2013 | JLW | Review court minute entry regarding ▆▆ | 275.00 | 0.10 | |
| 02/20/2013 | JLW | Review ▆▆▆▆▆▆▆▆ | 275.00 | 0.20 | |
| | | Jennifer L. Watt | | 0.80 | 220.00 |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | |
| | | Amanda D. Stafford | | 0.20 | 50.00 |
| 12/18/2012 | TJF | Draft Complaint, Appearance for J. Kennedy , Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.70 | |
| 12/19/2012 | TJF | Augmentation to Complaint and Exhibit | 125.00 | 0.20 | |
| 12/20/2012 | TJF | Filed Appearance for J. Kennedy, Complaint and exhibits using ECF system | 125.00 | 0.30 | |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | |
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | |

Page: 2

Eastern Livestock Bankruptcy

March 15, 2013

ACCOUNT NO:   110035-28H

INVOICE NO:   1

re: Tim White (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | |
| 02/21/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.10 | |
| | | Tammy J. Froelich | | 2.80 | 350.00 |
| | | FOR CURRENT SERVICES RENDERED | | 4.40 | 857.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.60 | $395.00 | $237.00 |
| Jennifer L. Watt | 0.80 | 275.00 | 220.00 |
| Amanda D. Stafford | 0.20 | 250.00 | 50.00 |
| Tammy J. Froelich | 2.80 | 125.00 | 350.00 |

| | |
|---|---|
| Reproduction of documents | 1.80 |
| Mailing expense | 9.14 |
| TOTAL EXPENSES | 10.94 |
| TOTAL CURRENT WORK THIS STATEMENT | 867.94 |
| BALANCE DUE | $867.94 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-23H
INVOICE NO:            1

re: Kenny Winningham (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|---|
| 01/28/2013 | JLW | Analyze ██████████████████████ ████ | 275.00 | 0.20 | 9 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 10 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | 16 |
| 02/20/2013 | JLW | Review ███████████████████████ ███████████ | 275.00 | 0.20 | 18 |
| | | Jennifer L. Watt | | 0.80 | 220.00 |
| 01/30/2013 | ADS | Attend telephonic pretrial conference. | 250.00 | 0.20 | 12 |
| 02/12/2013 | ADS | Research ███████████████ file to paralegal to request Alias Summons. ███████████ | 250.00 | 0.70 | 17 |
| | | Amanda D. Stafford | | 0.90 | 225.00 |
| 12/12/2012 | TJF | Draft Complaint, Appearance for J. Kennedy, Adversary Proceeding Cover Sheet and preparation of exhibits for J. Kennedy's review and signature. | 125.00 | 0.70 | 1 |
| 12/17/2012 | TJF | Filing of Complaint, Exhibits and Appearance using ECF | 125.00 | 0.40 | 2 |
| 12/31/2012 | TJF | Updated pleading index with recently filed pleadings | 125.00 | 0.30 | 3 |
| 01/02/2013 | TJF | Preparation of documents for service on defendants. | 125.00 | 0.20 | 4 |
| 01/03/2013 | TJF | Drafted Certificate of Service; filing of same using ECF | 125.00 | 0.20 | 5 |

Eastern Livestock Bankruptcy

re: Kenny Winningham (Preference)

Page: 2
March 07, 2013
ACCOUNT NO:    110035-23H
INVOICE NO:    1

| Date | | Description | Rate | HOURS | | |
|------|-----|-------------|------|-------|---|---|
| 01/09/2013 | TJF | Drafted Appearance for J. Watt | 125.00 | 0.20 | | 6 |
| 01/10/2013 | TJF | Filed Appearance of J. Watt using ECF | 125.00 | 0.10 | | 7 |
| 01/16/2013 | TJF | Updated digital binder with recently filed pleadings | 125.00 | 0.10 | | 8 |
| 01/21/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 | | 11 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 13 |
| 02/18/2013 | TJF | Review and updated digital binder with recently filed pleadings | 125.00 | 0.20 | | 14 |
| | TJF | Drafted Certificate of Service for service of Complaint, Alias Summons and Preliminary Pretrial Order; preparation of Complaint, Alias Summons and Preliminary Pretrial Order | 125.00 | 0.30 | | 15 |
| | | Tammy J. Froelich | | 3.10 | 387.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 4.80 | 832.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Jennifer L. Watt | 0.80 | $275.00 | $220.00 |
| Amanda D. Stafford | 0.90 | 250.00 | 225.00 |
| Tammy J. Froelich | 3.10 | 125.00 | 387.50 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| Mailing expense | 18.26 |
| TOTAL EXPENSES THRU 02/28/2013 | 20.46 |
| TOTAL CURRENT WORK THIS STATEMENT | 852.96 |
| BALANCE DUE | $852.96 |

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-97H
INVOICE NO:                    1

re: Witt, Brian  (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
   (Trust is not automatically disbursed)
Other Comments_____

_____

| Date | | Description | Rate | HOURS | |
|------|------|-------------|------|-------|------|
| 01/28/2013 | JLW | Analyze ███████████████ | 275.00 | 0.20 | 5 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | 6 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | 9 |
| 02/20/2013 | JLW | Review ████████████████ | 275.00 | 0.20 | 11 |
| | | Jennifer L. Watt | | 0.80 | 220.00 |
| 02/10/2013 | ADS | Review ███████████ draft letter to opposing cousel with hearing results, continued hearing date, and procedures motion; ███████ | 250.00 | 0.80 | 10 |
| | | Amanda D. Stafford | | 0.80 | 200.00 |
| 06/27/2012 | TJF | Drafting of Adversary Complaint for Jay's Review and Signature; drafting and preparation of Exhibit A; drafting of Appearance on behalf of Jay P. Kennedy. | 125.00 | 0.70 | 1 |
| 07/26/2012 | TJF | Augmentation to complaint and exhibit to complaint for filing with Court. | 125.00 | 0.40 | 2 |
| 12/12/2012 | TJF | Review ███████ conference with Jay regarding ███████ augmentation to compliant, adversary cover sheet and exhibit. | 125.00 | 0.60 | 3 |
| 12/18/2012 | TJF | Draft Certificate of Service for service of complaint and papers; preparation of papers for service on defendant; | 125.00 | 0.30 | 4 |

Eastern Livestock Bankruptcy

Page: 2
March 07, 2013
ACCOUNT NO:      110035-97H
INVOICE NO:                   1

re: Witt, Brian  (Preference)

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 01/16/2013 | TJF | Drafted Joint Pretrial Statement | 125.00 | 0.30 |  | 7 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 |  | 8 |
|  |  | Tammy J. Froelich |  | 2.40 | 300.00 |  |
|  |  | FOR CURRENT SERVICES RENDERED |  | 4.00 | 720.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.80 | $275.00 | $220.00 |
| Amanda D. Stafford | 0.80 | 250.00 | 200.00 |
| Tammy J. Froelich | 2.40 | 125.00 | 300.00 |

Reproduction of documents                                      2.20
Mailing expense                                                      8.30
TOTAL EXPENSES THRU 02/28/2013                          10.50

TOTAL CURRENT WORK THIS STATEMENT               730.50

BALANCE DUE                                                      $730.50

Eastern Livestock Bankruptcy

Page: 1
March 07, 2013
ACCOUNT NO:    110035-64H
INVOICE NO:    2

re: Brandon Zeisler (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Return this statement to me **VIA EMAIL**
[ ]**Hold** this statement/Do not send
[ ]Send only **previous** balance
[ ]**Close** this matter as of __/__/__.
[ ]Make **Inactive**/leave on shelf.
[ ]**Pay** this invoice from **TRUST**
  (Trust is not automatically disbursed)
Other Comments_____

_____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/29/2012 | JLW | Attend pre-trial status hearing. | 275.00 | 0.30 | | 20 |
| 11/30/2012 | JLW | Review minute entry following status hearing; update ▮▮▮▮▮▮▮ | 275.00 | 0.30 | | 17 |
| 01/25/2013 | JLW | Analyze▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 275.00 | 0.20 | | 22 |
| 01/30/2013 | JLW | Prepare for and attend status hearing. | 275.00 | 0.30 | | 23 |
| 02/04/2013 | JLW | Review court minute entry regarding status. | 275.00 | 0.10 | | 25 |
| 02/20/2013 | JLW | Review▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 275.00 | 0.20 | | 26 |
| | | Jennifer L. Watt | | 1.40 | 385.00 | |
| 11/29/2012 | TJF | Augmentation to Joint Pretrial Statement; filed same using ECF System | 125.00 | 0.30 | | 18 |
| | TJF | Attend Pretrial Status Conference | 125.00 | 0.30 | | 19 |
| 12/03/2012 | TJF | Review and organization of recently filed pleadings | 125.00 | 0.10 | | 21 |
| 02/06/2013 | TJF | Review and updated digital binder with recently filed pleadings; calendar of same | 125.00 | 0.10 | | 24 |
| | | Tammy J. Froelich | | 0.80 | 100.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 2.20 | 485.00 | |

Eastern Livestock Bankruptcy

re: Brandon Zeisler (Preference)

Page: 2
March 07, 2013
ACCOUNT NO:   110035-64H
INVOICE NO:   2

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.40 | $275.00 | $385.00 |
| Tammy J. Froelich | 0.80 | 125.00 | 100.00 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| TOTAL EXPENSES THRU 02/28/2013 | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 487.20 |
| PREVIOUS BALANCE | $1,046.69 |

| 12/30/2012 | Payment--Thank you | -812.38 | 1 |
|---|---|---|---|

| | |
|---|---|
| BALANCE DUE | $721.51 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 487.20 | 0.00 | 0.00 | 234.31 | 0.00 | 0.00 |