| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

|  |  |  |  |  |  |  | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | F E E   D E T A I L | | | | | T: Transfer, E: Exclude |
| | Timekeeper | Activity | | Bill | Bill | Bill | D: Divide |
| Date | Task | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
| Index # | | | | | | | |

| Date / Index # | Timekeeper / Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| 11/20/2012 35917381 | K.D. Britton B010 | 2 | Distribute C&M Cattle settlement documents to counsel for C&M | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 11/20/2012 35917529 | K.D. Britton B010 | 9 | Prepare for and participate in conference call with ██ Lynch and W. Ponader regarding conduit defense | 1.70 | 225.00 | 382.50 | BNC  T  E  D  WO |
| 11/20/2012 35917953 | K.D. Britton B012 | 7 | Prepare list of claims against purported Bluegrass affiliates for purposes of analyzing scope of Bluegrass release | 1.60 | 225.00 | 360.00 | BNC  T  E  D  WO |
| 11/20/2012 35918321 | K.D. Britton B010 | 9 | Phone call with demand letter recipient regarding background facts | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 11/20/2012 35918830 | K.D. Britton B010 | 9 | Draft e-mail to counsel for ████████ providing settlement counter-proposal | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 11/20/2012 35918849 | K.D. Britton B010 | 2 | Research Missouri counsel for Schuchmann claims | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 11/20/2012 35918852 | K.D. Britton B010 | 9 | E-mail to counsel for J. Young regarding short extension of response deadline | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 11/20/2012 35918859 | K.D. Britton B010 | 9 | Review leading cases on custodial trust requirement on successor entities | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 11/20/2012 35918866 | K.D. Britton B010 | 9 | Begin drafting responses and counter-offers to several demand letter recipients | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 11/21/2012 35914820 | S.B. Herendeen B007 | 8 | Revise fee application following consultations with D. DeNeal and T. Hall (1.5); telephone call from R. Harris in Accounting regarding proforma (.1); import and format proforma to be used as exhibit (.3); prepare timekeeper and task code summary (.2); scan bond claims proforma (.1); e-mail messages with S. White, J. Kennedy and T. Hall regarding filing issues (.2); numerous e-mail message and telephone calls with T. Hall, V. Bakhshian and L. Modafferi-Moskowitz regarding service issues (.4) | 2.80 | 220.00 | 616.00 | BNC  T  E  D  WO |
| 11/21/2012 | S.B. Herendeen | | Obtain copy of pleading for W. Ponader (.1); e-mail messages with T. Hall and M. | 2.00 | 220.00 | 440.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 87 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| | | | | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer,  E: Exclude |
| | Timekeeper | Activity | | Bill | Bill | Bill | D: Divide |
| Date Index # | Task | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
|---|---|---|---|---|---|---|---|
| 35914826 | B004 | 8 | Nuss regarding entry of Superior settlement order (.1); status consultation with S. Korn regarding entry of order, fee applications and notices (.3); revise hearing notice (.2); update master status spreadsheet following review of recently filed pleadings (.3); prepare certificate of service regarding DSI fee application (.2); electronically file and serve same (.2); e-mail messages with C. Ford regarding entry of orders and draft hearing notices (.1); draft, finalize, electronically file and serve notice of hearing (.4); status consultation with T. Hall regarding filings (.1) | | | | |
| 11/21/2012 35916508 | T.E. Hall B007 | 8 | Continue review of billing entries; review and revise fee application; prepare exhibits and file | 5.00 | 390.00 | 1,950.00 | BNC  T  E  D  WO |
| 11/21/2012 35916512 | T.E. Hall B010 | 8 | Follow-up on settlement orders and other matters | 0.40 | 390.00 | 156.00 | BNC  T  E  D  WO |
| 11/21/2012 35916515 | T.E. Hall B012 | 15 | Follow-up on voting and communications with Cattlemen's Association | 0.80 | 390.00 | 312.00 | BNC  T  E  D  WO |
| 11/21/2012 35943347 | W.W. Ponader B001 | 9 | ▓▓▓▓ Prepare analysis, summary of settlement offer for J. Knauer | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 11/21/2012 35943349 | W.W. Ponader B001 | 9 | ▓▓▓▓ Prepare analysis, summary of settlement offer for J. Knauer | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 11/21/2012 35943350 | W.W. Ponader B001 | 9 | Attention to ▓▓▓▓ matter | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 11/21/2012 35943353 | W.W. Ponader B001 | 9 | Attention to ▓▓▓▓ matters | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 11/21/2012 35943362 | W.W. Ponader B001 | 9 | Attention to claims against Bluegrass entities per T. Hall inquiring post Del Gotto statements regarding release of "related" Bluegrass entities | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 11/21/2012 35943365 | W.W. Ponader B001 | 9 | Drafting response to Van Hooser various position statements | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 11/21/2012 35920544 | J.R. Burns B001 | 9 | Prepare for and teleconference with H. Mappes regarding discovery issues and strategy; follow-up regarding same | 0.50 | 550.00 | 275.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Page Number | | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # | | | 3665196 |
| Matter Manager | J. Jaffe | | | Client | | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | | | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Eastern Livestock Co., LLC

| | | | | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer,  E: Exclude |
| | | | | | | | D: Divide |
| | | | | | | | WO: Write Off |

**FEE DETAIL**

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| 11/21/2012 35924133 | J. Jaffe B010 | 13 | Review Missouri pro hac procedure | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 11/21/2012 35924134 | J. Jaffe B010 | 13 | E-mail I. Shallcross regarding Joplin settlement discussions | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 11/21/2012 35927404 | K.M. Toner B010 | 15 | Telephone conference with T. Hall regarding settlement steps and work on papers | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 11/21/2012 35927407 | K.M. Toner B010 | 4 | Leave message for R. LaTour | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 11/21/2012 35927413 | K.M. Toner B010 | 7 | Edit objection to motions for time and respond to J. Laramore and J. Knauer | 0.90 | 460.00 | 414.00 | BNC  T  E  D  WO |
| 11/21/2012 35927417 | K.M. Toner B010 | 9 | Meeting with S. Eikenberry regarding Peoples Bank proposal | 0.40 | 460.00 | 184.00 | BNC  T  E  D  WO |
| 11/21/2012 35927429 | K.M. Toner B010 | 7 | Study Nichols briefs and telephone conference with H. Mappes regarding response | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 11/21/2012 35927437 | K.M. Toner B010 | 4 | E-mails to A. Stosberg regarding financials and review same | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 11/21/2012 35927440 | K.M. Toner B010 | 4 | Telephone conference with P. Gannott regarding settlement | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 11/21/2012 35927461 | K.M. Toner B010 | 7 | E-mails to Texas counsel regarding motion to release funds and Cactus payment revisions and collect records for same | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 11/21/2012 35927464 | K.M. Toner B010 | 7 | Telephone conference with T. Hall regarding fee applications | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 11/21/2012 35927466 | K.M. Toner B010 | 9 | E-mails to M. Goodrich, et al., regarding ▮▮▮▮ preference claim | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |

| | | | | |
|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 11/21/2012 35908485 | A.K. Castor B004 | 16 | Review court notices for calendaring purposes | 0.20 | 210.00 | 42.00 | BNC  T  E  D  WO |
| 11/21/2012 35915586 | J.B. Laramore B010 | 16 | Attention to extension motions; draft replies | 3.90 | 535.00 | 2,086.50 | BNC  T  E  D  WO |
| 11/21/2012 35913898 | H.A. Mappes B010 | 7 | Complete review of Joplin documentation; e-mails with J. Jaffe regarding same | 1.20 | 305.00 | 366.00 | BNC  T  E  D  WO |
| 11/21/2012 35913899 | H.A. Mappes B010 | 7 | Review First Bank settlement agreement and begin documentation | 0.60 | 305.00 | 183.00 | BNC  T  E  D  WO |
| 11/21/2012 35913901 | H.A. Mappes B010 | 16 | Review draft response to motion to extend time to respond to motion to dismiss; e-mail comments to J. Laramore and K. Toner | 0.50 | 305.00 | 152.50 | BNC  T  E  D  WO |
| 11/21/2012 35913902 | H.A. Mappes B010 | 7 | Study draft discovery from J. Burns and begin revision same; e-mail exchange with opposing counsel regarding informal document requests/productions | 1.80 | 305.00 | 549.00 | BNC  T  E  D  WO |
| 11/21/2012 35913903 | H.A. Mappes B010 | 7 | Conference with K. Toner strategizing regarding next steps in litigation and follow-up on several settlement agreements | 0.80 | 305.00 | 244.00 | BNC  T  E  D  WO |
| 11/21/2012 35918896 | K.D. Britton B010 | 9 | Phone call with W. Ponader regarding demand letter responses and Bluegrass settlement (0.3); distribute transferees ready for preference litigation (0.6); create list and estimated value of potential claims against Bluegrass related parties (1.1) | 2.00 | 225.00 | 450.00 | BNC  T  E  D  WO |
| 11/25/2012 35914103 | H.A. Mappes B010 | 16 | Prepare documents required to carry out First Bank settlement including dismissal of appeal, joint motion to dismiss interpleader, proposed orders for same, stipulation of dismissal of First Bank adversary, and assignment of claims | 3.50 | 305.00 | 1,067.50 | BNC  T  E  D  WO |
| 11/26/2012 35932674 | S.M. Eikenberry B010 | 7 | Detailed review of documentation in interpleader and recent settlement agreements to determine what dollars in the Friona litigation are no longer disputed | 1.90 | 355.00 | 674.50 | BNC  T  E  D  WO |
| 11/26/2012 35935370 | S.M. Eikenberry B010 | 7 | Draft and revise motion for release of funds in Friona interpleader | 5.40 | 355.00 | 1,917.00 | BNC  T  E  D  WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Client-Billing Manager**<br>TK#/ Flr/Loc | T.E. Hall<br>10563/26/Indianapolis | | **Proforma Worksheet - Single**<br>**Period:** January 1, 1901 - March 31, 2013<br>**Process Date:** May 17, 2013 | | Page Number<br>Proforma #<br>Client<br>Matter | | 3665196<br>984868<br>984868.000001 |
| **Matter Manager**<br>TK#/ Flr/Loc | J. Jaffe<br>10806/6/96th Street | | | | | | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 11/26/2012<br>35930126 | S.B. Herendeen<br>B004 | 8 | [Smith] Review and import recent pleadings into document workspace and update master status spreadsheet (.2); attention to service of order on defendant (.1); draft and electronically file certificate of service (.1) | 0.40 | 220.00 | 88.00 | BNC  T  E  D  WO |
| 11/26/2012<br>35930128 | S.B. Herendeen<br>B004 | 8 | [Peterson] Review and import recent pleadings into document workspace and update master status spreadsheet (.2); attention to service of order on defendant (.1); draft and electronically file certificate of service (.1) | 0.40 | 220.00 | 88.00 | BNC  T  E  D  WO |
| 11/26/2012<br>35930129 | S.B. Herendeen<br>B007 | 8 | Consultation with S. Korn regarding amended fee application (.1); revise, finalize, electronically file and serve amended fee application and exhibits (.7); draft, finalize, electronically file and serve amended notice of hearing (.5); e-mail messages with BMC Group regarding service issues (.1) | 1.40 | 220.00 | 308.00 | BNC  T  E  D  WO |
| 11/26/2012<br>35930130 | S.B. Herendeen<br>B004 | 8 | Consultation with S. Korn regarding recent filings (.1); update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.9); e-mail messages with T. Froelich at Kroger Gardis Regas regarding hearing notice (.1); voicemail message from and telephone call to V. Williams at Hoover Hull regarding notice issues (.1); review recently filed fee applications and create chart summarizing fees and expenses requested following consultation with T. Hall (.6) | 1.80 | 220.00 | 396.00 | BNC  T  E  D  WO |
| 11/26/2012<br>35924419 | T.E. Hall<br>B010 | 8 | Follow-up on Peoples Bank settlement | 0.20 | 390.00 | 78.00 | BNC  T  E  D  WO |
| 11/26/2012<br>35924433 | T.E. Hall<br>B012 | 8 | Telephone call with Bank counsel regarding plan voting status and transfer of funds | 1.00 | 390.00 | 390.00 | BNC  T  E  D  WO |
| 11/26/2012<br>35924437 | T.E. Hall<br>B007 | 8 | Revise fee application and file amended fee application | 2.00 | 390.00 | 780.00 | BNC  T  E  D  WO |
| 11/26/2012<br>35924440 | T.E. Hall<br>B012 | 8 | Analyze release of funds from settlements and review and revise motion to release fund | 2.10 | 390.00 | 819.00 | BNC  T  E  D  WO |
| 11/26/2012<br>35924443 | T.E. Hall<br>B010 | 8 | Review and revise proposed order on First Bank settlement | 0.80 | 390.00 | 312.00 | BNC  T  E  D  WO |
| 11/26/2012 | T.E. Hall | 8 | Review and respond regarding DelCotto question on Texas feedyards settlement | 0.40 | 390.00 | 156.00 | BNC  T  E  D  WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | Page 91 of 346 | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | 3665196 | |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | Client | 984868 | |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | 984868.000001 | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**　　　　　　　　**Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date / Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 35924446 | B010 | 8 | | | | | |
| 11/26/2012 35924458 | T.E. Hall B010 | 8 | Respond to Heritage lawyer question | 0.10 | 390.00 | 39.00 | BNC  T  E  D  WO |
| 11/26/2012 35924461 | T.E. Hall B012 | 15 | Continue draft of compromise of seized funds | 1.00 | 390.00 | 390.00 | BNC  T  E  D  WO |
| 11/26/2012 35932316 | J.R. Burns B001 | 9 | Teleconference with K. Britton regarding preference claim against Edens; teleconference with H. Mappes regarding Motion to Dismiss issues and prepare for PTC; consider mediation options | 1.80 | 550.00 | 990.00 | BNC  T  E  D  WO |
| 11/26/2012 35921133 | J.M. Carr B007 | 8 | Conference with T. Hall; work on fee application | 1.20 | 580.00 | 696.00 | BNC  T  E  D  WO |
| 11/26/2012 35934694 | J. Jaffe B010 | 13 | Conference with H. Mappes; telephone conference with L. Lynch, J. Knauer; conference with K. Toner and review/organize materials for settlement call with Joplin | 2.60 | 550.00 | 1,430.00 | BNC  T  E  D  WO |
| 11/26/2012 35959488 | K.M. Toner B010 | 7 | Meeting with S. Eikenberry; draft and edit motion to release undisputed funds with S. Eikenberry and T. Hall | 1.60 | 460.00 | 736.00 | BNC  T  E  D  WO |
| 11/26/2012 35959510 | K.M. Toner B010 | 7 | Edit First Bank orders and assignments of claims and correspond with S. Weigand regarding same; telephone conference with R. LaTour; e-mail to J. Lovell regarding same; forward draft motion to settling parties | 2.50 | 460.00 | 1,150.00 | BNC  T  E  D  WO |
| 11/26/2012 35959517 | K.M. Toner B010 | 15 | Read updates on plan vote and funds available for transfer and fee applications and claim 247 amendments | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 11/26/2012 35932428 | S.G. O'Neill B010 | 2 | Analysis regarding claims with both AR and preference counts; conference with K. Britton regarding Madison, B. Chase and Christensen matters | 0.40 | 365.00 | 146.00 | BNC  T  E  D  WO |
| 11/26/2012 35923217 | H.A. Mappes B010 | 7 | Complete drafting of withdrawal papers for First Bank purchase money claims objection and proofs of claims; e-mails with D. DeNeal and K. Toner regarding order approving First Bank settlement; revise dismissal papers and proposed orders | 2.70 | 305.00 | 823.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | 3665196 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | |
| Matter Manager | J. Jaffe | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Proforma Worksheet - Single**
Period: January 1, 1901 - March 31, 2013
Process Date: May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 11/26/2012 35923225 | H.A. Mappes B010 | 7 | Study Nichols summary judgment order papers and motions to reconsider in preparation for reply brief | 1.40 | 305.00 | 427.00 | BNC  T  E  D  WO |
| 11/26/2012 35923231 | H.A. Mappes B010 | 7 | Conference with J. Burns regarding Edens discovery, case strategy, pending motion, and upcoming status conference | 0.30 | 305.00 | 91.50 | BNC  T  E  D  WO |
| 11/26/2012 35923253 | H.A. Mappes B010 | 7 | E-mails with S. Elkenberry, T. Hall, and K. Toner regarding motion to release Texas interpleader funds | 0.10 | 305.00 | 30.50 | BNC  T  E  D  WO |
| 11/26/2012 35923260 | H.A. Mappes B010 | 7 | Meeting with J. Jaffe strategizing regarding Joplin settlement discussions and going through supporting documentation; related telephone conferences with J. Knauer and L. Lynch | 2.20 | 305.00 | 671.00 | BNC  T  E  D  WO |
| 11/26/2012 35925673 | K.D. Britton B010 | 9 | Draft response to Tulsa Stockyards' counsel position letter | 0.60 | 225.00 | 135.00 | BNC  T  E  D  WO |
| 11/26/2012 35925699 | K.D. Britton B010 | 9 | E-mail to J. Kennedy regarding additional B. Witt transfers | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 11/26/2012 35925705 | K.D. Britton B010 | 9 | Phone call with J. Burns regarding amending Edens complaint to include preference count and follow-up e-mail | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 11/26/2012 35927360 | K.D. Britton B010 | 9 | Several phone calls with recipients of preference demand letters | 1.80 | 225.00 | 405.00 | BNC  T  E  D  WO |
| 11/26/2012 35927364 | K.D. Britton B010 | 9 | E-mails to J. Knauer regarding preference settlement counter-offers | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 11/26/2012 35927365 | K.D. Britton B010 | 9 | Phone call and e-mails to DSI regarding Gibson data | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 11/26/2012 35927368 | K.D. Britton B010 | 9 | Update preference status spreadsheet | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 11/26/2012 35927373 | K.D. Britton B012 | 7 | Conference with T. Hall regarding Bluegrass settlement and potential causes of action | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Page Number | | | Page 93 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | | | 3665196 |
| Matter Manager | J. Jaffe | | Client | | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | | | 984868.000001 |

## Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 11/26/2012 35927383 | K.D. Britton B010 | 9 | Send response letter to ▮▮▮▮▮▮ regarding counteroffer(0.1); distribute background documents to KGR for litigation (0.2) | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 11/26/2012 35927392 | K.D. Britton B010 | 9 | Analyze Gibson transfer data for recoverability | 1.60 | 225.00 | 360.00 | BNC  T  E  D  WO |
| 11/27/2012 35941614 | S.M. Eikenberry B010 | 7 | Review voicemail from R. LaTour; revise motion for release of funds | 0.50 | 355.00 | 177.50 | BNC  T  E  D  WO |
| 11/27/2012 35941639 | S.M. Eikenberry B010 | 2 | Telephone conference with Allen Barry's attorney | 0.20 | 355.00 | 71.00 | BNC  T  E  D  WO |
| 11/27/2012 35941654 | S.M. Eikenberry B010 | 7 | Attention to additional issues related to release of funds; review pleadings from Kansas interpleader and draft and revise motion in that case for release of funds previously claimed by Superior; telephone call with R. LaTour | 2.10 | 355.00 | 745.50 | BNC  T  E  D  WO |
| 11/27/2012 35935366 | S.B. Herendeen B004 | 8 | E-mail messages from V. Bakhshian regarding plan voting (.1); electronically file certificates of service (.2); update master status spreadsheet following review of recently filed pleadings (.7); telephone call from K. Goss regarding 11/29 pretrial conferences (.1); e-mail messages with S. O'Neill regarding same (.1); e-mail messages with T. Froelich and L. Modafferi-Moskowitz regarding duplicate service addresses (.1); update hearing date chart (.1); update chart summarizing requested fees and expenses (.2); revise motion to release funds following e-mail message from S. Eikenberry (.4) | 2.00 | 220.00 | 440.00 | BNC  T  E  D  WO |
| 11/27/2012 35931915 | T.E. Hall B010 | 8 | Telephone call with J. Jaffe regarding Joplin settlement and plan outline and follow-up e-mails | 0.70 | 390.00 | 273.00 | BNC  T  E  D  WO |
| 11/27/2012 35931950 | T.E. Hall B010 | 8 | Revise motions to release interpleader funds | 2.00 | 390.00 | 780.00 | BNC  T  E  D  WO |
| 11/27/2012 35931967 | T.E. Hall B012 | 8 | Strategy discussion regarding plan distribution and administrative charges | 1.10 | 390.00 | 429.00 | BNC  T  E  D  WO |
| 11/27/2012 35931972 | T.E. Hall B007 | 8 | Respond to questions from U.S. Trustee | 0.40 | 390.00 | 156.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | Page Number | Page 94 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 11/27/2012 35931988 | T.E. Hall B010 | 8 | Review status of purchase money claims | 0.80 | 390.00 | 312.00 | BNC  T  E  D  WO |
| 11/27/2012 35931992 | T.E. Hall B007 | 8 | Additional review of discrepancy in fees/expenses and current and prior billing | 1.00 | 390.00 | 390.00 | BNC  T  E  D  WO |
| 11/27/2012 35932071 | J.M. Carr B007 | 8 | Conference with and e-mails T. Hall regarding distributions to Fifth Third and payment of administrative expenses under confirmed plan | 0.70 | 580.00 | 406.00 | BNC  T  E  D  WO |
| 11/27/2012 35936176 | J. Jaffe B010 | 13 | Telephone conference with T. Hall to obtain data in advance of Joplin call | 0.40 | 550.00 | 220.00 | BNC  T  E  D  WO |
| 11/27/2012 35936179 | J. Jaffe B010 | 13 | Participate in settlement call with Joplin | 1.80 | 550.00 | 990.00 | BNC  T  E  D  WO |
| 11/27/2012 35959564 | K.M. Toner B010 | 7 | Edit motion to release undisputed funds and reply to S. Eikenberry and R. LaTour | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 11/27/2012 35959579 | K.M. Toner B010 | 4 | Respond to L.D. DelCotto and A. Stosberg regarding settlement; telephone conference with T. Hall | 0.40 | 460.00 | 184.00 | BNC  T  E  D  WO |
| 11/27/2012 35927772 | A.K. Castor B004 | 2 | Review court notices for calendaring purposes | 0.20 | 210.00 | 42.00 | BNC  T  E  D  WO |
| 11/27/2012 35932468 | S.G. O'Neill B010 | 2 | Communicate with court regarding scheduling issues related to various AR pretrial conferences; work on Chase, Madison and Atkinson AR matters | 1.60 | 365.00 | 584.00 | BNC  T  E  D  WO |
| 11/27/2012 35932392 | H.A. Mappes B010 | 7 | Attention to e-mails between K. Toner and S. Weigand regarding First Bank settlement/dismissal documents | 0.30 | 305.00 | 91.50 | BNC  T  E  D  WO |
| 11/27/2012 35932397 | H.A. Mappes B010 | 7 | Continue studying various filings related to Nichols summary judgment order reconsideration and begin drafting reply brief; research rule 54 | 4.90 | 305.00 | 1,494.50 | BNC  T  E  D  WO |
| 11/27/2012 35932400 | H.A. Mappes B010 | 7 | Telephone conference regarding settlement with J. Jaffe, M. Shaikun, and I. Shallcross; follow-up with J. Jaffe and L. Lynch regarding same | 1.40 | 305.00 | 427.00 | BNC  T  E  D  WO |
| 11/27/2012 | K.D. Britton | | Phone call with creditor inquiring about claims objection | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Page Number | Page 95 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

## Proforma Worksheet - Single
### Period: January 1, 1901 - March 31, 2013
### Process Date: May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer; E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 35932310 | B005 | 7 | | | | | |
| 11/27/2012 35932318 | K.D. Britton B010 | 9 | Prepare summary of total claims against Bluegrass-related parties to distribute to T. Hall | 0.30 | 225.00 | 67.50 | BNC T E D WO |
| 11/27/2012 35932333 | K.D. Britton B010 | 9 | Update preference analysis worksheet | 0.20 | 225.00 | 45.00 | BNC T E D WO |
| 11/27/2012 35932340 | K.D. Britton B010 | 9 | E-mail to counsel for Tulsa Stockyards regarding settlement of preference claim | 0.20 | 225.00 | 45.00 | BNC T E D WO |
| 11/27/2012 35932353 | K.D. Britton B010 | 9 | Phone calls to counsel for Jackie Young and to Larry Donnell to discuss settlement | 0.80 | 225.00 | 180.00 | BNC T E D WO |
| 11/27/2012 35932358 | K.D. Britton B010 | 9 | Communicate settlement offers to J. Knauer | 0.20 | 225.00 | 45.00 | BNC T E D WO |
| 11/28/2012 35943154 | S.M. Eikenberry B010 | 7 | Attention to additional issues related to motion for release of funds | 1.40 | 355.00 | 497.00 | BNC T E D WO |
| 11/28/2012 35943185 | S.M. Eikenberry B010 | 7 | Conference with H. Mappes concerning Joplin and Nichols | 0.20 | 355.00 | 71.00 | BNC T E D WO |
| 11/28/2012 35943557 | S.B. Herendeen B004 | 8 | [Innovative] Draft hearing notice regarding motion to release funds | 0.30 | 220.00 | 66.00 | BNC T E D WO |
| 11/28/2012 35943564 | S.B. Herendeen B004 | 8 | [Friona] E-mail messages with S. Korn regarding motion to release funds (.1); e-mail messages with K. Goss regarding notice issues (.1); draft hearing notice (.3) | 0.50 | 220.00 | 110.00 | BNC T E D WO |
| 11/28/2012 35943568 | S.B. Herendeen B004 | 8 | Consultation with T. Hall regarding excluded ballots (.1); create summary spreadsheet outlining same (1.0); organize files (.4) | 1.50 | 220.00 | 330.00 | BNC T E D WO |
| 11/28/2012 35939450 | T.E. Hall B005 | 8 | Telephone calls regarding proposed Joplin settlement and affect on claims and distributions | 1.00 | 390.00 | 390.00 | BNC T E D WO |
| 11/28/2012 35939456 | T.E. Hall B012 | 8 | Review and revise motions to release interplead funds | 2.30 | 390.00 | 897.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | Page Number | | Page 96 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

| | | | F E E   D E T A I L | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | | | | | | T: Transfer,  E: Exclude |
| Date | Task | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
|---|---|---|---|---|---|---|---|
| 11/28/2012 35939472 | T.E. Hall B012 | 8 | Respond to U.S. Trustee question on the plan | 0.30 | 390.00 | 117.00 | BNC  T   E   D   WO |
| 11/28/2012 35939502 | T.E. Hall B012 | 8 | Analyze and update funds release and payment of administrative claims and distribution | 1.20 | 390.00 | 468.00 | BNC  T   E   D   WO |
| 11/28/2012 35939504 | T.E. Hall B012 | 8 | Review balloting including excluded ballots for reporting plan acceptance | 0.90 | 390.00 | 351.00 | BNC  T   E   D   WO |
| 11/28/2012 35939505 | T.E. Hall B002 | 8 | Continue draft of agreed entry on seized funds | 1.40 | 390.00 | 546.00 | BNC  T   E   D   WO |
| 11/28/2012 35940015 | J.R. Burns B001 | 9 | Prepare for PTC and consultation with H. Mappes regarding same | 0.80 | 550.00 | 440.00 | BNC  T   E   D   WO |
| 11/28/2012 35940270 | J. Jaffe B010 | 13 | Conference with T. Hall regarding strategy for Joplin settlement | 0.50 | 550.00 | 275.00 | BNC  T   E   D   WO |
| 11/28/2012 35940272 | J. Jaffe B010 | 13 | Participate in conference call with M. Shaikun et al to solicit Joplin proposal | 1.00 | 550.00 | 550.00 | BNC  T   E   D   WO |
| 11/28/2012 35940274 | J. Jaffe B010 | 13 | Follow-up conference call with T. Hall regarding possible Fifth Third participation in Joplin settlement | 0.30 | 550.00 | 165.00 | BNC  T   E   D   WO |
| 11/28/2012 35940277 | J. Jaffe B010 | 13 | Review Joplin plan rejection, compare to proof of claim and e-mail T. Hall regarding same | 0.20 | 550.00 | 110.00 | BNC  T   E   D   WO |
| 11/28/2012 35940278 | J. Jaffe B010 | 13 | Telephone conference with J. Knauer regarding receipt of Joplin offer | 0.20 | 550.00 | 110.00 | BNC  T   E   D   WO |
| 11/28/2012 35940280 | J. Jaffe B010 | 13 | Follow-up e-mails from M. Shaikun clarifying Joplin offer | 0.20 | 550.00 | 110.00 | BNC  T   E   D   WO |
| 11/28/2012 35959743 | K.M. Toner B010 | 6 | Exchange e-mails regarding release of funds motion and Gibson trustee claims | 0.50 | 460.00 | 230.00 | BNC  T   E   D   WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | | Page Number | | Page 97 of 346 |
|---|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**            **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| **Date Index #** | **Timekeeper Task** | **Activity Work** | **Description of Services** | **Bill Hours** | **Bill Rate** | **Bill Value** | **BNC: Bill No Charge**<br>**T: Transfer, E: Exclude**<br>**D: Divide**<br>**WO: Write Off** |
| 11/28/2012<br>35959760 | K.M. Toner<br>B010 | 9 | Respond to J. Kennedy regarding Freeman AP | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 11/28/2012<br>35959774 | K.M. Toner<br>B010 | 7 | Read orders on district court motions for time and study new motions regarding interpleaders | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 11/28/2012<br>35959790 | K.M. Toner<br>B010 | 15 | Review votes on chapter 11 plan | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 11/28/2012<br>35932549 | A.K. Castor<br>B004 | 2 | Review court notices for calendaring purposes | 0.10 | 210.00 | 21.00 | BNC  T  E  D  WO |
| 11/28/2012<br>35942231 | S.G. O'Neill<br>B010 | 2 | Prepare for AR pretrials set for 11/29; work on new AR Complaints | 0.60 | 365.00 | 219.00 | BNC  T  E  D  WO |
| 11/28/2012<br>35939339 | H.A. Mappes<br>B010 | 7 | Participate in telephone conference regarding possible Joplin settlement with I. Shallcross, M. Shaikun, C. Bowles, and J. Jaffe; follow-up with J. Jaffe regarding analysis of claims; conference with S. Eikenberry regarding strength of Joplin interpleader claims | 1.20 | 305.00 | 366.00 | BNC  T  E  D  WO |
| 11/28/2012<br>35939453 | H.A. Mappes<br>B010 | 7 | Continue work on Nichols reply brief; discuss same with S. Eikenberry | 1.00 | 305.00 | 305.00 | BNC  T  E  D  WO |
| 11/28/2012<br>35939544 | H.A. Mappes<br>B010 | 7 | Telephone conferences and e-mails with K. Goss, J. Burns, and B. Flynn regarding upcoming status conference | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 11/28/2012<br>35940150 | K.D. Britton<br>B010 | 9 | Phone call with Liz Lynch regarding claims against Gibsons and Gibson entities | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 11/28/2012<br>35940156 | K.D. Britton<br>B010 | 9 | E-mails to J. Knauer regarding preference settlements | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 11/28/2012<br>35940161 | K.D. Britton<br>B010 | 9 | Review and analyze additional data sent by DSI regarding claims against the Gibsons | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 11/29/2012<br>35946492 | S.M. Eikenberry<br>B010 | 2 | Review issues related to A/R matters set for pretrials | 0.10 | 355.00 | 35.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 98 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

### F E E   D E T A I L

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer,  E: Exclude |
| | | | | | | | D: Divide |
| Date | Timekeeper | Activity | | Bill | Bill | Bill | WO: Write Off |
| Index # | Task | Work | Description of Services | Hours | Rate | Value | |

| Date / Index # | Timekeeper / Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| 11/29/2012 35946503 | S.M. Eikenberry B010 | 2 | Participate in various pretrial conferences with court | 0.30 | 355.00 | 106.50 | BNC  T  E  D  WO |
| 11/29/2012 35946507 | S.M. Eikenberry B010 | 7 | Review objections filed by Nichols to motion to correct errors or amend judgment | 0.80 | 355.00 | 284.00 | BNC  T  E  D  WO |
| 11/29/2012 35946518 | S.M. Eikenberry B010 | 2 | Review settlement letter from ▇▇▇▇ counsel; review ▇▇▇▇ documents and consider possible response and next steps | 0.70 | 355.00 | 248.50 | BNC  T  E  D  WO |
| 11/29/2012 35945476 | S.B. Herendeen B004 | 8 | [Friona] E-mail messages with K. Goss regarding hearing notice (.1); revise hearing notice (.2); e-mail messages from S. Eikenberry and T. Hall regarding amended motion (.1); revise, finalize, electronically file and serve amended motion to release funds and hearing notice (.3); review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.2) | 0.90 | 220.00 | 198.00 | BNC  T  E  D  WO |
| 11/29/2012 35945483 | S.B. Herendeen B004 | 8 | [Innovative] Revise, finalize, electronically file and serve hearing notice (.3); review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.3); consultation with S. Engle regarding service issues (.1) | 0.70 | 220.00 | 154.00 | BNC  T  E  D  WO |
| 11/29/2012 35945486 | S.B. Herendeen B004 | 8 | Consultation with T. Hall regarding notice issues following review of e-mail messages (.2); obtain copy of Gibson adversary complaint for W. Ponader (.2); electronically file certificate of service (.1); update master status spreadsheet (.2) | 0.70 | 220.00 | 154.00 | BNC  T  E  D  WO |
| 11/29/2012 35946563 | T.E. Hall B012 | 8 | Continue to draft agreed order on seized funds for distribution under agreement and plans | 2.90 | 390.00 | 1,131.00 | BNC  T  E  D  WO |
| 11/29/2012 35946565 | T.E. Hall B012 | 8 | Complete analysis of funds distribution and payment of administrative claims; meeting with J. Carr; telephone call with bank | 2.40 | 390.00 | 936.00 | BNC  T  E  D  WO |
| 11/29/2012 35946568 | T.E. Hall B010 | 8 | Telephone calls related to Joplin proposed settlement | 1.50 | 390.00 | 585.00 | BNC  T  E  D  WO |
| 11/29/2012 35946571 | T.E. Hall B012 | 8 | Continue draft of claims voting analysis | 0.80 | 390.00 | 312.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | | |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| | Timekeeper | | | | | | D: Divide |
| Date | Task | Activity | | Bill | Bill | Bill | WO: Write Off |
| Index # | | Work | Description of Services | Hours | Rate | Value | |
| 11/29/2012 35970827 | W.W. Ponader B001 | 9 | Confer with J. Jaffe regarding Joplin e-mail negotiations, open issues | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 11/29/2012 35970941 | W.W. Ponader B001 | 9 | Participate in DeMaio pretrial conference (telephonic) | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 11/29/2012 35971807 | W.W. Ponader B001 | 9 | Review and revise preference claims "ready for suit" per new responses | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 11/29/2012 35942172 | J.R. Burns B001 | 9 | Prepare for Pretrial Conference and teleconference with H. Mappes regarding same; teleconference with B. Flynn regarding Pretrial Conference, discovery and potential for early mediation; teleconference with H. Mappes regarding same; represent Trustee at Pretrial Conference and follow-up regarding issues raised | 1.30 | 550.00 | 715.00 | BNC  T  E  D  WO |
| 11/29/2012 35949177 | J.M. Carr B004 | 8 | Review documents and conference with T. Hall regarding confirmation of plan and collection of fees | 1.20 | 580.00 | 696.00 | BNC  T  E  D  WO |
| 11/29/2012 35950372 | J. Jaffe B010 | 13 | Conference with W. Ponader for feedback on specific Joplin recovery theories | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 11/29/2012 35950448 | J. Jaffe B010 | 13 | Conference with T. Hall regarding Joplin allocation issue and need to discuss with Fifth Third | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 11/29/2012 35950517 | J. Jaffe B010 | 13 | Telephone conference with J. Knauer regarding Joplin settlement proposal and analysis of same | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 11/29/2012 35950523 | J. Jaffe B010 | 13 | Conference call with R. LaTour, T. Hall to discuss allocation issues related to Joplin proposal | 1.00 | 550.00 | 550.00 | BNC  T  E  D  WO |
| 11/29/2012 35950364 | K.M. Toner B010 | 15 | Telephone conference with T. Hall regarding plan voting and collection matters to be filed | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 11/29/2012 35950389 | K.M. Toner B010 | 7 | Review notices of hearings on pending motions | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 11/29/2012 35950406 | K.M. Toner B010 | 9 | Reschedule ▄▄▄▄ settlement call and conference with T. Hall | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |

Case 10-93904-BHL-11    Doc 2173-2    Filed 05/17/13    EOD 05/17/13 17:11:13    Pg 15 of

**Proforma Worksheet - Single**
Period: January 1, 1901 - March 31, 2013
Process Date: May 17, 2013

Client Name: James A. Knauer, as Chapter 11 Trustee,      Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity / Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 11/29/2012 35950428 | K.M. Toner B010 | 7 | Correspond regarding First Bank settlement order | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 11/29/2012 35950516 | K.M. Toner B010 | 13 | Respond to J. Rogers | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 11/29/2012 35950520 | K.M. Toner B010 | 7 | Edit reply brief regarding Nichols summary judgment order | 1.40 | 460.00 | 644.00 | BNC  T  E  D  WO |
| 11/29/2012 35950531 | K.M. Toner B010 | 4 | Respond to T. Hall regarding Bluegrass settlement | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 11/29/2012 35958017 | S.G. O'Neill B010 | 2 | Prepare for and participate in pretrial conferences for various AR matters | 0.90 | 365.00 | 328.50 | BNC  T  E  D  WO |
| 11/29/2012 35945493 | D.R. DeNeal B005 | 7 | Update claims analysis and draft claims objections to interpleader claims | 1.80 | 275.00 | 495.00 | BNC  T  E  D  WO |
| 11/29/2012 35944823 | H.A. Mappes B010 | 7 | Prepare for and participate in Edens status conference; follow-up with J. Burns and discuss discovery and mediation issues with opposing counsel | 1.40 | 305.00 | 427.00 | BNC  T  E  D  WO |
| 11/29/2012 35944824 | H.A. Mappes B010 | 7 | Complete draft of reply in support of motion to reconsider Nichols summary judgment order | 3.90 | 305.00 | 1,189.50 | BNC  T  E  D  WO |
| 11/29/2012 35944829 | H.A. Mappes B010 | 7 | Work on Edens discovery; discuss overlap among AR claims and preference actions with K. Britton and S. Eikenberry; discuss amending Edens complaint to include preference claims with J. Burns | 1.90 | 305.00 | 579.50 | BNC  T  E  D  WO |
| 11/29/2012 35949219 | K.D. Britton B010 | 9 | Draft and distribute settlement agreements with Jackie Young and JSW Feedlot, 9019 motion and order | 1.80 | 225.00 | 405.00 | BNC  T  E  D  WO |
| 11/29/2012 35949221 | K.D. Britton B010 | 9 | Phone call with Jackie Young's counsel regarding settlement of preference claim | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 11/29/2012 35949224 | K.D. Britton B010 | 9 | Phone call with JSW Feedlot regarding settlement of preference claim | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |

| Client-Billing Manager | | T.E. Hall | | **Proforma Worksheet - Single** | | | | Page Number | 98 |
| TK#/ Flr/Loc | | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | | Proforma # | 3665196 |
| Matter Manager | | J. Jaffe | | **Process Date:** May 17, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | | 10806/6/96th Street | | | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 11/29/2012<br>35949230 | K.D. Britton<br>B010 | 2 | Follow-up with C & M Cattle's counsel regarding status of settlement payment | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 11/29/2012<br>35949237 | K.D. Britton<br>B010 | 9 | Prepare and distribute files for transferees ready for preference litigation | 0.80 | 225.00 | 180.00 | BNC  T  E  D  WO |
| 11/29/2012<br>35949242 | K.D. Britton<br>B010 | 9 | Update and distribute preference status spreadsheet | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 11/29/2012<br>35949246 | K.D. Britton<br>B010 | 9 | Phone call with Liz Lynch regarding Gibson claims and one-year transfer data | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 11/29/2012<br>35949254 | K.D. Britton<br>B010 | 9 | Conference with H. Mappes regarding Edens related claims, amendment to Edens complaint, and preference data | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 11/29/2012<br>35949261 | K.D. Britton<br>B010 | 9 | Distribute Edens preference data to H. Mappes | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 11/29/2012<br>35949270 | K.D. Britton<br>B010 | 9 | Conference with W. Ponader regarding preference litigation status, drafting complaints for transferees with accounts receivable and preference exposure | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 11/29/2012<br>35949279 | K.D. Britton<br>B010 | 9 | Distribute additional detail on AR and preference complaints to Shiv O'Neill and Shauna Eikenberry | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 11/29/2012<br>35949286 | K.D. Britton<br>B010 | 9 | Analyze Gibson and Gibson entity transfer data | 2.00 | 225.00 | 450.00 | BNC  T  E  D  WO |
| 11/30/2012<br>35965724 | S.M. Eikenberry<br>B010 | 7 | Review documentation from ██████ with respect to cattle that he admits he purchased from ELC versus cattle that he contends he purchased from Ed Edens; e-mail L. Lynch regarding same | 0.40 | 355.00 | 142.00 | BNC  T  E  D  WO |
| 11/30/2012<br>35965802 | S.M. Eikenberry<br>B010 | 7 | Review e-mail related to inquiry from L. Delcotto; review information concerning Cactus interplead funds and respond to same | 0.60 | 355.00 | 213.00 | BNC  T  E  D  WO |
| 11/30/2012<br>35965817 | S.M. Eikenberry<br>B010 | 2 | Review A/R matters concerning Ed Edens and e-mail H. Mappes regarding a summary of same | 0.40 | 355.00 | 142.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | J. Jaffe | |
| TK#/ Flr/Loc | 10806/6/96th Street | |

**Proforma Worksheet - Single**
Period: January 1, 1901 - March 31, 2013
Process Date: May 17, 2013

| | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**            **Re: Eastern Livestock Co., LLC**

## F E E   D E T A I L

| | | | | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | Activity | | | | | T: Transfer, E: Exclude |
| Date | Task | Work | | Bill | Bill | Bill | D: Divide |
| Index # | | | Description of Services | Hours | Rate | Value | WO: Write Off |
|---|---|---|---|---|---|---|---|
| 11/30/2012 | S.M. Eikenberry | | Review reply in support of motion to reconsider judgment with respect to Nichols | 0.40 | 355.00 | 142.00 | BNC  T  E  D  WO |
| 35965875 | B010 | 7 | | | | | |
| 11/30/2012 | S.M. Eikenberry | | Conference with T. Hall regarding funds owed to Cactus and claims to same; | 0.30 | 355.00 | 106.50 | BNC  T  E  D  WO |
| 35965888 | B010 | 7 | forward information regarding same | | | | |
| 11/30/2012 | S.B. Herendeen | | [Nuckols] Review and import recent pleadings into document workspace and | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 35958373 | B004 | 8 | update master status spreadsheet and calendar | | | | |
| 11/30/2012 | S.B. Herendeen | | [Smith] Review and import recent pleadings into document workspace and | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 35958376 | B004 | 8 | update master status spreadsheet | | | | |
| 11/30/2012 | S.B. Herendeen | | [Dicke] Review and import recent pleadings into document workspace and | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 35958380 | B004 | 8 | update master status spreadsheet and calendar | | | | |
| 11/30/2012 | S.B. Herendeen | | [Peterson] Review and import recent pleadings into document workspace and | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 35958382 | B004 | 8 | update master status spreadsheet | | | | |
| 11/30/2012 | S.B. Herendeen | | [Demaio] Review and import recent pleadings into document workspace and | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 35958388 | B004 | 8 | update master status spreadsheet and calendar | | | | |
| 11/30/2012 | S.B. Herendeen | | [Edens] Review recent pleadings and update master status spreadsheet and | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 35958395 | B004 | 8 | calendar | | | | |
| 11/30/2012 | S.B. Herendeen | | Review recent pleadings and update master status spreadsheets (.5); draft 12/7 | 0.80 | 220.00 | 176.00 | BNC  T  E  D  WO |
| 35958408 | B004 | 8 | agenda (.3) | | | | |
| 11/30/2012 | T.E. Hall | | Work on confirmation order, affidavit, and brief in support of confirmation | 3.00 | 390.00 | 1,170.00 | BNC  T  E  D  WO |
| 35958037 | B012 | 15 | | | | | |
| 11/30/2012 | T.E. Hall | | Continue draft of agreed order on seized funds | 1.50 | 390.00 | 585.00 | BNC  T  E  D  WO |
| 35958054 | B002 | 8 | | | | | |
| 11/30/2012 | T.E. Hall | | Respond to questions from DelCotto/Adams regarding Texas feedyards | 0.40 | 390.00 | 156.00 | BNC  T  E  D  WO |
| 35958060 | B010 | 8 | settlement | | | | |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

# Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 11/30/2012<br>35958083 | T.E. Hall<br>B012 | 15 | Telephone call with BMC regarding balloting and analyze all ballots cast including provisional | 1.70 | 390.00 | 663.00 | BNC  T  E  D  WO |
| 11/30/2012<br>35973033 | W.W. Ponader<br>B001 | 9 | Consult with K. Britton regarding issues on DSI files where transferee identified by vendor code instead on actual payee, and prepare e-mail to ELC team advising of possible errors, return of file | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 11/30/2012<br>35973047 | W.W. Ponader<br>B001 | 9 | Work on ▮▮▮▮ livestock analysis | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 11/30/2012<br>35973065 | W.W. Ponader<br>B001 | 9 | Work on ▮▮▮▮▮▮▮▮ analysis | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 11/30/2012<br>35973078 | W.W. Ponader<br>B001 | 9 | Review "Edens file" | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 11/30/2012<br>35966219 | J.R. Burns<br>B001 | 9 | Revise and respond to H. Mappes' correspondence | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 11/30/2012<br>35964094 | J.M. Carr<br>B004 | 8 | Conference with T. Hall regarding conference and brief regarding conference; work on brief | 2.20 | 580.00 | 1,276.00 | BNC  T  E  D  WO |
| 11/30/2012<br>35980908 | J. Jaffe<br>B010 | 13 | Conference with K. Britton, W. Ponader regarding corrected DSI data supporting preference analysis | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 11/30/2012<br>35964041 | K.M. Toner<br>B010 | 7 | Edit draft Nichols reply brief | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 11/30/2012<br>35964047 | K.M. Toner<br>B010 | 16 | Telephone conference with J. Laramore regarding dismissal of appeal and respond to J. Rogers | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 11/30/2012<br>35964058 | K.M. Toner<br>B010 | 9 | Telephone conference with R. LaTour regarding Joplin and NLVA claims; telephone conference with NLVA counsel; draft recommendation memo to Trustee; telephone conference with H. Mappes regarding Edens pretrial; negotiate settlement | 2.60 | 460.00 | 1,196.00 | BNC  T  E  D  WO |
| 11/30/2012 | K.M. Toner | | Review update on preference records report from W. Ponader | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Page Number | | Page 104 of 346 |
|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### F E E  D E T A I L

|  |  |  |  |  |  |  | Action |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | BNC: Bill No Charge |
|  | Timekeeper |  |  |  |  |  | T: Transfer, E: Exclude |
|  | Task | Activity |  | Bill | Bill | Bill | D: Divide |
| Date Index # | | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
|---|---|---|---|---|---|---|---|
| 35964280 | B010 | 9 | | | | | |
| 11/30/2012 35964284 | K.M. Toner B010 | 13 | Correspondence with I. Shallcross regarding settlement and retrieval of Superior documents | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 11/30/2012 35953785 | J.B. Laramore B010 | 16 | Attention to Superior dismissal | 0.50 | 535.00 | 267.50 | BNC  T  E  D  WO |
| 11/30/2012 35953640 | H.A. Mappes B010 | 7 | Revise Nichols SJ reply brief and circulate draft to team | 2.20 | 305.00 | 671.00 | BNC  T  E  D  WO |
| 11/30/2012 35953645 | H.A. Mappes B010 | 7 | Conference with K. Britton regarding E. Edens claims and preference analysis; e-mails with S. Eikenberry regarding Edens transactions and AR claims | 1.30 | 305.00 | 396.50 | BNC  T  E  D  WO |
| 11/30/2012 35953648 | H.A. Mappes B010 | 8 | Conference with K. Toner strategizing regarding Northern Video | 0.50 | 305.00 | 152.50 | BNC  T  E  D  WO |
| 11/30/2012 35953652 | H.A. Mappes B010 | 7 | Return call to C. Krutcher discussing ▮▮▮▮▮ claims in interpleader and possible settlement; review his filings; e-mail K. Toner and S. Eikenberry regarding same | 0.90 | 305.00 | 274.50 | BNC  T  E  D  WO |
| 11/30/2012 35959784 | K.D. Britton B010 | 9 | Conference with H. Mappes regarding Edens report, directed transfers and preference claims | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 11/30/2012 35960161 | K.D. Britton B010 | 9 | Distribute Edens files to H. Mappes | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 11/30/2012 35960266 | K.D. Britton B010 | 9 | Conference with W. Ponader regarding issues involving preference file | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 11/30/2012 35960280 | K.D. Britton B010 | 9 | Communicate with DSI regarding updated preference file to be sorted by payee | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 11/30/2012 35961046 | K.D. Britton B010 | 9 | Communicate ▮▮▮▮▮▮ counteroffer to J. Knauer | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 11/30/2012 | K.D. Britton | | Review ▮▮▮▮▮▮ position statement | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | | Page 105 of 346 |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | | 984868.000001 |

| Client Name: James A. Knauer, as Chapter 11 Trustee, | Re: Eastern Livestock Co., LLC |
|---|---|

### FEE DETAIL

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| Date | Timekeeper | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | Task | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
| 35961453 | B010 | 9 | | | | | |
| 11/30/2012 | K.D. Britton | | Communicate with DSI regarding background facts | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 35962072 | B010 | 9 | | | | | |
| 11/30/2012 | K.D. Britton | | Review and analyze updated Gibson data | 1.30 | 225.00 | 292.50 | BNC  T  E  D  WO |
| 35962773 | B010 | 9 | | | | | |
| 12/01/2012 | K.M. Toner | | Respond to D. DeNeal regarding NLVA settlement proposal | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 36101005 | B010 | 9 | | | | | |
| 12/01/2012 | K.M. Toner | | Correspond with Trustee regarding Superior's request to remove certain documents from the Internet site | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 36101012 | B010 | 4 | | | | | |
| 12/01/2012 | K.M. Toner | | Study ▬▬▬▬▬ regarding ▬▬▬▬▬▬▬ or use in interpleader motions | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 36101027 | B010 | 7 | | | | | |
| 12/02/2012 | T.E. Hall | | Continue work on confirmation order and explanation of balloting/voting | 3.50 | 390.00 | 1,365.00 | BNC  T  E  D  WO |
| 35973204 | B012 | 8 | | | | | |
| 12/02/2012 | K.M. Toner | | Letter to P. Gannott regarding status of W▬▬▬▬▬▬▬ claims | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 36101043 | B010 | 4 | | | | | |
| 12/02/2012 | K.M. Toner | | Review ▬▬▬▬▬▬ spreads and memos regarding possible avoidance claims; respond to questions raised regarding Ex. C to Plan and new adversary proceedings | 0.90 | 460.00 | 414.00 | BNC  T  E  D  WO |
| 36101050 | B010 | 9 | | | | | |
| 12/03/2012 | S.M. Eikenberry | | Detailed review of various claims made in Friona interpleader and create detailed spreadsheet of claims still pending versus amounts interpleaded versus amount that will still be left | 3.10 | 355.00 | 1,100.50 | BNC  T  E  D  WO |
| 35983602 | B010 | 7 | | | | | |
| 12/03/2012 | S.B. Herendeen | | [Friona] Revise, finalize, electronically file and serve reply following e-mail messages with K. Toner and H. Mappes (.3); import pleading into document workspace and update master status spreadsheet (.1) | 0.40 | 220.00 | 88.00 | BNC  T  E  D  WO |
| 35977730 | B004 | 8 | | | | | |
| 12/03/2012 | S.B. Herendeen | | Work on data migration to assist W. Ponader and K. Britton in preparation of analysis on new value regarding preference transferees following consultation | 1.60 | 220.00 | 352.00 | BNC  T  E  D  WO |
| 35977740 | B001 | 9 | | | | | |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | | | Page Number | Page 106 of 346 |
|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| | | | | | | | D: Divide |
| Date | Timekeeper | Activity | | Bill | Bill | Bill | WO: Write Off |
| Index # | Task | Work | Description of Services | Hours | Rate | Value | |
| | | | with K. Britton | | | | |
| 12/03/2012 35977742 | S.B. Herendeen B004 | 8 | Finalize/upload order regarding First Bank settlement following e-mail message from T. Hall (.2); obtain copy of Pry vs Koller adversary complaint for W. Ponader (.1); update master status spreadsheet following review of recently filed pleadings (.2) | 0.50 | 220.00 | 110.00 | BNC  T  E  D  WO |
| 12/03/2012 35981513 | T.E. Hall B012 | 15 | Complete draft of agreed order on seized funds and send for comment | 2.10 | 390.00 | 819.00 | BNC  T  E  D  WO |
| 12/03/2012 35981514 | T.E. Hall B012 | 15 | Review and analyze new vote totals in plan | 1.90 | 390.00 | 741.00 | BNC  T  E  D  WO |
| 12/03/2012 35981518 | T.E. Hall B012 | 15 | Revise confirmation order based on vote totals and other issues | 2.40 | 390.00 | 936.00 | BNC  T  E  D  WO |
| 12/03/2012 35981532 | T.E. Hall B010 | 8 | Respond to issues raised by potential effect of Nichols summary judgment order | 0.90 | 390.00 | 351.00 | BNC  T  E  D  WO |
| 12/03/2012 35982037 | W.W. Ponader B001 | 9 | Review revised DSI Gibson transfer files inquiry ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬) | 1.30 | 435.00 | 565.50 | BNC  T  E  D  WO |
| 12/03/2012 35982044 | W.W. Ponader B001 | 9 | Review revised DSI detail regarding preference transfers, ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 12/03/2012 35982051 | W.W. Ponader B001 | 9 | Review Gibson trustee Complaint against Koller, prepare e-mail to L. Lynch seeking information as to relationship to ELC claim against Koller | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 12/03/2012 35981558 | J.M. Carr B004 | 8 | E-mails regarding Nichols | 0.50 | 580.00 | 290.00 | BNC  T  E  D  WO |
| 12/03/2012 35984700 | J. Jaffe B010 | 13 | Extended conference with K. Tone ▬▬▬▬▬▬▬▬▬ roposed Joplin settlement | 0.80 | 550.00 | 440.00 | BNC  T  E  D  WO |
| 12/03/2012 35984703 | J. Jaffe B010 | 13 | Telephone conference with T. Hall regarding status of Joplin, impact on balloting | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | Page Number | | | Page 107 of 346 |
|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | | | 3665196 |
| Matter Manager | J. Jaffe | | | | Client | | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | | 984868.000001 |

## Proforma Worksheet - Single
### Period: January 1, 1901 - March 31, 2013
### Process Date: May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**       **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/03/2012 36101129 | K.M. Toner B010 | 7 | Review First Bank proposed order and respond to D. DeNeal; telephone conference with J. Jaffe regarding Joplin settlement | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 12/03/2012 36101158 | K.M. Toner B010 | 7 | Telephone conference with R. LaTour regarding Nichols arguments | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/03/2012 36101161 | K.M. Toner B010 | 7 | Conferences with S. Eikenberry regarding Shipman and regarding motion to release undisputed funds from interpleader; study proof of claim and comments from Crutcher | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 12/03/2012 36101165 | K.M. Toner B010 | 7 | Edit and revise Nichols summary judgment reply brief and respond to H. Mappes | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 12/03/2012 36101179 | K.M. Toner B010 | 9 | Review GIPSA pleadings regarding Piedmont Livestock and proof of claim and respond to T. Hall | 0.40 | 460.00 | 184.00 | BNC  T  E  D  WO |
| 12/03/2012 36101196 | K.M. Toner B010 | 9 | Communicate with E. Lynch regarding NLVA claims and NuTech payments and offers | 0.40 | 460.00 | 184.00 | BNC  T  E  D  WO |
| 12/03/2012 36101208 | K.M. Toner B010 | 7 | Final edits to summary judgment brief on Nichols motion to alter or amend order and e-mail to Trustee and J. Carr; review Fifth Third brief | 0.80 | 460.00 | 368.00 | BNC  T  E  D  WO |
| 12/03/2012 36101233 | K.M. Toner B010 | 7 | Study feedyards brief and edit Trustee's draft reply; e-mail to J. Carr regarding same; telephone conference with T. Hall regarding brief | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/03/2012 36101238 | K.M. Toner B010 | 7 | Correspond with J. Jaffe and R. LaTour regarding Joplin settlement regarding allocation between collateral and recovery funds | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/03/2012 36101244 | K.M. Toner B010 | 7 | Meeting with J. Jaffe regarding Joplin strategy | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/03/2012 35986503 | A.K. Castor B014 | 7 | Assist S. Eikenberry with preparation of chart regarding Friona interpleaded funds | 0.40 | 210.00 | 84.00 | BNC  T  E  D  WO |
| 12/03/2012 35984311 | S.G. O'Neill B010 | 2 | Work on AR claims (▬▬▬▬▬▬▬ | 2.60 | 365.00 | 949.00 | BNC  T  E  D  WO |

| | | | | | | Page Number | | | Page 108 of 346 |
|---|---|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | | | Proforma # | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Period: January 1, 1901 - March 31, 2013 | | | | Client | 984868 |
| Matter Manager | J. Jaffe | | | Process Date: May 17, 2013 | | | | Matter | 984868.000001 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**           **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| Date | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | D: Divide |
| Index # | | | | | | | WO: Write Off |
| 12/03/2012 35974976 | H.A. Mappes B010 | 7 | Revise, proof and finalize Nichols reply brief regarding summary judgment order | 1.00 | 305.00 | 305.00 | BNC  T  E  D  WO |
| 12/03/2012 35975117 | H.A. Mappes B010 | 7 | Pull G. Shipman's proof of claim; e-mail with S. Eikenberry regarding documentation/settlement | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 12/03/2012 35980874 | H.A. Mappes B010 | 7 | Study interpleader fund chart and related e-mails from S. Eikenberry | 0.10 | 305.00 | 30.50 | BNC  T  E  D  WO |
| 12/03/2012 35981109 | K.D. Britton B010 | 9 | Conference with W. Ponader regarding Gibson claims | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/03/2012 35981112 | K.D. Britton B010 | 9 | Phone call with ▇▇▇▇▇▇ regarding preference demand | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 12/03/2012 35981122 | K.D. Britton B010 | 9 | Follow-up phone call to ▇▇▇▇▇▇ bankruptcy counsel verifying status of case | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/03/2012 35981134 | K.D. Britton B010 | 9 | Complete preference analysis for all Gibson persons and entities | 4.30 | 225.00 | 967.50 | BNC  T  E  D  WO |
| 12/03/2012 35981144 | K.D. Britton B010 | 2 | Distribute C & M Cattle settlement agreement to J. Knauer for execution | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/03/2012 35981149 | K.D. Britton B010 | 2 | Prepare C & M Cattle 9019 motion for filing | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 12/04/2012 35986054 | H.E. Trivers B010 | 4 | Research: locate current owner of ▇▇▇▇▇ in Manson, IA for S. Eikenberry (construction) | 1.00 | 140.00 | 140.00 | BNC  T  E  D  WO |
| 12/04/2012 36000795 | S.M. Eikenberry B010 | 2 | Additional analysis of potential A/R defendants and claims; begin to create list of additional information needed about various potential A/R defendants; strategize with S. O'Neill concerning possible new A/R complaints | 5.30 | 355.00 | 1,881.50 | BNC  T  E  D  WO |
| 12/04/2012 35990767 | S.B. Herendeen B004 | 8 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | Page Number | 24 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Eastern Livestock Co., LLC**

### F E E   D E T A I L

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/04/2012 35990769 | S.B. Herendeen B004 | 8 | Telephone call from W. Ponader regarding Gibson filed claims (.1); review claims register for claims filed by Gibson entities and individuals (.5); telephone call from S. Eikenberry regarding service issues (.1); e-mail messages with D. DeNeal and K. Goss regarding entry of settlement order (.1); update master status spreadsheet and agenda following review of recently filed pleadings (.3); begin working on hearing file (.2) | 1.30 | 220.00 | 286.00 | BNC  T  E  D  WO |
| 12/04/2012 35986606 | T.E. Hall B012 | 8 | Meeting with K. Toner and J. Carr regarding retained causes of action | 2.00 | 390.00 | 780.00 | BNC  T  E  D  WO |
| 12/04/2012 35986619 | T.E. Hall B012 | 15 | Telephone call with BMC regarding vote clarification and revise analysis | 1.00 | 390.00 | 390.00 | BNC  T  E  D  WO |
| 12/04/2012 35986621 | T.E. Hall B012 | 15 | Review objections filed in case | 0.80 | 390.00 | 312.00 | BNC  T  E  D  WO |
| 12/04/2012 35986628 | T.E. Hall B012 | 15 | Telephone call with counsel for Gibson Trustee regarding settlement of seized funds under plan | 0.70 | 390.00 | 273.00 | BNC  T  E  D  WO |
| 12/04/2012 35986631 | T.E. Hall B012 | 15 | Address potential settlements and voting | 1.40 | 390.00 | 546.00 | BNC  T  E  D  WO |
| 12/04/2012 35994145 | W.W. Ponader B001 | 9 | Review transfer data and analyses against Gibson persons and entities with K. Britton; follow-up e-mail exchange on Grant Gibson note | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 12/04/2012 35994152 | W.W. Ponader B001 | 9 | Telephone call with J. Knauer reviewing counter offer and defenses/claims against ▇▇▇▇ | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 12/04/2012 35994156 | W.W. Ponader B001 | 9 | Prepare e-mail counter offer to ▇▇▇▇ | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 12/04/2012 35994158 | W.W. Ponader B001 | 9 | Prepare e-mail counter-offer to ▇▇▇▇ | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 12/04/2012 35994160 | W.W. Ponader B001 | 9 | Review ▇▇▇▇ data e-mail exchanges with DSI ▇▇▇▇ ▇▇▇▇ | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | Page Number | | Page 110 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

### F E E   D E T A I L

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| | Timekeeper | | | | | | D: Divide |
| Date | Task | Activity | | Bill | Bill | Bill | WO: Write Off |
| Index # | | Work | Description of Services | Hours | Rate | Value | |
| 12/04/2012 | W.W. Ponader | 8 | Conference call with T. Hall and K. Toner regarding ▓▓▓▓ litigation▓▓ review of parties identified on Exhibit C to Plan | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 35994162 | B003 | | | | | | |
| 12/04/2012 | W.W. Ponader | 8 | Discuss/prepare response to S. Eikenberry inquiry regarding suit against ELC customers to collect accounts receivable where customers claim to have directly paid ELC suppliers | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 35994163 | B003 | | | | | | |
| 12/04/2012 | J.M. Carr | 8 | Draft brief in support of confirmation of chapter 11 plan and J. Knauer affidavit (3.1); e-mails regarding settlement of Joplin and other issues (0.6); conference with T. Hall and K. Toner regarding balloting and other issues regarding confirmation (0.4) | 4.10 | 580.00 | 2,378.00 | BNC  T  E  D  WO |
| 35989501 | B004 | | | | | | |
| 12/04/2012 | J. Jaffe | 13 | Conference with K. Toner regarding reconsideration of Nicholls order | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 35991143 | B009 | | | | | | |
| 12/04/2012 | J. Jaffe | 13 | Telephone conference with J. Knauer regarding merits of proposed Joplin settlement, counterproposal authority | 0.60 | 550.00 | 330.00 | BNC  T  E  D  WO |
| 35991145 | B009 | | | | | | |
| 12/04/2012 | J. Jaffe | 13 | Several telephone conferences with m. Shikun, I. Shallcross regarding counter proposal agreed terms to Joplin settlement | 1.00 | 550.00 | 550.00 | BNC  T  E  D  WO |
| 35991225 | B009 | | | | | | |
| 12/04/2012 | J. Jaffe | 13 | Draft e-mail to Eastern team explaining Joplin proposed terms | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 35991229 | B009 | | | | | | |
| 12/04/2012 | J. Jaffe | 13 | Multiple e-mails and telephone conference with K. Toner et al regarding obtaining Fifth Third consent to Joplin settlement | 0.80 | 550.00 | 440.00 | BNC  T  E  D  WO |
| 35991233 | B009 | | | | | | |
| 12/04/2012 | J. Jaffe | 13 | E-mail and conference with W. Ponader regarding preference theories and complaint structure | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 35991237 | B009 | | | | | | |
| 12/04/2012 | J. Jaffe | 13 | Multiple e-mails to T. Hall et al regarding plan ballot tabulation issues | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 35991243 | B009 | | | | | | |
| 12/04/2012 | K.M. Toner | 9 | Meeting with T. Hall, et al., regarding avoidance actions and staffing; telephone conference with W. Ponader | 1.30 | 460.00 | 598.00 | BNC  T  E  D  WO |
| 36101267 | B010 | | | | | | |

| | | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | | Page Number | Page 111 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## F E E   D E T A I L

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/04/2012 36101270 | K.M. Toner B010 | 15 | Study objections to Chapter 11 plan | 0.90 | 460.00 | 414.00 | BNC  T  E  D  WO |
| 12/04/2012 36101281 | K.M. Toner B010 | 7 | Review letter from J. Lovell regarding Nichols issues | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/04/2012 36101283 | K.M. Toner B010 | 9 | Communicate with J. Jaffe regarding Joplin settlement issues | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/04/2012 36101294 | K.M. Toner B010 | 9 | Analyze ▮▮▮▮▮▮ data from W. Ponader | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/04/2012 36101300 | K.M. Toner B010 | 7 | Correspond with J. Massouh regarding wiring/payment arrangements | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 12/04/2012 36101308 | K.M. Toner B010 | 9 | Respond to S. O'Neil and S. Eikenberry regarding collection and avoidance claims and existing settlements | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/04/2012 36101311 | K.M. Toner B010 | 7 | Respond to S. Weigand regarding settlements | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/04/2012 36101316 | K.M. Toner B010 | 7 | Study corrected Texas agreement and forward suggestions to Trustee | 0.40 | 460.00 | 184.00 | BNC  T  E  D  WO |
| 12/04/2012 36101320 | K.M. Toner B010 | 7 | Respond to W. Ponader regarding directed transfer claims | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/04/2012 36101323 | K.M. Toner B010 | 15 | Review district court order dismissing appeal | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 12/04/2012 36101384 | K.M. Toner B010 | 7 | Respond to L.D. Delcotto regarding settlement proposal and current status; review updates from ▮▮▮▮▮▮▮ check on proofs of claim and opt-in status | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/04/2012 36101390 | K.M. Toner B010 | 9 | More correspondence and spreadsheets analyzing solutions for Joplin settlement; telephone conference with J. Jaffe; telephone conference with R. LaTour; review and edit reservation of rights response | 1.20 | 460.00 | 552.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | Page Number | Page 112 of 346 |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | Period: January 1, 1901 - March 31, 2013 | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | Process Date: May 17, 2013 | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

## F E E   D E T A I L

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T : Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/04/2012<br>35983616 | A.K. Castor<br>B004 | 2 | Review court notices for calendaring purposes; update chart of a/r adversary proceedings | 0.40 | 210.00 | 84.00 | BNC  T  E  D  WO |
| 12/04/2012<br>35994337 | S.G. O'Neill<br>B010 | 2 | Work on AR claims | 3.00 | 365.00 | 1,095.00 | BNC  T  E  D  WO |
| 12/04/2012<br>35986080 | D.R. DeNeal<br>B001 | 9 | Research claims against ▉▉▉▉ for advice regarding potential resolution | 0.50 | 275.00 | 137.50 | BNC  T  E  D  WO |
| 12/04/2012<br>35984683 | H.A. Mappes<br>B010 | 7 | Study Cactus and J&F/Friona briefs regarding Nichols SJ motion and e-mails discussing same | 0.30 | 305.00 | 91.50 | BNC  T  E  D  WO |
| 12/04/2012<br>35984687 | H.A. Mappes<br>B010 | 15 | Attention to several filed objections to Chapter 11 plan | 0.30 | 305.00 | 91.50 | BNC  T  E  D  WO |
| 12/04/2012<br>35984692 | H.A. Mappes<br>B010 | 7 | E-mails with K. Toner regarding status of First Bank settlement wrap up; e-mail S. Weigand regarding draft documents related to same | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 12/04/2012<br>35984697 | H.A. Mappes<br>B010 | 7 | Attention to e-mails regarding strategy regarding AR claims against customers who also paid suppliers | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 12/04/2012<br>35986896 | K.D. Britton<br>B010 | 9 | Several conference calls with Liz Lynch regarding transfers to ▉▉▉▉▉▉ ▉▉▉ | 1.20 | 225.00 | 270.00 | BNC  T  E  D  WO |
| 12/04/2012<br>35986901 | K.D. Britton<br>B010 | 9 | Several conferences with W. Ponader regarding ▉▉▉▉▉▉ | 0.60 | 225.00 | 135.00 | BNC  T  E  D  WO |
| 12/04/2012<br>35986925 | K.D. Britton<br>B010 | 9 | Phone call to ▉▉▉▉ to follow-up on preference demand | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/04/2012<br>35986929 | K.D. Britton<br>B010 | 9 | Phone call to counsel for ▉▉▉▉ regarding execution of settlement documents | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/04/2012<br>35986945 | K.D. Britton<br>B010 | 9 | Distribute claims summaries for Gibson Cattle Co. and Gibson Farms | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/04/2012 | K.D. Britton | | Update preference status spreadsheet | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | | Page Number | Page 113 of 346 |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | | | | Matter | 984868.000001 |

| Client Name: James A. Knauer, as Chapter 11 Trustee, | Re: Eastern Livestock Co., LLC |
|---|---|

| | | F E E   D E T A I L | | | | | Action |
|---|---|---|---|---|---|---|---|
| | Timekeeper | | | | | | BNC: Bill No Charge |
| | Task | Activity | | | | | T: Transfer,  E: Exclude |
| Date | | Work | | Bill | Bill | Bill | D: Divide |
| Index # | Task | | Description of Services | Hours | Rate | Value | WO: Write Off |
| 35986949 | B010 | 9 | | | | | |
| 12/04/2012 | K.D. Britton | | Complete analysis for John F. Gibson, Tammy Gibson and Ben Gibson | 0.70 | 225.00 | 157.50 | BNC  T  E   D  WO |
| 35986953 | B010 | 9 | | | | | |
| 12/04/2012 | K.D. Britton | | Review and analyze position statements received from ███████████ | 0.60 | 225.00 | 135.00 | BNC  T  E   D  WO |
| 35986957 | B010 | 9 | ██████████ | | | | |
| 12/04/2012 | K.D. Britton | | Review and analyze GP Cattle one-year transfers | 0.90 | 225.00 | 202.50 | BNC  T  E   D  WO |
| 35986958 | B010 | 9 | | | | | |
| 12/05/2012 | S.M. Eikenberry | | Create detailed spreadsheets of categories of ELC customers that had account balance and continue with detailed analysis concerning same | 6.70 | 355.00 | 2,378.50 | BNC  T  E   D  WO |
| 36001139 | B010 | 9 | | | | | |
| 12/05/2012 | S.M. Eikenberry | | Review e-mail from Bluegrass attorney concerning motion for release of funds; review information related to same and respond | 0.30 | 355.00 | 106.50 | BNC  T  E   D  WO |
| 36001140 | B010 | 7 | | | | | |
| 12/05/2012 | S.B. Herendeen | | Revise order regarding amended/duplicate claims objection (.1); draft order regarding released claims objection (.1) | 0.20 | 220.00 | 44.00 | BNC  T  E   D  WO |
| 35994434 | B005 | 8 | | | | | |
| 12/05/2012 | S.B. Herendeen | | Finalize/upload order approving Baca County Feedyard settlement (.2); legal research for J. Carr (.3); electronically file supplemental certificate of service following e-mail message from V. Bakhshian (.2); telephone call from S. Korn regarding filing issue (.1); review claims register and obtain claims of AB Livestock following telephone call from W. Ponader (.2); prepare V. Bakhshian's ballot certification for filing following review of numerous e-mail messages (.2); update master status spreadsheet following review of recently filed pleadings (.4); revise agenda and update hearing files (.2); revise, finalize, electronically file and serve Trustee's report and ballot certification following e-mail messages from T. Hall (.7) | 2.50 | 220.00 | 550.00 | BNC  T  E   D  WO |
| 35994436 | B004 | 8 | | | | | |
| 12/05/2012 | T.E. Hall | | Respond to issues in Joplin settlement | 0.80 | 390.00 | 312.00 | BNC  T  E   D  WO |
| 35999456 | B010 | 8 | | | | | |
| 12/05/2012 | T.E. Hall | | Continue review and revisions of brief, affidavit, confirmation order and response to objections | 4.10 | 390.00 | 1,599.00 | BNC  T  E   D  WO |
| 35999458 | B012 | 8 | | | | | |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | 88 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| | | | | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | | | | | | T: Transfer, E: Exclude |
| Date | Task | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/05/2012 35999460 | T.E. Hall B012 | 15 | Complete and file ballot certification | 2.30 | 390.00 | 897.00 | BNC  T  E  D  WO |
| 12/05/2012 35999462 | T.E. Hall B010 | 8 | Telephone call with Agribeef counsel; prepare for telephone call and potential settlement parameters | 1.60 | 390.00 | 624.00 | BNC  T  E  D  WO |
| 12/05/2012 35999466 | T.E. Hall B002 | 8 | Telephone call with U.S. Attorney and Gibson Trustee regarding seized funds and distribution; telephone call with Bank regarding same | 1.00 | 390.00 | 390.00 | BNC  T  E  D  WO |
| 12/05/2012 35994174 | W.W. Ponader B001 | 9 | Review background, prior analysis, other information regarding claims against Agri Beef | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |
| 12/05/2012 35994177 | W.W. Ponader B001 | 9 | Telephone call with T. Hall and W. Cole, Agri Beef counsel, exploring claims and counterclaims | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 12/05/2012 35994185 | W.W. Ponader B001 | 9 | Work on pulling together necessary data regarding priority of litigation ███ | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 12/05/2012 35994189 | W.W. Ponader B001 | 9 | Confer with K. Britton regarding aggregating material information on master plan for filing action███ | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 12/05/2012 35994190 | W.W. Ponader B001 | 9 | Study new information, details regarding claims against███ ███████, multiple e-mail exchanges with DSI regarding data, questions █████████ | 2.20 | 435.00 | 957.00 | BNC  T  E  D  WO |
| 12/05/2012 35994194 | W.W. Ponader B001 | 9 | Revise Trustee reply to position statements of ███████████ | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 12/05/2012 35994031 | J.M. Carr B012 | 15 | Review objections; draft and revise confirmation brief and J. Knauer Affidavit; conference with T. Hall and K. Toner regarding confirmation hearing (3.9); conference with and e-mails J. Jaffe, K. Toner, T. Hall regarding Joplin settlement (0.8) | 4.70 | 580.00 | 2,726.00 | BNC  T  E  D  WO |
| 12/05/2012 35996751 | J. Jaffe B010 | 13 | Draft memo and charts in support of Joplin settlement | 1.20 | 550.00 | 660.00 | BNC  T  E  D  WO |
| 12/05/2012 | J. Jaffe | | Conference call with K. Toner, R. LaTour regarding Fifth Third | 1.10 | 550.00 | 605.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**　　　　**Re: Eastern Livestock Co., LLC**

## FEE DETAIL

|  | Action |
|---|---|
|  | BNC: Bill No Charge |
|  | T: Transfer, E: Exclude |
|  | D: Divide |
|  | WO: Write Off |

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | |
|---|---|---|---|---|---|---|---|
| 35996754 | B010 | 13 | | | | | |
| 12/05/2012 35996757 | J. Jaffe B010 | 13 | Telephone conference with I. Shallcross regarding Joplin Term Sheet, request to change vote | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 12/05/2012 35996758 | J. Jaffe B010 | 13 | Telephone conference and e-mails among parties to confirm consent to Joplin settlement, drafting of term sheet and settlement agreement | 0.60 | 550.00 | 330.00 | BNC  T  E  D  WO |
| 12/05/2012 36101617 | K.M. Toner B010 | 15 | Study additional objections to Chapter 11 plan; meeting with T. Hall and J. Carr regarding confirmation and collections | 2.50 | 460.00 | 1,150.00 | BNC  T  E  D  WO |
| 12/05/2012 36101840 | K.M. Toner B010 | 9 | Conference call with W. Ponader and K. Britton; study accounts receivable report | 1.20 | 460.00 | 552.00 | BNC  T  E  D  WO |
| 12/05/2012 36102005 | K.M. Toner B010 | 7 | Conference calls with R. LaTour and J. Jaffe regarding Joplin settlement | 1.20 | 460.00 | 552.00 | BNC  T  E  D  WO |
| 12/05/2012 36102106 | K.M. Toner B010 | 7 | Revise and circulate Texas settlement agreement to all parties for execution; conference call with R. LaTour regarding changes | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/05/2012 36102115 | K.M. Toner B010 | 7 | Respond to T. Hall regarding Bluegrass issues | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/05/2012 36102118 | K.M. Toner B010 | 7 | Review order on FBT settlement and respond to S. Weigand | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/05/2012 36102121 | K.M. Toner B010 | 4 | Respond to Pete Gannott | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/05/2012 36102126 | K.M. Toner B010 | 7 | Review J. Carr e-mail regarding payments | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 12/05/2012 36102136 | K.M. Toner B010 | 9 | Additional conference call with R. LaTour finalizing Joplin settlement | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/05/2012 36102139 | K.M. Toner B010 | 7 | Review new charts on interpleader funds | 0.40 | 460.00 | 184.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | Page Number | | Page 116 of 346 |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Proforma Worksheet - Single** | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | | | | | | T: Transfer, E: Exclude |
| Date | Task | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | | Work | Description of Services | Hours | Rate | Value | WO: Write Off |

| Date / Index # | Timekeeper / Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| 12/05/2012 36102147 | K.M. Toner B010 | 9 | Memo to Trustee regarding Joplin settlement and work on additional settlement proposals | 0.60 | 460.00 | 276.00 | BNC T E D WO |
| 12/05/2012 36102151 | K.M. Toner B010 | 9 | Review memo summarizing Agribeef claim and proposed settlement | 0.20 | 460.00 | 92.00 | BNC T E D WO |
| 12/05/2012 36102155 | K.M. Toner B010 | 15 | Study EMC voting report | 0.30 | 460.00 | 138.00 | BNC T E D WO |
| 12/05/2012 35990883 | A.K. Castor B004 | 2 | Review court notices for calendaring purposes | 0.10 | 210.00 | 21.00 | BNC T E D WO |
| 12/05/2012 35994363 | S.G. O'Neill B010 | 2 | Work on AR claims including Atkinson | 6.30 | 365.00 | 2,299.50 | BNC T E D WO |
| 12/05/2012 35993535 | D.R. DeNeal B012 | 15 | Revise brief in support of confirmation of plan | 3.00 | 275.00 | 825.00 | BNC T E D WO |
| 12/05/2012 35993547 | D.R. DeNeal B001 | 9 | Assist with resolution of claims against AB Livestock Co. and affiliates | 0.50 | 275.00 | 137.50 | BNC T E D WO |
| 12/05/2012 35993944 | K.D. Britton B010 | 9 | Phone call to J. Knauer regarding ▓▓▓▓▓▓▓▓ counter-offer (0.1); e-mail to counsel for ▓▓▓▓▓▓▓▓▓▓▓ regarding trustee counteroffer (0.1) | 0.20 | 225.00 | 45.00 | BNC T E D WO |
| 12/05/2012 35993946 | K.D. Britton B001 | 2 | Phone calls to S. Eikenberry and A. Stafford regarding claims summary for ELC team | 0.40 | 225.00 | 90.00 | BNC T E D WO |
| 12/05/2012 35993952 | K.D. Britton B001 | 8 | Draft claims summary of all known causes of action of ELC estate and projected value for prioritizing litigation | 5.80 | 225.00 | 1,305.00 | BNC T E D WO |
| 12/06/2012 36011835 | S.M. Eikenberry B010 | 7 | Review and respond to e-mail concerning Texas producers settlement agreement | 0.10 | 355.00 | 35.50 | BNC T E D WO |
| 12/06/2012 36011837 | S.M. Eikenberry B010 | 2 | Continued work on detailed chart concerning customers against whom account receivable claims may yet be asserted | 0.60 | 355.00 | 213.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Page Number | | Page 117 of 346 |
|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    Re: Eastern Livestock Co., LLC

F E E  D E T A I L

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/06/2012<br>36010691 | S.B. Herendeen<br>B005 | 8 | Begin drafting numerous orders approving claim objections for D. DeNeal | 1.50 | 220.00 | 330.00 | BNC   T   E   D   WO |
| 12/06/2012<br>36010701 | S.B. Herendeen<br>B004 | 8 | [Nuckols] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 220.00 | 44.00 | BNC   T   E   D   WO |
| 12/06/2012<br>36010709 | S.B. Herendeen<br>B004 | 8 | Update master status spreadsheet following review of recently filed pleadings (.3); revise agenda and update hearing file (.3); update master status spreadsheet regarding adversary proceedings filed by Kroger, Gardis & Regas (1.0); review creditor matrix regarding Indiana Beef Council following telephone call from T. Hall (.1); e-mail messages with L. Moskowitz at BMC Group regarding same (.1); revise, finalize, electronically file and serve brief in support of plan confirmation (.4); revise, finalize, electronically file and serve agenda (.3) | 2.50 | 220.00 | 550.00 | BNC   T   E   D   WO |
| 12/06/2012<br>35999470 | T.E. Hall<br>B012 | 15 | Negotiate response to objection and draft responses; review and revise affidavits; meeting with client; prepare for hearing | 5.00 | 390.00 | 1,950.00 | BNC   T   E   D   WO |
| 12/06/2012<br>35999472 | T.E. Hall<br>B010 | 8 | Work on settlement with Joplin | 0.90 | 390.00 | 351.00 | BNC   T   E   D   WO |
| 12/06/2012<br>35999473 | T.E. Hall<br>B010 | 8 | Work on potential settlement with ████ | 1.20 | 390.00 | 468.00 | BNC   T   E   D   WO |
| 12/06/2012<br>36046190 | W.W. Ponader<br>B001 | 9 | E-mail exchange with B. Cole regarding information requests | 0.30 | 435.00 | 130.50 | BNC   T   E   D   WO |
| 12/06/2012<br>36046198 | W.W. Ponader<br>B001 | 9 | Extensive review/follow-up with DSI regarding transfers to ████ ████ | 3.70 | 435.00 | 1,609.50 | BNC   T   E   D   WO |
| 12/06/2012<br>36046199 | W.W. Ponader<br>B001 | 9 | Investigation of ████ accounts receivable | 0.40 | 435.00 | 174.00 | BNC   T   E   D   WO |
| 12/06/2012<br>35999871 | J.M. Carr<br>B012 | 15 | Draft and revise brief in support of confirmation of plan and J. Knauer affidavit (3.9); meeting with J. Knauer, T. Hall and K. Toner and telephone call LaTour regarding confirmation hearing, Joplin settlement, Agribreef tolling agreement, etc. (2.2) | 6.10 | 580.00 | 3,538.00 | BNC   T   E   D   WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | Page 118 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**       **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/06/2012<br>36003085 | J. Jaffe<br>B001 | 9 | Multiple e-mails, telephone calls with Joplin settlement parties and multiple revisions to develop and finalize settlement Term Sheet | 2.30 | 550.00 | 1,265.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36003087 | J. Jaffe<br>B001 | 9 | E-mails to Joplin parties regarding need to enter into tolling agreement | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36003139 | J. Jaffe<br>B001 | 9 | Review and comment on Configuration Hearing Brief, supporting affidavit and general aid for hearing preparation | 0.90 | 550.00 | 495.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36003534 | J. Jaffe<br>B001 | 9 | Conference with W. Ponader regarding extent to which Section 546(c) impacts preference claims | 0.40 | 550.00 | 220.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36102158 | K.M. Toner<br>B010 | 15 | Work on Trustee's affidavit and prepare for confirmation hearing; meeting with J. Knauer, T. Hall and J. Carr | 2.50 | 460.00 | 1,150.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36102161 | K.M. Toner<br>B010 | 7 | Edit proposed agenda for hearing; work on revisions to motion to release funds | 1.50 | 460.00 | 690.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36102164 | K.M. Toner<br>B010 | 9 | Conference with S. O'Neil regarding Atkinson settlement demand and financials; e-mail to Trustee | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36102170 | K.M. Toner<br>B010 | 16 | Read order on motion to suspend | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36102172 | K.M. Toner<br>B010 | 13 | Review and approve stipulation | 0.40 | 460.00 | 184.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36102174 | K.M. Toner<br>B010 | 9 | Work on Joplin agreement, terms sheet, and respond to J. Jaffe, R. LaTour, and T. Hall | 0.80 | 460.00 | 368.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36102177 | K.M. Toner<br>B010 | 15 | Work on brief in support of Chapter 11 plan and forward changes to Trustee and J. Carr | 0.80 | 460.00 | 368.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36102179 | K.M. Toner<br>B010 | 9 | Letter to M. Goodrich regarding NLVA settlement | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/06/2012 | K.M. Toner | | Respond to Ivana Shalcross regarding settlement changes; telephone conference | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |

| | | | | | | Page Number | Page 119 of 346 |
| Client-Billing Manager | T.E. Hall | | | | | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Proforma Worksheet - Single** | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**　　　　　　　**Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | **Timekeeper** | **Activity** | | | | | BNC: Bill No Charge<br>T: Transfer, E: Exclude |
| **Date<br>Index #** | **Task** | **Work** | **Description of Services** | **Bill<br>Hours** | **Bill<br>Rate** | **Bill<br>Value** | D: Divide<br>WO: Write Off |
| 36102180 | B010 | 9 | with J. Jaffe | | | | |
| 12/06/2012<br>36102210 | K.M. Toner<br>B010 | 7 | Revise agenda; telephone conference with J. Massouh; attention to settlement details regarding interpleader; revise settlement and motion regarding Cactus request from J. Lovell; prepare materials for hearing; telephone conference with S. Dubberly | 1.90 | 460.00 | 874.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36102222 | K.M. Toner<br>B010 | 15 | Communicate with I. Shalcross regarding Joplin's revised ballot on Chapter 11 plan; finalize brief for filing; study filed final vote count summary | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36000166 | S.G. O'Neill<br>B010 | 2 | Work on AR claims | 1.90 | 365.00 | 693.50 | BNC  T  E  D  WO |
| 12/06/2012<br>35999036 | H.A. Mappes<br>B010 | 7 | E-mails with K. Britton and J. Burns regarding amending Edens complaint for preference claim and statute of limitations | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 12/06/2012<br>35999039 | H.A. Mappes<br>B010 | 7 | E-mails with J. Jaffe regarding Joplin settlement agreement | 0.10 | 305.00 | 30.50 | BNC  T  E  D  WO |
| 12/06/2012<br>35999041 | H.A. Mappes<br>B012 | 15 | Attention to e-mails regarding plan confirmation brief and attention to related plan confirmation/vote filings | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 12/06/2012<br>35999043 | H.A. Mappes<br>B010 | 7 | E-mails and telephone conference with K. Britton regarding Baca hearing notice and order | 0.40 | 305.00 | 122.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36002587 | K.D. Britton<br>B010 | 2 | Consult with T. Hall and H. Mappes regarding objection notice for settlement with Baca County Feedyard | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 12/06/2012<br>36002592 | K.D. Britton<br>B010 | 2 | Prepare order for filing | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/06/2012<br>36002597 | K.D. Britton<br>B010 | 9 | Conference call with J. Kennedy regarding litigation status | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/06/2012<br>36002600 | K.D. Britton<br>B010 | 9 | Follow-up regarding amending Edens complaint to include preference and note receivable counts | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | Page Number | Page 120 of 346 |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                     **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | Activity | | | | | T: Transfer,  E: Exclude |
| | | | | | | | D: Divide |
| Date | Task | Work | Description of Services | Bill Hours | Bill Rate | Bill Value | WO: Write Off |
| Index # | | | | | | | |
| 12/06/2012 | K.D. Britton | 9 | Distribute ███████ settlement agreement to J. Knauer | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 36002603 | B010 | | | | | | |
| 12/06/2012 | K.D. Britton | 8 | Draft summary of all causes of action of ELC's estate to prioritize for statute of limitations | 9.40 | 225.00 | 2,115.00 | BNC  T  E  D  WO |
| 36002605 | B001 | | | | | | |
| 12/07/2012 | S.M. Eikenberry | 2 | Finalize detailed chart concerning ELC customers and possible additional claims | 2.40 | 355.00 | 852.00 | BNC  T  E  D  WO |
| 36011873 | B010 | | | | | | |
| 12/07/2012 | S.B. Herendeen | 8 | Continue drafting numerous orders approving claim objections for D. DeNeal | 1.00 | 220.00 | 220.00 | BNC  T  E  D  WO |
| 36016123 | B005 | | | | | | |
| 12/07/2012 | S.B. Herendeen | 8 | Update master status spreadsheet following review of recently filed pleadings (.4); e-mail messages with K. Britton and K. Goss regarding entry of order approving Baca settlement (.1); create list of adversary proceedings for K. Britton (.3); begin drafting notice of immaterial modifications following e-mail and voicemail messages from S. Korn (.5); review brief regarding plan modifications (.2); voicemail message to and telephone call from T. Hall regarding draft notice (.4); continue drafting notice (.6); draft objection notice (.2); telephone call from J. Jaffe regarding draft notice (.1); revise/finalize same and forward to T. Hall (.2) | 3.00 | 220.00 | 660.00 | BNC  T  E  D  WO |
| 36016125 | B004 | | | | | | |
| 12/07/2012 | T.E. Hall | 8 | Travel to and from courthouse in New Albany for confirmation hearing | 2.00 | 390.00 | 780.00 | BNC  T  E  D  WO |
| 36010692 | B022 | | | | | | |
| 12/07/2012 | T.E. Hall | 8 | Attend confirmation hearing | 2.00 | 390.00 | 780.00 | BNC  T  E  D  WO |
| 36010697 | B012 | | | | | | |
| 12/07/2012 | T.E. Hall | 8 | Attend to immaterial modifications of plan, including claim assignment and opt-in issue | 1.00 | 390.00 | 390.00 | BNC  T  E  D  WO |
| 36010702 | B012 | | | | | | |
| 12/07/2012 | T.E. Hall | 15 | Continue draft of confirmation order | 1.50 | 390.00 | 585.00 | BNC  T  E  D  WO |
| 36010708 | B012 | | | | | | |
| 12/07/2012 | W.W. Ponader | 9 | Revise and finalize letter to ███████████████████████ | 1.90 | 435.00 | 826.50 | BNC  T  E  D  WO |
| 36046276 | B001 | | | | | | |
| 12/07/2012 | W.W. Ponader | | Telephone call with D. DeNeal regarding review of claims against AgriBeef, | 1.20 | 435.00 | 522.00 | |

Case 10-93904-BHL-11    Doc 2173-2    Filed 05/17/13    EOD 05/17/13 17:11:13    Pg 36 of 86

| Client-Billing Manager | T.E. Hall | | | | | |
|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | |
| Matter Manager | J. Jaffe | | | | | |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

Page Number
Proforma #   3665196
Client   984868
Matter   984868.000001

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                **Re: Eastern Livestock Co., LLC**

## F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36046286 | B001 | 9 | strengths/weaknesses; follow-up analysis of data | | | | |
| 12/07/2012<br>36046295 | W.W. Ponader<br>B001 | 9 | E-mail to Rex Stanley counsel confirming settlement, drafting | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 12/07/2012<br>36046316 | W.W. Ponader<br>B001 | 9 | Instruct K. Britton regarding organization and detail for operative spreadsheets regarding December 2012 litigation priorities, prepare information regarding net exposure of particular targets | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 12/07/2012<br>36011118 | J.M. Carr<br>B012 | 15 | E-mails and conference with T. Hall regarding confirmation of chapter 11 plan | 0.80 | 580.00 | 464.00 | BNC  T  E  D  WO |
| 12/07/2012<br>36014893 | J. Jaffe<br>B005 | 5 | Conference with K. Britton regarding impact of settlement on directed payment claims | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 12/07/2012<br>36014899 | J. Jaffe<br>B012 | 15 | Conference with J. Carr regarding outcome of confirmation hearing and prioritizing post-confirmation administration | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 12/07/2012<br>36014958 | J. Jaffe<br>B012 | 15 | Telephone conference with T. Hall and work with S. Herendeen to produce notice/motion to approve immaterial plan modifications | 0.80 | 550.00 | 440.00 | BNC  T  E  D  WO |
| 12/07/2012<br>36014971 | J. Jaffe<br>B012 | 15 | Draft Tolling Agreement for Joplin | 1.00 | 550.00 | 550.00 | BNC  T  E  D  WO |
| 12/07/2012<br>36102726 | K.M. Toner<br>B010 | 7 | Travel to New Albany; telephone conference with T. Hall; conference with Trustee; conference with R. LaTour; conference with I. Shalcross; participate in confirmation hearing and return to Indianapolis; e-mail to J. Carr; review minute entries | 5.20 | 460.00 | 2,392.00 | BNC  T  E  D  WO |
| 12/07/2012<br>36102730 | K.M. Toner<br>B010 | 7 | Telephone conference with S. Elkenberry regarding interpleader transfers; arrange execution of amended settlement | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/07/2012<br>36102747 | K.M. Toner<br>B010 | 9 | Telephone conference with H. Mappes regarding hearing and new preference/transfer recovery complaints | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/07/2012<br>36102785 | K.M. Toner<br>B010 | 4 | Exchange e-mails with DelCotto and Stosberg regarding settlement | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

Action
BNC: Bill No Charge
T: Transfer, E: Exclude
D: Divide
WO: Write Off

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| 12/07/2012 36102817 | K.M. Toner B010 | 7 | Finalize proposed settlement order with D. DeNeal | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/07/2012 36011594 | S.G. O'Neill B010 | 2 | Work on AR claims | 1.00 | 365.00 | 365.00 | BNC  T  E  D  WO |
| 12/07/2012 36006957 | D.R. DeNeal B004 | 8 | Draft proposed order granting settlement with Texas Feedyards | 0.80 | 275.00 | 220.00 | BNC  T  E  D  WO |
| 12/07/2012 36007026 | D.R. DeNeal B001 | 9 | Research and report on potential claims against AB Livestock and subsidiaries | 1.80 | 275.00 | 495.00 | BNC  T  E  D  WO |
| 12/07/2012 36004638 | H.A. Mappes B012 | 15 | Attention to minute entry regarding plan confirmation | 0.10 | 305.00 | 30.50 | BNC  T  E  D  WO |
| 12/07/2012 36004647 | H.A. Mappes B010 | 7 | E-mail with K. Britton regarding note claim against E. Edens | 0.10 | 305.00 | 30.50 | BNC  T  E  D  WO |
| 12/07/2012 36010413 | K.D. Britton B001 | 8 | Conference with W. Ponader regarding summary of causes of action | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/07/2012 36010418 | K.D. Britton B010 | 3 | E-mail to H. Mappes regarding Edens note receivable | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/07/2012 36010434 | K.D. Britton B010 | 2 | Distribute order approving settlement with Baca County Feedyard to counsel for Baca | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/07/2012 36010436 | K.D. Britton B001 | 8 | Draft summary of causes of action in ELC | 7.40 | 225.00 | 1,665.00 | BNC  T  E  D  WO |
| 12/08/2012 36103825 | K.M. Toner B010 | 9 | Study and respond to memo from K. Britton regarding breakdown of claims subject to 2-year limitations period | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/08/2012 36010445 | K.D. Britton B001 | 8 | Draft summary of causes of action in ELC, including drafting a priority list of actions that must be filed within the two-year statute of limitations | 6.90 | 225.00 | 1,552.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,              **Re:** Eastern Livestock Co., LLC

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | **F E E   D E T A I L** | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer,  E: Exclude |
| | | | | | | | D: Divide |
| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | WO: Write Off |
| 12/08/2012<br>36010447 | K.D. Britton<br>B001 | 8 | Draft e-mail to ELC team regarding detail on claim summary and distributing summary of causes of action | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/09/2012<br>36005944 | H.A. Mappes<br>B010 | 7 | Study e-mail and attachments from K. Britton outlining remaining litigation to be filed before statute of limitations runs | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36046160 | S.M. Elkenberry<br>B010 | 2 | Review charts of yet asserted claims | 0.10 | 355.00 | 35.50 | BNC  T  E  D  WO |
| 12/10/2012<br>36046171 | S.M. Elkenberry<br>B010 | 7 | Work on drafting second amended motion with respect to release of funds and related order | 1.70 | 355.00 | 603.50 | BNC  T  E  D  WO |
| 12/10/2012<br>36046279 | S.M. Elkenberry<br>B010 | 2 | Review and respond to inquiry related to possible AR claim related to Janousek | 0.10 | 355.00 | 35.50 | BNC  T  E  D  WO |
| 12/10/2012<br>36039014 | S.B. Herendeen<br>B004 | 8 | Draft motion and order shortening notice following telephone call from T. Hall (.5); perform business entity searches regarding ███████████ ny for W. Ponader (.5); revise, finalize, electronically file and serve motion to approve immaterial modifications to plan and motion to shorten notice (.5); attention to service of order (.1); draft settlement objection notices (.4); draft order granting motion to approve immaterial modifications to plan (.3); update master status spreadsheet and calendar following review of recently filed pleadings (.2) | 2.50 | 220.00 | 550.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36021033 | T.E. Hall<br>B010 | 8 | Review plan notes related to parties that Bluegrass wants to include in release | 0.70 | 390.00 | 273.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36021037 | T.E. Hall<br>B012 | 15 | Review and revise motion for immaterial modification to plan and review motion to shorten notice | 1.00 | 390.00 | 390.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36021045 | T.E. Hall<br>B010 | 8 | Telephone call regarding filing litigation matters prior to year end (W. Ponader) | 0.40 | 390.00 | 156.00 | BNC  **T**  E  D  WO |
| 12/10/2012<br>36021049 | T.E. Hall<br>B012 | 15 | Continue draft of confirmation order | 1.90 | 390.00 | 741.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36021066 | T.E. Hall<br>B002 | 8 | Conference call with U.S. Attorney's office regarding settlement of seized funds and begin draft of tolling agreement on stay relief and turnover actions | 1.50 | 390.00 | 585.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer; E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/10/2012<br>36021073 | T.E. Hall<br>B010 | 8 | Research ████████████ issues in tolling agreements | 1.30 | 390.00 | 507.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36046336 | W.W. Ponader<br>B001 | 9 | Preliminary review of data regarding Gibson transfers to Koller subject to Section 548 demand | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 12/10/2012<br>36046339 | W.W. Ponader<br>B001 | 9 | Telephone call with E. Lynch reviewing background, favors, scheme of payments to Koller | 1.60 | 435.00 | 696.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36046343 | W.W. Ponader<br>B001 | 8 | Review spreadsheet circulated December 8 regarding litigation to be filed, prepare e-mails to "ELC Team" regarding prioritizing/assigning work, request for telephone call December 11 | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36046346 | W.W. Ponader<br>B001 | 9 | Confer with T. Hall regarding AgriBeef next steps | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 12/10/2012<br>36046351 | W.W. Ponader<br>B001 | 9 | Review draft settlement documents on Rex Stanley | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 12/10/2012<br>36046365 | W.W. Ponader<br>B001 | 9 | Work on Sections 548/550 actions against Koller | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36046370 | W.W. Ponader<br>B001 | 9 | Telephone call with counsel for ██████ regarding upcoming suit | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36022952 | J. Jaffe<br>B010 | 5 | Conference with W. Ponader regarding organizing litigation | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36022953 | J. Jaffe<br>B004 | 9 | Revise Joplin Tolling Agreement | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36022955 | J. Jaffe<br>B004 | 9 | Review and revise Joplin settlement agreement | 0.80 | 550.00 | 440.00 | BNC  T  E  D  WO |
| 12/10/2012<br>36022956 | J. Jaffe<br>B004 | 9 | E-mail R. LaTour regarding scope of Joplin release | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | 98 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,                     **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/10/2012 36022957 | J. Jaffe B004 | 9 | Telephone conference with J. Kennedy regarding addition of direct pay receivable debtors to preference action | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 12/10/2012 36112969 | K.M. Toner B010 | 13 | Review notices and respond to I. Shalcross | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/10/2012 36112972 | K.M. Toner B010 | 7 | Draft order to disperse undisputed funds and circulate to counsel; conference with S. Eikenberry regarding same; revise motion | 1.60 | 460.00 | 736.00 | BNC  T  E  D  WO |
| 12/10/2012 36112982 | K.M. Toner B010 | 9 | Respond to W. Ponader regarding plan for filing complaints | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/10/2012 36112992 | K.M. Toner B010 | 9 | Review advice of credit to account | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 12/10/2012 36113012 | K.M. Toner B010 | 9 | Work on Joplin settlement agreement draft from I. Shalcross | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 12/10/2012 36113013 | K.M. Toner B010 | 7 | Telephone conference with J. Massouh regarding effect of settlement and other issues; revise agreement and order | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/10/2012 36113014 | K.M. Toner B010 | 7 | Telephone conference with R. LaTour regarding interpleaders; e-mails regarding notices of withdrawn documents | 0.80 | 460.00 | 368.00 | BNC  T  E  D  WO |
| 12/10/2012 36113015 | K.M. Toner B010 | 13 | Correspondence with J. Jaffe and R. LaTour regarding Joplin settlement releases; edit release language and circulate to counsel new settlement draft | 0.90 | 460.00 | 414.00 | BNC  T  E  D  WO |
| 12/10/2012 36021142 | S.G. O'Neill B010 | 2 | Work on AR claims; review status of various types of claims | 1.00 | 365.00 | 365.00 | BNC  T  E  D  WO |
| 12/10/2012 36016176 | H.A. Mappes B010 | 7 | E-mails with team discussing statute of limitations/litigation strategy | 0.10 | 305.00 | 30.50 | BNC  T  E  D  WO |
| 12/10/2012 36022367 | K.D. Britton B010 | 9 | Conference call with ███ Lynch regarding GP Cattle a████████h transfers | 0.60 | 225.00 | 135.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,  **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | Activity | | | | | T: Transfer, E: Exclude |
| Date | Task | Work | Description of Services | Bill Hours | Bill Rate | Bill Value | D: Divide |
| Index # | | | | | | | WO: Write Off |
| 12/10/2012 36022526 | K.D. Britton B010 | 9 | Follow-up e-mail to ▓▓▓▓▓ regarding settlement | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/10/2012 36022548 | K.D. Britton B010 | 9 | Draft settlement agreement with Rex Stanley Feedyard, 9019 motion, and order approving settlement | 1.40 | 225.00 | 315.00 | BNC  T  E  D  WO |
| 12/10/2012 36022563 | K.D. Britton B010 | 9 | Phone call with Jennifer Watt regarding transfers to ▓▓▓▓▓ | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/10/2012 36022574 | K.D. Britton B010 | 9 | Finalize Jackie Yung settlement documents to prepare for filing | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/10/2012 36022578 | K.D. Britton B010 | 9 | Review counteroffer received by Randy Hoover and Sons | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/10/2012 36022586 | K.D. Britton B010 | 9 | Review claims file to determine whether RHS and related parties filed proofs of claim | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 12/10/2012 36022593 | K.D. Britton B010 | 9 | Prepare for conference call on assigning causes of action for litigation | 0.60 | 225.00 | 135.00 | BNC  T  E  D  WO |
| 12/11/2012 36047157 | S.M. Eikenberry B010 | 7 | Further work on second amended motion for release of funds in Friona matter and related order | 1.10 | 355.00 | 390.50 | BNC  T  E  D  WO |
| 12/11/2012 36047235 | S.M. Eikenberry B010 | 2 | Participate in call concerning preparing and filing of adversary proceedings that have 2 year statute of limitations | 1.60 | 355.00 | 568.00 | BNC  T  E  D  WO |
| 12/11/2012 36047252 | S.M. Eikenberry B010 | 7 | Revise second amended motion for release of interpleaded funds in Friona matter; work on chart related to same | 4.30 | 355.00 | 1,526.50 | BNC  T  E  D  WO |
| 12/11/2012 36040689 | S.B. Herendeen B001 | 8 | Print/review causes of action analysis and summary (.3); Status teleconference regarding litigation commencement review and organization (1.5) | 1.80 | 220.00 | 396.00 | BNC  T  E  D  WO |
| 12/11/2012 36040691 | S.B. Herendeen B004 | 8 | Telephone call from T. Hall regarding order approving Heritage Feeders settlement motion (.1); update master status spreadsheets following review of recently filed pleadings (.2); e-mail message to W. Ponader, T. Hall and D. DeNeal regarding settlement motion filed in Gibson case (.1) | 0.40 | 220.00 | 88.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Proforma # | 3665196 |
|---|---|
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/11/2012 36027551 | T.E. Hall B010 | 8 | Address settlement release issues | 1.00 | 390.00 | 390.00 | BNC  T  E  D  WO |
| 12/11/2012 36027559 | T.E. Hall B012 | 8 | Complete first draft of confirmation order and send to Bank | 3.00 | 390.00 | 1,170.00 | BNC  T  E  D  WO |
| 12/11/2012 36027573 | T.E. Hall B010 | 8 | Telephone call on retained actions and what needs to be filed | 1.50 | 390.00 | 585.00 | BNC  T  E  D  WO |
| 12/11/2012 36046400 | W.W. Ponader B001 | 9 | Telephone call with FBD ELC team regarding litigation review/assignments | 1.60 | 435.00 | 696.00 | BNC  T  E  D  WO |
| 12/11/2012 36046406 | W.W. Ponader B001 | 9 | Telephone call with ▇▇▇▇▇ new accounts receivable demand | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 12/11/2012 36046424 | W.W. Ponader B001 | 9 | Revise two year statute of limitation worksheet per 11 A.M. telephone call | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 12/11/2012 36046431 | W.W. Ponader B001 | 9 | Confer with J. Burns regarding claims against branch managers | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 12/11/2012 36046438 | W.W. Ponader B001 | 9 | Conference call with L. Lynch regarding review of litigation matters, data questions/clarifications | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |
| 12/11/2012 36046443 | W.W. Ponader B001 | 9 | Conference call with L. Lynch regarding review of claims against Edens, other branch managers | 1.70 | 435.00 | 739.50 | BNC  T  E  D  WO |
| 12/11/2012 36046449 | W.W. Ponader B001 | 9 | Prepare Tolling Agreement with AgriBeef | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 12/11/2012 36046452 | W.W. Ponader B001 | 9 | Discuss/follow-up with T. Hall, J. Knauer on Tolling Agreements in case generally, terms, circumstance | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 12/11/2012 36030927 | J.R. Burns B001 | 9 | Teleconference with W. Ponader regarding additional Branch Manager claims; confer with K. Mitchell regarding same; participate in conference call with EL team and E. Lynch regarding additional claims | 1.50 | 550.00 | 825.00 | BNC  T  E  D  WO |

| | | | | | | |
|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | Page 128 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,                    **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| | Timekeeper | Activity | | Bill | Bill | Bill | D: Divide |
| Date Index # | Task | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
| 12/11/2012 36032108 | J. Jaffe B010 | 8 | Participate in "all hands" call regarding responsibility for avoidance action filings | 1.60 | 550.00 | 880.00 | BNC  T  E  D  WO |
| 12/11/2012 36032503 | J. Jaffe B010 | 9 | Prepare Tolling Agreements for Hodge, Franklin and Shasta | 0.80 | 550.00 | 440.00 | BNC  T  E  D  WO |
| 12/11/2012 36032509 | J. Jaffe B010 | 9 | Several telephone conferences and e-mail K. Toner, R. LaTour, and revise Joplin Settlement Agreement | 1.30 | 550.00 | 715.00 | BNC  T  E  D  WO |
| 12/11/2012 36120196 | K.M. Toner B010 | 9 | Correspondence and telephone conferences regarding Joplin settlement agreement, release language, and motion to transfer interpleaded funds; telephone conference with T. Hall | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 12/11/2012 36121427 | K.M. Toner B010 | 9 | Conference call with W. Ponader regarding new complaints; telephone conference with H. Mappes regarding SOLM; telephone conference with J. Jaffe regarding Joplin; conference call with J. Jaffe and R. LaTour regarding settlement agreement release language; revise agreement | 2.10 | 460.00 | 966.00 | BNC  T  E  D  WO |
| 12/11/2012 36121432 | K.M. Toner B010 | 13 | Respond to T. Hall regarding Trustee's withdrawal of website documents | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/11/2012 36121436 | K.M. Toner B010 | 7 | Communicate with S. Eikenberry regarding undisputed funds; edit motion to release | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/11/2012 36121442 | K.M. Toner B010 | 9 | Study affiliates lists and respond to T. Hall regarding scope of releases | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/11/2012 36121453 | K.M. Toner B010 | 9 | Respond to J. Jaffe regarding tolling agreements; forward ELC information to W. Ponader and K. Britton; revise agreement; read responses from M. Shaikun and R. LaTour | 1.10 | 460.00 | 506.00 | BNC  T  E  D  WO |
| 12/11/2012 36121459 | K.M. Toner B010 | 9 | Work on SOLM preference analysis with H. Mappes; telephone conference with W. Ponader regarding Managers | 0.90 | 460.00 | 414.00 | BNC  T  E  D  WO |
| 12/11/2012 36121469 | K.M. Toner B010 | 9 | Telephone conference with D. DeNeal regarding ▇▇▇ proposal | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## F E E   D E T A I L

| | | | | | | | Action |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| | **Timekeeper** | | | | | | BNC: Bill No Charge |
| | **Task** | **Activity** | | | | | T: Transfer, E: Exclude |
| **Date** | | **Work** | | **Bill** | **Bill** | **Bill** | D: Divide |
| **Index #** | | | **Description of Services** | **Hours** | **Rate** | **Value** | WO: Write Off |
| 12/11/2012 | K.M. Toner | 7 | Revise proposed disbursement order amendments | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 36121474 | B010 | | | | | | |
| 12/11/2012 | K.M. Toner | 9 | Correspondence with S. O'Neil and W. Ponader regarding Tammy Gibson | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 36121481 | B010 | | | | | | |
| 12/11/2012 | K.M. Toner | 4 | Study revised Downs preference analysis and respond to K. Britton | 0.40 | 460.00 | 184.00 | BNC  T  E  D  WO |
| 36121484 | B010 | | | | | | |
| 12/11/2012 | K.M. Toner | 7 | Respond to J. Massouh regarding corrections to settlement agreement; telephone conference with R. LaTour regarding same | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 36121488 | B010 | | | | | | |
| 12/11/2012 | K.M. Toner | 9 | Respond to K. Britton regarding GP Cattle | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 36121491 | B010 | | | | | | |
| 12/11/2012 | S.G. O'Neill | 2 | Prepare for and participate in call regarding claims subject to two year statute of limitations; work on same | 6.40 | 365.00 | 2,336.00 | BNC  T  E  D  WO |
| 36031977 | B010 | | | | | | |
| 12/11/2012 | P.J. Gutwein, II | 7 | Conference with T. Hall about retiree benefits | 0.10 | 355.00 | 35.50 | BNC  T  E  D  WO |
| 36031416 | B006 | | | | | | |
| 12/11/2012 | H.A. Mappes | 7 | Review documents to amend Edens complaint; telephone conferences with L. Lynch, K. Britton, W. Ponader and J. Burns discussing additional amendments and strategizing about related AR and preference claims; begin researching note receivable collection issues | 4.90 | 305.00 | 1,494.50 | BNC  T  E  D  WO |
| 36025861 | B010 | | | | | | |
| 12/11/2012 | H.A. Mappes | 7 | Telephone conference with team strategizing and dividing litigation tasks for rest of the year | 2.50 | 305.00 | 762.50 | BNC  T  E  D  WO |
| 36025862 | B010 | | | | | | |
| 12/11/2012 | H.A. Mappes | 7 | Telephone conferences and e-mails with K. Britton, K. Toner and W. Ponader regarding G. Gibson and GP cattle claims | 0.30 | 305.00 | 91.50 | BNC  T  E  D  WO |
| 36025868 | B010 | | | | | | |
| 12/11/2012 | K.J. Mitchell | 14 | Strategize regarding branch manager complaints, including extended teleconference with DSI and litigation team and review of claim documentation | 1.40 | 305.00 | 427.00 | BNC  T  E  D  WO |
| 36048392 | B010 | | | | | | |
| 12/11/2012 | K.D. Britton | | E-mail to counsel for ▆▆▆▆▆▆ regarding latest counteroffer | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 36 | | | | | | | |

Case 10-93904-BHL-11   Doc 2173-2   Filed 05/17/13   EOD 05/17/13 17:11:13   Pg 45 of

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,     **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36028555 | B010 | 9 | | | | | |
| 12/11/2012<br>36028557 | K.D. Britton<br>B010 | 9 | Review letter from ▓▓▓▓▓ in response to preference demand | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/11/2012<br>36028569 | K.D. Britton<br>B010 | 9 | Follow-up e-mail to DSI regarding background | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/11/2012<br>36028597 | K.D. Britton<br>B010 | 8 | Conference call with ELC team regarding priority of litigation and actions that must be filed before Dec. 28 | 1.50 | 225.00 | 337.50 | BNC  T  E  D  WO |
| 12/11/2012<br>36028605 | K.D. Britton<br>B010 | 9 | Conference call with L. Lynch and W. Ponader regarding background for fraudulent transfer actions | 0.80 | 225.00 | 180.00 | BNC  T  E  D  WO |
| 12/11/2012<br>36028618 | K.D. Britton<br>B010 | 9 | Conference call with L. Lynch, W. Ponader, J. Burns and H. Mappes regarding Edens claims and claims against branch managers | 1.70 | 225.00 | 382.50 | BNC  T  E  D  WO |
| 12/11/2012<br>36028629 | K.D. Britton<br>B010 | 8 | Distribute claims analysis to ELC team | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/11/2012<br>36028640 | K.D. Britton<br>B010 | 9 | Distribute various preference files to KGR for litigation | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/11/2012<br>36028645 | K.D. Britton<br>B010 | 9 | Draft Rex Stanley Feedyard tolling agreement | 0.80 | 225.00 | 180.00 | BNC  T  E  D  WO |
| 12/11/2012<br>36028649 | K.D. Britton<br>B010 | 9 | Distribute tolling agreement and settlement documents to counsel for Rex Stanley | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/11/2012<br>36028739 | K.D. Britton<br>B010 | 9 | Distribute Willie Downs Livestock preference analysis to Kevin Toner | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/11/2012<br>36028746 | K.D. Britton<br>B010 | 9 | Distribute Ed Edens Farms preference analysis to H. Mappes | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/11/2012<br>36028752 | K.D. Britton<br>B010 | 9 | Draft list of data to be reviewed related to all ELC branch managers and certain insider parties for fraudulent transfer review | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | | | | Page Number | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | **Period:** January 1, 1901 - March 31, 2013 | | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | | **Process Date:** May 17, 2013 | | | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/11/2012<br>36028757 | K.D. Britton<br>B010 | 8 | Draft action list for claims under chapter 5 of the Bankruptcy Code | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 12/11/2012<br>36028759 | K.D. Britton<br>B010 | 9 | Conference call with H. Mappes regarding Edens adversary and additional potential causes of action | 0.60 | 225.00 | 135.00 | BNC  T  E  D  WO |
| 12/11/2012<br>36028761 | K.D. Britton<br>B010 | 9 | Follow-up with W. Ponader regarding deposit recovery claims | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/11/2012<br>36028764 | K.D. Britton<br>B010 | 9 | Follow-up with S. O'Neill, S. Eikenberry, K. Toner and H. Mappes regarding litigation involving insiders | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 12/11/2012<br>36028767 | K.D. Britton<br>B010 | 9 | Analyze various preference and fraudulent transfer files for recoverability | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 12/12/2012<br>36047274 | S.M. Eikenberry<br>B010 | 2 | Attention to various A/R matters; draft Clark Christensen complaint | 1.40 | 355.00 | 497.00 | BNC  T  E  D  WO |
| 12/12/2012<br>36047303 | S.M. Eikenberry<br>B010 | 7 | Work on draft of second amended motion to release funds and related order and exhibit; begin work on draft of order for release of funds claimed by Joplin and Gibson trustee; begin detailed outline of ongoing issues in Fredin Brothers interpleader and possible options going forward | 3.80 | 355.00 | 1,349.00 | BNC  T  E  D  WO |
| 12/12/2012<br>36047312 | S.M. Eikenberry<br>B010 | 2 | Conference and strategize regarding various A/R claims that have additional claims that may be subject to two year statute of limitations | 1.70 | 355.00 | 603.50 | BNC  T  E  D  WO |
| 12/12/2012<br>36039903 | T.E. Hall<br>B010 | 7 | Telephone call with AgriBeef regarding issues, disputes, settlement options | 1.50 | 390.00 | 585.00 | BNC  T  E  D  WO |
| 12/12/2012<br>36039906 | T.E. Hall<br>B012 | 15 | Revise confirmation order | 1.90 | 390.00 | 741.00 | BNC  T  E  D  WO |
| 12/12/2012<br>36039993 | T.E. Hall<br>B007 | 16 | Telephone call with U.S. Trustee regarding fee application; review charges related to appeal of orders overruling motion to remove trustee and objection to counsel employment; review objections filed to fee applications | 1.50 | 390.00 | 585.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | Page Number | | Page 132 of 346 |
|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    **Re: Eastern Livestock Co., LLC**

|  |  |  | **F E E   D E T A I L** | | | | **Action** |
|---|---|---|---|---|---|---|---|
| | **Timekeeper** | | | | | | BNC: Bill No Charge |
| | **Task** | **Activity** | | **Bill** | **Bill** | **Bill** | T: Transfer, E: Exclude |
| **Date** | | **Work** | | **Hours** | **Rate** | **Value** | D: Divide |
| **Index #** | | | **Description of Services** | | | | WO: Write Off |
| 12/12/2012 36046475 | W.W. Ponader | 9 | Gathering/analyzing data regarding final preference and fraudulent transfer complaints; draft | 7.40 | 435.00 | 3,219.00 | BNC  T   E   D   WO |
| 12/12/2012 36039870 | J.R. Burns | 15 | Exchange correspondence regarding note claim | 0.30 | 550.00 | 165.00 | BNC  T   E   D   WO |
| 12/12/2012 36037062 | J.M. Carr | B008  16 | Conference with T. Hall regarding ▮▮▮▮▮▮▮▮▮▮ fee apps (0.7); review other objections (0.4) | 1.10 | 580.00 | 638.00 | BNC  T   E   D   WO |
| 12/12/2012 36040553 | J. Jaffe | B010  9 | Finalize and send to Shikun/Shallcross tolling agreements for Hodge, Franklin & Shasta | 0.40 | 550.00 | 220.00 | BNC  T   E   D   WO |
| 12/12/2012 36040556 | J. Jaffe | B010  9 | Continue to refine Joplin settlement agreement and e-mails to parties regarding same | 0.50 | 550.00 | 275.00 | BNC  T   E   D   WO |
| 12/12/2012 36040558 | J. Jaffe | B010  9 | E-mails to J. Knauer regarding comments to Joplin agreement | 0.20 | 550.00 | 110.00 | BNC  T   E   D   WO |
| 12/12/2012 36040562 | J. Jaffe | B010  9 | Conference with T. Hall regarding ▮▮▮▮▮ payments to Joplin, scope of relief | 0.30 | 550.00 | 165.00 | BNC  T   E   D   WO |
| 12/12/2012 36040565 | J. Jaffe | B010  9 | Conference with S. O'Neill, S. Eikenberry regarding Fraudulent Transfer recovery from intermediate transferee | 0.30 | 550.00 | 165.00 | BNC  T   E   D   WO |
| 12/12/2012 36121693 | K.M. Toner | B010  9 | Conference call and meetings regarding causes of action against Grant Gibson/GP Cattle; work on Tammy Gibson claims analysis | 1.60 | 460.00 | 736.00 | BNC  T   E   D   WO |
| 12/12/2012 36121694 | K.M. Toner | B010  4 | Telephone conference with Pete Gannott regarding settlement | 0.20 | 460.00 | 92.00 | BNC  T   E   D   WO |
| 12/12/2012 36121696 | K.M. Toner | B010  9 | Work on ▮▮▮▮ settlement proposal spreadsheet with D. DeNeal; respond to T. Hall | 0.40 | 460.00 | 184.00 | BNC  T   E   D   WO |
| 12/12/2012 36121698 | K.M. Toner | B010  9 | Study new information regarding payments to ELC suppliers | 0.30 | 460.00 | 138.00 | BNC  T   E   D   WO |
| 12/12/2012 36121700 | K.M. Toner | | Respond to T. Hall regarding withdrawal of documents | 0.20 | 460.00 | 92.00 | BNC  T   E   D   WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | | Page 133 of 346 |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,                    Re: Eastern Livestock Co., LLC

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36121700 | B010 | 13 | | | | | |
| 12/12/2012 36121703 | K.M. Toner B010 | 7 | Revise motions for release of funds and orders | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/12/2012 36121706 | K.M. Toner B010 | 9 | Analyze GP Cattle one year transfer summary; revise Joplin agreement and respond to R. LaTour, J. Jaffe, and I. Shalcross | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/12/2012 36121708 | K.M. Toner B010 | 15 | Review multiple new objections to professional fees | 0.40 | 460.00 | 184.00 | BNC  T  E  D  WO |
| 12/12/2012 36121713 | K.M. Toner B010 | 9 | Respond to H. Mappes regarding Edens note receivable; respond to T. Hall regarding Supreme Cattle Feeders | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/12/2012 36121718 | K.M. Toner B010 | 4 | E-mails to L.D. DelCotto, A. Stosberg, and P. Gannott | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/12/2012 36121719 | K.M. Toner B010 | 9 | Draft disclaimer of interest for filing in interpleader; respond to J. Jaffe; telephone conference with R. LaTour | 1.30 | 460.00 | 598.00 | BNC  T  E  D  WO |
| 12/12/2012 36121722 | K.M. Toner B010 | 7 | Telephone conference with J. Massouh regarding correction of agreement, disbursement order; study A. Adams changes | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/12/2012 36121724 | K.M. Toner B010 | 15 | Telephone conferences regarding U.S. Trustee objection | 0.40 | 460.00 | 184.00 | BNC  T  E  D  WO |
| 12/12/2012 36121738 | K.M. Toner B010 | 7 | Respond to J. Knauer regarding status of Bluegrass settlement | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 12/12/2012 36121743 | K.M. Toner B010 | 9 | Respond to K. Britton regarding GP Cattle Co. and study charts, spreadsheets, and evidence regarding proposed claims | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 12/12/2012 36026901 | A.K. Castor B004 | 2 | Review court notices for calendaring purposes | 0.10 | 210.00 | 21.00 | BNC  T  E  D  WO |
| 12/12/2012 36037428 | S.G. O'Neill B010 | 2 | Conference with S. Eikenberry and K. Britton regarding various fraudulent transfers, preference and AR matters to be filed; analysis and review of | 6.50 | 365.00 | 2,372.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | documents related to same | | | | |
| 12/12/2012 36036506 | D.R. DeNeal B001 | 9 | Revise spreadsheet detailing potential ███ settlement; research ███ position | 0.90 | 275.00 | 247.50 | BNC  T  E  D  WO |
| 12/12/2012 36036513 | D.R. DeNeal B005 | 7 | Revise and prepare claims objections for filing | 1.70 | 275.00 | 467.50 | BNC  T  E  D  WO |
| 12/12/2012 36036602 | H.A. Mappes B010 | 7 | Research regarding alternative causes of action for note claim; e-mails with K. Toner and J. Burns strategizing regarding same; continue working on amended complaint | 1.10 | 305.00 | 335.50 | BNC  T  E  D  WO |
| 12/12/2012 36036613 | H.A. Mappes B010 | 16 | Study objections to fee applications | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 12/12/2012 36036620 | H.A. Mappes B010 | 7 | Telephone conference with K. Toner regarding Joplin interpleader claims | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 12/12/2012 36036627 | H.A. Mappes B010 | 7 | E-mail S. Weigand to follow-up on draft settlement documents to wrap up First Bank settlement | 0.10 | 305.00 | 30.50 | BNC  T  E  D  WO |
| 12/12/2012 36036636 | H.A. Mappes B010 | 7 | Conferences with K. Toner and K. Britton getting background information on G. Gibson and GP cattle claims; strategize regarding complaint | 2.00 | 305.00 | 610.00 | BNC  T  E  D  WO |
| 12/12/2012 36034107 | K.J. Mitchell B010 | 14 | Review spreadsheets regarding branch manager's claims | 0.40 | 305.00 | 122.00 | BNC  T  E  D  WO |
| 12/12/2012 36036696 | K.D. Britton B010 | 9 | Analyze Gibson Cattle data for fraudulent transfer exposure | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 12/12/2012 36036705 | K.D. Britton B010 | 9 | E-mail to K. Toner and H. Mappes summarizing claims against Gibson Cattle | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/12/2012 36036715 | K.D. Britton B010 | 9 | Draft and distribute tolling agreement to counsel for Jackie Young | 0.60 | 225.00 | 135.00 | BNC  T  E  D  WO |
| 12/12/2012 | K.D. Britton | | E-mail to counsel for Thoreson Enterprises regarding preference settlement and | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | **Page 135 of 346** |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36036723 | B009 | 9 | additional accounts receivable claim | | | | |
| 12/12/2012<br>36036733 | K.D. Britton<br>B010 | 9 | Distribute various preference files to KGR for litigation | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/12/2012<br>36036741 | K.D. Britton<br>B010 | 9 | Analyze potential fraudulent transfer claims against Edmonton Cattle and West Kentucky Livestock | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 12/12/2012<br>36036757 | K.D. Britton<br>B010 | 9 | E-mail to J. Kennedy regarding potential fraudulent transfer claims against Edmonton Cattle and West Kentucky Livestock | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/12/2012<br>36036765 | K.D. Britton<br>B010 | 9 | Finalize and distribute various files on preference and fraudulent transfer claims to K. Toner, H. Mappes, S. O'Neill and S. Eikenberry for prosecution | 1.70 | 225.00 | 382.50 | BNC  T  E  D  WO |
| 12/12/2012<br>36036770 | K.D. Britton<br>B010 | 9 | Distribute JSW Feedlot Settlement Agreement to J. Knauer | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/12/2012<br>36036774 | K.D. Britton<br>B010 | 9 | Prepare JSW Feedlot 9019 motion for filing | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/12/2012<br>36036777 | K.D. Britton<br>B010 | 9 | Conferences with S. O'Neill regarding Atkinson Livestock fraudulent transfer claims | 0.60 | 225.00 | 135.00 | BNC  T  E  D  WO |
| 12/12/2012<br>36036784 | K.D. Britton<br>B010 | 2 | Conference with S. O'Neill and S. Eikenberry to discuss background and strategy for litigation against several parties with preference and accounts receivable exposure | 1.50 | 225.00 | 337.50 | BNC  T  E  D  WO |
| 12/12/2012<br>36036791 | K.D. Britton<br>B010 | 9 | Conference with K. Toner and H. Mappes regarding claims against Grant Gibson and his companies | 1.10 | 225.00 | 247.50 | BNC  T  E  D  WO |
| 12/12/2012<br>36036796 | K.D. Britton<br>B010 | 9 | Analysis of Grant Gibson and GP Cattle data and analysis to prepare for conference with Kevin Toner and Harmony Mappes | 1.50 | 225.00 | 337.50 | BNC  T  E  D  WO |
| 12/12/2012<br>36036809 | K.D. Britton<br>B010 | 9 | Analysis of ▇▇▇▇ data to prepare for conference with S. O'Neill and S. Eikenberry | 0.90 | 225.00 | 202.50 | BNC  T  E  D  WO |
| 12/12/2012<br>36036887 | K.D. Britton<br>B010 | | Conference with W. Ponader regarding preference and fraudulent transfer | 0.60 | 225.00 | 135.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | | | Page Number | Page 136 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | **Period**: January 1, 1901 - March 31, 2013 | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | **Process Date**: May 17, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | Matter | 984868.000001 |

| Client Name: James A. Knauer, as Chapter 11 Trustee, | Re: Eastern Livestock Co., LLC |
|---|---|

| | | | **F E E   D E T A I L** | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | | | | | | T: Transfer, E: Exclude |
| | | | | | | | D: Divide |
| Date | Task | Activity | | Bill | Bill | Bill | WO: Write Off |
| Index # | | Work | Description of Services | Hours | Rate | Value | |
| 36036817 | B010 | 9 | litigation and status | | | | |
| 12/13/2012 | S.M. Eikenberry | 7 | Additional revisions to second amended motion for release of funds and related | 0.70 | 355.00 | 248.50 | BNC  T  E  D  WO |
| 36080636 | B010 | | exhibit; revise motion for release of additional funds | | | | |
| 12/13/2012 | S.M. Eikenberry | 2 | Work on various A/R matters; prepare consent judgment in Schroeder and revise | 3.70 | 355.00 | 1,313.50 | BNC  T  E  D  WO |
| 36080640 | B010 | | related settlement documents; finalize letter to Allen Barry's attorney; review | | | | |
| | | | issues related to West Kentucky; follow-up on Peterson settlement; follow-up on | | | | |
| | | | information related to Southeast Livestock | | | | |
| 12/13/2012 | S.M. Eikenberry | 7 | Finalize second amended motion for release of funds in Friona matter | 0.70 | 355.00 | 248.50 | BNC  T  E  D  WO |
| 36083607 | B010 | | | | | | |
| 12/13/2012 | S.B. Herendeen | 8 | [Friona] Finalize, electronically file and serve second amended motion for release | 0.40 | 220.00 | 88.00 | BNC  T  E  D  WO |
| 36054006 | B004 | | of funds following e-mail message from S. Eikenberry (.3); import recent | | | | |
| | | | pleadings into document workspace and update master status spreadsheet (.1) | | | | |
| 12/13/2012 | S.B. Herendeen | 8 | Update master status spreadsheet following review of recently filed pleadings | 3.50 | 220.00 | 770.00 | BNC  T  E  D  WO |
| 36054007 | B004 | | (.6); draft agenda and prepare hearing files (1.3); obtain corporate information | | | | |
| | | | regarding Janousek Farms for W. Ponader (.1); draft notice and forward to K. | | | | |
| | | | Britton (.1); consultation with S. Korn regarding filing (.1); revise, finalize, | | | | |
| | | | electronically file and serve settlement motions (C&M Cattle; Jackie Young; JSW | | | | |
| | | | Feedlot) (1.0); revise, finalize, electronically file and serve response to Trustee's | | | | |
| | | | objection to fee application (.3) | | | | |
| 12/13/2012 | T.E. Hall | 15 | Continue draft of Confirmation Order | 2.10 | 390.00 | 819.00 | BNC  T  E  D  WO |
| 36046327 | B012 | | | | | | |
| 12/13/2012 | T.E. Hall | 7 | Conference regarding Bluegrass settlement issues | 0.70 | 390.00 | 273.00 | BNC  T  E  D  WO |
| 36046329 | B010 | | | | | | |
| 12/13/2012 | T.E. Hall | 7 | Respond to US Trustee objection to fees | 1.00 | 390.00 | 390.00 | BNC  T  E  D  WO |
| 36046332 | B007 | | | | | | |
| 12/13/2012 | W.W. Ponader | 9 | Confer with K. Britton and H. Mappes regarding likely non-statutory insiders, | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 36046532 | B001 | | drafting complaints | | | | |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 137 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**　　　　**Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/13/2012<br>36045402 | J.M. Carr<br>B012 | 15 | Conference with T. Hall regarding plan confirmation and fee application issues (0.5); e-mails regarding payment med. (0.2) | 0.70 | 580.00 | 406.00 | BNC T E D WO |
| 12/13/2012<br>36060174 | J. Jaffe<br>B008 | 8 | Review multiple objections to fee applications | 0.50 | 550.00 | 275.00 | BNC T E D WO |
| 12/13/2012<br>36060182 | J. Jaffe<br>B010 | 9 | Work to revise/finalize Joplin settlement document | 0.30 | 550.00 | 165.00 | BNC T E D WO |
| 12/13/2012<br>36121539 | K.M. Toner<br>B010 | 9 | Work on Edens amendments and exhibits | 0.60 | 460.00 | 276.00 | BNC T E D WO |
| 12/13/2012<br>36121543 | K.M. Toner<br>B010 | 9 | Meeting with Trustee team regarding Hohenberger, Strickland Farms | 0.60 | 460.00 | 276.00 | BNC T E D WO |
| 12/13/2012<br>36121560 | K.M. Toner<br>B010 | 9 | Telephone conference with T. Hall regarding Edens adversary | 0.20 | 460.00 | 92.00 | BNC T E D WO |
| 12/13/2012<br>36121610 | K.M. Toner<br>B010 | 16 | Telephone conference with T. Hall regarding opt-in schedule and deadline from responses to motions to dismiss district court appeal; review district court dockets | 0.50 | 460.00 | 230.00 | BNC T E D WO |
| 12/13/2012<br>36121633 | K.M. Toner<br>B010 | 7 | Edit motion to release undisputed interpleader funds from Joplin settlement | 0.30 | 460.00 | 138.00 | BNC T E D WO |
| 12/13/2012<br>36121635 | K.M. Toner<br>B010 | 4 | Exchange e-mails regarding scope of Bluegrass affiliate releases; respond to L.D. Delcotto and A. Stosberg | 0.80 | 460.00 | 368.00 | BNC T E D WO |
| 12/13/2012<br>36121637 | K.M. Toner<br>B010 | | Finalize disclaimer for Joplin and revise settlement agreement with R. LaTour | 1.10 | 460.00 | 506.00 | BNC T E D WO |
| 12/13/2012<br>36121642 | K.M. Toner<br>B010 | 15 | Review response to claims objections from William E. Smith | 0.20 | 460.00 | 92.00 | BNC T E D WO |
| 12/13/2012<br>36121646 | K.M. Toner<br>B010 | 9 | Respond to updates from Gibson claims and study ELC's records on Tammy Gibson transfers | 0.70 | 460.00 | 322.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 138 of 346 |
|---|---|---|---|---|
| TK#/ Fir/Loc | 10563/26/Indianapolis | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Client | 984868 |
| TK#/ Fir/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/13/2012<br>36121649 | K.M. Toner<br>B010 | 15 | Edit final draft of response to fee objections | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/13/2012<br>36121650 | K.M. Toner<br>B010 | 7 | Return messages from W.S. Newbern | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 12/13/2012<br>36121652 | K.M. Toner<br>B010 | 9 | Review new complaints and 9019 motions | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/13/2012<br>36121655 | K.M. Toner<br>B010 | 9 | Finalize new drafts and circulate to R. LaTour | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/13/2012<br>36121659 | K.M. Toner<br>B010 | 9 | Work on GP Cattle claims and respond to H. Mappes | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/13/2012<br>36121668 | K.M. Toner<br>B010 | 9 | Respond to S. Eikenberry regarding West Kentucky claims | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/13/2012<br>36121670 | K.M. Toner<br>B010 | 7 | Finalize new proposed order on interpleaded funds; revise proposed NLVA settlement; e-mail to D. DeNeal | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/13/2012<br>36121682 | K.M. Toner<br>B010 | 7 | Collect signature pages for revised agreement and circulate to counsel; communicate with Trustee team regarding insider claims | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/13/2012<br>36121684 | K.M. Toner<br>B010 | 7 | Review Bynum Ranch objection to release of funds | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/13/2012<br>36036206 | A.K. Castor<br>B004 | 2 | Review court notices for calendaring purposes | 0.10 | 210.00 | 21.00 | BNC  T  E  D  WO |
| 12/13/2012<br>36045823 | S.G. O'Neill<br>B010 | 2 | Analysis and review of various AR and fraudulent transfer/preference claims | 2.30 | 365.00 | 839.50 | BNC  T  E  D  WO |
| 12/13/2012<br>36045652 | D.R. DeNeal<br>B001 | 9 | Update NLVA/Nutech supplement spreadsheet | 2.00 | 275.00 | 550.00 | BNC  T  E  D  WO |
| 12/13/2012 | H.A. Mappes | | Attention to latest objection to fee applications | 0.30 | 305.00 | 91.50 | BNC  T  E  D  WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | Page 139 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                 **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36046017 | B010 | 16 | | | | | |
| 12/13/2012<br>36046110 | H.A. Mappes<br>B010 | 7 | Work on Edens amended complaint drafting of preference claim and insider preference claims; conferences with L. Lynch and K. Britton regarding same | 0.90 | 305.00 | 274.50 | BNC  T  E  D  WO |
| 12/13/2012<br>36046113 | H.A. Mappes<br>B010 | 9 | Conference with K. Britton and W. Ponader strategizing regarding insider preference analysis/pleading | 0.30 | 305.00 | 91.50 | BNC  T  E  D  WO |
| 12/13/2012<br>36046127 | H.A. Mappes<br>B010 | 7 | Conferences and e-mails with L. Lynch and K. Britton regarding GP Cattle bank account and potential fraudulent transfer claim (1.7); study records regarding same (2.2); review Fifth Third documents for copies of checks relevant to claims against T. Gibson and G. Gibson (1.6); e-mails to K. Toner summarizing T. Gibson and G. Gibson issues (.5) | 5.90 | 305.00 | 1,799.50 | BNC  T  E  D  WO |
| 12/13/2012<br>36048434 | K.J. Mitchell<br>B010 | 14 | Continue review of Nichols' documentation; draft complaint | 1.40 | 305.00 | 427.00 | BNC  T  E  D  WO |
| 12/13/2012<br>36048428 | K.D. Britton<br>B010 | 8 | Conference with W. Ponader regarding litigation status and strategy | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 12/13/2012<br>36048429 | K.D. Britton<br>B010 | 9 | Review Bill Chase file to begin preparing complaint | 0.70 | 225.00 | 157.50 | BNC  T  E  D  WO |
| 12/13/2012<br>36048435 | K.D. Britton<br>B010 | 2 | Conference and e-mail to S. Eikenberry regarding West Kentucky Livestock and Haegedorn Feedlot | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 12/13/2012<br>36048565 | K.D. Britton<br>B010 | 9 | E-mails and phone calls to counsel for various preference defendants to notify them that we will be commencing litigation | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 12/13/2012<br>36048567 | K.D. Britton<br>B010 | 9 | Distribute additional preference files to KGR for litigation | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 12/13/2012<br>36048574 | K.D. Britton<br>B010 | 9 | Phone call with Mandy Stafford and Jennifer Watt regarding directed transfer cases and Peoples Bank of Kentucky claims | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 12/13/2012<br>36048586 | K.D. Britton<br>B010 | 9 | Several phone calls with H. Mappes to discuss GP Cattle and Grant Gibson claims | 1.50 | 225.00 | 337.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | Page 140 of 346 |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          Re: Eastern Livestock Co., LLC

| | | | **FEE DETAIL** | | | | **Action** |
|---|---|---|---|---|---|---|---|
| | Timekeeper | Activity | | Bill | Bill | Bill | BNC: Bill No Charge<br>T: Transfer,  E: Exclude |
| Date | Task | Work | | Hours | Rate | Value | D: Divide |
| Index # | | | Description of Services | | | | WO: Write Off |
| 12/13/2012<br>36048592 | K.D. Britton<br>B010 | 2 | Phone call with Liz Lynch regarding potential note claims and M.P. Gibson note | 0.60 | 225.00 | 135.00 | BNC  T  E  D  WO |
| 12/13/2012<br>36048596 | K.D. Britton<br>B010 | 9 | Quick review of branch manager files to distribute to J. Burns and K. Mitchell | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36083625 | S.M. Eikenberry<br>B010 | 7 | Review objection to release of funds filed by Bynum Ranch; draft and revise reply to same | 2.30 | 355.00 | 816.50 | BNC  T  E  D  WO |
| 12/14/2012<br>36083646 | S.M. Eikenberry<br>B010 | 7 | Prepare revised motion for release of funds in Kansas interpleader; finalize response to Bynum objection to release of funds in Friona interpleader; review agenda for omnibus hearing | 0.60 | 355.00 | 213.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36083717 | S.M. Eikenberry<br>B010 | 2 | Attention to various A/R matters; telephone call with L. Lynch regarding Atkinson and Christensen; finalize consent judgment in Schroeder; review information related to West Kentucky preference and work on draft complaint against West Kentucky | 1.50 | 355.00 | 532.50 | BNC  T  E  D  WO |
| 12/14/2012<br>36083724 | S.M. Eikenberry<br>B010 | 7 | Attention to issues related to Fredin interpleader and devise strategy for moving forward on possible settlement of same | 0.70 | 355.00 | 248.50 | BNC  T  E  D  WO |
| 12/14/2012<br>36059856 | S.B. Herendeen<br>B004 | 8 | [Friona] Revise, finalize, electronically file and serve response | 0.40 | 220.00 | 88.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36059858 | S.B. Herendeen<br>B004 | 8 | [Innovative] Revise, finalize, electronically file and serve amended motion for release of funds following e-mail message from S. Eikenberry | 0.40 | 220.00 | 88.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36059861 | S.B. Herendeen<br>B001 | 9 | Work on data migration to assist W. Ponader and K. Britton in preparation of analysis on new value regarding preference transferees (.3); search PACER and document library for insider preference complaints following e-mail message from H. Mappes (.3) | 0.60 | 220.00 | 132.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36059864 | S.B. Herendeen<br>B004 | 8 | Revise/distribute agenda (.3); revise, finalize, electronically file and serve three objection notices (.4); update calendar (.1); revise, finalize and upload Friona order following messages from K. Toner (.2); forward bankruptcy schedules of T. Gibson to K. Britton (.1); voicemail message from and telephone call to S. | 2.00 | 220.00 | 440.00 | BNC  T  E  D  WO |

Case 10-93904-BHL-11 Doc 2173-2 Filed 05/17/13 EOD 05/17/13 17:11:13 Pg 56 of

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,     **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | Eikenberry regarding settlement issues (.2); telephone calls with K. Toner and T. Hall regarding additions to agenda (.3); revise, finalize, electronically file and serve agenda (.3); update master status spreadsheet (.1) | | | | |
| 12/14/2012<br>36060121 | T.E. Hall<br>B010 | 7 | Telephone call with L. Day regarding Bluegrass affiliates that it wants to include in release and examine claims against those parties | 1.70 | 390.00 | 663.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36060124 | T.E. Hall<br>B012 | 15 | Continue revisions and review of confirmation order | 2.10 | 390.00 | 819.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36060134 | T.E. Hall<br>B010 | 7 | Discuss examination of T. Gibson, G. Gibson and others | 1.00 | 390.00 | 390.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36060148 | T.E. Hall<br>B012 | 7 | Telephone calls with DSI regarding funds transfer; analysis of accounts; send e-mail to counsel for Fifth Third regarding funds transfer and payment of administrative expenses | 1.90 | 390.00 | 741.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36065633 | W.W. Ponader<br>B001 | 9 | Analyzing data, drafting preference and fraudulent transfer actions, and innumerable e-mail exchanges and telephone calls with E. Lynch, A. Omori, Kroger Gardis & Regas and K. Britton regarding same | 6.80 | 435.00 | 2,958.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36065640 | W.W. Ponader<br>B001 | 9 | Telephone call with Scott Newbern regarding Alabama, Ashville and Peoples Livestock | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 12/14/2012<br>36057681 | J.M. Carr<br>B007 | 8 | E-mails and conference with T. Hall regarding fee application | 0.50 | 580.00 | 290.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36061286 | J. Jaffe<br>B010 | | Continue to work on Joplin settlement and multiple e-mails to counsel regarding same | 0.70 | 550.00 | 385.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36061294 | J. Jaffe<br>B010 | 9 | Conference with W. Ponader regarding pleading requirements to include potential 549 claims | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36061295 | J. Jaffe<br>B010 | 9 | Multiple e-mails regarding execution of four tolling agreements | 0.40 | 550.00 | 220.00 | BNC  T  E  D  WO |
| 12/14/2012 | K.M. Toner | | Draft and revise omnibus agenda and telephone conferences and e-mails | 0.90 | 460.00 | 414.00 | BNC  T  E  D  WO |

Case 10-93904-BHL-11   Doc 2173-2   Filed 05/17/13   EOD 05/17/13 17:11:13   Pg 57 of

| | | |
|---|---|---|
| Client-Billing Manager | T.E. Hall | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | J. Jaffe | |
| TK#/ Flr/Loc | 10806/6/96th Street | |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36122083 | B010 | 7 | regarding same | | | | |
| 12/14/2012 36122086 | K.M. Toner B010 | 9 | Telephone conference with T. Hall and Trustee regarding witness interviews | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/14/2012 36122091 | K.M. Toner B010 | 9 | Work on NLVA settlement with D. DeNeal and correspond with opposing counsel | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/14/2012 36122092 | K.M. Toner B010 | 4 | Conference call with L.D. DelCotto and T. Hall regarding settlement/releases | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/14/2012 36122097 | K.M. Toner B010 | 9 | Revise Joplin settlement agreement and circulate to opposing counsel, motion to release | 0.90 | 460.00 | 414.00 | BNC  T  E  D  WO |
| 12/14/2012 36122106 | K.M. Toner B010 | 7 | Work on response to Bynum Ranch objection and prepare arguments for hearing; telephone conference with counsel regarding same; revise hearing agenda | 1.40 | 460.00 | 644.00 | BNC  T  E  D  WO |
| 12/14/2012 36122130 | K.M. Toner B010 | 7 | Conference calls and e-mails regarding motions to release funds, immaterial modifications to plan | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/14/2012 36122134 | K.M. Toner B010 | 15 | Office conferences regarding BMC ballot report and notice | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/14/2012 36122138 | K.M. Toner B010 | 7 | Telephone conferences with McDonald and Gibson criminal counsel regarding sworn statement/deposition | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/14/2012 36123591 | K.M. Toner B010 | 7 | Conferences with Trustee team regarding pretrial conferences scheduled for omnibus; draft agenda | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 12/14/2012 36123596 | K.M. Toner B010 | 7 | Contact S. Weigand regarding settlement payment instructions | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/14/2012 36123598 | K.M. Toner B010 | 9 | Conference with H. Mappes regarding Edens motion to dismiss | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/14/2012 36123600 | K.M. Toner B010 | 15 | Study R. LaTour memo regarding payments and credits | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | Page 143 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

| | | | FEE DETAIL | | | | | Action |
| | | | | | | | | BNC: Bill No Charge |
| | | | | | | | | T: Transfer, E: Exclude |
| | **Timekeeper** | | | | | | | D: Divide |
| **Date** | **Task** | **Activity** | | **Bill** | **Bill** | **Bill** | | WO: Write Off |
| **Index #** | | **Work** | **Description of Services** | **Hours** | **Rate** | **Value** | | |
|---|---|---|---|---|---|---|---|---|
| 12/14/2012<br>36123601 | K.M. Toner<br>B010 | 7 | Respond to Lovell, LeBas regarding hearing agenda | 0.20 | 460.00 | 92.00 | | BNC  T  E  D  WO |
| 12/14/2012<br>36123603 | K.M. Toner<br>B010 | 7 | Conference with S. Eikenberry regarding Nichols matters | 0.30 | 460.00 | 138.00 | | BNC  T  E  D  WO |
| 12/14/2012<br>36123604 | K.M. Toner<br>B010 | 9 | Prepare Joplin tolling agreement for execution | 0.30 | 460.00 | 138.00 | | BNC  T  E  D  WO |
| 12/14/2012<br>36123608 | K.M. Toner<br>B010 | 4 | Review and respond to L.D. DelCotto regarding confidential documents motion and hearing | 0.30 | 460.00 | 138.00 | | BNC  T  E  D  WO |
| 12/14/2012<br>36123612 | K.M. Toner<br>B010 | 7 | Investigate status of Neufeld motion and contact J. Lovell; further edits to proposed agenda for hearing | 0.50 | 460.00 | 230.00 | | BNC  T  E  D  WO |
| 12/14/2012<br>36123614 | K.M. Toner<br>B010 | 9 | Conference with S. O'Neill regarding Atkinson transfer claims; review Atkinson records | 0.30 | 460.00 | 138.00 | | BNC  T  E  D  WO |
| 12/14/2012<br>36057129 | S.G. O'Neill<br>B010 | 2 | Conference with L. Lynch regarding potential fraudulent transfer claim regarding Atkinson and GP Cattle; analysis regarding same; analysis regarding preference claims regarding Eller, Madison and W. Kentucky; draft Complaint regarding claims against Frank and Jeff Madison and Madison Cattle | 4.70 | 365.00 | 1,715.50 | | BNC  T  E  D  WO |
| 12/14/2012<br>36056556 | D.R. DeNeal<br>B005 | 7 | Review returned causes of action and separate out claims objections against parties that are listed as potential adversary defendant; revise claims objections | 3.00 | 275.00 | 825.00 | | BNC  T  E  D  WO |
| 12/14/2012<br>36056571 | D.R. DeNeal<br>B001 | 9 | Draft settlement position statement to Northern Livestock Video Auction | 0.80 | 275.00 | 220.00 | | BNC  T  E  D  WO |
| 12/14/2012<br>36052719 | H.A. Mappes<br>B010 | 9 | Research insider preference pleading | 0.80 | 305.00 | 244.00 | | BNC  T  E  D  WO |
| 12/14/2012<br>36052722 | H.A. Mappes<br>B010 | 7 | Continue working on revisions to Edens amended complaint to add insider allegations and note claim | 1.00 | 305.00 | 305.00 | | BNC  T  E  D  WO |
| 12/14/2012 | H.A. Mappes | | Study revised documents regarding First Bank from S. Weigand | 0.10 | 305.00 | 30.50 | | BNC  T  E  D  WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Eastern Livestock Co., LLC

## F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36052723 | B010 | 7 | | | | | |
| 12/14/2012<br>36052724 | H.A. Mappes<br>B010 | 8 | Revise ELC agenda regarding Nichols summary judgment and Edens motion | 0.50 | 305.00 | 152.50 | BNC  T  E  D  WO |
| 12/14/2012<br>36052725 | H.A. Mappes<br>B010 | 7 | Telephone conference with L. Lynch regarding GP Cattle account; study November bank statement; strategize with S. O'Neill regarding Atkinson/GP Cattle fraudulent transfer | 1.80 | 305.00 | 549.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36052726 | H.A. Mappes<br>B010 | 8 | Conference with K. Toner regarding agenda, omnibus hearing and strategy for upcoming filings | 0.50 | 305.00 | 152.50 | BNC  T  E  D  WO |
| 12/14/2012<br>36054105 | K.J. Mitchell<br>B010 | 14 | Detailed review and analysis of branch manager documentation from DSI; revise adversary complaint against R. Nichols and Nichols Livestock | 3.20 | 305.00 | 976.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36056935 | K.D. Britton<br>B010 | 9 | Review and review objection notices related to various preference and AR settlements | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 12/14/2012<br>36056949 | K.D. Britton<br>B010 | 9 | Review and revise complaint for recovery of preferential transfers against Clark Christensen | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36056963 | K.D. Britton<br>B010 | 9 | Phone call with T. Hall regarding Bluegrass-related claims and C & M Cattle settlement | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36056975 | K.D. Britton<br>B010 | 9 | Draft complaint for recovery of preferential transfers against various Gibsons | 2.00 | 225.00 | 450.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36056994 | K.D. Britton<br>B010 | 9 | Analyze 90-day data for potential preferential transfer recovery against ▉▉▉ | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36057010 | K.D. Britton<br>B010 | 2 | Review supporting documentation for AR, note and preference claims against ▉▉▉ to begin preparing complaint | 1.30 | 225.00 | 292.50 | BNC  T  E  D  WO |
| 12/14/2012<br>36057013 | K.D. Britton<br>B010 | 9 | E-mails to counsel for preference transferees to alert to the commencement of litigation | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36057013 | K.D. Britton<br>B010 | | Distribute ▉▉▉ preference file to KGP for litigation | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Proforma # | 3665196 |
| TK#/ Fir/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | Client | 984868 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | | Matter | 984868.000001 |
| TK#/ Fir/Loc | 10806/6/96th Street | | | | | | |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,            **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36057024 | B010 | 9 | | | | | |
| 12/14/2012<br>36057037 | K.D. Britton<br>B010 | 9 | Review and analyze ██████ position letter and compare to ██████ ██████ files for likelihood of recovery | 0.80 | 225.00 | 180.00 | BNC  T  E  D  WO |
| 12/14/2012<br>36057046 | K.D. Britton<br>B010 | 9 | E-mail to J. Kennedy discussing underlying facts and distributing relevant files | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 12/14/2012<br>36057050 | K.D. Britton<br>B010 | 9 | Conference with W. Ponader regarding ██████ complaint and other preference matters | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 12/14/2012<br>36057059 | K.D. Britton<br>B010 | 9 | Research leading cases on non-statutory insider status | 1.00 | 225.00 | 225.00 | BNC  T  E  D  WO |
| 12/15/2012<br>36060166 | J.R. Burns<br>B001 | 9 | Review H. Mappes correspondence and respond | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 12/15/2012<br>36123617 | K.M. Toner<br>B010 | 7 | Collect agenda, settlement agreements, motions, briefs, and prepare for omnibus hearing | 1.50 | 460.00 | 690.00 | BNC  T  E  D  WO |
| 12/16/2012<br>36102237 | T.E. Hall<br>B012 | 8 | Finalize draft of confirmation order; circulate and send to Court via e-mail per request | 4.00 | 390.00 | 1,560.00 | BNC  T  E  D  WO |
| 12/16/2012<br>36123622 | K.M. Toner<br>B010 | 15 | Prepare for hearing and outline arguments supporting motion to alter or amend Nichols order; review proposed confirmation order and forward edits to T. Hall | 2.40 | 460.00 | 1,104.00 | BNC  T  E  D  WO |
| 12/16/2012<br>36123630 | K.M. Toner<br>B010 | 9 | Review DSI materials regarding GP Cattle; respond to H. Mappes | 0.80 | 460.00 | 368.00 | BNC  T  E  D  WO |
| 12/16/2012<br>36057150 | S.G. O'Neill<br>B010 | 2 | Analysis and review of various AR/preference matters; draft Complaint against F. Madison, J. Madison and Madison Cattle | 1.80 | 365.00 | 657.00 | BNC  T  E  D  WO |
| 12/16/2012<br>36053007 | H.A. Mappes<br>B010 | 7 | Review Edens propose scheduling order and e-mail J. Burns regarding preliminary witness and exhibit list | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 12/16/2012<br>36053846 | H.A. Mappes<br>B010 | 2 | Complete first draft of amended Edens complaint with preference and note claims | 0.70 | 305.00 | 213.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | Matter | 984868.000001 |

## Proforma Worksheet - Single
### Period: January 1, 1901 - March 31, 2013
### Process Date: May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/16/2012 36053847 | H.A. Mappes B010 | 7 | Begin drafting fraudulent transfer complaint against Tammy Gibson; e-mail L. Lynch regarding potential secondary transferee exposure | 1.00 | 305.00 | 305.00 | BNC  T  E  D  WO |
| 12/16/2012 36053848 | H.A. Mappes B010 | 7 | Begin drafting Gibson Cattle Co complaint including study of fraudulent transfer and preference exposure; review Fifth Third production for relevant checks | 0.80 | 305.00 | 244.00 | BNC  T  E  D  WO |
| 12/16/2012 36076831 | K.J. Mitchell B010 | 14 | Review documentation from DSi showing Nichols' transactions; draft adversary complaint against Nichols and Nichols' Livestock | 1.00 | 305.00 | 305.00 | BNC  T  E  D  WO |
| 12/16/2012 36057136 | K.D. Britton B010 | 9 | Draft complaint to avoid lien and to recover preferential transfer against Gary Bell | 4.90 | 225.00 | 1,102.50 | BNC  T  E  D  WO |
| 12/16/2012 36057141 | K.D. Britton B010 | 2 | Review ▬▬▬▬▬ invoices and preference file to begin drafting complaint | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 12/16/2012 36057145 | K.D. Britton B010 | 9 | Review and analyze data on ▬▬▬▬▬▬▬▬ for potential recoveries | 0.60 | 225.00 | 135.00 | BNC  T  E  D  WO |
| 12/16/2012 36057147 | K.D. Britton B010 | 9 | Review and revise complaints against John F. Gibson and Scott Gibson | 2.00 | 225.00 | 450.00 | BNC  T  E  D  WO |
| 12/16/2012 36057151 | K.D. Britton B010 | 9 | Distribute additional background files on Grant Gibson and GP Cattle claims | 0.30 | 225.00 | 67.50 | BNC  T  E  D  WO |
| 12/16/2012 36057156 | K.D. Britton B010 | 9 | Analyze Edens one-year transfer data | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/17/2012 36086986 | S.M. Eikenberry B010 | 7 | Draft order for release of funds in Kansas interpleader; revise same, as well as order for release of funds in Friona matter | 0.80 | 355.00 | 284.00 | BNC  T  E  D  WO |
| 12/17/2012 36087019 | S.M. Eikenberry B010 | 7 | Conference with K. Toner regarding best way to get payment from clerk and release of funds; further revisions to orders | 0.80 | 355.00 | 284.00 | BNC  T  E  D  WO |
| 12/17/2012 36087034 | S.M. Eikenberry B010 | 2 | Conference with S. O'Neill regarding Atkinson amended complaint | 0.10 | 355.00 | 35.50 | BNC  T  E  D  WO |

Case 10-93904-BHL-11    Doc 2173-2    Filed 05/17/13    EOD 05/17/13 17:11:13    Pg 62 of 86

**Proforma Worksheet - Single**
Period: January 1, 1901 - March 31, 2013
Process Date: May 17, 2013

| Client-Billing Manager | T.E. Hall | | | | | Page Number | Page 147 of 346 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | 984868.000001 |

Client Name: James A. Knauer, as Chapter 11 Trustee,          Re: Eastern Livestock Co., LLC

| | | | FEE DETAIL | | | | Action |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | BNC: Bill No Charge<br>T: Transfer; E: Exclude<br>D: Divide<br>WO: Write Off |
| 12/17/2012<br>36100137 | S.B. Herendeen<br>B004 | 8 | Revise first amended plan and exhibits to reflect immaterial modifications following voicemail message from K. Toner and telephone call from T. Hall (.9); internet search regarding address for Monte Haiar following e-mail message from W. Ponader (.2); revise, finalize and upload revised confirmation order following consultation with D. DeNeal (.2); electronically file certificate of service (.2); attention to service issues (.2); draft order approving fee application following consultation with T. Hall (.6); consultation with K. Britton regarding preference filings (.1); update master status spreadsheet following review of recently filed pleadings (1.0) | 3.40 | 220.00 | 748.00 | BNC T E D WO |
| 12/17/2012<br>36100156 | S.B. Herendeen<br>B004 | 8 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet (.2); finalize and upload order regarding interpleaded funds following e-mail message from S. Eikenberry (.1) | 0.30 | 220.00 | 66.00 | BNC T E D WO |
| 12/17/2012<br>36100159 | S.B. Herendeen<br>B004 | 8 | [Innovative] Finalize and upload order regarding interpleaded funds following e-mail message from S. Eikenberry | 0.10 | 220.00 | 22.00 | BNC T E D WO |
| 12/17/2012<br>36100163 | S.B. Herendeen<br>B001 | 9 | E-mail messages with K. Britton regarding additional preference spreadsheets | 0.10 | 220.00 | 22.00 | BNC T E D WO |
| 12/17/2012<br>36065967 | T.E. Hall<br>B022 | 7 | Travel to and from New Albany for hearing | 2.00 | 390.00 | 780.00 | BNC T E D WO |
| 12/17/2012<br>36067408 | T.E. Hall<br>B004 | 7 | Attend omnibus hearing on matters scheduled | 1.00 | 390.00 | 390.00 | BNC T E D WO |
| 12/17/2012<br>36067412 | T.E. Hall<br>B004 | 7 | Discuss means of transferring funds and getting orders entered | 0.30 | 390.00 | 117.00 | BNC T E D WO |
| 12/17/2012<br>36067414 | T.E. Hall<br>B012 | 7 | Identify deadlines from Effective Date; begin draft of Notice of Effective Date; work on transmittal to opt-in creditors | 1.40 | 390.00 | 546.00 | BNC T E D WO |
| 12/17/2012<br>36067415 | T.E. Hall<br>B007 | 7 | Review and revise order on Third Interim fee application per Court's holding | 0.10 | 390.00 | 39.00 | BNC T E D WO |
| 12/17/2012<br>36065645 | W.W. Ponader<br>B001 | 9 | E-mail exchange and revision of AgriBeef Tolling Agreement | 0.40 | 435.00 | 174.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,   **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/17/2012<br>36070133 | J.R. Burns<br>B001 | 9 | Consideration of claims and work on same; consideration of disclosure deadline and exchange correspondence with H. Mappes regarding same | 0.70 | 550.00 | 385.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36068041 | J.M. Carr<br>B007 | 8 | E-mails in fee applications and telephone call Fishman regarding payment of mediation fees | 0.60 | 580.00 | 348.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36065846 | J. Jaffe<br>B010 | 9 | Several e-mails with M. Shaikun, I. Shallcross regarding comments to Joplin settlement | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36065851 | J. Jaffe<br>B010 | 9 | E-mails to K. Toner regarding outcome of hearings | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36123720 | K.M. Toner<br>B010 | 7 | Travel to New Albany and prepare for omnibus hearing; telephone conference with T. Hall; telephone conference with R. LaTour; telephone conference with S. Eikenberry; telephone conference with S. White regarding interpleader and other bankruptcy litigation; return to Indianapolis | 4.50 | 460.00 | 2,070.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36123723 | K.M. Toner<br>B010 | 9 | Telephone conference with T. Hall regarding possible Indiana RICO claims | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36123725 | K.M. Toner<br>B010 | 9 | Telephone conference with H. Mappes regarding rulings, stipulations and in pari delicto defenses to potential claims; work on GP Cattle complaint | 0.40 | 460.00 | 184.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36123738 | K.M. Toner<br>B010 | 7 | Telephone conferences with criminal counsel for possible witnesses; work on orders for released funds; telephone conference with J. Ferber | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36123740 | K.M. Toner<br>B010 | 7 | Respond to J. Lovell regarding Nichols settlement | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36123742 | K.M. Toner<br>B010 | 7 | Conference with D. DeNeal regarding ████settlement negotiations; draft revised order on release of funds | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36123748 | K.M. Toner<br>B010 | 9 | Draft ████ settlement proposal; e-mail to Malcolm Goodrich and D. DeNeal regarding same; schedule call | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/17/2012 | K.M. Toner | | Respond to S. Herendeen regarding final confirmation order | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36123755 | B010 | 15 | | | | | |
| 12/17/2012<br>36123758 | K.M. Toner<br>B010 | 9 | Telephone conference with J. Jaffe regarding air cattle, inventory kite and Trustee's avoidance claims; work on SOLM complaint | 0.70 | 460.00 | 322.00 | BNC  T   E   D   WO |
| 12/17/2012<br>36123768 | K.M. Toner<br>B010 | 7 | Edit motion to release undisputed funds from innovative interpleader; respond to J. Lovell regarding settlement; telephone conference with R. LaTour regarding release of funds | 0.60 | 460.00 | 276.00 | BNC  T   E   D   WO |
| 12/17/2012<br>36123792 | K.M. Toner<br>B010 | 7 | Review minute entries; e-mails regarding ▇▇▇▇ entry; reply to T. Hall regarding creditors notices; telephone conference with H. Mappes regarding hearing; telephone conference with J. Carr regarding hearing; e-mails regarding First Bank settlement papers | 1.20 | 460.00 | 552.00 | BNC  T   E   D   WO |
| 12/17/2012<br>36065087 | S.G. O'Neill<br>B010 | 2 | Prepare for and participate telephonically in omnibus hearing; work on various AR/preference matters | 3.80 | 365.00 | 1,387.00 | BNC  T   E   D   WO |
| 12/17/2012<br>36064846 | D.R. DeNeal<br>B005 | 7 | Revise and prepare 97 claims objections for filing | 7.40 | 275.00 | 2,035.00 | BNC  T   E   D   WO |
| 12/17/2012<br>36064962 | D.R. DeNeal<br>B001 | 9 | Draft settlement position letter and chart to Northern Livestock Video Auction | 1.40 | 275.00 | 385.00 | BNC  T   E   D   WO |
| 12/17/2012<br>36064981 | D.R. DeNeal<br>B012 | 15 | Revise confirmation order to incorporate 4th Immaterial Modification | 0.30 | 275.00 | 82.50 | BNC  T   E   D   WO |
| 12/17/2012<br>36061799 | H.A. Mappes<br>B010 | 7 | E-mail exchange with opposing counsel regarding case deadlines in Edens adversary | 0.30 | 305.00 | 91.50 | BNC  T   E   D   WO |
| 12/17/2012<br>36061802 | H.A. Mappes<br>B010 | 7 | Revise draft T. Gibson complaint | 0.30 | 305.00 | 91.50 | BNC  T   E   D   WO |
| 12/17/2012<br>36061809 | H.A. Mappes<br>B010 | 7 | Continue drafting adversary complaint against Gibson Cattle Company; study spreadsheets and discuss same with K. Britton | 3.20 | 305.00 | 976.00 | BNC  T   E   D   WO |
| 12/17/2012<br>36061823 | H.A. Mappes<br>B010 | 7 | Continue revising Edens adversary complaint (1.2); draft motion for leave to amend (.5) | 1.70 | 305.00 | 518.50 | BNC  T   E   D   WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**        **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/17/2012<br>36061829 | H.A. Mappes<br>B010 | 7 | Study minute entries from omnibus hearing | 0.10 | 305.00 | 30.50 | BNC  T  E  D  WO |
| 12/17/2012<br>36062025 | H.A. Mappes<br>B010 | 8 | Conference with K. Toner regarding omnibus hearing and strategy regarding other litigation and in pari delicto | 0.40 | 305.00 | 122.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36076857 | K.J. Mitchell<br>B010 | 14 | Review additional documentation from DSI regarding Nichols' transactions; teleconference with K. Britton regarding same; review and revise adversary complaint | 3.80 | 305.00 | 1,159.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36072532 | K.D. Britton<br>B010 | 9 | Call with H. Mappes regarding preference claims | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36072604 | K.D. Britton<br>B010 | 9 | Consult with D. DeNeal regarding Royal Beef claims | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/17/2012<br>36072617 | K.D. Britton<br>B010 | 9 | Call with K. Mitchell regarding claims against Nichols and Nichols Livestock | 0.60 | 225.00 | 135.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36072629 | K.D. Britton<br>B010 | 2 | Call with T. Froelich regarding AR claim against J. Coffey | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36072645 | K.D. Britton<br>B010 | 9 | Call with Liz Lynch regarding Peoples Bank causes of action | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/17/2012<br>36072659 | K.D. Britton<br>B010 | 9 | Call with S. O'Neill regarding West KY Livestock complaint | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/17/2012<br>36072665 | K.D. Britton<br>B010 | 9 | Review and revise Gary Bell complaint | 1.10 | 225.00 | 247.50 | BNC  T  E  D  WO |
| 12/17/2012<br>36072673 | K.D. Britton<br>B010 | 6 | E-mail to W. Ponader and T. Hall regarding claims involving TPG | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/17/2012<br>36072678 | K.D. Britton<br>B010 | 9 | Call with W. Ponader regarding DSI pending deliverables | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
| --- | --- | --- | --- | --- |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 12/17/2012 36072888 | K.D. Britton B010 | 9 | Review one year data on branch managers for preference or fraudulent transfer exposure | 1.00 | 225.00 | 225.00 | BNC  T  E  D  WO |
| 12/17/2012 36072891 | K.D. Britton B010 | 9 | Review and revise Scott and John Gibson complaints | 1.20 | 225.00 | 270.00 | BNC  T  E  D  WO |
| 12/18/2012 36077043 | S.M. Eikenberry B010 | 2 | Work on Christensen and West Kentucky complaints; follow-up with DSI concerning same; telephone call with L. Lynch concerning possible Christensen A/R claim; strategize with S. O'Neill concerning possible preference claim related to Chad Houck; consider additional issues related to Atkinson; revise settlement documentation and related letter to Schroeder | 3.30 | 355.00 | 1,171.50 | BNC  T  E  D  WO |
| 12/18/2012 36087088 | S.M. Eikenberry B010 | 2 | Telephone conversation with L. Lynch ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 1.50 | 355.00 | 532.50 | BNC  T  E  D  WO |
| 12/18/2012 36089099 | S.M. Eikenberry B010 | 7 | Attention to amending order for release of funds | 0.10 | 355.00 | 35.50 | BNC  T  E  D  WO |
| 12/18/2012 36100246 | S.B. Herendeen B004 | 8 | Review adversary proceeding list regarding Rayburn Smith (.1); obtain copy of complaint against S&S Cattle and forward to W. Ponader, K. Britton and T. Hall (.3) | 0.40 | 220.00 | 88.00 | BNC  T  E  D  WO |
| 12/18/2012 36100255 | S.B. Herendeen B001 | 9 | Revise spreadsheets to include one year analysis for Robert Nichols and Nichols Livestock for K. Britton | 0.40 | 220.00 | 88.00 | BNC  T  E  D  WO |
| 12/18/2012 36100263 | S.B. Herendeen B004 | 8 | [Barry] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 12/18/2012 36100268 | S.B. Herendeen B004 | 8 | [Fredin] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 12/18/2012 36100272 | S.B. Herendeen B004 | 8 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.30 | 220.00 | 66.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 152 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,     **Re:** Eastern Livestock Co., LLC

### F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/18/2012<br>36100274 | S.B. Herendeen<br>B004 | 8 | [Innovative] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 12/18/2012<br>36072860 | T.E. Hall<br>B012 | 7 | Continue draft of notices and opt-in transmittal to creditors | 2.00 | 390.00 | 780.00 | BNC  T  E  D  WO |
| 12/18/2012<br>36072862 | T.E. Hall<br>B010 | 7 | Revise orders releasing interpleader monies and telephone call with court on funds release | 1.00 | 390.00 | 390.00 | BNC  T  E  D  WO |
| 12/18/2012<br>36072863 | T.E. Hall<br>B012 | 7 | Update funds balance and meet with J. Knauer on distributions and plan implementation | 2.00 | 390.00 | 780.00 | BNC  T  E  D  WO |
| 12/18/2012<br>36072864 | T.E. Hall<br>B002 | 7 | Telephone calls and strategy regarding █████████████ | 1.50 | 390.00 | 585.00 | BNC  T  E  D  WO |
| 12/18/2012<br>36073642 | W.W. Ponader<br>B001 | 9 | Telephone call with E. VanHooser regarding ███████ | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 12/18/2012<br>36073654 | W.W. Ponader<br>B001 | 9 | Multiple telephone calls and e-mail exchanges with T. Hall, K. Britton, E. Lynch, S. O'Neill and K. Toner regarding causes of actions to be filed before statute of limitations, questions, data, open issues regarding same | 3.40 | 435.00 | 1,479.00 | BNC  T  E  D  WO |
| 12/18/2012<br>36073848 | W.W. Ponader<br>B001 | 9 | Drafting complaints | 3.30 | 435.00 | 1,435.50 | BNC  T  E  D  WO |
| 12/18/2012<br>36077055 | J.R. Burns<br>B001 | 9 | Prepare for and extended teleconference with L. Lynch regarding Branch Manager claims ███████████ | 1.50 | 550.00 | 825.00 | BNC  T  E  D  WO |
| 12/18/2012<br>36073099 | J.M. Carr<br>B012 | 15 | Conference with T. Hall ███████████ | 0.30 | 580.00 | 174.00 | BNC  T  E  D  WO |
| 12/18/2012<br>36076564 | J. Jaffe<br>B010 | 9 | Several e-mails to I. Shallcross and others regarding comments to Joplin documents | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 12/18/2012<br>36076569 | J. Jaffe<br>B010 | 9 | Conference with K. Toner regarding preparation of 9019 Motion for Joplin | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | 153 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 – March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/18/2012 36076571 | J. Jaffe B010 | 9 | Conference with K. Toner regarding kite related fraudulent transfer claims | 0.20 | 550.00 | 110.00 | BNC T E D WO |
| 12/18/2012 36127928 | K.M. Toner B010 | 7 | Attention to First Bank dismissal and final papers; respond to K. Goss | 0.50 | 460.00 | 230.00 | BNC T E D WO |
| 12/18/2012 36127938 | K.M. Toner B010 | 9 | Conferences with H. Mappes regarding Tammy Gibson claims and Gibson Cattle Co. | 0.30 | 460.00 | 138.00 | BNC T E D WO |
| 12/18/2012 36128007 | K.M. Toner B010 | 8 | Review orders on fee applications | 0.10 | 460.00 | 46.00 | BNC T E D WO |
| 12/18/2012 36128011 | K.M. Toner B010 | 9 | Read update from Shaikun on Joplin settlement terms; respond to J. Jaffe regarding 9019 motion | 0.40 | 460.00 | 184.00 | BNC T E D WO |
| 12/18/2012 36128027 | K.M. Toner B010 | 7 | Telephone conference with Clerk's office regarding order for interpleaded funds; review order on moot motion to depose; telephone conference with T. Hall regarding release of funds | 0.60 | 460.00 | 276.00 | BNC T E D WO |
| 12/18/2012 36128032 | K.M. Toner B010 | 9 | Review and respond to memo from S. Eikenberry regarding receivables | 0.10 | 460.00 | 46.00 | BNC T E D WO |
| 12/18/2012 36128038 | K.M. Toner B010 | 15 | Respond to T. Hall regarding proposed notice | 0.20 | 460.00 | 92.00 | BNC T E D WO |
| 12/18/2012 36128056 | K.M. Toner B010 | 9 | Consider ▉▉▉▉▉▉; respond to T. Hall regarding limitations period; review update from ▉▉▉▉▉ exchange e-mails with W. Ponader; telephone conference with H. Mappes regarding ▉▉▉▉▉ | 1.20 | 460.00 | 552.00 | BNC T E D WO |
| 12/18/2012 36072000 | A.K. Castor B004 | 2 | Review court notices for calendaring purposes | 0.20 | 210.00 | 42.00 | BNC T E D WO |
| 12/18/2012 36075494 | S.G. O'Neill B010 | 2 | Work on various AR/preference matters (Atkinson, Houck, Flying M, Madison, Lolly, S&S, etc.) | 5.80 | 365.00 | 2,117.00 | BNC T E D WO |
| 12/18/2012 | D.R. DeNeal | | Finalize and revise claim objections | 1.00 | 275.00 | 275.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | Page Number | |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**       **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer,  E: Exclude |
| Date | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | D: Divide |
| Index # | | | | | | | WO: Write Off |
| 36072070 | B005 | 7 | | | | | |
| 12/18/2012 36072076 | D.R. DeNeal B001 | 9 | Call with Liz Lynch regarding potential claims against ▓▓▓▓▓ | 0.30 | 275.00 | 82.50 | BNC  T  E  D  WO |
| 12/18/2012 36071512 | H.A. Mappes B010 | 7 | Create clean copy of First Bank dismissal papers; e-mail S. Weigand regarding status of review of draft First Bank assignment | 0.50 | 305.00 | 152.50 | BNC  T  E  D  WO |
| 12/18/2012 36071516 | H.A. Mappes B010 | 8 | Study several of Gibson Trustee complaints; strategize with K. Toner regarding our strategy with treating fraudulent transactions | 1.30 | 305.00 | 396.50 | BNC  T  E  D  WO |
| 12/18/2012 36071516 | H.A. Mappes B010 | 9 | Continue analysis of various Grant Gibson and GP Cattle claims; e-mails and conferences with K. Toner and L. Lynch regarding same | 2.40 | 305.00 | 732.00 | BNC  T  E  D  WO |
| 12/18/2012 36071519 | H.A. Mappes B010 | 8 | Conference with K. Toner regarding in pari delicto defense | 0.40 | 305.00 | 122.00 | BNC  T  E  D  WO |
| 12/18/2012 36086317 | K.J. Mitchell B010 | 14 | Review preference data for Nichols and Nichols' Livestock; teleconference with W. Ponader regarding alterative claim against ▓▓▓▓▓▓▓▓▓▓k; review ▓▓▓complaint; continue drafting ▓▓▓▓ complaint | 7.80 | 305.00 | 2,379.00 | BNC  T  E  D  WO |
| 12/18/2012 36073308 | K.D. Britton B010 | 9 | Conference with W. Ponader and Liz Lynch regarding various fraudulent transfer actions | 1.10 | 225.00 | 247.50 | BNC  T  E  D  WO |
| 12/18/2012 36073313 | K.D. Britton B010 | 9 | E-mail to KGR team regarding ▓▓▓▓▓ preference litigation | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/18/2012 36073317 | K.D. Britton B010 | 9 | E-mail and phone call to counsel for ▓▓▓▓▓ regarding status of settlement documents | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/18/2012 36073394 | K.D. Britton B010 | 9 | E-mails to Mandy Stafford regarding ▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/18/2012 36073403 | K.D. Britton B010 | 2 | Several e-mails to counsel for ▓▓▓▓▓▓▓▓▓ regarding potential AR claim | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/18/2012 | K.D. Britton | | Analyze Nichols and Nichols Livestock one year transfer data | 1.50 | 225.00 | 337.50 | |

| Client-Billing Manager | T.C. Hall | **Proforma Worksheet - Single** | | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Eastern Livestock Co., LLC

### F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36073409 | B010 | 14 | | | | | |
| 12/18/2012<br>36073410 | K.D. Britton<br>B010 | 14 | Distribute to K. Mitchell | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/18/2012<br>36073429 | K.D. Britton<br>B010 | 9 | Analyze Tommy Gibson trust transfers | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/18/2012<br>36073432 | K.D. Britton<br>B010 | 9 | Update one year analyses ▬▬▬▬▬▬▬▬ | 0.80 | 225.00 | 180.00 | BNC  T  E  D  WO |
| 12/18/2012<br>36073437 | K.D. Britton<br>B010 | 3 | Begin drafting ▬▬▬▬ complaint | 2.20 | 225.00 | 495.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36083734 | S.M. Eikenberry<br>B010 | 2 | Attention to service issues related to West Kentucky and conduct research related to same; revise complaint; review documentation related to ▬▬▬ and respond to e-mail from W. Ponader concerning same | 1.60 | 355.00 | 568.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36089746 | S.M. Eikenberry<br>B010 | 7 | Telephone call with L. Lynch regarding interpleaded funds | 0.20 | 355.00 | 71.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36089754 | S.M. Eikenberry<br>B010 | 7 | Telephone call to L. Lynch regarding additional questions about interpleaded funds | 0.10 | 355.00 | 35.50 | BNC  T  E  D  WO |
| 12/19/2012<br>36089758 | S.M. Eikenberry<br>B010 | 2 | Review notes related to ▬▬▬▬ | 0.10 | 355.00 | 35.50 | BNC  T  E  D  WO |
| 12/19/2012<br>36089772 | S.M. Eikenberry<br>B010 | 2 | Conference with S. O'Neill concerning Atkinson amended complaint and Houck complaint | 0.10 | 355.00 | 35.50 | BNC  T  E  D  WO |
| 12/19/2012<br>36100326 | S.B. Herendeen<br>B004 | 8 | Consultation with D. DeNeal and K. Britton regarding adversary filings (.2); e-mail messages with S. Eikenberry and T. Hall regarding adversary orders to release funds (.2); update calendar and hearing date chart (.3); revise, finalize and upload order granting fee application (.3); voicemail messages with and telephone call from T. Froelich at KGR regarding fee order (.2); update master status spreadsheet (.3); search adversary proceeding list regarding Intrust Bank for W. Ponader (.1); review recent e-mail messages regarding all creditor service | 3.00 | 220.00 | 660.00 | BNC  T  E  D  WO |

| | | | |
|---|---|---|---|
| Client-Billing Manager | T.E. Hall | Page Number | Page 156 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | Matter | 984868.000001 |

## Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer; E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | requests (.3); obtain lengthy proof of claim in Gibson case for W. Ponader (.4); begin working in confirmation order service list (.7) | | | | |
| 12/19/2012 36100330 | S.B. Herendeen B004 | 8 | [Atkinson] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 12/19/2012 36100333 | S.B. Herendeen B004 | 8 | [Superior] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 12/19/2012 36100335 | S.B. Herendeen B004 | 8 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 12/19/2012 36100339 | S.B. Herendeen B004 | 8 | [Innovative] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 12/19/2012 36100346 | S.B. Herendeen B004 | 8 | [Madison] Revise, finalize and electronically file adversary complaint following e-mail message from S. O'Neill | 0.80 | 220.00 | 176.00 | BNC  T  E  D  WO |
| 12/19/2012 36100357 | S.B. Herendeen B001 | 9 | Begin revising preference worksheet for Ed Edens to include one year analysis following e-mail message from K. Britton | 1.50 | 220.00 | 330.00 | BNC  T  E  D  WO |
| 12/19/2012 36079640 | T.E. Hall B005 | 8 | Discuss claims objections ███████████ | 1.20 | 390.00 | 468.00 | BNC  T  E  D  WO |
| 12/19/2012 36079644 | T.E. Hall B012 | 8 | Continue implementation of plan-effective date, opt-in transmission; consult with 5/3 counsel | 2.30 | 390.00 | 897.00 | BNC  T  E  D  WO |
| 12/19/2012 36082053 | W.W. Ponader B001 | 9 | Drafting, reviewing and revising Complaints on Chapter 5 causes of actions, numerous appearances, conference calls and e-mail exchanges with K. Britton, K. Toner, S. O'Neill, D. DeNeal, J. Kennedy, J. Knauer and E. Lynch regarding same | 7.30 | 435.00 | 3,175.50 | BNC  T  E  D  WO |
| 12/19/2012 36082885 | J.R. Burns B001 | 9 | Exchange correspondence with K. Toner regarding Nichols claims | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 12/19/2012 36079631 | J.M. Carr B004 | 8 | Conference with T. Hall regarding distributions and creds. regarding YCB $4.0 million and settlement with U.S. Attorney | 0.50 | 580.00 | 290.00 | BNC  T  E  D  WO |

Case 10-93904-BHL-11   Doc 2173-2   Filed 05/17/13   EOD 05/17/13 17:11:13   Pg 72 of 86

| Client-Billing Manager | T. Hall | | | **Proforma Worksheet - Single** | Page Number | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | |
| Matter Manager | J. Jaffe | | | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

**F E E   D E T A I L**

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/19/2012<br>36082787 | J. Jaffe<br>B010 | 9 | E-mail I. Shallcross regarding Joplin acceptance of draft settlement agreement | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36082790 | J. Jaffe<br>B010 | 9 | Conference with K. Toner regarding creation and circulation of execution copy of Joplin Settlement Agreement | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36082794 | J. Jaffe<br>B010 | 9 | Draft Motion/Order to Approve Joplin settlement | 1.50 | 550.00 | 825.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36128130 | K.M. Toner<br>B010 | 9 | Telephone conference with H. Mappes, Burns, and Mitchell regarding Robert Nichols | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36128138 | K.M. Toner<br>B010 | 9 | Continue analysis of transfers involving Nichols, existing interpleader, and overlaps with SOLM claims; telephone conference with K. Mitchell regarding same | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36128148 | K.M. Toner<br>B010 | 9 | Conference call with Malcolm Goodrich and D. DeNeal regarding ███ settlement and memos to Trustee | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36128158 | K.M. Toner<br>B010 | 13 | Respond to T. Froelich regarding Superior documents | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36128166 | K.M. Toner<br>B010 | 7 | Exchange e-mails regarding release of interpleader funds | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36128177 | K.M. Toner<br>B010 | 9 | Respond to S. Eikenberry regarding Western Kentucky Livestock Exchange | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36128199 | K.M. Toner<br>B010 | 9 | Review e-mail regarding core proceeding citation in drafts and Michael Kopp location | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36128209 | K.M. Toner<br>B010 | 9 | Review I. Shalcross settlement confirmation regarding Joplin; telephone conference with R. LaTour | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/19/2012<br>36078989 | A.K. Castor<br>B010 | 7 | Assist S. Eikenberry with preparation of preference analysis chart | 0.10 | 210.00 | 21.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | Page Number | | Page 158 of 346 |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Proforma Worksheet - Single** | | | | |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | Client | | 984868 |
| | | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | | | | | | T: Transfer, E: Exclude |
| Date | Task | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
| 12/19/2012 | S.G. O'Neill | | Work on various AR/preference matters | 4.80 | 365.00 | 1,752.00 | BNC  T  E  D  WO |
| 36079864 | B010 | 2 | | | | | |
| 12/19/2012 | D.R. DeNeal | | Call with counsel for Northern Livestock Video Auction; draft settlement | 3.50 | 275.00 | 962.50 | BNC  T  E  D  WO |
| 36080166 | B001 | 9 | agreement and settlement motion | | | | |
| 12/19/2012 | D.R. DeNeal | | Draft complaint against Thomas P. Gibson ▬▬▬▬▬ trust; review | 1.60 | 275.00 | 440.00 | BNC  T  E  D  WO |
| 36080311 | B001 | 9 | potential claims against Royal Beef | | | | |
| 12/19/2012 | D.R. DeNeal | | Draft agreed entry and order resolving Coffeyville response to omnibus claim | 1.20 | 275.00 | 330.00 | BNC  T  E  D  WO |
| 36080314 | B005 | 7 | objection; draft orders granting omnibus claims objections | | | | |
| 12/19/2012 | H.A. Mappes | | Begin analysis of addition claims against SOLM and begin revising draft complaint | 1.90 | 305.00 | 579.50 | BNC  T  E  D  WO |
| 36078339 | B010 | 9 | | | | | |
| 12/19/2012 | H.A. Mappes | | Telephone conferences with K. Toner, L. Lynch, and K. Mitchell discussing factual | 2.30 | 305.00 | 701.50 | BNC  T  E  D  WO |
| 36078340 | B010 | 7 | background for potential Nichols claims, viability of such claims and possible | | | | |
| | | | interplay with Superior issues | | | | |
| 12/19/2012 | H.A. Mappes | | Conference with K. Toner regarding litigation strategy regarding SOLM and | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 36078342 | B010 | 8 | Nichols | | | | |
| 12/19/2012 | H.A. Mappes | | Begin drafting GP Cattle/Grant Gibson complaint | 1.90 | 305.00 | 579.50 | BNC  T  E  D  WO |
| 36078344 | B010 | 9 | | | | | |
| 12/19/2012 | H.A. Mappes | | Revise draft Gibson Cattle Co complaint | 0.30 | 305.00 | 91.50 | BNC  T  E  D  WO |
| 36078345 | B010 | 9 | | | | | |
| 12/19/2012 | H.A. Mappes | | Revise Edens amended complaint and motion for leave to amend; draft proposed | 1.10 | 305.00 | 335.50 | BNC  T  E  D  WO |
| 36078346 | B010 | 9 | order regarding same | | | | |
| 12/19/2012 | H.A. Mappes | | Conference with S. Eikenberry regarding Western Kentucky Livestock and service | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 36078347 | B010 | 9 | concerns | | | | |
| 12/19/2012 | K.J. Mitchell | | Teleconference with K. Toner regarding Nichols strategy in light of pending | 4.40 | 305.00 | 1,342.00 | BNC  T  E  D  WO |
| 36086393 | B010 | 14 | settlement with Superior; correspondence regarding same; additional review of | | | | |
| | | | documents and analysis from DSI; review and revise complaint | | | | |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Page Number | Page 159 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**         Re: Eastern Livestock Co., LLC

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| Date | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | T: Transfer; E: Exclude; D: Divide; WO: Write Off |
| Index # | | | | | | | |
| 12/19/2012 36079857 | K.D. Britton B010 | 9 | Consult with D. DeNeal and W. Ponader regarding claims against the Gibson trust | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 12/19/2012 36079866 | K.D. Britton B010 | 14 | Call with K. Mitchell regarding claims in Nichols adversary proceeding | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/19/2012 36079867 | K.D. Britton B010 | 9 | Call with H. Mappes regarding GP Cattle and Grant Gibson ledger activity | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/19/2012 36079875 | K.D. Britton B010 | 9 | Phone calls with Mandy Stafford regarding Eastern Cattle Peoples Bank and ECF Farms complaints | 0.80 | 225.00 | 180.00 | BNC  **T**  E  D  WO |
| 12/19/2012 36079880 | K.D. Britton B010 | 9 | Phone call with Liz Lynch regarding Bill Chase, Scott Gibson, John Gibson and Peoples Bank | 1.20 | 225.00 | 270.00 | BNC  T  E  D  WO |
| 12/19/2012 36079882 | K.D. Britton B010 | 9 | Phone call with J. Kennedy regarding status of preference complaints | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/19/2012 36079887 | K.D. Britton B010 | 9 | Quick review of Clark Christensen complaint | 0.30 | 225.00 | 67.50 | BNC  **T**  E  D  WO |
| 12/19/2012 36079893 | K.D. Britton B010 | 9 | Several e-mails to H. Mappes regarding preference and deposit claims against SOLM | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/19/2012 36079900 | K.D. Britton B010 | 9 | Review and analyze Edens one year transfer data | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 12/19/2012 36079908 | K.D. Britton B010 | 9 | Review and revise John F. Gibson complaint and Gary Bell complaint | 1.50 | 225.00 | 337.50 | BNC  T  E  D  WO |
| 12/19/2012 36079915 | K.D. Britton B010 | 9 | Draft ▇▇▇▇ complaint | 1.90 | 225.00 | 427.50 | BNC  T  E  D  WO |
| 12/19/2012 36079931 | K.D. Britton B010 | 9 | Review and analyze supporting materials for ▇▇▇▇ complaint | 1.10 | 225.00 | 247.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Page Number | | Page 160 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**            **Re: Eastern Livestock Co., LLC**

## F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/20/2012<br>36089974 | S.M. Eikenberry<br>B010 | 2 | Review information related to Houck; strategize concerning same; begin work on draft complaint against Houck, et. al; make additional revisions to West Kentucky Complaint; strategize concerning Atkinson fraudulent transfer claims | 6.20 | 355.00 | 2,201.00 | BNC  T  E  D  WO |
| 12/20/2012<br>36100409 | S.B. Herendeen<br>B004 | 8 | Finish downloading lengthy Intrust Bank proof of claim for W. Ponader (.3); finalize confirmation order service list and forward to BMC Group (.8); update master status spreadsheet (.2); e-mail messages with S. Korn regarding notice of effective date (.1); revise, finalize, electronically file and serve Coffeyville agreed entry (.3); revise, finalize and upload claim objection orders following e-mail message from D. DeNeal (.2) | 1.90 | 220.00 | 418.00 | BNC  T  E  D  WO |
| 12/20/2012<br>36100420 | S.B. Herendeen<br>B001 | 9 | Continue working on additions to Edens spreadsheet for K. Britton (.6); create filing protocol regarding adversary proceedings for K. Britton and D. DeNeal (.6) | 1.20 | 220.00 | 264.00 | BNC  T  E  D  WO |
| 12/20/2012<br>36100422 | S.B. Herendeen<br>B004 | 8 | [Koller] Work on exhibits to complaint following consultation with W. Ponader | 0.50 | 220.00 | 110.00 | BNC  T  E  D  WO |
| 12/20/2012<br>36100424 | S.B. Herendeen<br>B004 | 8 | [Madison] Draft, finalize and electronically file appearance for S. Eikenberry | 0.30 | 220.00 | 66.00 | BNC  T  E  D  WO |
| 12/20/2012<br>36100429 | S.B. Herendeen<br>B004 | 8 | [Garwood] Revise complaint; prepare exhibits; consultation with W. Ponader regarding same; redact, finalize and scan exhibits | 1.30 | 220.00 | 286.00 | BNC  T  E  D  WO |
| 12/20/2012<br>36102207 | T.E. Hall<br>B012 | 7 | Additional revisions based on comments to opt in documents and notice; telephone calls with Bank and others; finalize and arrange | 3.10 | 390.00 | 1,209.00 | BNC  T  E  D  WO |
| 12/20/2012<br>36102218 | T.E. Hall<br>B002 | 7 | Amend interpleader orders and attend to other matters | 0.90 | 390.00 | 351.00 | BNC  T  E  D  WO |
| 12/20/2012<br>36102221 | T.E. Hall<br>B002 | 8 | Coordinate with Courts regarding release of interpleader funds | 1.20 | 390.00 | 468.00 | BNC  T  E  D  WO |
| 12/20/2012<br>36106926 | W.W. Ponader<br>B001 | 9 | Draft, review, revise complaints subject to 12/27/12 statute of limitations, and numerous conference calls and e-mail exchanges with X. Toner, K. Mitchell, S. Eikenberry, K. Britton, K. Mitchell, E. Lynch, A. Omori and KGR folks regarding same | 7.40 | 435.00 | 3,219.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

Client Name: James A. Knauer, as Chapter 11 Trustee,                    Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/20/2012 36086760 | J.R. Burns B001 | 9 | Prepare for and extended conference with K. Toner and K. Mitchell regarding claims against Nichols and impact of Superior settlement; follow-up work on claim | 1.50 | 550.00 | 825.00 | BNC  T  E  D  WO |
| 12/20/2012 36090243 | J. Jaffe B010 | 9 | Several extended telephone conferences with W. Ponader et al regarding pleadings strategy for several complaints | 1.40 | 550.00 | 770.00 | BNC  T  E  D  WO |
| 12/20/2012 36090247 | J. Jaffe B010 | 9 | Review e-mails regarding "air cattle" claims and possible expansion of complaint | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 12/20/2012 36090250 | J. Jaffe B010 | 9 | Revise and circulate execution copy of Joplin Settlement Agreement | 0.60 | 550.00 | 330.00 | BNC  T  E  D  WO |
| 12/20/2012 36090255 | J. Jaffe B010 | 9 | Revise and circulate Joplin Motion/Order | 0.80 | 550.00 | 440.00 | BNC  T  E  D  WO |
| 12/20/2012 36090258 | J. Jaffe B010 | 9 | Finalize and circulate executed Tolling Agreements | 0.50 | 550.00 | 275.00 | BNC  T  E  D  WO |
| 12/20/2012 36129587 | K.M. Toner B010 | 9 | Review materials regarding R. Nichols claims and potential settlement; respond to K. Mitchell | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/20/2012 36129592 | K.M. Toner B010 | 9 | E-mail to NLVA counsel regarding settlement; conference with D. DeNeal regarding same | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/20/2012 36129986 | K.M. Toner B010 | 9 | Finalize Joplin settlement; telephone conference with R. LaTour; telephone conference with J. Jaffe | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 12/20/2012 36130332 | K.M. Toner B010 | 4 | Telephone conference with P. Gannott regarding settlement with Laurel and Williams Cattle | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/20/2012 36130642 | K.M. Toner B010 | 9 | Telephone conference with S. Eikenberry regarding Tom Gibson; work on Atkinson overlap claims; conferences regarding J&L/ECF transfers; review updates on release of funds | 1.10 | 460.00 | 506.00 | BNC  T  E  D  WO |
| 12/20/2012 36130880 | K.M. Toner B010 | 4 | Respond to L.D. DelCotto and A. Stosberg regarding settlement | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | | | | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | | | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | | Matter | 984868.000001 |

Client Name: James A. Knauer, as Chapter 11 Trustee,                    Re: Eastern Livestock Co., LLC

## F E E   D E T A I L

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/20/2012 36131342 | K.M. Toner B010 | 9 | Conference with H. Mappes regarding Grant Gibson claims; study new transfer complaints; respond to W. Ponader regarding Rayburn Smith | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 12/20/2012 36131513 | K.M. Toner B010 | 7 | Read new order on professional fees; review revised papers from S. Weigand and study proposed assignment with H. Mappes | 0.70 | 460.00 | 322.00 | BNC  T  E  D  WO |
| 12/20/2012 36131754 | K.M. Toner B010 | 9 | Work on Nichols issues with W. Ponader and E. Lynch; respond to T. Hall and J. Jaffe regarding Superior/customer claims | 0.80 | 460.00 | 368.00 | BNC  T  E  D  WO |
| 12/20/2012 36131756 | K.M. Toner B010 | 15 | Telephone conference with T. Hall; review notice of effective date | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/20/2012 36079301 | A.K. Castor B004 | 2 | Review court notices for calendaring purposes | 0.20 | 210.00 | 42.00 | BNC  T  E  D  WO |
| 12/20/2012 36086038 | S.G. O'Neill B010 | 2 | Work on various AR/preference matters (including Houck and related entities, Eller, Atkinson, etc.) | 6.70 | 365.00 | 2,445.50 | BNC  T  E  D  WO |
| 12/20/2012 36085892 | D.R. DeNeal B001 | 9 | Draft tolling agreement with Northern Livestock Video Auction; revise settlement agreement | 1.00 | 275.00 | 275.00 | BNC  T  E  D  WO |
| 12/20/2012 36085907 | D.R. DeNeal B005 | 7 | Revise claims objections | 1.90 | 275.00 | 522.50 | BNC  T  E  D  WO |
| 12/20/2012 36086596 | H.A. Mappes B010 | 7 | Draft settlement agreement regarding 125 steers | 2.80 | 305.00 | 854.00 | BNC  T  E  D  WO |
| 12/20/2012 36086600 | H.A. Mappes B010 | 7 | Conference with D. DeNeal regarding SOLM complaint and exhibits | 0.30 | 305.00 | 91.50 | BNC  T  E  D  WO |
| 12/20/2012 36086625 | H.A. Mappes B010 | 7 | Analysis of one-year data for GP Cattle transfers; discuss same with K. Toner and strategize regarding combining several claims (T. Gibson, G. Gibson, Gibson Cattle, Atkinson) into one adversary | 1.60 | 305.00 | 488.00 | BNC  T  E  D  WO |
| 12/20/2012 36086608 | K.J. Mitchell B010 | 14 | Extended teleconference with L. Lynch from DSI regarding damages and potential claims to be sought against Nichols; analysis regarding same; revise complaint; | 5.50 | 305.00 | 1,677.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | |
| Matter Manager | J. Jaffe | | |
| TK#/ Flr/Loc | 10806/6/96th Street | | |

**Proforma Worksheet - Single**
Period: January 1, 1901 - March 31, 2013
Process Date: May 17, 2013

| | |
| --- | --- |
| Page Number | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

Page 163 of 346

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| | | | | | | | Action |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| | Timekeeper | | | Bill | Bill | Bill | D: Divide |
| Date | Task | Activity | | Hours | Rate | Value | WO: Write Off |
| Index # | | Work | Description of Services | | | | |
| | | | draft and send detailed update to K. Toner and J. Burns regarding Nichols litigation strategy; extended teleconference with J. Burns and K. Toner regarding Nichols' claims; ~~correspond~~ ; correspond with H. Mappes regarding SOLM claim | | | | |
| 12/20/2012 36116668 | K.D. Britton B010 | 9 | Consult with W. Ponader regarding Peoples Bank claims | 0.20 | 225.00 | 45.00 | BNC  T  E  D  WO |
| 12/20/2012 36116669 | K.D. Britton B010 | 9 | Analyze updated Edens preference data for one year net preference exposure (2.1); e-mails to Alan Omori regarding Edens data issues (0.2); consult with H. Mappes regarding Edens amended complaint (0.2) | 2.50 | 225.00 | 562.50 | BNC  T  E  D  WO |
| 12/20/2012 36116670 | K.D. Britton B010 | 9 | Revise John F. Gibson complaint | 1.90 | 225.00 | 427.50 | BNC  T  E  D  WO |
| 12/20/2012 36116671 | K.D. Britton B010 | 8 | Various conferences with ELC team regarding data and detail for complaints to be filed (0.9); update litigation status spreadsheet (0.4) | 1.30 | 225.00 | 292.50 | BNC  T  E  D  WO |
| 12/21/2012 36104555 | S.M. Eikenberry B010 | 2 | Revise Houck complaint; follow-up on other accounts receivable matters | 2.60 | 355.00 | 923.00 | BNC  T  E  D  WO |
| 12/21/2012 36104570 | S.M. Eikenberry B010 | 2 | Review information related to William Bush and conference with K. Mitchell regarding same | 0.10 | 355.00 | 35.50 | BNC  T  E  D  WO |
| 12/21/2012 36104572 | S.M. Eikenberry B010 | 2 | Final preparation of exhibits and final revisions to Houck, West Kentucky and Christensen complaints | 1.10 | 355.00 | 390.50 | BNC  T  E  D  WO |
| 12/21/2012 36104577 | S.M. Eikenberry B010 | 2 | Conference with K. Britton regarding complaints against Vernon Inman and Z2 | 0.20 | 355.00 | 71.00 | BNC  T  E  D  WO |
| 12/21/2012 36102522 | S.B. Herendeen B004 | 8 | Update master status spreadsheet (.1); status consultation with K. Britton (.1); reorganize adversary proceeding e-mail folders and electronic filing folders (.3); finalize adversary proceeding filing protocol (.2) | 0.70 | 220.00 | 154.00 | BNC  T  E  D  WO |
| 12/21/2012 36102548 | S.B. Herendeen B004 | 8 | [Koller] Organize, finalize, assemble and scan exhibits following telephone call from W. Ponader (1.1); draft appearance for W. Ponader (.1) | 1.20 | 220.00 | 264.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | | Page Number | Page 164 of 346 |
|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,** — Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/21/2012 36102560 | S.B. Herendeen B004 | 8 | [Janousek] Telephone call from W. Ponader regarding status of complaint and exhibits (.1); revise, finalize and electronically file complaint (.4); draft, finalize and electronically file appearance for W. Ponader (.2) | 0.70 | 220.00 | 154.00 | BNC  T  E  D  WO |
| 12/21/2012 36102567 | S.B. Herendeen B004 | 8 | [Eiler] Finalize exhibits following e-mail message from S. O'Neill (.1); draft cover sheet (.1); revise, finalize and electronically file complaint (.3); draft, finalize and electronically file appearance for S. O'Neill (.2) | 0.70 | 220.00 | 154.00 | BNC  T  E  D  WO |
| 12/21/2012 36102642 | S.B. Herendeen B004 | 8 | [Christensen] Revise, finalize and electronically file complaint (.4); draft cover sheet (.1); draft, finalize and electronically file appearance for S. Eikenberry (.2) | 0.70 | 220.00 | 154.00 | BNC  T  E  D  WO |
| 12/21/2012 36102656 | S.B. Herendeen B004 | 8 | [Houck] Revise, finalize and electronically file complaint (.3); draft, finalize and electronically file appearance for S. Eikenberry (.1) | 0.40 | 220.00 | 88.00 | BNC  T  E  D  WO |
| 12/21/2012 36102683 | S.B. Herendeen B004 | 8 | [West Kentucky] Revise, finalize and electronically file complaint (.3); draft, finalize and electronically file appearance for S. Eikenberry (.1) | 0.40 | 220.00 | 88.00 | BNC  T  E  D  WO |
| 12/21/2012 36102698 | S.B. Herendeen B004 | 8 | [Intrust] Revise numerous exhibits for W. Ponader | 0.60 | 220.00 | 132.00 | BNC  T  E  D  WO |
| 12/21/2012 36102715 | S.B. Herendeen B004 | 8 | [Bell] Revise, finalize and electronically file complaint and exhibits (.5); draft, finalize and electronically file appearance for K. Britton (.2) | 0.70 | 220.00 | 154.00 | BNC  T  E  D  WO |
| 12/21/2012 36102232 | T.E. Hall B012 | 8 | Update on opt in issues | 0.40 | 390.00 | 156.00 | BNC  T  E  D  WO |
| 12/21/2012 36102233 | T.E. Hall B002 | 8 | Revise financial projections of cash receipts and payments needing to be made prior to year end | 1.20 | 390.00 | 468.00 | BNC  T  E  D  WO |
| 12/21/2012 36106945 | W.W. Ponader B001 | 9 | Draft, review, revise complaints subject to 2 year statute of limitations, and numerous telephone calls and e-mail exchanges with D. DeNeal, K. Mitchell, K. Britton, E. Lynch, A. Omori, T. Hall and KGR folks regarding same | 7.60 | 435.00 | 3,306.00 | BNC  T  E  D  WO |
| 12/21/2012 36096239 | J.R. Burns B010 | 14 | Work on Nichols claim and exchange correspondence regarding same; review E. Lynch's correspondence | 1.20 | 550.00 | 660.00 | BNC  T  E  D  WO |
| 12/21/2012 | J. Jaffe | | Consult with S. O'Neill, K. Britton, W. Ponader on multiple issues related to | 1.30 | 550.00 | 715.00 | |

| Client-Billing Manager | | | Proforma Worksheet - Single | | | Page Number | | 165 of 346 |

| | | | **Proforma Worksheet - Single** | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | | | | Page Number | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**              **Re: Eastern Livestock Co., LLC**

| | | | F E E   D E T A I L | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BNC: Bill No Charge |
| | Timekeeper | Activity | | | | | | T: Transfer; E: Exclude |
| Date | Task | Work | | Bill | Bill | Bill | | D: Divide |
| Index # | | | Description of Services | Hours | Rate | Value | | WO: Write Off |
| 36094443 | B010 | 9 | numerous avoidance action complaints | | | | | |
| 12/21/2012 36133629 | K.M. Toner B010 | 7 | Respond to Trustee regarding proposed NLVA settlement; telephone conferences with D. DeNeal regarding same; review response from NLVA counsel and reply | 0.70 | 460.00 | 322.00 | | BNC  T  E  D  WO |
| 12/21/2012 36133649 | K.M. Toner B010 | 7 | Work on finalizing Joplin settlement | 0.40 | 460.00 | 184.00 | | BNC  T  E  D  WO |
| 12/21/2012 36133674 | K.M. Toner B010 | 9 | Work on proposed settlement agreement regarding Nichols | 0.60 | 460.00 | 276.00 | | BNC  T  E  D  WO |
| 12/21/2012 36086954 | A.K. Castor B010 | 7 | Revise and finalize Preference Analysis ▮▮▮▮▮▮▮▮ | 0.20 | 210.00 | 42.00 | | BNC  T  E  D  WO |
| 12/21/2012 36088723 | A.K. Castor B010 | 7 | Review and finalize Preference Analysis ▮▮▮▮▮▮▮▮ | 0.40 | 210.00 | 84.00 | | BNC  T  E  D  WO |
| 12/21/2012 36090718 | D.R. DeNeal B001 | 9 | Draft preference complaint against TPG Generation Skipping Trust | 1.50 | 275.00 | 412.50 | | BNC  T  E  D  WO |
| 12/21/2012 36090773 | H.A. Mappes B010 | 7 | Complete draft of Nichols/Cactus settlement agreement | 0.70 | 305.00 | 213.50 | | BNC  T  E  D  WO |
| 12/21/2012 36090780 | H.A. Mappes B010 | 7 | Conference with K. Mitchell regarding SOLM/Nichols issues; continue work on identifying claims | 0.50 | 305.00 | 152.50 | | BNC  T  E  D  WO |
| 12/21/2012 36090782 | H.A. Mappes B010 | 7 | Work on combining Tammy Gibson/GP Cattle/Gibson Cattle draft complaints | 0.60 | 305.00 | 183.00 | | BNC  T  E  D  WO |
| 12/21/2012 36090786 | H.A. Mappes B010 | 7 | Follow-up with L. Lynch regarding several outstanding requests for information/documents | 0.10 | 305.00 | 30.50 | | BNC  T  E  D  WO |
| 12/21/2012 36090822 | H.A. Mappes B010 | 7 | E-mails and conferences with K. Britton and DSI regarding Edens preference analysis; complete draft of amended complaint and create new exhibits | 2.10 | 305.00 | 640.50 | | BNC  T  E  D  WO |
| 12/21/2012 36094440 | K.J. Mitchell B010 | 14 | Extended teleconference with H. Mappes regarding incorporating allegations against Nichols, et al. into SOLM complaint; follow-up regarding preference and | 3.20 | 305.00 | 976.00 | | BNC  T  E  D  WO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | Page Number | | Page 166 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | | **Process Date:** May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **FEE DETAIL** | | | | **Action**<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
| **Date**<br>**Index #** | **Timekeeper**<br>**Task** | **Activity**<br>**Work** | **Description of Services** | **Bill**<br>**Hours** | **Bill**<br>**Rate** | **Bill**<br>**Value** | |
| | | | account receivable actions; review Nichols' allegations and detailed e-mail outlining same; begin review of SOLM complaint | | | | |
| 12/21/2012<br>36116660 | K.D. Britton<br>B010 | 16 | Conference calls with Liz Lynch regarding John F. Gibson and Scott Gibson data and background information | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |
| 12/21/2012<br>36116661 | K.D. Britton<br>B010 | 9 | E-mail to counsel for Chastain Feeds regarding commencement of adversary proceeding | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/21/2012<br>36116662 | K.D. Britton<br>B010 | 9 | Finalize Gary Bell complaint and exhibits to prepare for filing | 0.40 | 225.00 | 90.00 | BNC  T  E  D  WO |
| 12/21/2012<br>36116663 | K.D. Britton<br>B010 | 9 | Various conferences and e-mails with H. Mappes, S. Eikenberry, W. Ponader, A. Stafford and D. DeNeal regarding claims against Gibsons, Schuchmann, Vernon Inman, 2Z Cattle and Edens, including updated preference analyses and necessary background | 1.50 | 225.00 | 337.50 | BNC  T  E  D  WO |
| 12/22/2012<br>36102236 | T.E. Hall<br>B010 | 8 | Attend to drafting and filing complaints for avoidance and other actions | 2.50 | 390.00 | 975.00 | BNC  T  E  D  WO |
| 12/22/2012<br>36107409 | W.W. Ponader<br>B001 | 9 | Review, revise complaints and exhibits against Koller and Intrust Bank | 4.80 | 435.00 | 2,088.00 | BNC  T  E  D  WO |
| 12/22/2012<br>36096250 | J.R. Burns<br>B010 | 14 | Work on Edens issues and exchange correspondence regarding same | 0.60 | 550.00 | 330.00 | BNC  T  E  D  WO |
| 12/22/2012<br>36136482 | K.M. Toner<br>B010 | 9 | Edit motion to amend Ed Edens/E4 Cattle preference avoidance claims and respond to H. Mappes | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/22/2012<br>36136492 | K.M. Toner<br>B010 | 9 | Review Fifth Third approval of settlement agreement and comments regarding execution of final document | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 12/22/2012<br>36092570 | D.R. DeNeal<br>B001 | 9 | Revise and filed adversary complaints against Intrust and Monty Koller; begin drafting adversary complaint against Scott Gibson; revise and finalize adversary complaint against Thomas P. Gibson Irrevocable Generation Skipping Trust | 4.40 | 275.00 | 1,210.00 | BNC  T  E  D  WO |
| 12/22/2012<br>36136492 | K.J. Mitchell | | Review and analyze SOLM complaint | 1.00 | 305.00 | 305.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | | | Page Number | Page 167 of 346 |
|---|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Period: January 1, 1901 - March 31, 2013 | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | Process Date: May 17, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## F E E   D E T A I L

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36094486 | B010 | 14 | | | | | |
| 12/23/2012 36136498 | K.M. Toner B010 | 7 | Review new complaints for avoidance claims and orders from the court; study new case authority from the Trustee | 0.30 | 460.00 | 138.00 | BNC  T   E   D   WO |
| 12/24/2012 36094598 | J. Jaffe B010 | 9 | E-mails to Joplin counsel regarding signatures on settlement agreement | 0.30 | 550.00 | 165.00 | BNC  T   E   D   WO |
| 12/24/2012 36093579 | D.R. DeNeal B001 | 9 | Research case law under 11 U.S.C. secs. 502 and 550 to determine if 1) Gibsons are a necessary party to avoidance claims against subsequent transferees and 2) if filing of proof of claim satisfies 2 year statute of limitations | 2.90 | 275.00 | 797.50 | BNC  T   E   D   WO |
| 12/24/2012 36093580 | D.R. DeNeal B001 | 9 | Draft adversary complaint against Scott Gibson and Royal Beef | 2.50 | 275.00 | 687.50 | BNC  T   E   D   WO |
| 12/26/2012 36102245 | T.E. Hall B010 | 8 | Continued attention to filing complaints | 1.00 | 390.00 | 390.00 | BNC  T   E   D   WO |
| 12/26/2012 36102248 | T.E. Hall B012 | 8 | Telephone call with V. Bakshian regarding failure to include Bond Claimants in opt in mailing; authorize additional mailing and extension of time to opt in | 0.40 | 390.00 | 156.00 | BNC  T   E   D   WO |
| 12/26/2012 36111914 | W.W. Ponader B001 | 9 | Review/revise complaints to be filed by SOL (.4); conference call with K. Britton and D. DeNeal to discuss issues (1.4); call with J. Burns regarding SOLM / Nichols complaint, and follow-up e-mail exchange with H. Mappes and K. Mitchell (.5) | 2.30 | 435.00 | 1,000.50 | BNC  T   E   D   WO |
| 12/26/2012 36112202 | J.R. Burns B010 | 9 | Work on amended complaint and multiple exchange of correspondence with H. Mappes regarding same | 0.80 | 550.00 | 440.00 | BNC  T   E   D   WO |
| 12/26/2012 36112209 | J.R. Burns B010 | 14 | Work on Nichols' complaint and multiple conferences with K. Mitchell regarding strategy and format; exchange correspondence with H. Mappes regarding same; teleconference with W. Ponader regarding strategy in pursuing Nichols and related claims | 1.20 | 550.00 | 660.00 | BNC  T   E   D   WO |
| 12/26/2012 36102140 | J. Jaffe B010 | 9 | Review spreadsheet and multiple e-mails regarding finalization of claw back complaints | 1.00 | 550.00 | 550.00 | BNC  T   E   D   WO |
| 12/26/2012 | K.M. Toner | | Revise amended complaint against E4 Cattle | 0.70 | 460.00 | 322.00 | |

| | | | |
|---|---|---|---|
| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **F E E   D E T A I L** | | | | **Action** |
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | Activity | | | | | T: Transfer, E: Exclude |
| Date | Task | Work | | Bill | Bill | Bill | D: Divide |
| Index # | | | Description of Services | Hours | Rate | Value | WO: Write Off |
| 36137574 | B010 | 9 | | | | | |
| 12/26/2012 36137578 | K.M. Toner B010 | 9 | Work on new complaint asserting claims against Nichols and edit proposed settlement agreement | 0.60 | 460.00 | 276.00 | BNC  T  E  D  WO |
| 12/26/2012 36137584 | K.M. Toner B010 | 9 | Work on rewrite of SOLM preference complaint and exchange suggestions with H. Mappes | 1.70 | 460.00 | 782.00 | BNC  T  E  D  WO |
| 12/26/2012 36137600 | K.M. Toner B010 | 9 | Work on ▓▓▓oiling agreement and forward corrections to D. DeNeal | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/26/2012 36137614 | K.M. Toner B010 | 9 | Study W. Ponader memo regarding status of new complaints and remaining claims and reply to same | 0.50 | 460.00 | 230.00 | BNC  T  E  D  WO |
| 12/26/2012 36137619 | K.M. Toner B010 | 9 | Study update regarding new Atkinson claims | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/26/2012 36137625 | K.M. Toner B010 | 9 | Exchange e-mails regarding ▓▓▓▓▓▓▓e claims and ▓▓▓▓▓▓ claims and ▓▓▓▓▓ calculate statutory deadline | 0.80 | 460.00 | 368.00 | BNC  T  E  D  WO |
| 12/26/2012 36137632 | K.M. Toner B010 | 9 | Edit GP Cattle/Tammy Gibson transfer recovery complaint and memo to H. Mappes, et al., regarding strategy calls; analyze ▓▓▓▓ information regarding potential claims | 1.60 | 460.00 | 736.00 | BNC  T  E  D  WO |
| 12/26/2012 36137634 | K.M. Toner B010 | 9 | Correspondence with K. Mitchell, W. Ponader, and H. Mappes regarding SOLM/Nichols claims | 0.40 | 460.00 | 184.00 | BNC  T  E  D  WO |
| 12/26/2012 36137639 | K.M. Toner B010 | 7 | Work with D. DeNeal regarding final release language for ▓▓▓ settlement; revise agreement | 0.80 | 460.00 | 368.00 | BNC  T  E  D  WO |
| 12/26/2012 36137642 | K.M. Toner B010 | 9 | Confer with H. Mappes regarding note receivable claim against Edens | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/26/2012 36096175 | D.R. DeNeal B001 | 9 | Finalize and file adversary complaint against TPG Generation Skipping Trust; conference call regarding status of adversary filings in advance of SOL; revise adversary complaint against ▓▓▓▓▓▓▓▓▓▓▓▓▓▓; review potential claim against ▓▓▓▓▓ | 4.60 | 275.00 | 1,265.00 | BNC  T  E  D  WO |

| Client-Billing Manager | | T.E. Hall | **Proforma Worksheet - Single** | | | Page Number | Page 169 of 346 |
| TK#/ Flr/Loc | | 10563/26/Indianapolis | Period: January 1, 1901 - March 31, 2013 | | | Proforma # | 3665196 |
| Matter Manager | | J. Jaffe | Process Date: May 17, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | | 10806/6/96th Street | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

### F E E   D E T A I L

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/26/2012<br>36102273 | H.A. Mappes<br>B010 | 7 | E-mails with K. Britton, W. Ponader, K. Toner and J. Burns regarding revisions to Edens complaint (.5); review comments from K. Toner and revise draft complaint(.5); strategize regarding amount of detail pled in note claim (.5) | 1.50 | 305.00 | 457.50 | BNC  T  E  D  WO |
| 12/26/2012<br>36102281 | H.A. Mappes<br>B010 | 9 | Telephone conference and e-mail exchanges with L. Lynch regarding Atkinson and GP cattle activity; e-mails with K. Toner and others strategizing about scope of Atkinson claims; analyze claims/continue drafting and combining GP/Grant/Tammy/Atkinson claims into one complaint; complete draft and send to K. Toner for review | 7.20 | 305.00 | 2,196.00 | BNC  T  E  D  WO |
| 12/26/2012<br>36102282 | H.A. Mappes<br>B010 | 7 | Review and revise ███ allegations; telephone conferences and e-mails with K. Mitchell regarding Nichols/Doe claims; e-mails with K. Toner, J. Burns, and W. Ponader regarding combining SOLM and Nichols allegations | 3.40 | 305.00 | 1,037.00 | BNC  T  E  D  WO |
| 12/26/2012<br>36116911 | K.J. Mitchell<br>B010 | 14 | Continue drafting Nichols, Southeast, et al. complaint; review and analyze SOLM complaint; multiple e-mails with team regarding combining ███ complaints; confer with J. Burns | 9.10 | 305.00 | 2,775.50 | BNC  T  E  D  WO |
| 12/26/2012<br>36113174 | K.D. Britton<br>B010 | 8 | Conference call with W. Ponader and D. DeNeal regarding status of litigation to be filed before two year statute of limitations (1.5); update status worksheet summarizing filing status of various complaints (0.3) | 1.80 | 225.00 | 405.00 | BNC  T  E  D  WO |
| 12/26/2012<br>36113181 | K.D. Britton<br>B010 | 9 | Continue drafting complaint against ███ | 0.90 | 225.00 | 202.50 | BNC  T  E  D  WO |
| 12/26/2012<br>36113189 | K.D. Britton<br>B010 | 9 | Review and revise draft complaint against Scott Gibson and Royal Beef | 5.60 | 225.00 | 1,260.00 | BNC  T  E  D  WO |
| 12/26/2012<br>36113193 | K.D. Britton<br>B010 | 9 | Review and revise John F. Gibson complaint to include an additional count for recovery of fraudulent transfers | 3.00 | 225.00 | 675.00 | BNC  T  E  D  WO |
| 12/26/2012<br>36113197 | K.D. Britton<br>B010 | 9 | Update preference analysis for Edens and Schuchmann one year data | 0.70 | 225.00 | 157.50 | BNC  T  E  D  WO |
| 12/27/2012<br>36104598 | S.M. Eikenberry<br>B010 | 9 | Work on drafting, revising and finalizing complaint against Vernon Inman and 2Z Cattle | 3.70 | 355.00 | 1,313.50 | BNC  T  E  D  WO |

| | | |
|---|---|---|
| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** |
| TK#/ Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 |

| Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/27/2012 36113106 | T.E. Hall B012 | 8 | Telephone calls with creditors regarding opt-in questions | 0.80 | 390.00 | 312.00 | BNC  T  E  D  WO |
| 12/27/2012 36113107 | T.E. Hall B012 | 8 | Coordinate receipt of interpleader funds; update payments and balances and verify addresses; telephone call with J. Knauer regarding year end cash reconciliation | 2.30 | 390.00 | 897.00 | BNC  T  E  D  WO |
| 12/27/2012 36113112 | T.E. Hall B005 | 8 | Coordinate regarding claims objections | 0.30 | 390.00 | 117.00 | BNC  T  E  D  WO |
| 12/27/2012 36113113 | T.E. Hall B002 | 8 | Draft tolling agreement for turnover action related to Seized Funds | 1.20 | 390.00 | 468.00 | BNC  T  E  D  WO |
| 12/27/2012 36111919 | W.W. Ponader B001 | 9 | E-mail exchanges and conference calls with D. DeNeal, K. Britton, and H. Mappes regarding review of complaints against ███████████ | 1.20 | 435.00 | 522.00 | BNC  T  E  D  WO |
| 12/27/2012 36114998 | J.R. Burns B010 | 14 | Work on Nichols' claims and review draft pleadings; consult with K. Mitchell and multiple exchange of correspondence regarding same | 1.50 | 550.00 | 825.00 | BNC  T  E  D  WO |
| 12/27/2012 36115012 | J.R. Burns B001 | 9 | Consideration of supplementing documentation of "note" claim and review draft amended complaint; exchange correspondence with E. Lynch; multiple exchange of correspondence with H. Mappes regarding amended complaint | 1.50 | 550.00 | 825.00 | BNC  T  E  D  WO |
| 12/27/2012 36106762 | J. Jaffe B010 | 9 | Review Day Appeal opinion as it relates to missing cattle | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 12/27/2012 36106765 | J. Jaffe B010 | 9 | Review draft Gibson complaint | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 12/27/2012 36106767 | J. Jaffe B010 | 9 | Conference with K. Toner regarding progress on remaining complaints | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 12/27/2012 36106770 | J. Jaffe B010 | 9 | Conference with K. Toner regarding timing of government restitution payment | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |

| Client-Billing Manager | | T.E. Hall | | Proforma Worksheet - Single | | | Page Number | Page 171 of 346 |
|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | | Proforma # | 3665196 |
| Matter Manager | | J. Jaffe | | Process Date: May 17, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | | 10806/6/96th Street | | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action BNC: Bill No Charge |
|---|---|---|---|---|---|---|---|

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/27/2012 36138468 | K.M. Toner B010 | 9 | Work on SOLM preference complaint and conferences with H. Mappes regarding same; study DSI analysis of transfers; work on GP Cattle, et al., complaint and conferences with H. Mappes regarding same; analyze note receivable issue | 1.30 | 460.00 | 598.00 | BNC T E D WO |
| 12/27/2012 36138472 | K.M. Toner B010 | 7 | Respond to John Hoover, T. Hall and R. LaTour regarding release of funds | 0.30 | 460.00 | 138.00 | BNC T E D WO |
| 12/27/2012 36138477 | K.M. Toner B010 | 9 | Revise proposed settlement agreement with Nichols parties | 0.50 | 460.00 | 230.00 | BNC T E D WO |
| 12/27/2012 36138480 | K.M. Toner B010 | 9 | Study new draft from K. Mitchell and propose additional edits | 0.50 | 460.00 | 230.00 | BNC T E D WO |
| 12/27/2012 36138486 | K.M. Toner B010 | 7 | Memo to Trustee and team regarding ELC litigation in Indiana; forward service of process information to S. Eikenberry | 0.50 | 460.00 | 230.00 | BNC T E D WO |
| 12/27/2012 36138500 | K.M. Toner B010 | 7 | Review court's notice closing adversary proceeding and order on objections to claims, etc. | 0.20 | 460.00 | 92.00 | BNC T E D WO |
| 12/27/2012 36138509 | K.M. Toner B010 | 15 | Telephone conference with R. LaTour regarding release of funds | 0.10 | 460.00 | 46.00 | BNC T E D WO |
| 12/27/2012 36138512 | K.M. Toner B010 | 7 | Revise and circulate proposed settlement of Nichols interpleader claims | 0.30 | 460.00 | 138.00 | BNC T E D WO |
| 12/27/2012 36138517 | K.M. Toner B010 | 9 | Study proposed tolling agreement changes from M. Goodrich and respond | 0.20 | 460.00 | 92.00 | BNC T E D WO |
| 12/27/2012 36138527 | K.M. Toner B010 | 9 | Work on final revisions to SOLM complaint and confer with H. Mappes and K. Mitchell regarding exhibits and additional changes; study updates from DSI on claim amounts; finish edits | 1.60 | 460.00 | 736.00 | BNC T E D WO |
| 12/27/2012 36138535 | K.M. Toner B010 | 9 | Strategy review of DSI revised analysis on GP Cattle transfers and edit preference complaint/exhibits | 0.80 | 460.00 | 368.00 | BNC T E D WO |
| 12/27/2012 36138539 | K.M. Toner B010 | 4 | E-mail to P. Gannott regarding settlement | 0.10 | 460.00 | 46.00 | BNC T E D WO |