| Client-Billing Manager | T.E. Hall | | | | | | Page Number | | Page 172 of 346 |
|---|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | | | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | Matter | | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
| 12/27/2012 36138542 | K.M. Toner B010 | 15 | Study release of funds/disbursements schedule and respond to T. Hall and review memo to S. Weigand | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/27/2012 36138547 | K.M. Toner B010 | 9 | Execute NLVA tolling agreement | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 12/27/2012 36138554 | K.M. Toner B010 | 9 | Attention to potential claims against J&L Cattle | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/27/2012 36138892 | K.M. Toner B010 | 7 | Respond to R. LaTour, T. Hall, et al., regarding Cactus funds | 0.10 | 460.00 | 46.00 | BNC  T  E  D  WO |
| 12/27/2012 36104595 | D.R. DeNeal B001 | 9 | Draft and revise complaint against Scott Gibson and Royal Beef | 4.80 | 275.00 | 1,320.00 | BNC  T  E  D  WO |
| 12/27/2012 36104596 | D.R. DeNeal B005 | 7 | Revise claims objections | 1.80 | 275.00 | 495.00 | BNC  T  E  D  WO |
| 12/27/2012 36105735 | H.A. Mappes B010 | 7 | E-mails and telephone conferences with KGR, K. Toner, W. Ponader and J. Burns strategizing regarding Edens "note" claim; revise draft complaint; finalize and file motion to amend Edens complaint | 2.10 | 305.00 | 640.50 | BNC  T  E  D  WO |
| 12/27/2012 36105738 | H.A. Mappes B010 | 7 | Revise and finalize Gibson/GP/Tammy Gibson/Atkinson/Gibson Cattle Co. complaint and finish preparing exhibits; discuss same with K. Toner and K. Britton | 3.70 | 305.00 | 1,128.50 | BNC  T  E  D  WO |
| 12/27/2012 36105740 | H.A. Mappes B010 | 7 | Conferences with K. Toner, K. Britton, K. Mitchell and L. Lynch regarding SOLM/Nichols complaint; continue analysis of potential claims; revise and finalize complaint; prepare and finalize exhibits; | 8.30 | 305.00 | 2,531.50 | BNC  T  E  D  WO |
| 12/27/2012 36116924 | K.J. Mitchell B010 | 14 | Finish drafting inserts for Nichols/SOLM complaint; multiple e-mails and teleconferences with H. Mappes regarding same; review DSI data and L. Lynch correspondence regarding same; review appearances | 15.20 | 305.00 | 4,636.00 | BNC  T  E  D  WO |
| 12/27/2012 36106791 | K.D. Britton B010 | 14 | Finalize and file SOLM / Nichols complaint and exhibits (0.9); file H. Mappes appearance (0.1) | 1.00 | 225.00 | 225.00 | BNC  T  E  D  WO |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                     **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 12/27/2012<br>36106797 | K.D. Britton<br>B010 | 9 | Revise, finalize, and file John F. Gibson complaint and exhibits (0.6); draft and file K. Britton appearance (0.1) | 0.70 | 225.00 | 157.50 | BNC  T  E  D  WO |
| 12/27/2012<br>36106815 | K.D. Britton<br>B010 | 9 | Several e-mails and phone calls to S. Eikenberry and DSI regarding preference and fraudulent transfer data for ▆▆▆▆▆▆▆▆ (0.6); review, revise, finalize and file Vernon Inman and 2Z Cattle complaints (1.6); draft and file S. Eikenberry appearances in Vernon Inman and 2Z Cattle adversary proceedings (0.2) | 2.40 | 225.00 | 540.00 | BNC  T  E  D  WO |
| 12/27/2012<br>36106823 | K.D. Britton<br>B010 | 9 | Several phone calls with D. DeNeal regarding Scott Gibson complaint (0.3); draft Scott Gibson exhibits to complaint (0.3) | 0.60 | 225.00 | 135.00 | BNC  T  E  D  WO |
| 12/27/2012<br>36106827 | K.D. Britton<br>B010 | 9 | Finalize and file Grant Gibson et al complaint and exhibits (0.7); file H. Mappes appearance (0.1) | 0.80 | 225.00 | 180.00 | BNC  T  E  D  WO |
| 12/27/2012<br>36106875 | K.D. Britton<br>B010 | 9 | Draft, review, revise, finalize and file Bill Chase complaint and exhibits (5.3); draft and file K. Britton appearance (0.2) | 5.50 | 225.00 | 1,237.50 | BNC  T  E  D  WO |
| 12/28/2012<br>36129414 | T.E. Hall<br>B012 | 8 | Arrange for Treasury check with District Court and see to check with J. Knauer and coordinate delivery of same | 2.50 | 390.00 | 975.00 | BNC  T  E  D  WO |
| 12/28/2012<br>36123629 | J.R. Burns<br>B001 | 9 | Follow-up regarding prior day filings | 0.40 | 550.00 | 220.00 | BNC  T  E  D  WO |
| 12/28/2012<br>36128557 | J. Jaffe<br>B010 | 9 | Several telephone conferences with adversary team to confirm filings of all complaints, identify follow-up and possible amendment issues | 0.50 | 550.00 | 275.00 | BNC  T  E  D  WO |
| 12/28/2012<br>36139606 | K.M. Toner<br>B010 | 9 | Letter to ▆▆▆▆▆▆▆ regarding tolling agreement; reply to K. Nelson | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/28/2012<br>36140060 | K.M. Toner<br>B010 | 15 | Memo to R. LaTour and T. Hall regarding requirements on J&F disbursement pursuant to settlement | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |
| 12/28/2012<br>36140119 | K.M. Toner<br>B010 | 9 | Reply to E. Lynch regarding SOLM transfer claims and Edens note | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/28/2012 | K.M. Toner | | Review GP Cattle cash activity spreadsheet from Omari | 0.30 | 460.00 | 138.00 | BNC  T  E  D  WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | | Page Number | | | 174 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Proforma Worksheet - Single** | Proforma # | | | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | Client | | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | Matter | | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,                Re: Eastern Livestock Co., LLC

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | **F E E   D E T A I L** | | | | BNC: Bill No Charge |
| | Timekeeper | Activity | | Bill | Bill | Bill | T: Transfer,  E: Exclude |
| Date | Task | Work | Description of Services | Hours | Rate | Value | D: Divide |
| Index # | | | | | | | WO: Write Off |
| 36140123 | B010 | 9 | | | | | |
| 12/28/2012 36140129 | K.M. Toner B010 | 7 | Forward voicemail complaints from creditors to W. Ponader; telephone conference with D. DeNeal | 0.20 | 460.00 | 92.00 | BNC  T  E  D  WO |
| 12/28/2012 36114123 | D.R. DeNeal B004 | 8 | Update chart regarding filed adversaries and calls with creditors regarding opt-in deadline | 0.60 | 275.00 | 165.00 | BNC  T  E  D  WO |
| 12/31/2012 36140600 | K.M. Toner B010 | 7 | Work on First Bank dismissals and revised proposed orders; correspondence with D. Donnellon and S. Weigand regarding filings, revisions and final paperwork for First Bank settlement; study D. Donnellon filings and confirm resolution of litigation matters; respond to B. Clement regarding same; serve dismissal papers | 2.50 | 460.00 | 1,150.00 | BNC  T  E  D  WO |
| 12/31/2012 36125452 | K.J. Mitchell B010 | 14 | Correspondence from L. Lynch regarding SOLM data | 0.20 | 305.00 | 61.00 | BNC  T  E  D  WO |
| 12/31/2012 36124329 | K.D. Britton B010 | 9 | E-mail to counsel for ▮▮▮▮▮ regarding settlement documents | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 12/31/2012 36124330 | K.D. Britton B004 | 7 | Phone call with unsecured creditor inquiring about certain bankruptcy notices | 0.10 | 225.00 | 22.50 | BNC  T  E  D  WO |
| 01/02/2013 36146480 | S.M. Eikenberry B010 | | Telephone call with D. Schroeder | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 01/02/2013 36146521 | S.M. Eikenberry B010 | | Additional call with D. Schroeder | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 01/02/2013 36145673 | S.B. Herendeen B004 | | [Madison Cattle] Update master status spreadsheet following review of recently filed pleadings (.1); set up eDockets calendar (.2); draft certificate of service (.2); draft appearances for S. O'Neill, K. Britton and W. Ponader (.3) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 01/02/2013 36145675 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (1.2); electronically file certificate of service (.1); review schedules following e-mail message from W. Ponader (.1) | 1.40 | 230.00 | 322.00 | BNC  T  E  D  WO |
| 01/02/2013 | T.E. Hall | | Attend to billing and matters related to post-confirmation recording | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36145110 | B007 | | | | | | |
| 01/02/2013 36145111 | T.E. Hall B005 | | Send outline of claims resolution process to Amy Sullivan per request on negotiations of distributions of seized funds and other communications regarding forfeiture case | 1.00 | 410.00 | 410.00 | BNC T E D WO |
| 01/02/2013 36145112 | T.E. Hall B012 | | Telephone call with Bank counsel and K. Toner regarding plan implementation and reporting | 1.00 | 410.00 | 410.00 | BNC T E D WO |
| 01/02/2013 36145113 | T.E. Hall B005 | | Negotiate agreement with A. Adams regarding escrowing Bluegrass claim as to part of C&M settlement monies | 0.70 | 410.00 | 287.00 | BNC T E D WO |
| 01/02/2013 36145114 | T.E. Hall B002 | | Communications with Trustee and US Attorney on continuing ownership claims assertion deadline | 0.20 | 410.00 | 82.00 | BNC T E D WO |
| 01/02/2013 36145115 | T.E. Hall B005 | | Review and update claims analysis based on opt in agreements and review chart of opt in agreements for litigation resolution | 1.30 | 410.00 | 533.00 | BNC T E D WO |
| 01/02/2013 36146529 | W.W. Ponader B001 | | Review Bill Chase and SOLM Complaints | 0.70 | 435.00 | 304.50 | BNC T E D WO |
| 01/02/2013 36146532 | W.W. Ponader B001 | | Research and review case law regarding claims against AgriBeef | 0.80 | 435.00 | 348.00 | BNC T E D WO |
| 01/02/2013 36135173 | J.R. Burns B001 | 16 | Exchange correspondence with H. Mappes and follow-up regarding documents requested by J. Eden's counsel | 0.40 | 575.00 | 230.00 | BNC T E D WO |
| 01/02/2013 36153539 | J. Jaffe B010 | | E-mail I. Shallcross, K. Toner regarding comments to 9019 Motion for Joplin | 0.30 | 550.00 | 165.00 | BNC T E D WO |
| 01/02/2013 36321559 | K.M. Toner B010 | | E-mails to Burns and Mappes regarding promissory note claim | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 01/02/2013 36321564 | K.M. Toner B010 | | Prepare for and meet with T. Hall regarding strategy and pending litigation | 1.20 | 480.00 | 576.00 | BNC T E D WO |
| 01/02/2013 | K.M. Toner | | Conference call with R. LaTour regarding implementation of plan | 0.50 | 480.00 | 240.00 | BNC T E D WO |

Case 10-93904-BHL-11    Doc 2173-3    Filed 05/17/13    EOD 05/17/13 17:11:13    Pg 5 of

| Client-Billing Manager | T.E. Hall | | | | | Page Number | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36321567 | B010 | | | | | | |
| 01/02/2013 36321570 | K.M. Toner B010 | | Letter to L. 5halcross regarding Joplin settlement; telephone conference with R. LaTour regarding same | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 01/02/2013 36321584 | K.M. Toner B010 | | Respond to L.D. DelCotto regarding settlement; study op-in chart | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 01/02/2013 36321603 | K.M. Toner B010 | | Memo to K. Mitchell and J. Burns regarding need to file amendments | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 01/02/2013 36144538 | H.A. Mappes B010 | | E-mail exchanges with B. Flynn and J. Burns regarding informal exchanges of documents and loan/note claim | 0.80 | 345.00 | 276.00 | BNC  T  E  D  WO |
| 01/02/2013 36144557 | H.A. Mappes B010 | | 5tudy e-mails finalizing First Bank settlement dismissals | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 01/02/2013 36144561 | H.A. Mappes B010 | | Review additional files from L. Lynch regarding 5OLM; conferences with K. Mitchell regarding amending Nichols/5OLM complaint; e-mails with K. Mitchell regarding redacting bank account | 0.80 | 345.00 | 276.00 | BNC  T  E  D  WO |
| 01/02/2013 36144565 | H.A. Mappes B010 | | E-mails with 5. Herendeen regarding last week's filings and appearances that need to be filed | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 01/02/2013 36182867 | K.J. Mitchell B010 | | Analysis regarding amendments to complaint in light of Nichols/5OLM data (2.4); teleconference and e-mails with H. Mappes regarding amendment strategy (0.4) | 2.80 | 340.00 | 952.00 | BNC  T  E  D  WO |
| 01/02/2013 36144467 | K.D. Britton B010 | | Telephone call with W. Ponader regarding settlement payments received | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 01/02/2013 36146458 | K.D. Britton B010 | | Telephone call with counsel for Gary Bell regarding adversary complaint | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 01/02/2013 36146460 | K.D. Britton B010 | | Distribute partially executed settlement agreements to J. Knauer for execution | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 01/03/2013 36324888 | 5.B. Herendeen | | [Thomas 5. Gibson] Review and import recent pleadings into document | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |

| Client-Billing Manager | | T.E. Hall | **Proforma Worksheet - Single** | | Page Number | |
| TK#/ Flr/Loc | | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | 3665196 |
| Matter Manager | | J. Jaffe | | | Client | 984868 |
| TK#/ Flr/Loc | | 10806/6/96th Street | **Process Date:** May 17, 2013 | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

| | | | **F E E   D E T A I L** | | | | **Action** |
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | Activity | | Bill | Bill | Bill | T: Transfer, E: Exclude |
| Date | Task | Work | | Hours | Rate | Value | D: Divide |
| Index # | | | Description of Services | | | | WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36151983 | B004 | | workspace and update master status spreadsheet | | | | |
| 01/03/2013 36151984 | S.B. Herendeen B004 | | [Tammy Gibson] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36151985 | S.B. Herendeen B004 | | [ZZ Cattle] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36151986 | S.B. Herendeen B004 | | [Inman] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36151987 | S.B. Herendeen B004 | | [Gibson] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36151988 | S.B. Herendeen B004 | | [Gibson & McDonald] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36151989 | S.B. Herendeen B004 | | [Koller] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36151990 | S.B. Herendeen B004 | | [Intrust Bank] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 01/03/2013 36151991 | S.B. Herendeen B004 | | [Bell] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36151993 | S.B. Herendeen B004 | | [West Kentucky] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36151994 | S.B. Herendeen B004 | | [Houck] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36151995 | S.B. Herendeen B004 | | [Eller] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36151996 | S.B. Herendeen B004 | | [Garwood] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 178 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,         **Re:** Eastern Livestock Co., LLC

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | **FEE DETAIL** | | | | T: Transfer; E: Exclude |
| | Timekeeper | | | | | | D: Divide |
| Date | Task | Activity | | Bill | Bill | Bill | WO: Write Off |
| Index # | | Work | Description of Services | Hours | Rate | Value | |

| Date / Index # | Timekeeper / Task | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|
| 01/03/2013 36151997 | S.B. Herendeen B004 | [Christensen] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36151998 | S.B. Herendeen B004 | [Madison] Prepare service copies of pleadings (.2); revise, finalize and electronically file appearances (O'Neill; Britton; Ponader) (.3); forward draft certificate of service to S. O'Neill and S. Eikenberry (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.3); finalize and electronically file certificate of service (.1) | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |
| 01/03/2013 36151999 | S.B. Herendeen B004 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36152000 | S.B. Herendeen B004 | [Innovative] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/03/2013 36152001 | S.B. Herendeen B004 | Attention to service of claim objection orders (.4); draft, finalize and electronically file certificates of service (.3); update master status spreadsheet (.1) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 01/03/2013 36148174 | T.E. Hall B002 | Review and revise agreed entry with Bluegrass regarding escrowing part of C&M settlement monies | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 01/03/2013 36148192 | T.E. Hall B010 | Meeting with K. Toner regarding litigation status and resolution of interpleaders | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 01/03/2013 36148195 | T.E. Hall B012 | Telephone call with DSI regarding release of escrowed funds and other financial administrative matters going forward and funding of distributions | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 01/03/2013 36148199 | T.E. Hall B005 | Continue work on claims resolution for determining distributions | 1.70 | 410.00 | 697.00 | BNC  T  E  D  WO |
| 01/03/2013 36156196 | W.W. Ponader B005 | Investigate/respond to inquiry from Curtis Jones | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 01/03/2013 36156197 | W.W. Ponader B001 | ████████research | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                **Re: Eastern Livestock Co., LLC**

## F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/03/2013<br>36322877 | K.M. Toner<br>B010 | | Study C&M settlement agreement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/03/2013<br>36322887 | K.M. Toner<br>B010 | 16 | Study new decision regarding standing issue on appeal | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/03/2013<br>36322907 | K.M. Toner<br>B010 | | Consider application of ▮▮▮▮ issues in interpleader and study order | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/03/2013<br>36322916 | K.M. Toner<br>B010 | 16 | Respond to J. Laramore regarding parties remaining in appeals to District Court | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/03/2013<br>36322921 | K.M. Toner<br>B010 | | Review analysis of remaining purchase money escrow and contested matters | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/03/2013<br>36322929 | K.M. Toner<br>B010 | | Read request for opt-in documents and work with K. Mitchell and H. Mappes on Nichols Livestock issue | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 01/03/2013<br>36322934 | K.M. Toner<br>B010 | | Telephone conference with B. Johnston regarding ▮▮▮▮▮▮▮ claim; study affidavits; correspondence with team regarding same | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 01/03/2013<br>36322941 | K.M. Toner<br>B010 | | Correspondence to L.D. DelCotto regarding settlement | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 01/03/2013<br>36146068 | O.L. Nansen<br>B010 | | Confer regarding service of motion to seal complaint exhibit | 0.10 | 195.00 | 19.50 | BNC  T  E  D  WO |
| 01/03/2013<br>36147963 | H.A. Mappes<br>B010 | | Review complaint/exhibits and outline questions for L. Lynch; telephone conference with K. Mitchell and L. Lynch discussing ▮▮▮▮▮▮▮▮▮▮ transactions and reviewing several spreadsheets | 3.40 | 345.00 | 1,173.00 | BNC  T  E  D  WO |
| 01/03/2013<br>36147966 | H.A. Mappes<br>B010 | | Telephone conference with K. Britton regarding Nichols preference analysis/new data from DSI | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 01/03/2013<br>36182875 | K.J. Mitchell<br>B010 | | Begin review of J. Nichols and R. Nichols depositions from Cactus litigation (1.2); revise motion to seal exhibit and order (0.8); review ELC documents regarding Nichols/SOLM transactions, analyze markup/profit numbers, prepare for call with | 3.60 | 340.00 | 1,224.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Page Number | Page 180 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | L. Lynch, and extended teleconference with L. Lynch and H. Mappes to confirm additional factual background on transactions for amended complaint (1.6) | | | | |
| 01/03/2013 36149747 | K.D. Britton B010 | | Confer with H. Mappes regarding issues related to Nichols preference data | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 01/04/2013 36160312 | S.M. Eikenberry B010 | | Begin work on draft of letters to opposing counsel in Colorado interpleader matter with settlement proposals | 1.60 | 370.00 | 592.00 | BNC  T  E  D  WO |
| 01/04/2013 36152009 | S.B. Herendeen B004 | | [Tammy Gibson] Draft, finalize and electronically file appearance for K. Toner (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 01/04/2013 36152010 | S.B. Herendeen B004 | | [SOLM] Finalize and electronically file appearances for K. Toner, J. Burns and K. Mitchell following e-mail message from H. Mappes (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.4) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 01/04/2013 36152011 | S.B. Herendeen B004 | | [Garwood] Draft, finalize and electronically file appearances for S. O'Neill, K. Britton and W. Ponader (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 01/04/2013 36152012 | S.B. Herendeen B004 | | [Eller] Draft, finalize and electronically file appearances for S. O'Neill, K. Britton and W. Ponader (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 01/04/2013 36152013 | S.B. Herendeen B004 | | [Christensen] Draft, finalize and electronically file appearances for S. O'Neill, K. Britton and W. Ponader (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 01/04/2013 36152014 | S.B. Herendeen B004 | | [Chase] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/04/2013 36152015 | S.B. Herendeen B004 | | Voicemail message from and e-mail message to W. Ponader regarding removal of activity codes (.1); e-mail message to all timekeepers regarding same (.1); update master status spreadsheet following review of recently filed pleadings (.6); electronically file certificate of service (.2); telephone call and e-mail message from K. Toner regarding creation of spreadsheet to track avoidance adversary | 1.40 | 230.00 | 322.00 | BNC  T  E  D  WO |

Case 10-93904-BHL-11    Doc 2173-3    Filed 05/17/13    EOD 05/17/13 17:11:13    Pg 10 of 86

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | | | Page Number | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | **Period:** January 1, 1901 - March 31, 2013 | | | | Proforma # | |
| Matter Manager | J. Jaffe | | | **Process Date:** May 17, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Eastern Livestock Co., LLC**

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | **F E E   D E T A I L** | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer,  E: Exclude |
| Date | Timekeeper | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | Task | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
| | | | cases (.2); begin drafting same (.2) | | | | |
| 01/04/2013 36154306 | T.E. Hall B002 | | Review escrow account reconciliation from DSI and communications regarding same | 1.50 | 410.00 | 615.00 | BNC  T   E   D   WO |
| 01/04/2013 36154307 | T.E. Hall B010 | | Conference regarding Peoples Bank settlement | 0.40 | 410.00 | 164.00 | BNC  T   E   D   WO |
| 01/04/2013 36154315 | T.E. Hall B010 | | Communications regarding seized funds, distributions and claims reconciliation | 0.80 | 410.00 | 328.00 | BNC  T   E   D   WO |
| 01/04/2013 36154322 | T.E. Hall B012 | | Attention to opt in agreements; 2 calls with creditors regarding questions on agreement | 1.20 | 410.00 | 492.00 | BNC  T   E   D   WO |
| 01/04/2013 36154331 | T.E. Hall B007 | | ███ review of October 2012-December 2012 billings for fee application | 1.00 | 410.00 | 410.00 | BNC  T   E   D   WO |
| 01/04/2013 36154266 | W.W. Ponader B010 | | Confer with K. Britton regarding review of all litigation preferences and other litigation filed December 2012, possibility of any required or desired amendments, means of organizing and coordinating case advancement and management | 0.70 | 435.00 | 304.50 | BNC  T   E   D   WO |
| 01/04/2013 36154270 | W.W. Ponader B001 | | Work on ███ analyses | 0.60 | 435.00 | 261.00 | BNC  T   E   D   WO |
| 01/04/2013 36156160 | W.W. Ponader B010 | | Telephone call with J. Kennedy regarding contemporaneous exchange issue regarding claim against Scott | 0.10 | 435.00 | 43.50 | BNC  T   E   D   WO |
| 01/04/2013 36323011 | K.M. Toner B010 | | Conference with T. Hall regarding People's Bank | 0.10 | 480.00 | 48.00 | BNC  T   E   D   WO |
| 01/04/2013 36323032 | K.M. Toner B010 | | Conference with S. Herendeen regarding litigation chart | 0.20 | 480.00 | 96.00 | BNC  T   E   D   WO |
| 01/04/2013 36323057 | K.M. Toner B010 | | Work with H. Mappes and L. Lynch regarding SOLM amended allegations | 0.40 | 480.00 | 192.00 | BNC  T   E   D   WO |

| Client-Billing Manager | T.E. Hall | | Proforma Worksheet - Single | | | | Page Number | Page 182 of 346 |
|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | Period: January 1, 1901 - March 31, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Process Date: May 17, 2013 | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

| | | | **FEE DETAIL** | | | | **Action** |
|---|---|---|---|---|---|---|---|
| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
| 01/04/2013<br>36323062 | K.M. Toner<br>B010 | | Review revised Friona claim | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/04/2013<br>36152176 | H.A. Mappes<br>B010 | | Telephone conference with K. Toner strategizing regarding SOLM complaint, Bluegrass settlement, and interpleader issues | 0.60 | 345.00 | 207.00 | BNC  T  E  D  WO |
| 01/04/2013<br>36152179 | H.A. Mappes<br>B010 | | Review motion to redact account number on Nichols check; review Bankruptcy Rules; e-mail K. Mitchell regarding motion | 0.60 | 345.00 | 207.00 | BNC  T  E  D  WO |
| 01/04/2013<br>36152183 | K.D. Britton<br>B010 | | Research leading cases on contemporaneous exchange defense and interpretation of "substantially contemporaneous" | 1.50 | 260.00 | 390.00 | BNC  T  E  D  WO |
| 01/04/2013<br>36152187 | K.D. Britton<br>B010 | | Conference with Wendy Ponader regarding tracking system for adversary proceedings and additional data for amending complaints | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 01/05/2013<br>36152199 | K.D. Britton<br>B010 | | E-mail to Liz Lynch regarding background of Gary Bell complaint | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 01/05/2013<br>36152202 | K.D. Britton<br>B010 | | Draft and circulate master list of all adversary proceedings commenced in December 2012, causes of action, and defendants | 1.70 | 260.00 | 442.00 | BNC  T  E  D  WO |
| 01/07/2013<br>36160888 | S.M. Eikenberry<br>B010 | | Review documentation received from D. Schroeder; conference with D. DeNeal concerning same; work on draft of letter to Hohenberger's attorney, presenting possible settlement offer | 2.00 | 370.00 | 740.00 | BNC  T  E  D  WO |
| 01/07/2013<br>36161859 | S.B. Herendeen<br>B004 | | [Koller] Draft, finalize and electronically file appearance for K. Britton (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/07/2013<br>36161862 | S.B. Herendeen<br>B004 | | [Intrust] Draft, finalize and electronically file appearance for K. Britton (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/07/2013<br>36161870 | S.B. Herendeen<br>B004 | | [John Gibson] Draft, finalize and electronically file appearance for W. Ponader (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |

# Proforma Worksheet - Single

**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

| | |
|---|---|
| Page Number | 60 |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,        **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/07/2013 36161874 | S.B. Herendeen B004 | | [Bill Chase] Draft, finalize and electronically file appearance for W. Ponader (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 01/07/2013 36161877 | S.B. Herendeen B004 | | [McDonald & Gibson] Draft, finalize and electronically file appearances for W. Ponader and K. Britton (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 01/07/2013 36161951 | S.B. Herendeen B004 | | [Thomas S. Gibson] Draft, finalize and electronically file appearances for W. Ponader and K. Britton (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 01/07/2013 36162187 | S.B. Herendeen B004 | | [2Z Cattle] Draft, finalize and electronically file appearances for S. O'Neill, W. Ponader and K. Britton (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 01/07/2013 36162282 | S.B. Herendeen B004 | | [Inman] Draft, finalize and electronically file appearances for S. O'Neill, W. Ponader and K. Britton (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 01/07/2013 36162285 | S.B. Herendeen B004 | | [West Kentucky] Draft, finalize and electronically file appearances for S. O'Neill, W. Ponader and K. Britton (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 01/07/2013 36162287 | S.B. Herendeen B004 | | [Houck] Draft, finalize and electronically file appearances for S. O'Neill, W. Ponader and K. Britton (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 01/07/2013 36162288 | S.B. Herendeen B004 | | [Madison] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 01/07/2013 36162292 | S.B. Herendeen B004 | | [Bell] Draft, finalize and electronically file appearance for W. Ponader (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/07/2013 36162297 | S.B. Herendeen B004 | | [Nichols] Revise, finalize, electronically file and serve motion to seal exhibit following e-mail messages from K. Mitchell (.6); review and import recent | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | Page Number | | Page 184 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Period: January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | Process Date: May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | pleadings into document workspace and update master status spreadsheet (.1) | | | | |
| 01/07/2013<br>36162303 | S.B. Herendeen<br>B004 | | [Avoidance adversaries] Telephone call and e-mail message from K. Toner regarding spreadsheet to track status of recently filed avoidance adversary proceedings (.1); begin drafting spreadsheet (.4) | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 01/07/2013<br>36162306 | S.B. Herendeen<br>B004 | | E-mail messages with K. Britton and K. Goss regarding entry of settlement orders (.1); e-mail messages with K. Mitchell regarding service issue (.1); e-mail messages with T. Hail and L. Modafferi-Moskowitz regarding creditor address (.1); create summary of adversary appearances filed and consultation with K. Britton regarding same (.4) | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 01/07/2013<br>36163267 | T.E. Hall<br>B005 | | Review new information on A████ claims | 0.60 | 410.00 | 246.00 | BNC  T  E  D  WO |
| 01/07/2013<br>36163269 | T.E. Hall<br>B002 | | Follow-up on federal plea deal and restitution expectations with US Attorney | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 01/07/2013<br>36163285 | T.E. Hall<br>B002 | | Review and agree to stay of proceedings to February 28, 2012 in asset forfeiture case | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 01/07/2013<br>36163286 | T.E. Hall<br>B010 | | Review claims and send e-mail regarding Bluegrass parties on settlement | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 01/07/2013<br>36163288 | T.E. Hall<br>B012 | | Reconcile escrow amounts to determine transfers to operating account | 1.70 | 410.00 | 697.00 | BNC  T  E  D  WO |
| 01/07/2013<br>36171777 | W.W. Ponader<br>B010 | | ████ Prepare draft position statement to be provided to AgriBeef | 1.90 | 435.00 | 826.50 | BNC  T  E  D  WO |
| 01/07/2013<br>36171780 | W.W. Ponader<br>B010 | | (Nichols) Telephone call with E. Lynch regarding information regarding Nichols' field check transfers | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 01/07/2013<br>36171784 | W.W. Ponader<br>B010 | | (Nichols) Review E. Lynch follow-up e-mail, prepare e-mail of explanation and alerting T. Hall and K. Toner to issues | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 01/07/2013 | W.W. Ponader | | E-mail exchange with Gibson Trustee and counsel regarding discussion regarding | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 185 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer; E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | Estate's claims against each other, related matters | | | | |
| 36171786 | B001 | | | | | | |
| 01/07/2013 36158917 | D.R. DeNeal B001 | | Meeting with Shauna Eikenberry regarding Dennis Schroeder AR and Kuehny/Kremlin/Hohenberger | 0.40 | 315.00 | 126.00 | BNC  T  E  D  WO |
| 01/07/2013 36158496 | H.A. Mappes B010 | | Study e-mail/spreadsheet from L. Lynch; e-mail L. Lynch and K. Mitchell regarding same; revise motion to redact | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 01/07/2013 36158501 | H.A. Mappes B010 | | Voicemail exchange with W. Ponader regarding subpoenas | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 01/07/2013 36161774 | K.J. Mitchell B010 | | Finalize motion to redact Exhibit G and follow-up with S. Herendeen regarding filing and service of same (0.6); correspond regarding W. Bush/Nichols transactions and additional data from L. Lynch (0.2); review detailed correspondence from W. Ponader and additional data from L. Lynch regarding Nichols' field checks (1.5) | 2.30 | 340.00 | 782.00 | BNC  T  E  D  WO |
| 01/07/2013 36158486 | K.D. Britton B010 | | Conferences with S. Herendeen regarding uploading orders approving preference and accounts receivable settlements and tracking litigation | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 01/07/2013 36158487 | K.D. Britton B010 | | Conference with T. Hall regarding Bluegrass settlement and related party claims | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 01/08/2013 36168851 | S.M. Eikenberry B010 | | Revise draft letters to opposing counsel in Colorado interpleader with proposed settlement offers | 1.00 | 370.00 | 370.00 | BNC  T  E  D  WO |
| 01/08/2013 36169792 | S.B. Herendeen B004 | | [First Bank & Trust] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 01/08/2013 36169796 | S.B. Herendeen B004 | | [Downs] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 01/08/2013 36169798 | S.B. Herendeen B004 | | [Innovative] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 01/08/2013 36169802 | S.B. Herendeen B004 | | [Avoidance adversaries] Continue drafting spreadsheet to track status of recently filed avoidance adversary proceedings | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 186 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | **Action**<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/08/2013<br>36169804 | S.B. Herendeen<br>B004 | | Update master status spreadsheet following review of recently filed pleadings (.6); create list of adversary proceedings filed against branch managers for W. Ponader (.3) | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |
| 01/08/2013<br>36170217 | T.E. Hall<br>B010 | | Conference with W. Ponader regarding preferences and litigation matters | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 01/08/2013<br>36170221 | T.E. Hall<br>B010 | | Review new information; spreadsheets on ███████ field checks, etc.. related to settlement | 2.10 | 410.00 | 861.00 | BNC  T  E  D  WO |
| 01/08/2013<br>36171842 | W.W. Ponader<br>B010 | | ██████Review data from ███████ | 1.20 | 435.00 | 522.00 | BNC  T  E  D  WO |
| 01/08/2013<br>36171846 | W.W. Ponader<br>B010 | | (Nichols) Further review, analysis and e-mail exchange with team on field check matters | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 01/08/2013<br>36332933 | K.M. Toner<br>B010 | | Study T. Hall memo regarding transfers from escrow and other accounts | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/08/2013<br>36332934 | K.M. Toner<br>B010 | | Respond to W. Ponader and H. Mappes regarding field checks | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 01/08/2013<br>36165016 | D.R. DeNeal<br>B004 | | Revise proposed settlement agreement with Northern Livestock video auction | 0.40 | 315.00 | 126.00 | BNC  T  E  D  WO |
| 01/08/2013<br>36166062 | H.A. Mappes<br>B010 | | Telephone conferences with K. Mitchell studying new Nichols information from DSI and talking through revisions for amended complaint; e-mails with L. Lynch and W. Ponader regarding Nichols transfers; begin drafting amended complaint | 3.10 | 345.00 | 1,069.50 | BNC  T  E  D  WO |
| 01/08/2013<br>36171462 | K.J. Mitchell<br>B010 | | Review Nichols/Nichols Livestock field check data and consideration of potential claims to be included with amended complaint (1.5); draft new sections of amended complaint to address Nichols transactions (3.0); review multiple e-mails from L. Lynch regarding SOLM data (0.6) | 5.10 | 340.00 | 1,734.00 | BNC  T  E  D  WO |
| 01/09/2013<br>36172376 | S.M. Eikenberry<br>B010 | | Finalize draft settlement letters to counsel for People's Bank, Bankfirst and Hohenberger | 0.70 | 370.00 | 259.00 | BNC  T  E  D  WO |

| | | | | | | | Page 187 of 346 |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

<table>
<tr><th colspan="8">FEE DETAIL</th><th>Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off</th></tr>
<tr><th>Date<br>Index #</th><th>Timekeeper<br>Task</th><th>Activity<br>Work</th><th>Description of Services</th><th>Bill<br>Hours</th><th>Bill<br>Rate</th><th>Bill<br>Value</th><th></th></tr>
<tr><td>01/09/2013<br>36187279</td><td>S.B. Herendeen<br>B004</td><td></td><td>[Adversary proceedings] Prepare service copies of pleadings regarding numerous recently filed cases</td><td>2.80</td><td>230.00</td><td>644.00</td><td>BNC T E D WO</td></tr>
<tr><td>01/09/2013<br>36187283</td><td>S.B. Herendeen<br>B004</td><td></td><td>Update master status spreadsheet following review of recently filed pleadings (.2); draft quarterly operating report and forward to J. Knauer and A. Omori (.3); e-mail message to W. Ponader regarding Your Community Bank's counsel (.1)</td><td>0.60</td><td>230.00</td><td>138.00</td><td>BNC T E D WO</td></tr>
<tr><td>01/09/2013<br>36175544</td><td>T.E. Hall<br>B010</td><td></td><td>Telephone call with DSI regarding field checks and preference actions</td><td>0.60</td><td>410.00</td><td>246.00</td><td>BNC T E D WO</td></tr>
<tr><td>01/09/2013<br>36175559</td><td>T.E. Hall<br>B012</td><td></td><td>Telephone call with DSI regarding reconciliation of escrow and operating funds</td><td>1.00</td><td>410.00</td><td>410.00</td><td>BNC T E D WO</td></tr>
<tr><td>01/09/2013<br>36175567</td><td>T.E. Hall<br>B007</td><td></td><td>Continue draft of amended disclosure ▮▮▮▮▮▮▮▮▮▮</td><td>0.80</td><td>410.00</td><td>328.00</td><td>BNC T E D WO</td></tr>
<tr><td>01/09/2013<br>36175569</td><td>T.E. Hall<br>B012</td><td></td><td>Answer creditor questions on opt in agreement</td><td>0.70</td><td>410.00</td><td>287.00</td><td>BNC T E D WO</td></tr>
<tr><td>01/09/2013<br>36175572</td><td>T.E. Hall<br>B010</td><td></td><td>Follow-up on settlement negotiations with Bluegrass and others</td><td>0.30</td><td>410.00</td><td>123.00</td><td>BNC T E D WO</td></tr>
<tr><td>01/09/2013<br>36175573</td><td>T.E. Hall<br>B005</td><td></td><td>Review proposed settlements in Colorado interpleader</td><td>0.90</td><td>410.00</td><td>369.00</td><td>BNC T E D WO</td></tr>
<tr><td>01/09/2013<br>36175578</td><td>T.E. Hall<br>B007</td><td></td><td>Continue review of October, November and December billings</td><td>1.00</td><td>410.00</td><td>410.00</td><td>BNC T E D WO</td></tr>
<tr><td>01/09/2013<br>36177974</td><td>W.W. Ponader<br>B010</td><td></td><td>▮▮▮▮▮▮▮ Review of data from ▮▮▮▮▮▮</td><td>0.80</td><td>435.00</td><td>348.00</td><td>BNC T E D WO</td></tr>
<tr><td>01/09/2013<br>36177984</td><td>W.W. Ponader<br>B010</td><td></td><td>(Nichols) Confer further with T. Hall regarding Nichols' field check transfers to himself, implications, issue</td><td>0.40</td><td>435.00</td><td>174.00</td><td>BNC T E D WO</td></tr>
<tr><td>01/09/2013<br>36177996</td><td>W.W. Ponader<br>B010</td><td></td><td>(Nichols) Review revised Nichols data from DSI, related Branch Manager information</td><td>0.50</td><td>435.00</td><td>217.50</td><td>BNC T E D WO</td></tr>
</table>

| | | |
|---|---|---|
| Client-Billing Manager | T.E. Hall | **Page Number** |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Proforma # 3665196 |
| Matter Manager | J. Jaffe | Client 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | Matter 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

**F E E   D E T A I L**

| Date / Index # | Timekeeper / Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/09/2013<br>36178002 | W.W. Ponader<br>B010 | | (Nichols) Conference call with E. Lynch, K. Mitchell, H. Mappes, A. Omori regarding Nichols and other field check data | 1.40 | 435.00 | 609.00 | BNC  T  E  D  WO |
| 01/09/2013<br>36178009 | W.W. Ponader<br>B010 | | (Koller) Confer with H. Mappes regarding third party subpoena to YCB, earlier subpoena | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 01/09/2013<br>36173386 | J. Jaffe<br>B010 | | E-mails to J. Knauer for signature of Joplin settlement agreement | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 01/09/2013<br>36173389 | J. Jaffe<br>B010 | | Assemble final version of Joplin agreement to circulate to parties | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 01/09/2013<br>36173391 | J. Jaffe<br>B010 | | Revise 9019 Joplin Motion, Order, Exhibits to incorporate comments of parties | 0.60 | 550.00 | 330.00 | BNC  T  E  D  WO |
| 01/09/2013<br>36171715 | D.R. DeNeal<br>B004 | | Revise proposed settlement agreement regarding Kuehny/Kremlin; review and route letter to Mark Hohenberger | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 01/09/2013<br>36171979 | H.A. Mappes<br>B010 | | Telephone conference with W. Ponader regarding subpoenas; research local bankruptcy rules; e-mail W. Ponader regarding same | 0.80 | 345.00 | 276.00 | BNC  T  E  D  WO |
| 01/09/2013<br>36171998 | H.A. Mappes<br>B010 | | Work on drafting amended SOLM/Nichols complaint; telephone conferences with K. Mitchell, L. Lynch, W. Ponader, and T. Hall regarding additional Nichols data, SOLM background and other strategy; telephone conference with D. DeNeal regarding SOLM funds in escrow account | 4.60 | 345.00 | 1,587.00 | BNC  T  E  D  WO |
| 01/09/2013<br>36171455 | K.J. Mitchell<br>B010 | | Review updated data from L. Lynch regarding SOLM transactions and Branch 14 inventory (0.4); prepare for and participate in extended teleconference with L. Lynch and litigation team to confirm background ████████ (1.9); follow-up conference with H. Mappes regarding Nichols/SOLM complaint; review R. Nichols and J. Nichols deposition transcripts (1.7) | 4.00 | 340.00 | 1,360.00 | BNC  T  E  D  WO |
| 01/09/2013<br>36171417 | K.D. Britton<br>B010 | | Finalize 9019 motions and order related to Rex Stanley and Thoreson Enterprises settlements | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 189 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task      Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|
| 01/10/2013<br>36179861 | S.M. Eikenberry<br>B010 | Work on finalizing drafts of additional A/R complaints; begin detailed review of pending A/R matters to determine next tasks and possible strategies | 2.00 | 370.00 | 740.00 | BNC  T  E  D  WO |
| 01/10/2013<br>36187364 | S.B. Herendeen<br>B004 | [Adversary proceedings] Set up eDockets calendars for numerous recently filed adversary cases | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 01/10/2013<br>36187366 | S.B. Herendeen<br>B004 | Internet search for current address regarding Cattlco (.3); telephone call from C. Wondra regarding motion to be filed (.1); revise motion (.3); draft three settlement notices (.6); finalize three settlement motions and exhibits (.5); regarding-serve claim objection orders following receipt of returned mail (.2); e-mail BMC Group regarding address updates (.1); electronically file and serve motions (.3); update master status spreadsheet following review of recently filed pleadings (.2) | 2.60 | 230.00 | 598.00 | BNC  T  E  D  WO |
| 01/10/2013<br>36179664 | T.E. Hall<br>B012 | Meeting with D. Fogel regarding accounting under Plan and distributions and prepare documents | 2.50 | 410.00 | 1,025.00 | BNC  T  E  D  WO |
| 01/10/2013<br>36179862 | T.E. Hall<br>B012 | Telephone call with U.S. Attorneys and D. Caruso regarding settlement of seized funds account and distributions of same | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 01/10/2013<br>36179892 | T.E. Hall<br>B012 | Telephone calls with opt in creditors regarding questions on form and other matters related to distributions under Plan | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 01/10/2013<br>36179895 | T.E. Hall<br>B012 | Letter to opt in claimant that did not execute form | 0.10 | 410.00 | 41.00 | BNC  T  E  D  WO |
| 01/10/2013<br>36179900 | T.E. Hall<br>B010 | Telephone call with W. Ponader regarding communication to Agribeef | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 01/10/2013<br>36178160 | W.W. Ponader<br>B010 | (Edens) Review and participate in e-mail exchanges with H. Mappes and K. Britton regarding decision to further analysis if possible additional fraud transfer against Edens related to 2009 "Air Cattle," use of discovery | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 01/10/2013<br>36178162 | W.W. Ponader<br>B010 | ██████Confer with T. Hall regarding position statement to ███████ | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 01/10/2013 | W.W. Ponader | ██████Revise position statement to ███████ | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |

| | | | | | | | Page Number | Page 190 of 346 |
|---|---|---|---|---|---|---|---|---|

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date / Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36178164 | B010 | | | | | | |
| 01/10/2013 36177930 | J. Jaffe B010 | | E-mails to R. LaTour, I. Shallcross to confirm authority to file Joplin Motion | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 01/10/2013 36177932 | J. Jaffe B010 | | Finalize and file Joplin Motion | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 01/10/2013 36178425 | S.G. O'Neill B010 | | Analysis regarding remaining AR claims; review discovery requests from Nuckols | 0.80 | 380.00 | 304.00 | BNC  T  E  D  WO |
| 01/10/2013 36177301 | D.R. DeNeal B005 | | Revise and update claims objections; draft second omnibus claim objection to settled claim | 2.40 | 315.00 | 756.00 | BNC  T  E  D  WO |
| 01/10/2013 36178021 | H.A. Mappes B010 | | Continue revising draft amended SOLM/Nichols complaint | 1.80 | 345.00 | 621.00 | BNC  T  E  D  WO |
| 01/10/2013 36186300 | K.J. Mitchell B010 | | Draft amended complaint and teleconference with H. Mappes regarding same | 1.20 | 340.00 | 408.00 | BNC  T  E  D  WO |
| 01/10/2013 36183127 | K.D. Britton B010 | | Review and revise notices of settlements with Rex Stanley Feedyard, Thoreson Enterprises and Joplin | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 01/10/2013 36183128 | K.D. Britton B010 | | E-mail to counsel for Gary Bell regarding extension of answer deadline | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 01/10/2013 36183129 | K.D. Britton B010 | | Conference with W. Ponader regarding Nichols data | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 01/11/2013 36201650 | S.M. Eikenberry B010 | | Attention to finalizing settlement motion regarding Peterson A/R; continue detailed review of pending A/R matters, upcoming deadlines and next steps; review information received from Bynum regarding Bynum's claim in Friona interpleader | 1.80 | 370.00 | 666.00 | BNC  T  E  D  WO |
| 01/11/2013 36187494 | S.B. Herendeen B004 | | [Downs] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |

| Client-Billing Manager | TK#/ Flr/Loc | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
| Matter Manager | TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| | | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| | | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,                     **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/11/2013 36187496 | S.B. Herendeen | B004 | [Friona] Review and import recent pleadings into document workspace and update master status spreadsheet (.1); serve order (.1) | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/11/2013 36187499 | S.B. Herendeen | B004 | [Edens] Finalize/upload order following e-mail message from H. Mappes (.1); update master status spreadsheet (.1) | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/11/2013 36187503 | S.B. Herendeen | B004 | Update master status spreadsheet following review of recently filed pleadings (.4); revise, finalize, electronically file and serve notices following e-mail messages with K. Britton (.5); revise, finalize, electronically file and serve motion to settle and compromise with Peterson following e-mail message from S. Eikenberry (.4); draft notice regarding same (.2); revise, finalize, electronically file and serve notice following e-mail messages with S. Eikenberry (.2) | 1.70 | 230.00 | 391.00 | BNC  T  E  D  WO |
| 01/11/2013 36191067 | T.E. Hall | B004 | Telephone call with representative of Senator Hagan's office regarding ELC distribution | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 01/11/2013 36191068 | T.E. Hall | B012 | Telephone call with opt in creditor about forms and sending in | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 01/11/2013 36191073 | T.E. Hall | B004 | Final reconcile of escrow/operating accounts | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 01/11/2013 36191076 | T.E. Hall | B002 | Review proposal revisions from US Attorney on seized funds | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 01/11/2013 36199449 | W.W. Ponader | B010 | ▓▓▓▓▓▓▓▓▓▓▓▓ 408 ELC position statement and analysis of claims against ▓▓▓▓ | 2.90 | 435.00 | 1,261.50 | BNC  T  E  D  WO |
| 01/11/2013 36195943 | J. Jaffe | B010 | Review/revise Joplin notice and conference with K. Britton regarding the same | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 01/11/2013 36337156 | K.M. Toner | B010 | Letter to A. Vandivier and B. Dusing regarding adversary complaint against Gibson and related entities | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/11/2013 36337163 | K.M. Toner | B010 | Communications regarding Ed Edens promisor note claim and provide suggestions for discovery and upcoming anticipated motions | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Client-Billing Manager** | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | **Page 192 of 346** |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| **Matter Manager** | J. Jaffe | | **Process Date:** May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,      Re: Eastern Livestock Co., LLC

### F E E   D E T A I L

**Action**
BNC: Bill No Charge
T: Transfer, E: Exclude
D: Divide
WO: Write Off

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | |
|---|---|---|---|---|---|---|---|
| 01/11/2013 36337168 | K.M. Toner B010 | | Attention to W.S. Newbern problems with repository | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 01/11/2013 36337195 | K.M. Toner B010 | 16 | Study bluegrass parties response to motion to dismiss appeal | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 01/11/2013 36189279 | S.G. O'Neill B010 | | Work on Smith AR default; analysis regarding next steps in various AR matters | 2.00 | 380.00 | 760.00 | BNC T E D WO |
| 01/11/2013 36187104 | D.R. DeNeal B001 | | Revise position letter to ▓▓▓▓ | 0.60 | 315.00 | 189.00 | BNC T E D WO |
| 01/11/2013 36187544 | J.B. Laramore B010 | 16 | Review Del Cotto response to motion | 0.40 | 560.00 | 224.00 | BNC T E D WO |
| 01/11/2013 36186236 | H.A. Mappes B010 | | Study affidavit and pleadings regarding Bynum claims in interpleader | 0.60 | 345.00 | 207.00 | BNC T E D WO |
| 01/11/2013 36186241 | H.A. Mappes B010 | | Telephone conference with B. Flynn regarding note claim in amended complaint and informal exchange of documents; review documentation regarding note payments; e-mail to L. Lynch regarding same | 0.90 | 345.00 | 310.50 | BNC T E D WO |
| 01/11/2013 36186256 | H.A. Mappes B010 | | Telephone conference with K. Mitchell regarding Nichols preference/fraudulent transfer claims; telephone conference with Nichols' attorney regarding claims in complaint and possible early settlement | 0.70 | 345.00 | 241.50 | BNC T E D WO |
| 01/11/2013 36208491 | K.J. Mitchell B010 | | Correspondence from H. Mappes regarding fraudulent transfer allegations; research alternate basis for relief under Section 548 and review language in amended complaint; correspond with L. Lynch ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.20 | 340.00 | 408.00 | BNC T E D WO |
| 01/11/2013 36183142 | K.D. Britton B010 | | Draft, review and revise notice of settlement with Joplin | 0.70 | 260.00 | 182.00 | BNC T E D WO |
| 01/11/2013 36183143 | K.D. Britton B010 | | Phone call to J. Kennedy regarding transfers to ▓▓▓▓▓▓ | 0.10 | 260.00 | 26.00 | BNC T E D WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | **Page Number** | | Page 193 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    **Re: Eastern Livestock Co., LLC**

## F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | **Action**<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/13/2013<br>36202280 | T.E. Hall<br>B012 | | Update plan implementation schedules; recalculate expected collections; update litigation outcome expectations and other measures | 2.10 | 410.00 | 861.00 | BNC  T  E  D  WO |
| 01/13/2013<br>36208123 | K.J. Mitchell<br>B010 | | Continue analysis of preference data and third party field checks provided by L. Lynch (1.6); review and analysis of proofs of claim filed by Solm, Nichols, Nichols Livestock, and Jane LLC (1.2); continue analyzing additional amendments to Solm/Nichols complaint (1.0) | 3.80 | 340.00 | 1,292.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36201385 | S.M. Eikenberry<br>B010 | | Telephone conference with L. Lynch regarding Bynum | 0.40 | 370.00 | 148.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36201566 | S.M. Eikenberry<br>B010 | | Work on finalizing additional A/R complaints; attention to issues related to Chad Baker and GP Cattle | 1.30 | 370.00 | 481.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36201585 | S.M. Eikenberry<br>B010 | | Work on amending default judgment papers in Fredin Brothers interpleader | 1.10 | 370.00 | 407.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36206418 | S.B. Herendeen<br>B004 | | [Friona] Draft, finalize and electronically file certificate of service (.2); import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36206420 | S.B. Herendeen<br>B004 | | Update master status spreadsheet following review of recently filed pleadings (.6); electronically file certificate of service (.2) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36202294 | T.E. Hall<br>B004 | | Telephone call with Bank counsel regarding opt ins and other matters related to plan implementation | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36202309 | T.E. Hall<br>B007 | | Continue review of billing in preparation for 4th fee application | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36202313 | T.E. Hall<br>B010 | 16 | Review issues related to appeal | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36195512 | J. Jaffe<br>B014 | | Review T. Hall summary of escrow disposition | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | Page 194 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

### F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/14/2013<br>36323146 | K.M. Toner<br>B010 | 16 | Review Alabama Livestock parties' response to motion to dismiss appeal; respond to W. S. Newbern regarding requested enlargement of time | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36323181 | K.M. Toner<br>B010 | | Strategize regarding A/R claim against customers who paid settled parties instead of ELC | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36323193 | K.M. Toner<br>B010 | | Conference with H. Mappes regarding SOLM complaint | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36323220 | K.M. Toner<br>B010 | | Respond to Omari and LaTour regarding requests to replace corrupt discs | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36195379 | J.B. Laramore<br>B010 | 16 | Attention to response to motion to dismiss | 0.80 | 560.00 | 448.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36201535 | H.A. Mappes<br>B010 | | E-mails with S. Eikenberry regarding various A/R claims; e-mails with K. Toner regarding status of several litigation matters; e-mails with L. Lynch and K. Britton regarding scope of insider transfer review | 0.70 | 345.00 | 241.50 | BNC  T  E  D  WO |
| 01/14/2013<br>36201540 | H.A. Mappes<br>B010 | | Continue work on amended Nichols/SOLM complaint, particularly revising fact sections | 0.60 | 345.00 | 207.00 | BNC  T  E  D  WO |
| 01/14/2013<br>36194750 | K.D. Britton<br>B010 | | Draft and distribute list of insiders to E. Lynch to clarify scope of two year data review | 0.70 | 260.00 | 182.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36201800 | S.M. Eikenberry<br>B010 | | Amend default judgment pleadings in Fredin Brothers (Colorado) interpleader; further revisions to letters to counsel for Hohenberger, Brass and Strickland | 2.10 | 370.00 | 777.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36201981 | S.M. Eikenberry<br>B010 | | Attempt to call D. Schroeder | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36206361 | S.B. Herendeen<br>B004 | | Update master status spreadsheet and calendar following review of recently filed pleadings | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36208891 | W.W. Ponader<br>B010 | | Review E. Lynch e-mail regarding ███████ activity (.2) | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |

Case 10-93904-BHL-11    Doc 2173-3    Filed 05/17/13    EOD 05/17/13 17:11:13    Pg 24 of 86

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

## Proforma Worksheet - Single
### Period: January 1, 1901 - March 31, 2013
### Process Date: May 17, 2013

| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**        **Re: Eastern Livestock Co., LLC**

### F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/15/2013<br>36208912 | W.W. Ponader<br>B005 | | Review of TPG ELC 2010 transfer data regarding claim analysis (.7) | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 01/15/2013<br>36323276 | K.M. Toner<br>B010 | | Conference with H. Mappes regarding service of process issues | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36323284 | K.M. Toner<br>B010 | 16 | Review Bluegrass parties' response brief | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36323295 | K.M. Toner<br>B010 | | Telephone conference with A. Stosberg regarding settlement of Downs A.P. | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36323312 | K.M. Toner<br>B010 | | Respond to questions regarding motion to seal | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36323393 | K.M. Ponader<br>B010 | | Conference with A. Omori regarding check images; e-mail W. Ponader | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36323427 | K.M. Toner<br>B010 | 16 | Correspondence with J. Laramore regarding reply brief strategy | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36202152 | J.B. Laramore<br>B010 | 16 | Attention to replies on motions to dismiss | 2.80 | 560.00 | 1,568.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36201555 | H.A. Mappes<br>B010 | | Telephone conference with K. Goss regarding motion to seal Nichols exhibit; follow-up with K. Mitchell and K. Toner regarding same | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36201564 | H.A. Mappes<br>B010 | | Continue work incorporating Nichols fact section into amended complaint; e-mails with K. Mitchell regarding same | 0.90 | 345.00 | 310.50 | BNC  T  E  D  WO |
| 01/15/2013<br>36201676 | H.A. Mappes<br>B010 | 16 | E-mails and conferences with K. Toner and J. Laramore regarding reply briefs in district court appeal; study responses filed by Newbern and DelCotto | 2.00 | 345.00 | 690.00 | BNC  T  E  D  WO |
| 01/15/2013<br>36201699 | H.A. Mappes<br>B010 | | Telephone conference with K. Toner regarding Nichols and other branch manager field checks and strategy regarding same; e-mails with L. Lynch regarding 2009 GP Cattle analysis; e-mails with K. Toner and telephone conference with K. Britton regarding issuance of summons in latest adversaries | 1.60 | 345.00 | 552.00 | BNC  T  E  D  WO |

| | | | Proforma Worksheet - Single | | | | Page Number | Page 196 of 346 |
|---|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | Period: January 1, 1901 - March 31, 2013 | | | | Proforma # | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | | Client | 984868 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | | | Matter | 984868.000001 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Eastern Livestock Co., LLC

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
| 01/15/2013<br>36283526 | K.J. Mitchell<br>B010 | | Review additional two-year look-back data from L. Lynch related to potential fraudulent transfers to E. Edens and R. Nichols (0.5); research regarding fraudulent transfer claims against Nichols under Section 548 (1.0); revise insider allegations against Nichols (0.7) | 2.20 | 340.00 | 748.00 | BNC   T   E   D   WO |
| 01/15/2013<br>36205694 | K.D. Britton<br>B010 | | Conferences with H. Mappes and W. Ponader regarding service of summonses and adversary complaints | 0.20 | 260.00 | 52.00 | BNC   T   E   D   WO |
| 01/15/2013<br>36201358 | D.E. Pulliam<br>B010 | 16 | Researched precedential value of cases that fail to discuss the jurisdictional of the appeal | 0.40 | 260.00 | 104.00 | BNC   T   E   D   WO |
| 01/16/2013<br>36244768 | S.M. Eikenberry<br>B010 | | Send follow-up e-mail to J. Knauer regarding Rosenbaum settlement offer | 0.10 | 370.00 | 37.00 | BNC   T   E   D   WO |
| 01/16/2013<br>36255064 | S.B. Herendeen<br>B004 | | Update master status spreadsheet following review of recently filed pleadings (.2); obtain copies of claims filed by Eastern Livestock and Thomas Gibson following voicemail messages from W. Ponader (.4) | 0.60 | 230.00 | 138.00 | BNC   T   E   D   WO |
| 01/16/2013<br>36255071 | S.B. Herendeen<br>B004 | | [Garwood] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendants | 0.80 | 230.00 | 184.00 | BNC   T   E   D   WO |
| 01/16/2013<br>36255075 | S.B. Herendeen<br>B004 | | [Eller] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendant | 0.80 | 230.00 | 184.00 | BNC   T   E   D   WO |
| 01/16/2013<br>36255079 | S.B. Herendeen<br>B004 | | [Houck] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendant | 0.80 | 230.00 | 184.00 | BNC   T   E   D   WO |
| 01/16/2013<br>36255082 | S.B. Herendeen<br>B004 | | [West Kentucky] Print service copies of preliminary pretrial order and summons | 0.50 | 230.00 | 115.00 | BNC   T   E   D   WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | | Page Number | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,              **Re:** Eastern Livestock Co., LLC

| Date<br>Index # | Timekeeper<br>Task<br>Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|
| 01/16/2013<br>36255087 | S.B. Herendeen<br>B004 | [Beli] Print service copies of preliminary pretrial order and summons | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 01/16/2013<br>36255090 | S.B. Herendeen<br>B004 | [Intrust Bank] Print service copies of preliminary pretrial order and summons | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 01/16/2013<br>36248062 | T.E. Hall<br>B012 | Meeting with Gibson Trustee counsel regarding claims between estates and other matters; review claims register | 2.30 | 410.00 | 943.00 | BNC  T  E  D  WO |
| 01/16/2013<br>36248076 | T.E. Hall<br>B010 | Review current settlement offers and other matters related to data provided on T. Gibson bank accounts and payments; telephone call with W. Ponader | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 01/16/2013<br>36209082 | W.W. Ponader<br>B010 | (Koller and Intrust) Call with YCB counsel regarding Subpoena for TPG 2009 account records | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 01/16/2013<br>36209417 | W.W. Ponader<br>B005 | Analyze ELC claim against Gibson Estate and claim of Gibson Estate against ELC (1.5); attend meeting with T. Hall, D. Caruso and E. Laley regarding settlement of Estates claims against each other, related considerations (2.3) | 3.80 | 435.00 | 1,653.00 | BNC  T  E  D  WO |
| 01/16/2013<br>36209451 | W.W. Ponader<br>B010 | (Koller) Review Pre-Trial Order (.1) | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 01/16/2013<br>36209574 | W.W. Ponader<br>B010 | (Intrust) Review Pre-Trial Order (.1) | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 01/16/2013<br>36209580 | W.W. Ponader<br>B010 | (Janousek, et al) Review Pre-Trial Order (.1) | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 01/16/2013<br>36265447 | J.R. Burns<br>B001 | Review and respond to H. Mappes correspondence | 0.20 | 575.00 | 115.00 | BNC  T  E  D  WO |
| 01/16/2013<br>36219134 | J. Jaffe<br>B005 | Conference with W. Ponader with thoughts/suggestions for resolution of claim issues with Gibson trustee | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 01/16/2013<br>36323671 | K.M. Toner<br>B010 | Read order on amended pleading | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |  | **Proforma Worksheet - Single** | Page Number | Page 198 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis |  | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe |  | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street |  |  | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | **Timekeeper** | | | | | | T: Transfer,  E: Exclude |
| **Date** | **Task** | **Activity** | | **Bill** | **Bill** | **Bill** | D: Divide |
| **Index #** | | **Work** | **Description of Services** | **Hours** | **Rate** | **Value** | WO: Write Off |
| 01/16/2013 36323691 | K.M. Toner B010 | | Edit settlement letter to Hohenberger | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 01/16/2013 36323700 | K.M. Toner B010 | 16 | Respond to J. Laramore | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/16/2013 36207857 | D.R. DeNeal B004 | | Calls with creditors regarding opt-in agreement; draft summary of claims against ▬▬▬▬▬ | 1.50 | 315.00 | 472.50 | BNC  T  E  D  WO |
| 01/16/2013 36208645 | J.B. Laramore B010 | 16 | Draft reply on motion to dismiss | 3.90 | 560.00 | 2,184.00 | BNC  T  E  D  WO |
| 01/16/2013 36208368 | H.A. Mappes B010 | | Review motion to withdraw Nichols exhibit and related filings; e-mail K. Mitchell regarding same | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 01/16/2013 36208416 | H.A. Mappes B010 | | Attention to order granting motion for leave to amend Edens complaint; attention to e-mail from Edens' counsel regarding deadlines | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 01/16/2013 36208435 | H.A. Mappes B010 | | Telephone conference with K. Mitchell strategizing regarding W. Bush claims and Nichols claims in amended complaint; work on revising same | 0.90 | 345.00 | 310.50 | BNC  T  E  D  WO |
| 01/16/2013 36249735 | K.J. Mitchell B010 | | Revise motion to remove exhibit and notice of withdrawal and correspondence regarding same (0.4); revise amended complaint to include additional Nichols payments and revise Southeast Livestock allegations (1.8); consideration of strategy for additional transfer to Nichols booked in ELC system to third-party vendors, including fraudulent transfer research and teleconference with H. Mappes (2.1); review W. Ponader memorandum regarding insiders under Bankruptcy Code and revise allegations in Amended Complaint related to same (0.5); finish review of R. Nichols deposition (1.4) | 6.20 | 340.00 | 2,108.00 | BNC  T  E  D  WO |
| 01/16/2013 36203883 | D.E. Pulliam B010 | 16 | Researched precedential value of cases that fail to discuss the jurisdictional basis of the appeal | 1.90 | 260.00 | 494.00 | BNC  T  E  D  WO |
| 01/17/2013 36244904 | S.M. Eikenberry B010 | | Revise letter to Hohenberger's attorney; attempt to call D. Schroeder; attention to issues related to Rosenbaum | 0.60 | 370.00 | 222.00 | BNC  T  E  D  WO |
| 01/17/2013 | S.B. Herendeen | | [Nichols] Review e-mail messages from K. Mitchell (.1); draft notice of submission | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

TK#/ Flr/Loc    10563/26/Indianapolis        86            Proforma #     3665196
Matter Manager    J. Jaffe                                                      Client                984868
TK#/ Flr/Loc    10806/6/96th Street                               Matter            984868.000001

**Client Name: James A. Knauer, as Chapter 11 Trustee,**           **Re: Eastern Livestock Co., LLC**

## F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36255541 | | | of redacted exhibit (.1); revise, finalize, electronically file and serve notice of withdrawal, notice of submission, and motion to remove exhibit (.7) | | | | |
| 01/17/2013<br>36255548 | S.B. Herendeen<br>B004 | | [Edens] E-mail message from H. Mappes (.1); revise exhibits from original complaint (.3); revise, finalize and electronically file first amended complaint (.2) | 0.60 | 230.00 | 138.00 | BNC   T   E   D   WO |
| 01/17/2013<br>36255556 | S.B. Herendeen<br>B004 | | Update master status spreadsheet following review of recently filed pleadings (.3); e-mail message to C. Davidson regarding notice regarding-issued in error (.1) | 0.40 | 230.00 | 92.00 | BNC   T   E   D   WO |
| 01/17/2013<br>36264114 | W.W. Ponader<br>B010 | | ▓▓▓▓▓ Research regarding late filed amended claims, claims arising under repudiated contracts; ▓▓▓▓▓▓▓ | 4.30 | 435.00 | 1,870.50 | BNC   T   E   D   WO |
| 01/17/2013<br>36264119 | W.W. Ponader<br>B010 | | (Nichols) Telephone call with E. Lynch and K. Toner regarding questions on $2.1 Million in transfers to Nichols himself in Branch 14 | 0.50 | 435.00 | 217.50 | BNC   T   E   D   WO |
| 01/17/2013<br>36264125 | W.W. Ponader<br>B003 | | Review DSI e-mail regarding Brian Witt activity with Grant Gibson, prepare e-mail with analysis, possible considerations with pending Witt and G. Gibson litigation | 0.20 | 435.00 | 87.00 | BNC   T   E   D   WO |
| 01/17/2013<br>36247900 | J. Jaffe<br>B005 | | Several e-mails regarding DSI analysis of TPG claim | 0.30 | 550.00 | 165.00 | BNC   T   E   D   WO |
| 01/17/2013<br>36247904 | J. Jaffe<br>B001 | | Conference with W. Ponader regarding discussions with D. Caruso, and consideration for allocation of recovery sources | 0.20 | 550.00 | 110.00 | BNC   T   E   D   WO |
| 01/17/2013<br>36323821 | K.M. Toner<br>B010 | | Respond to W. Ponader and J. Jaffe regarding accounting fees | 0.20 | 480.00 | 96.00 | BNC   T   E   D   WO |
| 01/17/2013<br>36323842 | K.M. Toner<br>B010 | 16 | Conference with J. Laramore and review research on precedent value/dicta argument | 0.30 | 480.00 | 144.00 | BNC   T   E   D   WO |
| 01/17/2013<br>36323876 | K.M. Toner<br>B010 | | Conferences with H. Mappes, E. Lynch, and T. Hall and investigate new field check allegations | 1.10 | 480.00 | 528.00 | BNC   T   E   D   WO |
| 01/17/2013<br>36323889 | K.M. Toner<br>B010 | | Edit motion to seal | 0.10 | 480.00 | 48.00 | BNC   T   E   D   WO |
| 01/17/2013 | K.M. Toner | | Contact opposing counsel regarding schedule for reply brief | 0.20 | 480.00 | 96.00 | BNC   T   E   D   WO |

| Client-Billing Manager | T.E. Hall | | | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Page Number | Page 200 of 346 |
| Matter Manager | J. Jaffe | | Proforma # | 3665196 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Client | 984868 |
| | | | Matter | 984868.000001 |

## Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer; E: Exclude |
| Date | Timekeeper Task | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
| 36324079 | B010 | | | | | | |
| 01/17/2013 36231483 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 01/17/2013 36264113 | J.B. Laramore B010 | 16 | Draft reply | 3.40 | 560.00 | 1,904.00 | BNC  T  E  D  WO |
| 01/17/2013 36244595 | H.A. Mappes B010 | 16 | Draft motions for extension of time to file reply brief; draft proposed orders for same; e-mail S. Newbern and L. DelCotto regarding consent | 1.70 | 345.00 | 586.50 | BNC  T  E  D  WO |
| 01/17/2013 36244611 | H.A. Mappes B010 | | E-mails with B. Flynn regarding answer deadlines and other procedural issues in Edens AP in light of order granting leave to amend complaint | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 01/17/2013 36244630 | H.A. Mappes B010 | | Attention to e-mails and spreadsheets from L. Lynch regarding expanded branch manager field check review | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 01/17/2013 36244645 | H.A. Mappes B010 | | Attention to filing motion to remove unredacted Nichols exhibit | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 01/17/2013 36243960 | K.J. Mitchell B010 | | Finalize motion to remove exhibit and notice withdrawing exhibit and correspond with S. Herendeen regarding filing of same | 0.50 | 340.00 | 170.00 | BNC  T  E  D  WO |
| 01/17/2013 36219168 | D.E. Pulliam B010 | 16 | Researched precedential value of cases that fail to discuss the jurisdictional basis of the appeal and communicated results to J. Laramore | 2.40 | 260.00 | 624.00 | BNC  T  E  D  WO |
| 01/18/2013 36269666 | S.M. Eikenberry B010 | | E-mail Rosenbaum's attorney regarding recent settlement offer; continue work on draft of additional A/R complaints; e-mail team regarding same | 1.40 | 370.00 | 518.00 | BNC  T  E  D  WO |
| 01/18/2013 36269879 | S.M. Eikenberry B010 | | Conference with W. Ponader regarding service of summonses | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 01/18/2013 36261741 | S.B. Herendeen B004 | | [Christensen] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendants | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | | Page Number | |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,     **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/18/2013 36261748 | S.B. Herendeen B004 | | [Inman] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendants | 0.50 | 230.00 | 115.00 | BNC  T   E   D   WO |
| 01/18/2013 36261749 | S.B. Herendeen B004 | | [John F. Gibson] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendants | 0.60 | 230.00 | 138.00 | BNC  T   E   D   WO |
| 01/18/2013 36261752 | S.B. Herendeen B004 | | [Koller] Print service copies of preliminary pretrial order and summons; draft certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendants | 0.40 | 230.00 | 92.00 | BNC  T   E   D   WO |
| 01/18/2013 36261754 | S.B. Herendeen B004 | | [Koller/Intrust] Draft/revise adversary proceeding subpoenas and exhibits following telephone calls with W. Ponader (1.9); consultation with D. DeNeal regarding service issues (.1); attention to service of subpoenas on bank counsel (.4) | 2.40 | 230.00 | 552.00 | BNC  T   E   D   WO |
| 01/18/2013 36261756 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings | 0.20 | 230.00 | 46.00 | BNC  T   E   D   WO |
| 01/18/2013 36252793 | T.E. Hall B004 | | Meeting with Trustee regarding status of case and going forward; telephone call with W. Ponader regarding same | 1.50 | 410.00 | 615.00 | BNC  T   E   D   WO |
| 01/18/2013 36252813 | T.E. Hall B012 | | Answer questions from creditors regarding opt in | 0.60 | 410.00 | 246.00 | BNC  T   E   D   WO |
| 01/18/2013 36252817 | T.E. Hall B010 | | Conference regarding litigation matters and interpleaders | 0.50 | 410.00 | 205.00 | BNC  T   E   D   WO |
| 01/18/2013 36264277 | W.W. Ponader B004 | | Trust account review regarding settlement process | 0.40 | 435.00 | 174.00 | BNC  T   E   D   WO |
| 01/18/2013 36264282 | W.W. Ponader B004 | | Telephone calls with T. Hall regarding trust account deposits | 0.40 | 435.00 | 174.00 | BNC  T   E   D   WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,      **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/18/2013 36264286 | W.W. Ponader B004 | | Review regarding C & M Cattle settlement, follow-up with K. Britton | 0.40 | 435.00 | 174.00 | BNC T E D WO |
| 01/18/2013 36264293 | W.W. Ponader B010 | | ████████ Continue research regarding ████████████ | 1.30 | 435.00 | 565.50 | BNC T E D WO |
| 01/18/2013 36264298 | W.W. Ponader B010 | | (Koller) Prepare/review draft Subpoena to YCB | 0.40 | 435.00 | 174.00 | BNC T E D WO |
| 01/18/2013 36264300 | W.W. Ponader B010 | | (Intrust) Prepare/review draft Intrust Subpoena to YCB | 0.40 | 435.00 | 174.00 | BNC T E D WO |
| 01/18/2013 36264305 | W.W. Ponader B003 | | Attention to and follow-up regarding ELC bank information required from Fifth Third | 0.20 | 435.00 | 87.00 | BNC T E D WO |
| 01/18/2013 36327701 | K.M. Toner B010 | | Attention to Nichols Livestock claims and respond to H. Mappes | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 01/18/2013 36327704 | K.M. Toner B010 | | Respond to S. Eikenberry regarding A/R claims and draft complaints | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 01/18/2013 36327709 | K.M. Toner B010 | | Correspondence with A. Vandivier regarding Gibson A.P. | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 01/18/2013 36327714 | K.M. Toner B010 | | Study stock records and settlement details from L.D. DelCotto and make recommendations | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 01/18/2013 36327718 | K.M. Toner B010 | | Respond to T. Hall regarding trust account and settlement transfers | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 01/18/2013 36256319 | S.G. O'Neill B010 | | Work on various AR matters (analysis of next steps in recently filed cases, Nuckols discovery, Smith default, etc.) | 1.70 | 380.00 | 646.00 | BNC T E D WO |
| 01/18/2013 36250895 | D.R. DeNeal B001 | | Draft summary of claims asserted by and against AgriBeef | 1.30 | 315.00 | 409.50 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | | | Page Number | | Page 203 of 346 |
|---|---|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | | Period: January 1, 1901 - March 31, 2013 | | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Process Date: May 17, 2013 | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/18/2013 36249933 | H.A. Mappes B010 | | Telephone conferences with K. Toner and K. Mitchell regarding treatment of certain Nichols transfers in amended complaint | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 01/18/2013 36249941 | H.A. Mappes B010 | 16 | Finalize and file motions for extension of time on reply briefs | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 01/18/2013 36249944 | H.A. Mappes B010 | | E-mails regarding GP Cattle complaint and call with opposing counsel | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 01/18/2013 36249947 | H.A. Mappes B010 | | File amended complaint; e-mails with J. Burns regarding informal discovery and note claim in Edens case | 0.40 | 345.00 | 138.00 | BNC  T  E  D  WO |
| 01/18/2013 36249709 | K.J. Mitchell B010 | | Correspondence regarding treatment of Nichols transfers booked under third-party vendor names | 0.10 | 340.00 | 34.00 | BNC  T  E  D  WO |
| 01/18/2013 36249779 | K.D. Britton B010 | | Create and distribute to KGR a list of filed adversary proceedings for recovery of preferential transfers to be used as exhibit to preference procedures motion | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 01/18/2013 36249780 | K.D. Britton B004 | | Conferences with W. Ponader regarding settlement funds in trust accounts and treatment under the plan | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 01/18/2013 36249781 | K.D. Britton B010 | | Draft summary of adversary proceedings status | 0.60 | 260.00 | 156.00 | BNC  T  E  D  WO |
| 01/20/2013 36250882 | K.D. Britton B010 | | Review and comment on draft motion to establish preference action procedures, proposed order, and exhibits | 1.70 | 260.00 | 442.00 | BNC  T  E  D  WO |
| 01/20/2013 36250883 | K.D. Britton B010 | | Draft tracking charts for ELC adversary proceedings and FBD litigation to track deadlines, expected recoveries, and status | 1.90 | 260.00 | 494.00 | BNC  T  E  D  WO |
| 01/20/2013 36250884 | K.D. Britton B010 | | Draft e-mails to S. Herendeen providing instruction on completing and maintaining tracking charts | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 01/21/2013 36264624 | W.W. Ponader B010 | | Confer with D. DeNeal regarding issues in comparative analysis of ELC and ▓▓▓▓claims | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 01/21/2013 | K.M. Toner | | Telephone conference with A. Stosberg regarding settlement strategies | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Page Number | Page 204 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Proforma Worksheet - Single** | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | **FEE DETAIL** | | | | BNC: Bill No Charge<br>T: Transfer; E: Exclude<br>D: Divide<br>WO: Write Off |
| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | |
| 36327115 | B010 | | | | | | |
| 01/21/2013<br>36257335 | S.G. O'Neill<br>B010 | | Communicate with Madison Cattle counsel regarding extension of answer deadline | 0.10 | 380.00 | 38.00 | BNC  T   E   D   WO |
| 01/21/2013<br>36252156 | D.R. DeNeal<br>B001 | | Research ▮▮▮▮▮claims and draft summary of ELC claims against▮▮▮▮▮▮▮ | 1.30 | 315.00 | 409.50 | BNC  T   E   D   WO |
| 01/22/2013<br>36270072 | S.M. Eikenberry<br>B010 | | Review additional information received from L. Lynch regarding Hohenberger's claims; revise draft settlement letter to Hohenberger's counsel to reflect same; follow-up with L. Lynch regarding additional A/R matters | 0.70 | 370.00 | 259.00 | BNC  T   E   D   WO |
| 01/22/2013<br>36268125 | S.B. Herendeen<br>B004 | | [Bili Chase] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendant | 0.50 | 230.00 | 115.00 | BNC  T   E   D   WO |
| 01/22/2013<br>36268127 | S.B. Herendeen<br>B004 | | [2Z Cattle] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendant | 0.50 | 230.00 | 115.00 | BNC  T   E   D   WO |
| 01/22/2013<br>36268128 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Review numerous adversary proceeding complaints regarding type of action and amounts requested and update status spreadsheet regarding same following e-mail message from K. Britton | 2.40 | 230.00 | 552.00 | BNC  T   E   D   WO |
| 01/22/2013<br>36268129 | S.B. Herendeen<br>B004 | | [Intrust] Regarding-serve pleadings on defendant following e-mail message from W. Ponader (.2); draft, finalize and electronically file certificate of service (.1); import pleadings into document workspace and update master status spreadsheet (.1) | 0.40 | 230.00 | 92.00 | BNC  T   E   D   WO |
| 01/22/2013<br>36268130 | S.B. Herendeen<br>B004 | | Update master status spreadsheet following review of recently filed pleadings (.6); review e-mail messages from K. Britton regarding projects (.1) | 0.70 | 230.00 | 161.00 | BNC  T   E   D   WO |
| 01/22/2013<br>36270040 | T.E. Hall<br>B012 | | Telephone call with counsel to opt in creditor regarding decision to opt in | 0.80 | 410.00 | 328.00 | BNC  T   E   D   WO |

| Client-Billing Manager | T.E. Hall | Page Number | |
|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | Matter | 984868.000001 |

## Proforma Worksheet - Single
### Period: January 1, 1901 - March 31, 2013
### Process Date: May 17, 2013

Client Name: James A. Knauer, as Chapter 11 Trustee,                    Re: Eastern Livestock Co., LLC

**FEE DETAIL**

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/22/2013 36270065 | T.E. Hall B012 | | Telephone call regarding opt in procedure and options with counsel for various creditors | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 01/22/2013 36270068 | T.E. Hall B010 | | Follow-up on projected litigation outcomes | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 01/22/2013 36265329 | W.W. Ponader B010 | | (Koller, Intrust) Telephone call with E. Lynch ▬▬▬▬▬▬▬▬▬▬▬ | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 01/22/2013 36265332 | W.W. Ponader B001 | | (Preference Actions) Review and revise Kroger Gardis & Regas draft Motion and Order regarding Preference Action Procedures | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 01/22/2013 36265336 | W.W. Ponader B010 | | (Insider Litigation) Begin review of revised 2009 data | 1.10 | 435.00 | 478.50 | BNC  T  E  D  WO |
| 01/22/2013 36265341 | W.W. Ponader B010 | | (AgriBeef) Confer with D. DeNeal regarding set off, losses contemplated by ELC/AgriBeef sale contracts | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 01/22/2013 36327146 | K.M. Toner B010 | | E-mails to move forward ▬▬▬ settlement | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 01/22/2013 36327151 | K.M. Toner B010 | | Respond to H. Mappes regarding summons issue | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/22/2013 36327155 | K.M. Toner B010 | | Conference with S. Herendeen regarding litigation charts | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 01/22/2013 36327160 | K.M. Toner B010 | | Work with H. Mappes and W. Ponader regarding insider field check issues | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 01/22/2013 36327165 | K.M. Toner B010 | | Conference with S. Eikenberry regarding interpleader motions and Joplin | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/22/2013 36327170 | K.M. Toner B010 | | Edit settlement proposal to D. Laird | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 01/22/2013 36327175 | K.M. Toner | | Edit settlement letter to E. Redman | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Page Number | | Page 206 of 346 |
|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

| | | | F E E   D E T A I L | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BNC: Bill No Charge |
| Date | Timekeeper | Activity | | | | | | T: Transfer,  E: Exclude |
| | Task | Work | | Bill | Bill | Bill | | D: Divide |
| Index # | | | Description of Services | Hours | Rate | Value | | WO: Write Off |
| 36327198 | B010 | | | | | | | |
| 01/22/2013 | S.G. O'Neill | | Work on AR claims (Smith default) | 1.80 | 380.00 | 684.00 | | BNC  T  E   D  WO |
| 36288046 | B010 | | | | | | | |
| 01/22/2013 | J.B. Laramore | | Draft reply | 0.40 | 560.00 | 224.00 | | BNC  T  E   D  WO |
| 36264307 | B010 | 16 | | | | | | |
| 01/22/2013 | H.A. Mappes | | Study latest two-year data from L. Lynch; e-mail W. Ponader regarding fraudulent transfer analysis; telephone conferences with K. Mitchell regarding Nichols insider allegations | 1.60 | 345.00 | 552.00 | | BNC  T  E   D  WO |
| 36261910 | B010 | | | | | | | |
| 01/22/2013 | K.J. Mitchell | | Correspondence regarding service of Summonses (0.1); correspondence from H. Mappes and W. Ponader regarding fraudulent transfer allegations and two year data from DSI (0.2); revise insider allegations and call with H. Mappes regarding Nichols/Solm (1.1) | 1.40 | 340.00 | 476.00 | | BNC  T  E   D  WO |
| 36262610 | B010 | | | | | | | |
| 01/22/2013 | K.D. Britton | | Review final draft of motion to establish preference adversary proceeding procedures | 0.20 | 260.00 | 52.00 | | BNC  T  E   D  WO |
| 36260779 | B010 | | | | | | | |
| 01/22/2013 | K.D. Britton | | Conference with H. Mappes regarding analysis of data for additional fraudulent transfer claims | 0.20 | 260.00 | 52.00 | | BNC  T  E   D  WO |
| 36260780 | B010 | | | | | | | |
| 01/23/2013 | S.M. Eikenberry | | Revise draft of settlement letters related to Fredin interpleader; e-mail J. Knauer regarding same and include detail related to same | 0.70 | 370.00 | 259.00 | | BNC  T  E   D  WO |
| 36273272 | B010 | | | | | | | |
| 01/23/2013 | S.B. Herendeen | | [SOLM] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendants; draft, finalize and electronically file certificate of service following e-mail message from H. Mappes | 1.30 | 230.00 | 299.00 | | BNC  T  E   D  WO |
| 36268705 | B004 | | | | | | | |
| 01/23/2013 | S.B. Herendeen | | [Tammy Gibson] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendants | 0.80 | 230.00 | 184.00 | | BNC  T  E   D  WO |
| 36268707 | B004 | | | | | | | |

| Client-Billing Manager | TK#/ Flr/Loc | 10563/26/Indianapolis | | | | **Proforma Worksheet - Single** | | | | Page Number | 3665196 |
| Matter Manager | J. Jaffe | | | | | Period: January 1, 1901 - March 31, 2013 | | | | Proforma # | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Process Date: May 17, 2013 | | | | Client | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          Re: Eastern Livestock Co., LLC

| | | | F E E   D E T A I L | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | |
| 01/23/2013 36268712 | S.B. Herendeen B004 | | [Thomas S. Gibson] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendants | 0.60 | 230.00 | 138.00 | BNC  T   E   D   WO |
| 01/23/2013 36268713 | S.B. Herendeen B004 | | [Gibson & McDonald] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendants | 0.60 | 230.00 | 138.00 | BNC  T   E   D   WO |
| 01/23/2013 36268716 | S.B. Herendeen B004 | | [Koller] Revise, finalize and electronically file certificate of service regarding summons; import pleading into document workspace; update master status spreadsheet; attention to service of pleadings on defendant | 0.40 | 230.00 | 92.00 | BNC  T   E   D   WO |
| 01/23/2013 36268719 | S.B. Herendeen B004 | | [Adversary proceedings] Begin updating spreadsheet to track status of recently filed avoidance adversary proceedings (causes of action; deadlines; opposing counsel; dispositive motions) | 1.30 | 230.00 | 299.00 | BNC  T   E   D   WO |
| 01/23/2013 36268720 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings | 0.10 | 230.00 | 23.00 | BNC  T   E   D   WO |
| 01/23/2013 36270196 | T.E. Hall B004 | | Review and revise U.S. Attorney's mark-up of forfeiture agreement | 1.00 | 410.00 | 410.00 | BNC  T   E   D   WO |
| 01/23/2013 36281384 | W.W. Ponader B010 | | (Fraudulent Transfer Litigation) Review of 2009 data regarding various transferees | 1.50 | 435.00 | 652.50 | BNC  T   E   D   WO |
| 01/23/2013 36281390 | W.W. Ponader B010 | | Call with R. LaTour regarding Fifth Third August/September 2009 Records | 0.20 | 435.00 | 87.00 | BNC  T   E   D   WO |
| 01/23/2013 36281392 | W.W. Ponader B003 | | Prepare report regarding designation of allocation of Trust account monies (.3) | 0.30 | 435.00 | 130.50 | BNC  T   E   D   WO |
| 01/23/2013 | J.R. Burns | | Follow-up on status of pending motion and case scheduling issues; exchange | 0.50 | 575.00 | 287.50 | BNC  T   E   D   WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

| | | | F E E   D E T A I L | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | Activity | | Bill | Bill | Bill | T: Transfer,  E: Exclude |
| Date | Task | Work | Description of Services | Hours | Rate | Value | D: Divide |
| Index # | | | | | | | WO: Write Off |
| 36275134 | B001 | | correspondence with H. Mappes regarding same | | | | |
| 01/23/2013 | K.M. Toner | | Review letter to Trustee regarding proposed Fredin Bros. interpleader | 0.20 | 480.00 | 96.00 | BNC  T   E   D  WO |
| 36327253 | B010 | | settlements | | | | |
| 01/23/2013 | K.M. Toner | | Conference with S. Eikenberry regarding strategy for new collections complaints | 0.20 | 480.00 | 96.00 | BNC  T   E   D  WO |
| 36327255 | B010 | | | | | | |
| 01/23/2013 | A.K. Castor | | Review court notices for calendaring purposes | 0.20 | 220.00 | 44.00 | BNC  T   E   D  WO |
| 36261719 | B004 | | | | | | |
| 01/23/2013 | S.G. O'Neill | | Work on AR claims (analysis of next steps; communicate with DSI regarding issues | 1.30 | 380.00 | 494.00 | BNC  T   E   D  WO |
| 36288051 | B010 | | related to Glover, Rosenbaum, etc.) | | | | |
| 01/23/2013 | J.B. Laramore | 16 | Attention to new court orders; draft reply | 1.70 | 560.00 | 952.00 | BNC  T   E   D  WO |
| 36268937 | B010 | | | | | | |
| 01/23/2013 | H.A. Mappes | | E-mails with B. Flynn and J. Burns regarding motion regarding deadlines in Edens | 1.20 | 345.00 | 414.00 | BNC  T   E   D  WO |
| 36285516 | B010 | | AP and discovery issues; draft motion and send to J. Burns for review | | | | |
| 01/23/2013 | H.A. Mappes | | Review certificates of service regarding summons in several adversary | 0.40 | 345.00 | 138.00 | BNC  T   E   D  WO |
| 36285521 | B010 | | proceedings and e-mails with S. Herendeen regarding same | | | | |
| 01/23/2013 | K.D. Britton | | Review additional causes of action against accounts receivable defendants per S. | 0.10 | 260.00 | 26.00 | BNC  T   E   D  WO |
| 36268877 | B010 | | Eikenberry's e-mail | | | | |
| 01/24/2013 | S.M. Eikenberry | | Work on finalizing additional A/R complaint; follow-up with L. Lynch regarding | 1.90 | 370.00 | 703.00 | BNC  T   E   D  WO |
| 36294510 | B010 | | Glover issues; finalize draft of motion for release of additional funds in the Friona | | | | |
| | | | interpleader; conference with H. Mappes regarding Bynum | | | | |
| 01/24/2013 | S.B. Herendeen | | [Gibson] Review and import recent pleadings into document workspace and | 0.10 | 230.00 | 23.00 | BNC  T   E   D  WO |
| 36278514 | B004 | | update master status spreadsheet | | | | |
| 01/24/2013 | S.B. Herendeen | | [Adversary proceedings] Voicemail message to T. Froelich at Kroger Gardis | 3.30 | 230.00 | 759.00 | BNC  T   E   D  WO |
| 36278519 | B004 | | regarding summary of adversary proceeding complaints (.1); continue updating | | | | |
| | | | adversary proceeding tracking chart for K. Britton (1.3); review numerous | | | | |
| | | | adversary proceeding complaints filed by Kroger Gardis regarding type of action | | | | |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | | | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | F E E   D E T A I L | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| Date | Timekeeper | Activity | | Bill | Bill | Bill | T: Transfer; E: Exclude |
| | Task | Work | | | | | D: Divide |
| Index # | | | Description of Services | Hours | Rate | Value | WO: Write Off |
| | | | and amounts requested and update status spreadsheet regarding same (1.9) | | | | |
| 01/24/2013 36278520 | S.B. Herendeen B004 | | Scan copy of correspondence received from William Eugene Pedigo and forward to BMC Group (.3); filing and organization (.4); update master status spreadsheet following review of recently filed pleadings (.1) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 01/24/2013 36287784 | T.E. Hall B010 | | Follow-up on Bluegrass entities and settlement | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 01/24/2013 36287791 | T.E. Hall B012 | | Follow-up on estimate in claims and calculation of initial estimates | 2.10 | 410.00 | 861.00 | BNC  T  E  D  WO |
| 01/24/2013 36280369 | W.W. Ponader B010 | | (Preference Actions) Call with J. Kennedy regarding standard settlement authority on preference actions | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 01/24/2013 36280382 | W.W. Ponader B010 | | (Koller and intrust) Begin reviewing revised data regarding 2010 TPG Activity | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 01/24/2013 36280391 | W.W. Ponader B001 | | Confer with S. Elkenberry regarding Accounts Receivable corrections generally, Ed Edens issues | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 01/24/2013 36280393 | W.W. Ponader B010 | | ▬▬▬▬Continue work on analysis of respective claims | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 01/24/2013 36280397 | W.W. Ponader B001 | | Continue analysis regarding 2 years data regarding transfers to insiders | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 01/24/2013 36281692 | J.R. Burns B001 | | Work on joint motion regarding scheduling issues and exchange correspondence with H. Mappes regarding same | 0.70 | 575.00 | 402.50 | BNC  T  E  D  WO |
| 01/24/2013 36327656 | K.M. Toner B010 | | Prepare for and participate in conference call with opposing counsel on Grant Gibson, et al., adversary proceeding | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 01/24/2013 36327659 | K.M. Toner B010 | | Prepare for and participate in conference call with opposing counsel on Grant Gibson, et al., adversary proceeding Letter to A. Vandivier | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 01/24/2013 | K.M. Toner | | Study proposed revisions to NLVA settlement agreement and forward comments | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | |
| Matter Manager | J. Jaffe | | | | |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| | |
|---|---|
| Page Number | Page 210 of 346 |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
| 36327663 | B010 | | to the Trustee | | | | |
| 01/24/2013 36327665 | K.M. Toner B010 | | Draft alternative language for settlement agreement and circulate to counsel and negotiate final NLVA deal | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 01/24/2013 36327667 | K.M. Toner B010 | | Respond to S. Eikenberry regarding payments to Ed Edens for ELC cattle | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/24/2013 36327669 | K.M. Toner B010 | | E-mails regarding amended SOLM complaint | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/24/2013 36327671 | K.M. Toner B010 | 16 | Respond to J. Laramore regarding argument for reply brief and edit initial draft of reply brief | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/24/2013 36289650 | S.G. O'Neill B010 | | Work on Smith AR matter | 0.60 | 380.00 | 228.00 | BNC  T  E  D  WO |
| 01/24/2013 36281631 | J.B. Laramore | 16 | Finalize draft of reply | 3.70 | 560.00 | 2,072.00 | BNC  T  E  D  WO |
| 01/24/2013 36285524 | H.A. Mappes | 16 | Study draft reply brief in support of motion to dismiss appeal; e-mails with J. Laramore regarding edits to same | 0.70 | 345.00 | 241.50 | BNC  T  E  D  WO |
| 01/24/2013 36285525 | H.A. Mappes B010 | | Prepare for and participate in telephone conference with B. Dusing and A. Vandivier regarding Tammy/Grant/GP complaint and claims and information exchange of information; follow-up e-mails regarding same | 1.70 | 345.00 | 586.50 | BNC  T  E  D  WO |
| 01/24/2013 36285526 | H.A. Mappes B010 | | Revise draft motion regarding Edens deadline and send to B. Flynn | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 01/24/2013 36285531 | H.A. Mappes B010 | | Telephone conference with S. Eikenberry regarding Bynum claims | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 01/24/2013 36279604 | K.D. Britton B010 | | Conference with S. Eikenberry regarding transfers to branch managers | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 01/25/2013 | S.M. Eikenberry | | Review e-mails from L. Lynch regarding responses to inquiries concerning Glover | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| | | |
|---|---|---|
| Client-Billing Manager | T.E. Hall | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Proforma # 3665196 |
| Matter Manager | J. Jaffe | Client 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | Matter 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36294533 | B010 | | and Rosenbaum; response e-mail to L. Lynch regarding additional questions concerning Glover | | | | |
| 01/25/2013 36294542 | S.M. Eikenberry B010 | | Finalize various A/R complaints for filing; review various A/R matters for next steps for moving forward | 1.40 | 370.00 | 518.00 | BNC  T  E  D  WO |
| 01/25/2013 36293699 | S.B. Herendeen B004 | | [Glover Farms] Draft adversary proceeding cover sheet; revise, finalize and electronically file complaint and exhibit; draft, finalize and electronically file appearances for S. Eikenberry and S. O'Neill; update master status spreadsheet; create eDockets calendar; create workspace folder and import pleadings | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |
| 01/25/2013 36293761 | S.B. Herendeen B004 | | [Stahl] Draft adversary proceeding cover sheet; revise, finalize and electronically file complaint and exhibit; draft, finalize and electronically file appearances for S. Eikenberry and S. O'Neill; update master status spreadsheet; create eDockets calendar; create workspace folder and import pleadings | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |
| 01/25/2013 36293763 | S.B. Herendeen B004 | | [Rosenbaum] Draft adversary proceeding cover sheet; revise, finalize and electronically file complaint and exhibit; draft, finalize and electronically file appearances for S. Eikenberry and S. O'Neill; update master status spreadsheet; create eDockets calendar; create workspace folder and import pleadings | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |
| 01/25/2013 36293765 | S.B. Herendeen B004 | | [Eberle] Draft adversary proceeding cover sheet; revise, finalize and electronically file complaint and exhibit; draft, finalize and electronically file appearances for S. Eikenberry and S. O'Neill; update master status spreadsheet; create eDockets calendar; create workspace folder and import pleadings | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |
| 01/25/2013 36293773 | S.B. Herendeen B004 | | [Edens] Revise, finalize and electronically file motion to extend time to respond following e-mail message from H. Mappes; upload order; update master status spreadsheet | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 01/25/2013 36293774 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 01/25/2013 36287842 | T.E. Hall B001 | 16 | Review and revise reply to responses to Motion to Dismiss | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 01/25/2013 | T.E. Hall | | Conference regarding Grant Gibson and adversary proceedings against station | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |

Case 10-93904-BHL-11    Doc 2173-3    Filed 05/17/13    EOD 05/17/13 17:11:13    Pg 41 of 86

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | | Page Number | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Period: January 1, 1901 - March 31, 2013 | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | Process Date: May 17, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Eastern Livestock Co., LLC**

## F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36287848 | B010 | | managers | | | | |
| 01/25/2013<br>36296434 | W.W. Ponader<br>B010 | | (Koller & Intrust) Telephone call with M. Oyler regarding YCB compliance with subpoenas to YCB | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 01/25/2013<br>36296437 | W.W. Ponader<br>B010 | | Review of all new 2009 data regarding TPG | 1.10 | 435.00 | 478.50 | BNC  T  E  D  WO |
| 01/25/2013<br>36296442 | W.W. Ponader<br>B010 | | Follow-up e-mail exchange with A. Omori regarding clarifying data | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 01/25/2013<br>36296447 | W.W. Ponader<br>B010 | | (2 Z Cattle) Review 2009 data regarding transfers to 2 Z Cattle | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 01/25/2013<br>36296448 | W.W. Ponader<br>B010 | | (2 Z Cattle) Telephone call with E. Lynch regarding same | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 01/25/2013<br>36296451 | W.W. Ponader<br>B010 | | (R. Nichols) Review 2009 data regarding transfers to R. Nichols | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 01/25/2013<br>36296459 | W.W. Ponader<br>B010 | | (R. Nichols) Telephone call with K. Toner regarding same, questions | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 01/25/2013<br>36296463 | W.W. Ponader<br>B010 | | (R. Nichols) Telephone call with E. Lynch regarding same, questions | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 01/25/2013<br>36296467 | W.W. Ponader<br>B010 | | (B. Chase) Review 2009 data regarding transfers to Chase | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 01/25/2013<br>36296472 | W.W. Ponader<br>B010 | | (B. Chase) Telephone call with E. Lynch regarding same | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 01/25/2013<br>36296475 | W.W. Ponader<br>B010 | | (V. Inman) Review 2009 data regarding transfers to V. Inman | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 01/25/2013<br>36296481 | W.W. Ponader<br>B010 | | (V. Inman) Telephone call with E. Lynch regarding same | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | Page Number | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Eastern Livestock Co., LLC

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer; E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/25/2013 36296484 | W.W. Ponader B010 | | (Scott Gibson) Review 2009 data regarding transfers to S. Gibson | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 01/25/2013 36296486 | W.W. Ponader B010 | | (Scott Gibson) Telephone call with E. Lynch regarding same | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 01/25/2013 36296490 | W.W. Ponader B010 | | Prepare e-mail to the ELC team regarding preliminary analyses of 2009 transfer data to insiders | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 01/25/2013 36294149 | J.R. Burns B001 | | Prepare for and teleconference with H. Mappes regarding Joint Matter and discovery issues, including follow-up regarding issues raised | 0.60 | 575.00 | 345.00 | BNC  T  E  D  WO |
| 01/25/2013 36290232 | J. Jaffe B005 | | Review analysis of additional claims | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 01/25/2013 36290238 | J. Jaffe B010 | | Review AP summary and e-mail S. Herendeen regarding inclusion of tolling agreements | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 01/25/2013 36332707 | K.M. Toner B010 | | Telephone conference with P. Gannott regarding Laurel settlement and create chart for settlement discussions | 0.90 | 480.00 | 432.00 | BNC  T  E  D  WO |
| 01/25/2013 36332719 | K.M. Toner B010 | | Telephone conference with A. Stosberg regarding settlement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/25/2013 36332729 | K.M. Toner B010 | | Respond to J. McGhee and M. Goodrich regarding finalizing settlement agreement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/25/2013 36332733 | K.M. Toner B010 | | Exchange e-mails with S. Eikenberry and E. Lynch regarding Edens payments and new A/R adversary lawsuits | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 01/25/2013 36332739 | K.M. Toner B010 | | E-mail to Trustee regarding NLVA settlement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/25/2013 36332741 | K.M. Toner B010 | | Conference with H. Mappes and assemble check images for A. Vandivier in Gibson A.P. | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Page Number | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Proforma Worksheet - Single** | Page 214 of 346 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Client | 984868 |
| | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/25/2013<br>36332750 | K.M. Toner<br>B010 | | Letter to A. Vandivier and telephone conference with T. Hall | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 01/25/2013<br>36332757 | K.M. Toner<br>B010 | | Study and respond to W. Ponader regarding new data analysis | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 01/25/2013<br>36332763 | K.M. Toner<br>B010 | | Study K. Britton's summary of pending A.P.s and claims magnitude | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/25/2013<br>36332779 | K.M. Toner<br>B010 | 16 | Edit draft reply brief | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 01/25/2013<br>36289721 | S.G. O'Neill<br>B010 | | Analysis regarding next steps in AR matters | 0.70 | 380.00 | 266.00 | BNC  T  E  D  WO |
| 01/25/2013<br>36286687 | D.R. DeNeal<br>B001 | | Review changes to NLVA settlement agreement; research status of TPG generation skipping trust agreement | 0.70 | 315.00 | 220.50 | BNC  T  E  D  WO |
| 01/25/2013<br>36287193 | J.B. Laramore<br>B010 | 16 | Finalize and send out Bluegrass reply; draft and send out Alabama reply | 2.70 | 560.00 | 1,512.00 | BNC  T  E  D  WO |
| 01/25/2013<br>36285534 | H.A. Mappes<br>B010 | | E-mails regarding new two-year data and possibility of amended complaints | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 01/25/2013<br>36285535 | H.A. Mappes<br>B010 | | Begin drafting motion to extend deadlines in Tammy Gibson complaint | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 01/25/2013<br>36285536 | H.A. Mappes<br>B010 | 16 | Study draft reply brief regarding Newbern appeal; e-mails and telephone conference with J. Laramore regarding same | 0.60 | 345.00 | 207.00 | BNC  T  E  D  WO |
| 01/25/2013<br>36285538 | H.A. Mappes<br>B010 | | Telephone conference with J. Burns regarding Edens case strategy; finalize and file motion regarding answer deadline; e-mails with B. Flynn regarding tax returns and "note" claim | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 01/25/2013<br>36327816 | K.J. Mitchell<br>B010 | | Teleconference with W. Ponader regarding fraudulent transfer claims (0.2); review detailed update from W. Ponader regarding same (0.3); correspondence from K. Britton regarding adversary proceedings (0.1); revise amended complaint | 2.30 | 340.00 | 782.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 215 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,** **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | and review Southeast Livestock data (1.6); correspondence with H. Mappes regarding amended complaint (0.1) | | | | |
| 01/25/2013<br>36285544 | K.D. Britton<br>B010 | | Communicate with W. Ponader regarding transfers to John F. Gibson | 0.10 | 260.00 | 26.00 | BNC  T   E   D   WO |
| 01/25/2013<br>36285545 | K.D. Britton<br>B010 | | Conferences with J. Kennedy, K. Toner and T. Hall regarding required reporting related to pending litigation | 0.40 | 260.00 | 104.00 | BNC  T   E   D   WO |
| 01/25/2013<br>36285547 | K.D. Britton<br>B010 | | Revise and distribute status summary to ELC team for all avoidance action adversary proceedings | 1.30 | 260.00 | 338.00 | BNC  T   E   D   WO |
| 01/26/2013<br>36316235 | K.M. Toner<br>B010 | 16 | Respond to J. Laramore regarding proposed insert for brief | 0.20 | 480.00 | 96.00 | BNC  T   E   D   WO |
| 01/26/2013<br>36287257 | J.B. Laramore<br>B010 | 16 | Finalize replies on motions to dismiss | 0.50 | 560.00 | 280.00 | BNC  T   E   D   WO |
| 01/26/2013<br>36294622 | K.J. Mitchell<br>B010 | | Revise counts in Nichols/Solm complaint | 1.30 | 340.00 | 442.00 | BNC  T   E   D   WO |
| 01/27/2013<br>36316252 | K.M. Toner<br>B010 | | Work on motion to stay and draft memo to counsel in Grant Gibson A.P.; respond to H. Mappes | 0.60 | 480.00 | 288.00 | BNC  T   E   D   WO |
| 01/27/2013<br>36285540 | H.A. Mappes<br>B010 | | Draft e-mail formally outlining agreement to stay deadlines in Grant Gibson AP; finish draft motion for 45-day extension | 1.20 | 345.00 | 414.00 | BNC  T   E   D   WO |
| 01/27/2013<br>36294727 | K.J. Mitchell<br>B010 | | Continue revising counts in Nichols/Solm complaint | 1.70 | 340.00 | 578.00 | BNC  T   E   D   WO |
| 01/28/2013<br>36294364 | S.M. Eikenberry<br>B010 | | Telephone call to attorney for A. Barry; strategize with S. O'Neill regarding next steps in various A/R matters and plan of action for discovery | 0.70 | 370.00 | 259.00 | BNC  T   E   D   WO |
| 01/28/2013<br>36294405 | S.M. Eikenberry<br>B010 | | Telephone call with attorney for T. Heine | 0.30 | 370.00 | 111.00 | BNC  T   E   D   WO |
| 01/28/2013<br>36294... | S.M. Eikenberry | | Consider logistics issues related to various newly filed AP matters; conference | 0.30 | 370.00 | 111.00 | BNC  T   E   D   WO |

| Client-Billing Manager | T.E. Hall | Proforma Worksheet - Single | | Page Number | Page 216 of 346 |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | Period: January 1, 1901 - March 31, 2013 | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | Process Date: May 17, 2013 | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,     **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| 36294412 | B010 | with K. Britton regarding same | | | | |
| 01/28/2013 36294418 | S.M. Eikenberry B010 | Telephone call with D. Schroeder regarding unpaid feed charges | 0.30 | 370.00 | 111.00 | BNC  T  E  D  WO |
| 01/28/2013 36301267 | S.B. Herendeen B004 | [Adversary proceedings] Update summary spreadsheet regarding recently filed avoidance adversary proceedings following e-mail messages from M. Stafford and J. Watt | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 01/28/2013 36294659 | T.E. Hall B010 | Follow-up on resolution of issues raised by Bluegrass as to settlement | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 01/28/2013 36294665 | T.E. Hall B012 | Continue draft of initial estimates | 1.60 | 410.00 | 656.00 | BNC  T  E  D  WO |
| 01/28/2013 36294667 | T.E. Hall B010 | Review adversary proceedings status and timelines | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 01/28/2013 36294671 | T.E. Hall B005 | Continue review and revisions of claims objections | 2.30 | 410.00 | 943.00 | BNC  T  E  D  WO |
| 01/28/2013 36296498 | W.W. Ponader B010 | (Gibson, Edens) Telephone call with H. Mappes and E. Lynch regarding review of 2009 transfer data, gaps, follow-up | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 01/28/2013 36296504 | W.W. Ponader B010 | (Preference Litigation) Telephone call with S. Eikenberry and e-mail exchange with FBD lead counsel in pending adversaries regarding pretrial logistics, interplay with Kroger Gardis & Regas procedures motion, extension | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 01/28/2013 36296507 | W.W. Ponader B010 | ████████Begin review of responsive position statement and data of ████████ | 1.40 | 435.00 | 609.00 | BNC  T  E  D  WO |
| 01/28/2013 36297262 | J. Jaffe B010 | E-mails to I. Shallcross, T. Hall regarding wire instructions for settlement | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 01/28/2013 36297264 | J. Jaffe B010 | E-mail I. Shallcross regarding tolled claims, initiation of settlement discussions | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |

| | | | | | | |
|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | | | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | 984868.000001 |

### Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name:** James A. Knauer, as Chapter 11 Trustee,      **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer; E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/28/2013<br>36316011 | K.M. Toner<br>B010 | | Memo to trustee regarding Grant Gibson litigation development | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36316035 | K.M. Toner<br>B010 | | Edit brief in district court appeal and respond to J. Laramore | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36316047 | K.M. Toner<br>B010 | | Attention to NLVA settlement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36316065 | K.M. Toner<br>B010 | | Respond to W. Ponader regarding litigation schedule | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36316078 | K.M. Toner<br>B010 | | Memo to A. Vandivier regarding proposed stay | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36320016 | A.K. Castor<br>B010 | | Conference with H. Mappes regarding exhibits to Tammy Gibson adversary complaint; assemble checks related to same | 2.30 | 220.00 | 506.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36296423 | S.G. O'Neill<br>B010 | | Conference with S. Eikenberry regarding analysis of discovery needed and next steps in Schroeder, DeMaio, Nuckols and Barry AR proceedings; communicate with team regarding deadlines in new adversary | 1.40 | 380.00 | 532.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36293781 | D.R. DeNeal<br>B001 | | Call with Mike McClain regarding claims against Thomas P. Gibson Generation Skipping Trust | 0.30 | 315.00 | 94.50 | BNC  T  E  D  WO |
| 01/28/2013<br>36293811 | D.R. DeNeal<br>B005 | | Revise claims objections | 2.40 | 315.00 | 756.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36296714 | J.B. Laramore<br>B010 | 16 | Finalize motion and replies for filing | 1.00 | 560.00 | 560.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36292982 | H.A. Mappes<br>B010 | | E-mails with A. Castor regarding search of Fifth Third data for G. Gibson checks | 0.60 | 345.00 | 207.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36292997 | H.A. Mappes<br>B010 | | Telephone conference with W. Ponader and L. Lynch regarding new two year data for Grant-related parties, Edens, and West Kentucky | 0.80 | 345.00 | 276.00 | BNC  T  E  D  WO |

| | | | | Page Number | Page 218 of 346 |
|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/28/2013<br>36293002 | H.A. Mappes<br>B010 | 16 | Revise draft order granting motion to amend motion to dismiss Bluegrass appeal; e-mails regarding certificates of service | 0.40 | 345.00 | 138.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36293013 | H.A. Mappes<br>B010 | | Continue updating and revising draft amended Nichols/SOLM complaint; telephone conference with K. Mitchell regarding same; prepare new exhibits | 3.20 | 345.00 | 1,104.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36327705 | K.J. Mitchell<br>B010 | | Review two year data from L. Lynch for Nichols and Nichols Livestock; analysis of plan allegations in light of same; extended teleconference with H. Mappes to discuss amendments to complaint | 1.40 | 340.00 | 476.00 | BNC  T  E  D  WO |
| 01/28/2013<br>36300781 | K.D. Britton<br>B010 | | Conference with S. Eikenberry regarding Madison adversary proceeding and other issues related to handling the preference litigation | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 01/29/2013<br>36309545 | S.M. Eikenberry<br>B010 | | Begin work on draft template discovery for A/R matters; telephone conference with attorney for A. Barry | 0.90 | 370.00 | 333.00 | BNC  T  E  D  WO |
| 01/29/2013<br>36309572 | S.M. Eikenberry<br>B010 | | Telephone call with. Lynch regarding Demaio and Dicke | 0.80 | 370.00 | 296.00 | BNC  T  E  D  WO |
| 01/29/2013<br>36304059 | S.B. Herendeen<br>B004 | | [Eberle] Print pretrial order and summons; import recent pleadings into document workspace and update master status spreadsheet; update eDockets calendar | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 01/29/2013<br>36304060 | S.B. Herendeen<br>B004 | | Update master status spreadsheets and calendar following review of recently filed pleadings (.3); telephone call from W. Ponader regarding drafting of motion (.1); search for exemplar pleadings and begin drafting motion and order to suspend compliance with adversary proceeding pretrial orders (2.3); work on exhibit to motion and mailing labels to all named defendants (.7); obtain copies of proofs of claim for K. Toner (.2); voicemail message from and telephone call to T. Hall regarding next hearing and status of settlement motions (.1); revise motion and order and forward to W. Ponader for review (.3) | 4.00 | 230.00 | 920.00 | BNC  T  E  D  WO |
| 01/29/2013<br>36306701 | T.E. Hall<br>B007 | | Draft of further disclosure of ADM representation Rule 2014 | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 01/29/2013<br>36306702 | T.E. Hall<br>B004 | | Continue draft of motion to employ Fogle | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    **Re: Eastern Livestock Co., LLC**

| | | | **F E E   D E T A I L** | | | | **Action** |
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | Activity | | | | | T: Transfer, E: Exclude |
| Date | Task | Work | | Bill | Bill | Bill | D: Divide |
| Index # | | | Description of Services | Hours | Rate | Value | WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/29/2013 36306794 | T.E. Hall B010 | | Follow-up on Bluegrass settlement and W. Downs/Laurel issue (Toner); review spreadsheet of settlement outcomes | 0.90 | 410.00 | 369.00 | BNC  T  E  D  WO |
| 01/29/2013 36310727 | W.W. Ponader B010 | | (Preference Litigation) Telephone calls with Kristin Gos and J. Kennedy regarding suspension of pretrial orders pending procedure motion | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 01/29/2013 36310770 | W.W. Ponader B010 | | (Koller) Revise Koller complaint | 3.40 | 435.00 | 1,479.00 | BNC  T  E  D  WO |
| 01/29/2013 36310780 | W.W. Ponader B010 | | (Koller and Intrust) Telephone call with E. Lynch regarding review, corrections, conventions for revised 2010 data reflecting ELC transfers to TPG | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 01/29/2013 36310787 | W.W. Ponader B010 | | (Glenn Franklin) Confer with J. Jaffe regarding particulars of ELC transfers to Glenn Franklin | 0.10 | 435.00 | 43.50 | T  E  D  WO |
| 01/29/2013 36304149 | J.R. Burns B001 | | Prepare for PTC and review pleadings regarding same; exchange correspondence with H. Mappes | 0.70 | 575.00 | 402.50 | BNC  T  E  D  WO |
| 01/29/2013 36302152 | J. Jaffe B005 | | E-mail i. Shallcross regarding meeting to discuss resolution of tolled claims | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 01/29/2013 36302156 | J. Jaffe B004 | | E-mail K. Toner, T. Hall, S. Herendeen regarding preparation for Joplin hearing | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 01/29/2013 36302166 | J. Jaffe B005 | | Conference with W. Ponader to get background information on Shasta, Hodge and Franklin claims | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 01/29/2013 36301451 | K.M. Toner B010 | | Telephone conferences regarding possible settlement of adversary proceeding and prepare chart regarding settlement calculations (Downs/Laurel/Williams) | 1.50 | 480.00 | 720.00 | BNC  T  E  D  WO |
| 01/29/2013 36301458 | K.M. Toner B010 | | Telephone conference with H. Mappes regarding Fifth Third check requests | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 01/29/2013 36301465 | K.M. Toner B010 | | Respond to court request on sealed document | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |

| | | |
|---|---|---|
| Client-Billing Manager | T.E. Hall | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | J. Jaffe | |
| TK#/ Flr/Loc | 10806/6/96th Street | |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**  **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/29/2013 36301470 | K.M. Toner B010 | | Telephone conference with R. LaTour regarding documents and adversary proceedings | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 01/29/2013 36301567 | K.M. Toner B010 | | Correspondence with A. Vandivier regarding Grant Gibson AP pretrial schedule | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 01/29/2013 36302298 | S.G. O'Neill B010 | | Work on AR/preference claims; conference with K. Britton and S. Eikenberry regarding same; communicate with counsel for Madison Cattle regarding potential settlement/facts | 1.30 | 380.00 | 494.00 | BNC  T  E  D  WO |
| 01/29/2013 36300223 | D.R. DeNeal B004 | | Finalize NLVA settlement; revise NLVA settlement motion | 0.60 | 315.00 | 189.00 | BNC  T  E  D  WO |
| 01/29/2013 36301555 | H.A. Mappes B010 | | Begin to study tax returns received from Edens; finish gathering and send inventory documentation and e-mail regarding "note" claim documents to B. Flynn | 0.60 | 345.00 | 207.00 | BNC  T  E  D  WO |
| 01/29/2013 36301564 | H.A. Mappes B010 | | Telephone conference with K. Toner regarding copies of Fifth Third checks and additional document requests | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 01/29/2013 36306802 | H.A. Mappes B010 | | E-mail with K. Toner regarding inquiry for K. Goss regarding treatment of sealed documents | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 01/29/2013 36306803 | H.A. Mappes B010 | | Telephone conference with D. DeNeal regarding inquiry from attorney for access do documents | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 01/29/2013 36306805 | H.A. Mappes B010 | | E-mails and telephone conference with K. Toner regarding Laurel Livestock settlement issues | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 01/29/2013 36306806 | H.A. Mappes B010 | | Telephone conference with K. Toner regarding issues with copies of checks for GP Cattle complaint and discussion of issues regarding service of summons | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 01/29/2013 36327645 | K.J. Mitchell B010 | | Correspondence from K. Toner regarding motion to seal documents | 0.10 | 340.00 | 34.00 | BNC  T  E  D  WO |
| 01/29/2013 36300817 | K.D. Britton B010 | | Review and revise draft motion to suspend certain adversary proceeding deadlines and order granting motion | 1.10 | 260.00 | 286.00 | BNC  T  E  D  WO |

Case 10-93904-BHL-11    Doc 2173-3    Filed 05/17/13    EOD 05/17/13 17:11:13    Pg 50 of 86

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**           **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/29/2013 36300834 | K.D. Britton B010 | | Conferences and e-mails to S. O'Neill and W. Ponader regarding pretrial conference in Madison adversary proceeding and proposed motion to stay certain deadlines | 0.70 | 260.00 | 182.00 | BNC  T  E  D  WO |
| 01/30/2013 36312801 | S.B. Herendeen B004 | | [Madison] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 01/30/2013 36312806 | S.B. Herendeen B004 | | [Eberle] Draft and electronically file certificate of service regarding summons (.2); attention to service of pleadings (.2); review and import recent pleading into document workspace and update master status spreadsheet (.1) | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 01/30/2013 36312807 | S.B. Herendeen B004 | | [Adversary proceeding] Update status spreadsheet regarding upcoming deadlines, appearances filed, etc. and forward to K. Britton | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 01/30/2013 36312808 | S.B. Herendeen B004 | | Revise motion and order to suspend compliance with pretrial orders following receipt of W. Ponader's revised documents (.3); prepare mailing labels (.1); e-mail messages with K. Goss regarding notice issues (.1); e-mail messages with BMC Group regarding returned mail for Cattlco in Seminole, TX (.2) | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 01/30/2013 36310499 | T.E. Hall B012 | | Analyze all opt in claims and continue calculating initial estimates | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 01/30/2013 36310502 | T.E. Hall B002 | | Attention to settlement of seized funds | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 01/30/2013 36310504 | T.E. Hall B002 | | Communications with Gibson Trustee counsel regarding possible undisclosed assets of T. Gibson after review of investigations conducted by DSI on promissory notes and other matters | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 01/30/2013 36310815 | W.W. Ponader B010 | | (Kolier, Intrust, Gibson matters) Extended review of ELC and Gibson 2009 transfer data, Fifth Third documents, check records, related information and multiple e-mail exchanges with E. Lynch regarding same | 4.30 | 435.00 | 1,870.50 | BNC  T  E  D  WO |
| 01/30/2013 36310823 | W.W. Ponader B010 | | (Kolier, Intrust, Gibson matters) Telephone call with K. Toner and H. Mappes regarding documents still required from Fifth Third, expected evidentiary value | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |

| | | |
|---|---|---|
| Client-Billing Manager<br>TK#/ Flr/Loc<br>Matter Manager<br>TK#/ Flr/Loc | T.E. Hall<br>10563/26/Indianapolis<br>J. Jaffe<br>10806/6/96th Street | Page 222 of 346<br>Proforma # 3665196<br>Client 984868<br>Matter 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

Client Name: James A. Knauer, as Chapter 11 Trustee,          Re: Eastern Livestock Co., LLC

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer; E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/30/2013<br>36310829 | W.W. Ponader<br>B010 | | (Preference Litigation) Review, revise draft Motion to Suspend Pretrial Compliance | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 01/30/2013<br>36316575 | J.R. Burns<br>B001 | | Prepare for and represent Trustee in PTC; follow-up call with B. Flynn regarding possible early mediation and further informal exchange of discovery; follow-up regarding same | 1.30 | 575.00 | 747.50 | BNC  T  E  D  WO |
| 01/30/2013<br>36315800 | J. Jaffe<br>B012 | | Telephone conference with T. Hall regarding allocation issue relating to Joplin opt in election | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 01/30/2013<br>36315641 | K.M. Toner<br>B010 | | Telephone conference with H. Mappes regarding document request response | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/30/2013<br>36315665 | K.M. Toner<br>B010 | | Correspondence with P. Gannott regarding settlement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/30/2013<br>36315712 | K.M. Toner<br>B010 | | Conference call with W. Ponader regarding bank records; correspondence with L. Lynch; telephone conference with R. LaTour regarding subpoena; conference with H. Mappes regarding same | 1.10 | 480.00 | 528.00 | BNC  T  E  D  WO |
| 01/30/2013<br>36315742 | K.M. Toner<br>B010 | | Office conference regarding service of summons for adversary proceeding | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 01/30/2013<br>36315764 | K.M. Toner<br>B010 | | Telephone conferences regarding Ed Edens/E4 pretrial conference | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 01/30/2013<br>36322089 | S.G. O'Neill<br>B010 | | Work on various adversary proceedings (Madison, Eller, Houck, Nuckols, Atkinson) | 2.90 | 380.00 | 1,102.00 | BNC  T  E  D  WO |
| 01/30/2013<br>36309337 | D.R. DeNeal<br>B005 | | Revise claims objections for Kentucky restitution payments | 1.60 | 315.00 | 504.00 | BNC  T  E  D  WO |
| 01/30/2013<br>36309345 | D.R. DeNeal<br>B001 | | Research proper party to a complaint against a trust with no trustee | 1.50 | 315.00 | 472.50 | BNC  T  E  D  WO |
| 01/30/2013<br>36309534 | H.A. Mappes<br>B010 | | Prepare for and participate in Edens pretrial conference | 0.80 | 345.00 | 276.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

Client Name: James A. Knauer, as Chapter 11 Trustee,                    Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer; E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/30/2013 36309535 | H.A. Mappes B010 | | E-mails and telephone conference with W. Ponader and K. Toner regarding additional documents needed from Fifth Third; draft subpoena regarding same | 1.90 | 345.00 | 655.50 | BNC  T  E  D  WO |
| 01/30/2013 36309537 | H.A. Mappes B010 | | E-mails and telephone conferences regarding request for information received from defendant in an AP in the Gibson bankruptcy | 1.00 | 345.00 | 345.00 | BNC  T  E  D  WO |
| 01/30/2013 36309543 | H.A. Mappes B010 | | E-mails with W. Ponader regarding approach to Koller/Intrust fraudulent transfer claims | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 01/30/2013 36309563 | H.A. Mappes B010 | | E-mail attorney regarding Shipman claims in Texas interpleader | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 01/30/2013 36309569 | H.A. Mappes B010 | | E-mails with A. Vandiver regarding acceptance of service for Gibson Cattle company | 0.70 | 345.00 | 241.50 | BNC  T  E  D  WO |
| 01/30/2013 36328161 | K.J. Mitchell B010 | | Revise Southeast Livestock preference allegations and Nichols' fraudulent transfer allegations in the amended Solm complaint | 0.40 | 340.00 | 136.00 | BNC  T  E  D  WO |
| 01/30/2013 36308477 | K.D. Britton B010 | | Participated in pretrial conference for Madison adversary proceeding | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 01/30/2013 36308478 | K.D. Britton B010 | | Review and distribute list of adversary proceedings, total claims and expected recoveries | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 01/31/2013 36328167 | S.M. Eikenberry B010 | | Review e-mail from Rosenbaum's attorney and forward same to J. Knauer | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 01/31/2013 36347315 | S.B. Herendeen B004 | | [Adversary proceedings] Update spreadsheet regarding status of recently filed avoidance adversary proceedings | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 01/31/2013 36347330 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.3); e-mail K. Goss regarding motion to suspend compliance with pretrial orders (.1) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 01/31/2013 36323443 | T.E. Hall B009 | | Continue escrow reconciliation for moving funds | 1.60 | 410.00 | 656.00 | BNC  **T**  E  D  WO |

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

## Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| | |
|---|---|
| Page Number | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,      **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

**Action**
BNC: Bill No Charge
T: Transfer, E: Exclude
D: Divide
WO: Write Off

| Date / Index # | Timekeeper / Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| 01/31/2013 36323468 | T.E. Hall B005 | | Continue calculation of initial estimates and claims objections and distributions | 2.30 | 410.00 | 943.00 | BNC T E D WO |
| 01/31/2013 36329282 | W.W. Ponader B010 | | (Koller, intrust, ▬▬▬) Telephone call and e-mail exchanges with E. Lynch discussing issues regarding ELC transfers to TPG, a▬▬▬▬▬▬▬▬▬▬▬ | 1.80 | 435.00 | 783.00 | BNC T E D WO |
| 01/31/2013 36329292 | W.W. Ponader B005 | | E-mail exchanges with T. Hall, K. Toner, and E. Lally regarding TPG claims | 0.30 | 435.00 | 130.50 | BNC T E D WO |
| 01/31/2013 36327332 | K.M. Toner B010 | | Telephone conference with H. Mappes regarding document production issues; telephone conference with R. LaTour; attention to hard drive request | 0.80 | 480.00 | 384.00 | BNC T E D WO |
| 01/31/2013 36327339 | K.M. Toner B010 | | Telephone conference with T. Hall regarding ▬▬▬ records and respond to W. Ponader | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 01/31/2013 36327356 | K.M. Toner B010 | | Telephone conference with A. Stosberg regarding settlement of Downs A.P.; e-mails to P. Gannott regarding same | 0.70 | 480.00 | 336.00 | BNC T E D WO |
| 01/31/2013 36327374 | K.M. Toner B010 | | Attention to K. Pry document request issues | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 01/31/2013 36322166 | S.G. O'Neill B010 | | Communicate with E. Lynch regarding issues related to Smith default and other AR proceedings | 0.30 | 380.00 | 114.00 | BNC T E D WO |
| 01/31/2013 36336981 | S.C. Jenkins B010 | 16 | Teleconference with D. DeNeal regarding suing a trust | 0.20 | 345.00 | 69.00 | BNC T E D WO |
| 01/31/2013 36320030 | D.R. DeNeal B004 | | Finalize NLVA settlement pleadings; update opt-in list for claim objections and adversaries | 1.70 | 315.00 | 535.50 | BNC T E D WO |
| 01/31/2013 36319760 | H.A. Mappes B010 | | Attention to e-mail from T. Davis regarding request to copy hard drive; telephone conference with K. Toner regarding same; e-mail with J. Johns regarding same | 0.40 | 345.00 | 138.00 | BNC T E D WO |
| 01/31/2013 36319763 | H.A. Mappes B010 | | E-mails with A. Vandiver and B. Dusing regarding service issues and confidentiality of documents exchanged | 0.30 | 345.00 | 103.50 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**　　　Re: Eastern Livestock Co., LLC

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 01/31/2013 36319769 | H.A. Mappes B010 | | Attention to e-mail from K. Britton regarding potential recoveries; begin totaling claims in Edens and Gibson APs and assessing likelihood of recovery; | 1.70 | 345.00 | 586.50 | BNC  T  E  D  WO |
| 01/31/2013 36319772 | H.A. Mappes B010 | | Draft e-mail to N. Mendenhall regarding discovery repository and availability of information and potential need for formal discovery | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 01/31/2013 36321464 | K.D. Britton B010 | | Update chart of expected recoveries from adversary proceedings | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 02/01/2013 36348663 | S.B. Herendeen B004 | | [Glover] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendant | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 02/01/2013 36348666 | S.B. Herendeen B004 | | [Stahl] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendant | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 02/01/2013 36348680 | S.B. Herendeen B004 | | [Rosenbaum] Print service copies of preliminary pretrial order and summons; draft, finalize and electronically file certificate of service regarding summons; import pleadings into document workspace; update master status spreadsheet and eDockets calendar; attention to service of pleadings on defendant | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 02/01/2013 36348707 | S.B. Herendeen B004 | | [Adversary proceedings] Update eDockets calendar and spreadsheet to track status of recently filed avoidance adversary proceedings following e-mail messages from K. Britton | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 02/01/2013 36348720 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.2); draft notice regarding motion to suspend compliance with pretrial orders (.2); revise, finalize, electronically file and serve motion and notice following e-mail messages with K. Goss (.7); update eDockets calendar (.1) | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |
| 02/01/2013 36347314 | T.E. Hall B005 | | Continue reviewing information on Agribeef including prior negotiations | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | | Page Number | Page 226 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,  **Re:** Eastern Livestock Co., LLC

| | | | **FEE DETAIL** | | | | **Action** BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | |
| 02/01/2013 36347317 | T.E. Hall B012 | | Telephone call with lawyers prosecuting adversary proceedings for information on initial estimates | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 02/01/2013 36346425 | W.W. Ponader B010 | | (Koller, Intrust) Multiple telephone calls with E. Lynch regarding data, questions related to ELC transfers to TPG | 1.60 | 435.00 | 696.00 | BNC  T  E  D  WO |
| 02/01/2013 36346430 | W.W. Ponader B010 | | ████████ Study ████████ osition statement and support (1.4); telephone call with E. Lynch regarding support documentation (.5) | 1.90 | 435.00 | 826.50 | BNC  T  E  D  WO |
| 02/01/2013 36460939 | K.M. Toner B010 | | Communicate with S. Eikenberry regarding Bynum | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/01/2013 36460942 | K.M. Toner B010 | | Telephone conference with A. Stosberg; telephone conference with P. Gannott and negotiate settlement; correspondence with J. Knauer and T. Hall; conference call with Trustee; telephone conference with P. Gannott; telephone conference with A. Stosberg | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 02/01/2013 36461001 | K.M. Toner B010 | | Reschedule meeting and call regarding Gibson AP | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/01/2013 36461020 | K.M. Toner B010 | | Review update regarding ELC support staff | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/01/2013 36461322 | K.M. Toner B010 | | Respond to creditors regarding Nichols interpleader funds | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/01/2013 36461324 | K.M. Toner B010 | | Telephone conference with R. LaTour regarding subpoenas and settlements | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 02/01/2013 36461327 | K.M. Toner B010 | | Communicate with H. Mappes regarding document subpoenas and protocols | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/01/2013 36461330 | K.M. Toner B010 | | Study new summary of avoidance actions and forward e-mails regarding same | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 02/01/2013 36344492 | S.G. O'Neill B010 | | Work on various AR proceedings; analysis of estimated recoveries in AR proceedings | 1.30 | 380.00 | 494.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Eastern Livestock Co., LLC**

| | | | F E E   D E T A I L | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| | Timekeeper | Activity | | Bill | Bill | Bill | D: Divide |
| Date | Task | Work | | Hours | Rate | Value | WO: Write Off |
| Index # | | | Description of Services | | | | |
|---|---|---|---|---|---|---|---|
| 02/01/2013 36344161 | D.R. DeNeal B001 | | Review and research Agribeef settlement response | 1.20 | 315.00 | 378.00 | BNC  T   E   D   WO |
| 02/01/2013 36344168 | D.R. DeNeal B004 | | Research Indiana probate law regarding third party rights against trust in absence of trustees | 1.30 | 315.00 | 409.50 | BNC  T   E   D   WO |
| 02/01/2013 36344907 | J.B. Laramore B010 | | Attend to exhibits | 0.10 | 560.00 | 56.00 | BNC  T   E   D   WO |
| 02/01/2013 36343636 | H.A. Mappes B010 | | Telephone conference with Atkinson's lawyers regarding adversary proceeding and extensions | 0.30 | 345.00 | 103.50 | BNC  T   E   D   WO |
| 02/01/2013 36343639 | H.A. Mappes B010 | | Draft cover letter, finalize and serve Fifth Third subpoena; e-mails with K. Toner regarding same | 0.70 | 345.00 | 241.50 | BNC  T   E   D   WO |
| 02/01/2013 36343641 | H.A. Mappes B010 | | Telephone conference with T. Davis regarding request for copy of hard drive and pending litigation matters | 0.20 | 345.00 | 69.00 | BNC  T   E   D   WO |
| 02/01/2013 36343642 | H.A. Mappes B010 | | Telephone conference with T. Hall regarding Laurel settlement | 0.20 | 345.00 | 69.00 | BNC  T   E   D   WO |
| 02/01/2013 36343643 | H.A. Mappes B004 | | Conference with A. Magers and J. Johns regarding hard drive copying/price | 0.10 | 345.00 | 34.50 | BNC  T   E   D   WO |
| 02/01/2013 36351919 | K.J. Mitchell B010 | | Revise amended complaint and review of exhibits; correspondence to H. Mappes enclosing same | 2.00 | 340.00 | 680.00 | BNC  T   E   D   WO |
| 02/01/2013 36343597 | K.D. Britton B010 | | Conferences with W. Ponader and T. Hall regarding preparation of chart of total expected recoveries in ELC adversary proceedings | 0.20 | 260.00 | 52.00 | BNC  T   E   D   WO |
| 02/01/2013 36343598 | K.D. Britton B010 | | Update and distribute status of adversary proceedings and tracking of tolling agreements | 1.10 | 260.00 | 286.00 | BNC  T   E   D   WO |
| 02/01/2013 36343599 | K.D. Britton B010 | | Update tracking of expected recoveries in ELC adversary proceedings | 0.40 | 260.00 | 104.00 | BNC  T   E   D   WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Period: January 1, 1901 - March 31, 2013 | Proforma # | |
| Matter Manager | J. Jaffe | Process Date: May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                                    **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer; E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/01/2013<br>36441827 | A.E. Magers<br>B010 | 16 | Creating two copies of the production hard drive from Faruki Ireland | 0.10 | 190.00 | 19.00 | BNC  T  E  D  WO |
| 02/02/2013<br>36462216 | K.M. Toner<br>B010 | | Conference with H. Mappes regarding expected recoveries issues and estimates; analyze Edens claims and respond with estimates | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 02/02/2013<br>36343648 | H.A. Mappes<br>B010 | | Review edits from K. Mitchell; continue editing draft amended SOLM/Nichols complaint; continue preparing additional exhibits | 2.00 | 345.00 | 690.00 | BNC  T  E  D  WO |
| 02/02/2013<br>36343649 | H.A. Mappes<br>B010 | | Continue working on charts summarizing estimated value of claims in the Edens and Grant adversary proceedings; e-mails with K. Toner and J. Burns regarding estimated recoveries | 0.80 | 345.00 | 276.00 | BNC  T  E  D  WO |
| 02/02/2013<br>36351969 | K.J. Mitchell<br>B010 | | Review Nichols' affidavits (0.3); correspondence from T. Hall regarding Taylor County Stockyard note (0.1); detailed review of data collected in March of 2012 at ELC offices and correspondence regarding same, including transfer of data to trustee's counsel (2.0); follow-up e-mail to T. Hall confirming no information on Taylor County Stockyard and provide an additional background on March 2012 document collection (0.3); correspondence from H. Mappes regarding amended Nichols/Solm complaint and exhibits (0.1) | 2.80 | 340.00 | 952.00 | BNC  T  E  D  WO |
| 02/02/2013<br>36343675 | K.D. Britton<br>B010 | | Complete status chart with total claims and expected recoveries in ELC adversary proceedings | 1.70 | 260.00 | 442.00 | BNC  T  E  D  WO |
| 02/02/2013<br>36343676 | K.D. Britton<br>B010 | | Research and draft summary of relationship of ▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆ | 1.40 | 260.00 | 364.00 | BNC  T  E  D  WO |
| 02/03/2013<br>36374824 | J.R. Burns<br>B001 | | Review correspondence from H . Mappes regarding estimated recovery; consider issue and respond to H. Mappes regarding same | 0.30 | 575.00 | 172.50 | BNC  T  E  D  WO |
| 02/04/2013<br>36392288 | S. Knight<br>B004 | 16 | Research to locate bankruptcy cases or state cases in which ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | 0.30 | 215.00 | 64.50 | BNC  T  E  D  WO |
| 02/04/2013<br>36355331 | S.M. Eikenberry<br>B010 | | Attention to various A/R matters, including estimating possible recoveries; e-mail L. Lynch regarding customers who paid branches | 1.40 | 370.00 | 518.00 | BNC  T  E  D  WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | Page Number | Page 229 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | **Process Date:** May 17, 2013 | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | F E E   D E T A I L | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| Date | Timekeeper Task | Activity Work | | Bill Hours | Bill Rate | Bill Value | D: Divide |
| Index # | | | Description of Services | | | | WO: Write Off |

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| 02/04/2013 36355348 | S.M. Eikenberry B010 | | Review proposed agenda for 2/6 hearings | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 02/04/2013 36355353 | S.M. Eikenberry B010 | | Follow-up with J. Knauer regarding Colorado settlement proposals | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 02/04/2013 36354562 | S.B. Herendeen B004 | | E-mail messages with K. Goss regarding 2/6 hearing (.1); draft agenda (.3); revise, finalize and upload orders following e-mail message from K. Britton (.2); e-mail messages with K. Goss regarding entry of same (.1); revise motion to settle with NLVA following e-mail message from D. DeNeal (.3); draft notice regarding same (.2); revise agenda following e-mail messages from H. Mappes, T. Hall, K. Toner, etc. (.2); revise notice following e-mail message from D. DeNeal (.2) | 1.60 | 230.00 | 368.00 | BNC  T  E  D  WO |
| 02/04/2013 36354316 | T.E. Hall B010 | | Continue review of Agribeef documents, claims, issues and proposed settlement | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 02/04/2013 36354320 | T.E. Hall B010 | | Address continuing problems with Bluegrass settlement and other affected parties | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 02/04/2013 36354324 | T.E. Hall B007 | | Continue review of billing (new month added) for preparation of fee application | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 02/04/2013 36354617 | W.W. Ponader B010 | | ▓▓▓▓▓ Set off research | 1.80 | 435.00 | 783.00 | BNC  T  E  D  WO |
| 02/04/2013 36354621 | W.W. Ponader B010 | | (Koller and Intrust) Discuss with E. Lynch latest iteration of revised 2009 and 2010 ELC data, transfers to T. Gibson, issues | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 02/04/2013 36354632 | W.W. Ponader B010 | | (Intrust) Drafting First Amended Intrust Complaint | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |
| 02/04/2013 36351157 | J. Jaffe B004 | | Review new Illinois case of 546(e) issues | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 02/04/2013 36462536 | K.M. Toner B010 | | Study Gibson litigation case summary from A. Vandiver | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

| | | |
|---|---|---|
| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 |
| TK#/ Flr/Loc | 10806/6/96th Street | |

| | |
|---|---|
| Page Number | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,  **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/04/2013 36462545 | K.M. Toner B010 | | Respond to S. Herendeen regarding hearing and edit proposed agenda | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 02/04/2013 36462547 | K.M. Toner B010 | | Correspond with P. Gannott regarding settlement | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 02/04/2013 36462549 | K.M. Toner B010 | | Telephone conference with R. LaTour regarding plan and hearing issues | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 02/04/2013 36462550 | K.M. Toner B010 | | Correspond with Trustee regarding proposed settlements | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 02/04/2013 36462553 | K.M. Toner B010 | | Communicate with W. Ponader regarding revised transfers data (2009-10) | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 02/04/2013 36462554 | K.M. Toner B010 | | Respond to counsel requests for imaged ELC business records | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 02/04/2013 36462594 | K.M. Toner B010 | | Rewrite proposed hearing agenda and study new document production from M. Matheny | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 02/04/2013 36462595 | K.M. Toner B010 | | Review Downs financial records and forward recommendation to J. Knauer and study J. Knauer's reconstruction | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 02/04/2013 36349822 | S.G. O'Neill B010 | | Work on various matters related to AR/preference adversaries (analysis of estimated AR recoveries; Atkinson discovery Nuckols discovery; Smith default) | 2.50 | 380.00 | 950.00 | BNC  T  E  D  WO |
| 02/04/2013 36348406 | D.R. DeNeal B004 | | Draft notice of NLVA settlement motion | 0.50 | 315.00 | 157.50 | BNC  T  E  D  WO |
| 02/04/2013 36348422 | D.R. DeNeal B001 | | Research Indiana probate code and draft amended complaint against Thomas P. Gibson Generating Skipping Trust | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 02/04/2013 36348060 | H.A. Mappes B004 | | E-mails with K. Toner and J. Johns regarding invoicing hard drive costs to third parties; e-mail T. Davis regarding same | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | | | Page Number | | **Page 231** of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | Matter | | 984868.000001 |

Client Name: James A. Knauer, as Chapter 11 Trustee,          Re: Eastern Livestock Co., LLC

| | | | F E E   D E T A I L | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | |
| 02/04/2013<br>36348066 | H.A. Mappes<br>B004 | | Review proposed omnibus agenda and e-mail exchange with team regarding revisions to same | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 02/04/2013<br>36348068 | H.A. Mappes<br>B010 | | Revise draft and send response e-mail to N. Mendenhall regarding discovery repository and request for documents | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 02/04/2013<br>36348069 | H.A. Mappes<br>B010 | | E-mail with S. Eikenberry regarding A/R claim overlap with Edens adversary | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 02/04/2013<br>36348070 | H.A. Mappes<br>B010 | | E-mail exchange with K. Toner and review of Gibson complaint to determine estimated recovery for T. Hall | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 02/04/2013<br>36348076 | K.D. Britton<br>B010 | | E-mail to S. Herenden regarding uploading orders approving settlement motions because no objections were filed | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 02/05/2013<br>36392298 | S. Knight<br>B004 | 16 | Obtain copies of bankruptcy cases that discuss setoff, right of offset, and mutuality for D. DeNeal | 0.20 | 215.00 | 43.00 | BNC  T  E  D  WO |
| 02/05/2013<br>36359779 | S.B. Herendeen<br>B004 | | Internet search for current address regarding Royal Beef Feed Yard and Irsik and Doll following consultation with D. DeNeal (.3); revise, finalize, electronically file and serve NLVA settlement motion and notice (.4); update master status spreadsheet and calendar (.2); revise, finalize, electronically file and serve agenda following consultation with T. Hall (.3) | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |
| 02/05/2013<br>36361080 | T.E. Hall<br>B010 | | Conference with W. Ponader regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓ claims, defenses, counts | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 02/05/2013<br>36361082 | T.E. Hall<br>B010 | | Complete review of voluminous documents, claims and memos provided by Agribeef counsel | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 02/05/2013<br>36361088 | T.E. Hall<br>B010 | | Telephone call with Trustee regarding Willie Downs and other potential settlements | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 02/05/2013<br>36361091 | T.E. Hall<br>B012 | | Continue working on analysis of distributions for initial estimate filing | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 02/05/2013 | W.W. Ponader | | ▓▓▓▓▓Meeting with T. Hall reviewing▓▓▓▓▓position statements, data | 2.00 | 435.00 | 870.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Page Number | | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # | | | 3665196 |
| Matter Manager | J. Jaffe | | | Client | | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | | | 984868.000001 |

## Proforma Worksheet - Single
### Period: January 1, 1901 - March 31, 2013
### Process Date: May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**  **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | **BNC: Bill No Charge** T: Transfer, E: Exclude D: Divide WO: Write Off |
| 36354692 | B010 | | | | | | |
| 02/05/2013 36354696 | W.W. Ponader B010 | | ▮▮▮▮Discussing questions on data, gaps with E. Lynch, e-mail exchanges regarding same | 1.10 | 435.00 | 478.50 | BNC  T  E  D  WO |
| 02/05/2013 36354704 | W.W. Ponader B010 | | ▮▮▮▮Prepare First Amendment to Tolling Agreement | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 02/05/2013 36354716 | W.W. Ponader B010 | | ▮▮▮▮Prepare e-mails to W. Cole and K. McConnell regarding amending Tolling Agreement, questions on ELC/AgriBeef transactions | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 02/05/2013 36354722 | W.W. Ponader B010 | | (Koller) Discussions with E. Lynch regarding 2009 transfer data | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 02/05/2013 36354726 | W.W. Ponader B010 | | (Koller) Drafting First Amended Koller Complaint | 1.10 | 435.00 | 478.50 | BNC  T  E  D  WO |
| 02/05/2013 36354979 | J. Jaffe B005 | | Conference with W. Ponader regarding analysis of additional ▮▮▮▮ claim | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 02/05/2013 36354981 | J. Jaffe B005 | | Conference with W. Ponader regarding Hodge, Shasta and Franklin claims | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 02/05/2013 36462605 | K.M. Toner B010 | | Negotiate settlement with A. Stosberg | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 02/05/2013 36462613 | K.M. Toner B010 | | Edit 9019 notice and respond to D. DeNeal | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/05/2013 36462616 | K.M. Toner B010 | | Respond to H. Mappes regarding Gibson motion and order | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/05/2013 36462618 | K.M. Toner B010 | | Study revised transfer data from DSI | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 02/05/2013 36462621 | K.M. Toner B010 | | Conference call with T. Hall and J. Knauer | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |

# Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

| | |
|---|---|
| Page Number | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**         **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/05/2013<br>36462625 | K.M. Toner<br>B010 | | Correspond with J. Daeson regarding interpleaded funds and R. Nichols | 0.30 | 480.00 | 144.00 | BNC  T   E   D   WO |
| 02/05/2013<br>36355008 | S.G. O'Neill<br>B010 | | Communicate with L. Lynch regarding issues related to Smith AR proceeding | 0.20 | 380.00 | 76.00 | BNC  T   E   D   WO |
| 02/05/2013<br>36354089 | D.R. DeNeal<br>B001 | | Research Indiana Probate law for complaint against Thomas P. Gibson Generation Skipping Trust; research claims against Agribeef; revise NLVA settlement motion notice | 2.80 | 315.00 | 882.00 | BNC  T   E   D   WO |
| 02/05/2013<br>36353854 | H.A. Mappes<br>B010 | | E-mails with T. Davis regarding request for hard drive | 0.10 | 345.00 | 34.50 | BNC  T   E   D   WO |
| 02/05/2013<br>36371827 | J.M. Johns<br>B017 | 16 | Setup new users. | 0.50 | 225.00 | 112.50 | BNC  T   E   D   WO |
| 02/05/2013<br>36361018 | S.M. Eikenberry<br>B010 | | Telephone call to Royce Stallcup | 0.10 | 370.00 | 37.00 | BNC  T   E   D   WO |
| 02/06/2013<br>36361026 | S.M. Eikenberry<br>B010 | | Participate in court teleconference; conference with K. Toner and T. Hall regarding interpleader actions | 0.50 | 370.00 | 185.00 | BNC  T   E   D   WO |
| 02/06/2013<br>36371370 | S.B. Herendeen<br>B004 | | [Koller / Intrust] Work on numerous exhibits to amended complaints regarding Koller and Intrust adversary proceedings following voicemail messages from W. Ponader (1.0); review Koller amended complaint and compare exhibits to same to ensure accuracy (.4); redact and scan exhibits (.7); work on assembling exhibits following e-mail messages with L. Lynch and W. Ponader (.6); finalize and electronically file Intrust amended complaint (.5) | 3.20 | 230.00 | 736.00 | BNC  T   E   D   WO |
| 02/06/2013<br>36371373 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Update status spreadsheet regarding expected recovery following e-mail message from H. Mappes | 0.10 | 230.00 | 23.00 | BNC  T   E   D   WO |
| 02/06/2013<br>36361118 | T.E. Hall<br>B010 | | Telephone call with counsel to Bluegrass regarding settlement and other matters | 0.90 | 410.00 | 369.00 | BNC  T   E   D   WO |
| 02/06/2013 | T.E. Hall | | Review additional AR collections for motion for determination of potential claims | 1.70 | 410.00 | 697.00 | BNC  T   E   D   WO |

| Client-Billing Manager | | **Proforma Worksheet - Single** | | | Page Number | Page 234 of 346 |
|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

**FEE DETAIL**

| Date / Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36361126 | B005 | | | | | | |
| 02/06/2013<br>36361128 | T.E. Hall<br>B004 | | Participate in ELC omnibus hearing and give update on plan implementation | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 02/06/2013<br>36365304 | W.W. Ponader<br>B010 | | (Generating Skipping Trust) Review information provided by Trustee lawyers | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 02/06/2013<br>36365311 | W.W. Ponader<br>B010 | | (Generating Skipping Trust) Telephone call with D. DeNeal regarding implications of purported resignations of Trustee in Gibson Generating Skipping Trust | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 02/06/2013<br>36365316 | W.W. Ponader<br>B010 | | (Koller) Drafting and completion of the Amended Complaint; numerous telephone calls and e-mail exchanges with E. Lynch regarding data confirmation | 2.90 | 435.00 | 1,261.50 | BNC  T  E  D  WO |
| 02/06/2013<br>36365322 | W.W. Ponader<br>B010 | | (Intrust) Drafting and completion of the Amended Complaint; numerous telephone calls and e-mail exchanges with E. Lynch regarding data confirmation | 4.10 | 435.00 | 1,783.50 | BNC  T  E  D  WO |
| 02/06/2013<br>36462629 | K.M. Toner<br>B010 | | Prepare for and participate in omnibus hearing | 1.30 | 480.00 | 624.00 | BNC  T  E  D  WO |
| 02/06/2013<br>36462635 | K.M. Toner<br>B010 | | Review new settlement approvals | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/06/2013<br>36462637 | K.M. Toner<br>B010 | | Telephone conference with Jack Dawson | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/06/2013<br>36462638 | K.M. Toner<br>B010 | | Review minute entries | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/06/2013<br>36359777 | A.K. Castor<br>B010 | | Research military status of F. Smith for S. O'Neill | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 02/06/2013<br>36362290 | S.G. O'Neill<br>B010 | | Prepare for and participate in pretrial conference; conference with K. Toner regarding issues related to Atkinson adversary; communicate with L. Lynch regarding Smith adversary; review recent filings; work on various adversaries (Hauck, Smith, Nuckols) | 1.60 | 380.00 | 608.00 | BNC  T  E  D  WO |

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity / Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/06/2013 36359765 | D.R. DeNeal B008 | | Draft application to employ Don Fogle and accompanying affidavit | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 02/06/2013 36359771 | D.R. DeNeal B010 | | Draft First Amended Complaining against Thomas P. Gibson Generating-skipping Trust to add beneficiaries | 1.60 | 315.00 | 504.00 | BNC  T  E  D  WO |
| 02/06/2013 36359488 | H.A. Mappes B004 | | Finalize cover letters and invoices; send same with copies of hard drives to R. LaTour and T. Davis | 0.70 | 345.00 | 241.50 | BNC  T  E  D  WO |
| 02/06/2013 36359490 | H.A. Mappes B010 | | Telephone conference with K. Mitchell discussing latest edits to amended SOLM/Nichols complaint; circulate draft for review | 2.20 | 345.00 | 759.00 | BNC  T  E  D  WO |
| 02/06/2013 36359491 | H.A. Mappes B010 | | Study claims in Edens complaint and e-mail with J. Burns and K. Toner regarding estimated recovery | 0.60 | 345.00 | 207.00 | BNC  T  E  D  WO |
| 02/06/2013 36364903 | K.J. Mitchell B010 | | Review and revise amended complaint (0.5); identify additional points of clarification regarding W. Bush transfer and additional Solm transfers; teleconference with H. Mappes regarding same (0.6) | 1.10 | 340.00 | 374.00 | BNC  T  E  D  WO |
| 02/06/2013 36359477 | K.D. Britton B010 | | E-mail to Jennifer Watt regarding transfers to Bradbury & York | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 02/06/2013 36359478 | K.D. Britton B010 | | Conference with W. Ponader regarding amendments to complaints | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 02/06/2013 36359480 | K.D. Britton B010 | | Review transfer data and complaints to determine which complaints need to be amended | 0.90 | 260.00 | 234.00 | BNC  T  E  D  WO |
| 02/07/2013 36384668 | S.M. Eikenberry B010 | | Finalize estimates of A/R recoveries for court report; finalize draft of template discovery to be used in A/R matters; conference with D. DeNeal regarding Hohenberger | 1.60 | 370.00 | 592.00 | BNC  T  E  D  WO |
| 02/07/2013 36371454 | S.B. Herendeen B004 | | [Koller] Revise exhibits (.2); revise, finalize and electronically file amended complaint (.4) | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 02/07/2013 36371461 | S.B. Herendeen B004 | | [Thomas S. Gibson] Draft supplemental certificate of service regarding Irsik and Doll and forward to D. DeNeal (.2); finalize and electronically file same (.1); | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | | Page Number | Page 236 of 346 |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | Activity | | Bill | Bill | Bill | T: Transfer, E: Exclude |
| Date | Task | Work | | Hours | Rate | Value | D: Divide |
| Index # | | | Description of Services | | | | WO: Write Off |
| | | | review and import recent pleadings into document workspace and update master status spreadsheet (.2) | | | | |
| 02/07/2013 36371464 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet regarding various adversary proceedings | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 02/07/2013 36371465 | S.B. Herendeen B004 | | Electronically file certificate of service (.1); update master status spreadsheet and calendar following review of recently filed pleadings (.2) | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 02/07/2013 36370040 | T.E. Hall B010 | | Review new materials sent by counsel to Agribeef related to settlement and DSI's new materials and coordinate both | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 02/07/2013 36370739 | T.E. Hall B002 | | Follow-up on Gibson and McDonald cooperation in Trustee's investigation | 0.90 | 410.00 | 369.00 | BNC  T  E  D  WO |
| 02/07/2013 36375029 | W.W. Ponader B010 | | Study additional ▓▓▓▓▓ data and report from DSI related ▓▓▓▓ | 1.10 | 435.00 | 478.50 | BNC  T  E  D  WO |
| 02/07/2013 36375037 | W.W. Ponader B010 | | ▓▓▓▓ Prepare e-mails to Bill Cole regarding Cattle Pasture Agreements | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 02/07/2013 36375046 | W.W. Ponader B010 | | (Honck) Review information regarding Lolley Bank reports | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 02/07/2013 36475215 | K.M. Toner B010 | | Work on amended SOLM complaint | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 02/07/2013 36475216 | K.M. Toner B010 | | Attention to Tommy Gibson meeting schedule and issues | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/07/2013 36378849 | S.G. O'Neill B010 | | Review orders regarding Atkinson and Barry adversaries; conference with L. Lynch regarding Smith adversary; analysis of AR recoveries | 1.20 | 380.00 | 456.00 | BNC  T  E  D  WO |
| 02/07/2013 36367180 | D.R. DeNeal B005 | | Update claims analysis and revise claims objections | 3.70 | 315.00 | 1,165.50 | BNC  T  E  D  WO |

| | | | |
|---|---|---|---|
| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Page 237 of 346 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Proforma #  3665196 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Client  984868 |
| | | | Matter  984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,      **Re:** Eastern Livestock Co., LLC

## F E E   D E T A I L

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/07/2013 36366803 | K.D. Britton B010 | | Review notice of automatic stay and Andy Lolley's chapter 13 docket to determine next steps in litigation | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 02/08/2013 36384732 | S.M. Eikenberry B010 | | Review voicemail from attorney for Chad Houck; telephone call and return message to same | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 02/08/2013 36384736 | S.M. Eikenberry B010 | | Attention to issues related to Bynum | 0.70 | 370.00 | 259.00 | BNC  T  E  D  WO |
| 02/08/2013 36384744 | S.M. Eikenberry B010 | | Attention to issues related to estimated A/R recoveries | 0.40 | 370.00 | 148.00 | BNC  T  E  D  WO |
| 02/08/2013 36372768 | S.B. Herendeen B004 | | [Nichols] Review master status spreadsheet concerning service of process following e-mail message from H. Mappes (.1); forward copy of certificate of service to H. Mappes (.1); print copies of all pleadings filed to date and send to attorney Jack Dawson via Federal Express (.3) | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 02/08/2013 36372769 | S.B. Herendeen B004 | | [Adversary proceeding] Update adversary proceeding status chart and forward to K. Britton | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 02/08/2013 36372770 | S.B. Herendeen B004 | | Draft order approving employment of Donald Fogle (.3); revise, finalize, electronically file and serve employment application (.4); update master status spreadsheet (.1) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 02/08/2013 36376803 | T.E. Hall B002 | | Conference with K. Toner regarding cooperation of Gibson and McDonald | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 02/08/2013 36376824 | T.E. Hall B005 | | Review claims reduction on opt in claims and claim objection format | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 02/08/2013 36376256 | W.W. Ponader B010 | | ▓▓▓▓▓E-mail exchange with B. Cole regarding requested change to Tolling Agreement Amendment | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 02/08/2013 36376259 | W.W. Ponader B010 | | ▓▓▓▓Revise agreement, finalize and execute | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 02/08/2013 36376256 | W.W. Ponader B010 | | ▓▓▓▓Telephone call with B. Cole discussing terms, business objectives and | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | | Page Number | Page 238 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,  Re: Eastern Livestock Co., LLC

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | **F E E   D E T A I L** | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| Date | Timekeeper | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | Task | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
| | B010 | | model of Cattle Pasture Agreement | | | | |
| 02/08/2013 | W.W. Ponader | | ██████ Review data and related information regarding mutuality to inform | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 36376265 | B010 | | Trustee position | | | | |
| 02/08/2013 | K.M. Toner | | Conference with H. Mappes regarding Nichols service of process | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 36475247 | B010 | | | | | | |
| 02/08/2013 | K.M. Toner | | Respond to L.D. DelCotto regarding settlements | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 36475257 | B010 | | | | | | |
| 02/08/2013 | K.M. Toner | | E-mails and telephone conference with A. Vandiver and attorneys conference | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 36475258 | B010 | | | | | | |
| 02/08/2013 | K.M. Toner | | Contact J. Knauer regarding settlements | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 36475259 | B010 | | | | | | |
| 02/08/2013 | K.M. Toner | | Respond to B. Johnston regarding Bynum Ranch group | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 36475260 | B010 | | | | | | |
| 02/08/2013 | K.M. Toner | | Attention to motion on Gibson pretrial schedule | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 36475265 | B010 | | | | | | |
| 02/08/2013 | K.M. Toner | | Confer with T. Hall regarding Tommy Gibson interviews, settlements, and Steve | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 36475267 | B010 | | McDonald | | | | |
| 02/08/2013 | S.G. O'Neill | | Work on estimated recovery regarding AR adversaries; conference with K. Britton | 0.70 | 380.00 | 266.00 | BNC  T  E  D  WO |
| 36381345 | B010 | | regarding dismissal of claims against ██████████ | | | | |
| 02/08/2013 | D.R. DeNeal | | Revise Fogle employment application | 0.70 | 315.00 | 220.50 | BNC  T  E  D  WO |
| 36373697 | B011 | | | | | | |
| 02/08/2013 | D.R. DeNeal | | Revise claim objections to clarify BMC Group claims register | 1.90 | 315.00 | 598.50 | BNC  T  E  D  WO |
| 36373698 | B005 | | | | | | |
| 02/08/2013 | H.A. Mappes | | Telephone conference with A. Vandiver, B. Dusing, and K. Toner regarding status | 1.60 | 345.00 | 552.00 | BNC  T  E  D  WO |
| 36374140 | B010 | | of Gibson adversary, informal discovery, and extension of deadlines; telephone | | | | |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Page Number | | Page 239 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Eastern Livestock Co., LLC

| | | | F E E   D E T A I L | | | | | Action |
| | | | | | | | | BNC: Bill No Charge |
| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | | T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| | | | conference and e-mails with Atkinson's counsel regarding same | | | | | |
| 02/08/2013 36374143 | H.A. Mappes B010 | | Serve J. Dawson with complaint; send draft amended Nichols/SOLM complaint to J. Knauer; conference with K. Toner regarding case | 1.10 | 345.00 | 379.50 | | BNC  T  E  D  WO |
| 02/09/2013 36475270 | K.M. Toner B010 | | Correspond with W. Ponader and H. Mappes regarding SOLM and Nichols | 0.20 | 480.00 | 96.00 | | BNC  T  E  D  WO |
| 02/10/2013 36373501 | K.D. Britton B010 | | Update and revise chart of expected recoveries in ELC adversary proceedings and expected claims to prepare report to Court | 1.30 | 260.00 | 338.00 | | BNC  T  E  D  WO |
| 02/11/2013 36386772 | S.M. Eikenberry B010 | | Review research related to passing of title at delivery; telephone call with J. Mossou regarding Friona's position on claims made by Bynum; work on drafting settlement letter to Bynum's counsel; review documents from ELC related to Bynum ; purchase and sale; telephone call with B. Flynn regarding Houck | 2.20 | 370.00 | 814.00 | | BNC  T  E  D  WO |
| 02/11/2013 36382024 | S.B. Herendeen B004 | | [Tammy Gibson] Review and import recent pleadings into document workspace and update master status spreadsheet (.3); draft order granting motion to extend deadlines following e-mail message from H. Mappes (.3); revise, finalize and electronically file motion (.4); revise, finalize and upload order (.2) | 1.20 | 230.00 | 276.00 | | BNC  T  E  D  WO |
| 02/11/2013 36382036 | S.B. Herendeen B004 | | [Gibson & McDonald] Draft motion and order for extension of time to file pretrial statement following consultation with D. DeNeal | 0.40 | 230.00 | 92.00 | | BNC  **T**  E  D  WO |
| 02/11/2013 36382039 | S.B. Herendeen B004 | | [Thomas S. Gibson] Draft motion and order for extension of time to file pretrial statement following consultation with D. DeNeal | 0.40 | 230.00 | 92.00 | | BNC  **T**  E  D  WO |
| 02/11/2013 36382043 | S.B. Herendeen B004 | | [Koller] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.30 | 230.00 | 69.00 | | BNC  T  E  D  WO |
| 02/11/2013 36382045 | S.B. Herendeen B004 | | [Intrust] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.30 | 230.00 | 69.00 | | BNC  T  E  D  WO |
| 02/11/2013 36382064 | S.B. Herendeen B004 | | [Houck] Revise, finalize and electronically file motion to dismiss Andy Lolley following e-mail message from K. Britton (.2); forward file marked copy of same to C. Espy (.1); finalize/upload order (.1); import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.50 | 230.00 | 115.00 | | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,                    **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/11/2013 36382069 | S.B. Herendeen B004 | | Update master status spreadsheet and calendar | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 02/11/2013 36383404 | T.E. Hall B010 | | Continue analysis of Agribeef claims and potential settlement | 1.80 | 410.00 | 738.00 | BNC  T  E  D  WO |
| 02/11/2013 36383405 | T.E. Hall B005 | | Review and revise draft language on claim objections | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 02/11/2013 36383406 | T.E. Hall B012 | | Follow-up on initial estimates for filing with Court pursuant to Plan | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 02/11/2013 36411300 | W.W. Ponader B010 | | (Gibson Trust) Review/revise amended complaint (.6); prepare e-mail to D. DeNeal commenting on same (.1) | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 02/11/2013 36383710 | J. Jaffe B010 | | E-mail I. Shallcross with wire information for Joplin payment | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 02/11/2013 36384413 | J. Jaffe B001 | | Review Shasta, Hodge, Franklin files | 1.20 | 550.00 | 660.00 | BNC  T  E  D  WO |
| 02/11/2013 36475278 | K.M. Toner B010 | | Study new notices and orders | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/11/2013 36475280 | K.M. Toner B010 | | Respond to D. DeNeal regarding Scott Gibson interview | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/11/2013 36475281 | K.M. Toner B010 | | Comments for expected recovery report | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 02/11/2013 36475283 | K.M. Toner B010 | | Work on litigation chart from K. Britton | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 02/11/2013 36475286 | K.M. Toner B010 | | Work on expected recovery analyses with H. Mappes | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | Page 241 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,              Re: Eastern Livestock Co., LLC

### F E E  D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer,  E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/11/2013<br>36475288 | K.M. Toner<br>B010 | | Study new filings in Grant Gibson AP | 0.20 | 480.00 | 96.00 | BNC   T   E   D   WO |
| 02/11/2013<br>36475291 | K.M. Toner<br>B010 | | Work on amended SOLM complaint and comments and suggestions to H. Mappes | 1.30 | 480.00 | 624.00 | BNC   T   E   D   WO |
| 02/11/2013<br>36381200 | D.R. DeNeal<br>B001 | | Draft amended complaint against Thomas P. Gibson Generating Skipping Trust; call with Scott Gibson regarding same | 1.60 | 315.00 | 504.00 | BNC   T   E   D   WO |
| 02/11/2013<br>36381201 | D.R. DeNeal<br>B004 | | Draft motion to extend deadline in adversary proceedings against ▇▇▇▇▇▇▇ | 1.00 | 315.00 | 315.00 | BNC   T   E   D   WO |
| 02/11/2013<br>36386908 | H.A. Mappes<br>B010 | | E-mails with K. Toner, J. Burns, and K. Mitchell and analysis regarding estimated recovery in SOLM/Nichols case | 2.20 | 345.00 | 759.00 | BNC   T   E   D   WO |
| 02/11/2013<br>36386918 | H.A. Mappes<br>B010 | | E-mails with defendants' counsel in case against Tammy Gibson et al, and finalize joint motion to extend deadlines; locate and send excel version of exhibit to A. Vandiver | 1.60 | 345.00 | 552.00 | BNC   T   E   D   WO |
| 02/11/2013<br>36386922 | H.A. Mappes<br>B010 | | Conference with K. Toner regarding draft amended SOLM/Nichols complaint and other pending issues in Eastern adversaries | 0.40 | 345.00 | 138.00 | BNC   T   E   D   WO |
| 02/11/2013<br>36386926 | H.A. Mappes<br>B010 | | Telephone conference and e-mail exchange with A. Adams regarding Southeast Livestock's request for an extension of time | 0.30 | 345.00 | 103.50 | BNC   T   E   D   WO |
| 02/11/2013<br>36391794 | K.J. Mitchell<br>B010 | | Correspondence from H. Mappes regarding potential claims against Nichols/Nichols Livestock related to Superior cattle purchased by ELC, review K. Toner's comments regarding Superior settlement, and follow-up with H. Mappes regarding same | 0.40 | 340.00 | 136.00 | BNC   T   E   D   WO |
| 02/11/2013<br>36386152 | K.D. Britton<br>B010 | | Consult with D. DeNeal regarding motions to extend time to file pretrial statements | 0.20 | 260.00 | 52.00 | BNC   T   E   D   WO |
| 02/11/2013<br>36386153 | K.D. Britton<br>B010 | | Draft motion to dismiss ▇▇▇▇▇▇▇▇▇ adversary proceeding and proposed order | 1.10 | 260.00 | 286.00 | BNC   T   E   D   WO |
| 02/11/2013 | K.D. Britton | | Review and organize file on Franklin, Hodge, Shasta transfers, demand letters, | 0.80 | 260.00 | 208.00 | BNC   T   E   D   WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 242 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Period: January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | Process Date: May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | and position letters to prepare for J. Jaffe | | | | |
| 02/12/2013 36424712 | S.M. Eikenberry B010 | | Revise letter to Bynum attorney | 0.30 | 370.00 | 111.00 | BNC  T  E  D  WO |
| 02/12/2013 36426053 | S.M. Eikenberry B010 | | Review voicemail from B. Flynn regarding Chad Houck; e-mail same; review e-mail from I. Shallcross related to Madison Cattle | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 02/12/2013 36396656 | S.B. Herendeen B004 | | [Tammy Gibson] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/12/2013 36396660 | S.B. Herendeen B004 | | [Garwood] Print and mail copies of all pleadings to M. Lehman following e-mail messages from W. Ponader and K. Britton | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 02/12/2013 36396665 | S.B. Herendeen B004 | | Update master status spreadsheet and calendar following review of recently filed pleadings (.2); e-mail message to W. Ponader, D. DeNeal and T. Hall regarding Gibson settlement motion (.1); review spreadsheet and pleadings for recently filed extension motion following e-mail message from H. Mappes (.2) | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 02/12/2013 36389798 | T.E. Hall B007 | | Continue review of current billing statement for redaction and preparation of fee application | 1.80 | 410.00 | 738.00 | BNC  T  E  D  WO |
| 02/12/2013 36411302 | W.W. Ponader B010 | | (Janousek, et al.) E-mail exchange with M. Lehman regarding deadlines, issues | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 02/12/2013 36397499 | J.R. Burns B010 | | Review correspondence regarding recovery estimates and follow-up regarding discovery status | 0.50 | 575.00 | 287.50 | BNC  T  E  D  WO |
| 02/12/2013 36475312 | K.M. Toner B010 | | Work on Fredin Bros. settlement proposals | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 02/12/2013 36475313 | K.M. Toner B010 | | Edit ██████ settlement proposal | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 02/12/2013 36475319 | K.M. Toner B010 | | Further work on SOLM complaint | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | | Page 243 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    **Re: Eastern Livestock Co., LLC**

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | **F E E   D E T A I L** | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| Date | Timekeeper | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | Task | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
| 02/12/2013 36475324 | K.M. Toner B010 | | Search for Downs assets and farm value | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 02/12/2013 36475326 | K.M. Toner B010 | | Review operations report | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/12/2013 36475328 | K.M. Toner B010 | | Telephone conference with R. LaTour | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 02/12/2013 36475329 | K.M. Toner B010 | | Respond to J. Lovell | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/12/2013 36475332 | K.M. Toner B010 | | Telephone conference with Jack Dawson regarding service | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/12/2013 36475336 | K.M. Toner B010 | | Respond to court directive on combined pretrial motion | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/12/2013 36475353 | K.M. Toner B010 | | Respond to P. Gannott regarding settlement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/12/2013 36475355 | K.M. Toner B010 | | Study new DSI analysis of Nichols transfers | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 02/12/2013 36398473 | S.G. O'Neill B010 | | Review status of various AR/preference adversaries; analysis regarding next steps | 0.40 | 380.00 | 152.00 | BNC  T  E  D  WO |
| 02/12/2013 36386804 | D.R. DeNeal B004 | | Research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.90 | 315.00 | 913.50 | BNC  T  E  D  WO |
| 02/12/2013 36385109 | H.A. Mappes B010 | | Telephone conferences with L. Lynch and e-mails with the team strategizing about amendments to Nichols/SOLM complaint; e-mails with K. Mitchell and K. Britton regarding preference analysis; revise Exhibit A and complaint to add Superior cattle | 2.00 | 345.00 | 690.00 | BNC  T  E  D  WO |
| 02/12/2013 36385919 | H.A. Mappes | | Pull Bynum proof of claim; review draft settlement letter and e-mail S. Eikenberry | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Page Number | | Page 244 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | | | | | | T: Transfer,  E: Exclude |
| | Task | Activity | | Bill | Bill | Bill | D: Divide |
| Date Index # | | Work | Description of Services | Hours | Rate | Value | WO: Write Off |

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 36386945 | B010 | | regarding same | | | | |
| 02/12/2013 36386982 | H.A. Mappes B010 | | Telephone conference with K. Goss regarding joint motion in Gibson AP; e-mail defendants' counsel regarding need to change same; e-mail S. Herendeen regarding drafting revised motions | 0.40 | 345.00 | 138.00 | BNC  T  E  D  WO |
| 02/12/2013 36391796 | K.J. Mitchell B010 | | Correspondence from H. Mappes and K. Toner regarding potential claims against Nichols Defendants for cattle ELC purchased from Superior (0.4); review transfer data from L. Lynch, including updating data showing Nichols Defendants as payees based on review of field checks (0.7); multiple e-mails to K. Britton and H. Mappes regarding preference analysis (0.5); teleconference with K. Britton regarding same (0.2) | 1.80 | 340.00 | 612.00 | BNC  T  E  D  WO |
| 02/12/2013 36386179 | K.D. Britton B010 | | Finalize summary of expected recoveries in ELC adversary proceedings and distribute to T. Hall | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 02/12/2013 36386180 | K.D. Britton B010 | | Analyze revised Nichols data for preference exposure for amended complaint | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 02/13/2013 36401079 | S.B. Herendeen B004 | | [Houck] Review and import recent pleadings into document workspace and update master status spreadsheet (.1); attention to service of order (.1) | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/13/2013 36401085 | S.B. Herendeen B004 | | [Thomas S. Gibson] Revise, finalize, electronically file and serve motion to extend time to file joint pretrial statement (.2); finalize/upload order (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 02/13/2013 36401089 | S.B. Herendeen B004 | | [McDonald and Gibson] Revise, finalize and electronically file amended complaint (.3); revise, finalize, electronically file and serve motion to extend time to file joint pretrial statement (.2); finalize/upload order (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 02/13/2013 36401108 | S.B. Herendeen B004 | | [Tammy Gibson] Draft motions/orders (joint motion to extend answer date; joint motion for extension of time; joint motion to reset pretrial conference) following e-mail message from H. Mappes (1.0); revise, finalize and electronically file motions and upload orders (.5); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 1.70 | 230.00 | 391.00 | BNC  T  E  D  WO |

| | | | | | | Page Number | | | Page 245 of 346 |
|---|---|---|---|---|---|---|---|---|---|

**Proforma Worksheet - Single**

Client-Billing Manager T.E. Hall
TK#/ Flr/Loc  10563/26/Indianapolis
Matter Manager  J. Jaffe
TK#/ Flr/Loc  10806/6/96th Street

Period: January 1, 1901 - March 31, 2013
Process Date: May 17, 2013

Page Number
Proforma #  3665196
Client  984868
Matter  984868.000001

**Client Name: James A. Knauer, as Chapter 11 Trustee,**        **Re: Eastern Livestock Co., LLC**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **F E E   D E T A I L** | | | | | **Action**<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | | |
| 02/13/2013<br>36401117 | S.B. Herendeen<br>B001 | | Work on data migration to assist K. Britton in preparation of analysis on new value regarding preference transferees | 1.10 | 230.00 | 253.00 | | BNC  T  E   D  WO |
| 02/13/2013<br>36401126 | S.B. Herendeen<br>B004 | | [SOLM] Revise, finalize electronically file and serve amended complaint following e-mail message from H. Mappes (.5); import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.70 | 230.00 | 161.00 | | BNC  T  E   D  WO |
| 02/13/2013<br>36403435 | T.E. Hall<br>B012 | | Review final claims/recovery analysis for producing and filing initial estimates | 1.30 | 410.00 | 533.00 | | BNC  T  E   D  WO |
| 02/13/2013<br>36403436 | T.E. Hall<br>B012 | | Prepare distribution procedures and escrow transfer | 0.80 | 410.00 | 328.00 | | BNC  T  E   D  WO |
| 02/13/2013<br>36403437 | T.E. Hall<br>B004 | | Prepare for conference with client regarding open issues in case | 1.60 | 410.00 | 656.00 | | BNC  T  E   D  WO |
| 02/13/2013<br>36398234 | J.R. Burns<br>B010 | | Review Toner and Mappes e-mails, consider issues raised and respond | 0.30 | 575.00 | 172.50 | | BNC  T  E   D  WO |
| 02/13/2013<br>36475372 | K.M. Toner<br>B010 | | Correspond with J. Dawson regarding pretrial schedule and interpleaded funds and study complaint | 0.50 | 480.00 | 240.00 | | BNC  T  E   D  WO |
| 02/13/2013<br>36475549 | K.M. Toner<br>B010 | | Telephone conference with T. Hall regarding DSI meeting, Trustee meeting, and agendas | 0.30 | 480.00 | 144.00 | | BNC  T  E   D  WO |
| 02/13/2013<br>36475734 | K.M. Toner<br>B010 | | Further edits to Bynum Group settlement | 0.30 | 480.00 | 144.00 | | BNC  T  E   D  WO |
| 02/13/2013<br>36476018 | K.M. Toner<br>B010 | | Communicate with H. Mappes regarding Nichols preference analysis and revisions | 0.40 | 480.00 | 192.00 | | BNC  T  E   D  WO |
| 02/13/2013<br>36476189 | K.M. Toner<br>B010 | | Conferences regarding Scott Gibson interview | 0.40 | 480.00 | 192.00 | | BNC  T  E   D  WO |
| 02/13/2013<br>36476336 | K.M. Toner<br>B010 | | Final changes to SOLM complaint | 0.40 | 480.00 | 192.00 | | BNC  T  E   D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Proforma # | 3665196 |
|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Client | 984868 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | Matter | 984868.000001 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Eastern Livestock Co., LLC

### F E E   D E T A I L

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| | **Timekeeper** | | | Bill | Bill | Bill | D: Divide |
| **Date** | **Task** | **Activity** | | | | | WO: Write Off |
| **Index #** | | **Work** | **Description of Services** | **Hours** | **Rate** | **Value** | |
| 02/13/2013<br>36398556 | S.G. O'Neill<br>B010 | | Work on Smith, Nuckols, and Madison adversaries | 2.40 | 380.00 | 912.00 | BNC  T   E   D   WO |
| 02/13/2013<br>36394190 | D.R. DeNeal<br>B004 | | Calls with Scott Gibson and counsel for TPG Trust trustees regarding meetings and extension of deadlines; review accumulated information on Scott Gibson shipments to Royal Beef | 1.30 | 315.00 | 409.50 | BNC  T   E   D   WO |
| 02/13/2013<br>36391653 | H.A. Mappes<br>B010 | | E-mails with K. Britton and K. Mitchell regarding revised Nichols preference analysis; revise amended Nichols/SOLM complaint; finalize and file same; e-mails with S. Herendeen regarding service issues | 2.20 | 345.00 | 759.00 | BNC  T   E   D   WO |
| 02/13/2013<br>36391654 | H.A. Mappes<br>B010 | | Revise and finalize joint motions to extend answer deadline, continue pretrial conference, and extend deadline to file joint pretrial statement in Grant Gibson adversary; revise draft orders regarding same; e-mails with defendants' counsel regarding approval for filing | 0.70 | 345.00 | 241.50 | BNC  T   E   D   WO |
| 02/13/2013<br>36391655 | H.A. Mappes<br>B010 | | Attention to e-mail from K. Toner regarding Bynum settlement offer | 0.30 | 345.00 | 103.50 | BNC  T   E   D   WO |
| 02/13/2013<br>36391660 | H.A. Mappes<br>B010 | | Attention to e-mail from N. Mendehall regarding request for documents and access to repository | 0.10 | 345.00 | 34.50 | BNC  T   E   D   WO |
| 02/13/2013<br>36393824 | K.J. Mitchell<br>B010 | | Correspond regarding Nichols/SOLM adversary filing | 0.20 | 340.00 | 68.00 | BNC  T   E   D   WO |
| 02/13/2013<br>36403144 | K.D. Britton<br>B010 | | Review and analyze revised Nichols transfer data for net preference exposure (1.0); conferences with H. Mappes regarding same (0.3) | 1.30 | 260.00 | 338.00 | BNC  T   E   D   WO |
| 02/14/2013<br>36437636 | S.M. Eikenberry<br>B010 | | Confer with K. Toner regarding Bynum issue | 0.10 | 370.00 | 37.00 | BNC  T   E   D   WO |
| 02/14/2013<br>36437640 | S.M. Eikenberry<br>B010 | | Initial review of motion to dismiss brief filed in Eller case | 0.20 | 370.00 | 74.00 | BNC  T   E   D   WO |
| 02/14/2013<br>36410358 | S.B. Herendeen<br>B004 | | [John F. Gibson] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T   E   D   WO |

| Client-Billing Manager | T.E. Hall | | Proforma Worksheet - Single | | | | Proforma # | 3665196 |
|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | | | Client | 984868 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | | | Matter | 984868.000001 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**  **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/14/2013<br>364103S9 | S.B. Herendeen<br>B004 | | [Garwood] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/14/2013<br>36410360 | S.B. Herendeen<br>B004 | | [Koller] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.S0 | 230.00 | 11S.00 | BNC  T  E  D  WO |
| 02/14/2013<br>36410361 | S.B. Herendeen<br>B004 | | [Gibson & McDonald] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/14/2013<br>36410362 | S.B. Herendeen<br>B004 | | [2Z Cattle] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/14/2013<br>36410363 | S.B. Herendeen<br>B004 | | [Inman] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/14/2013<br>3641036S | S.B. Herendeen<br>B004 | | [Eller] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/14/2013<br>36410366 | S.B. Herendeen<br>B004 | | [Christensen] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/14/2013<br>36410369 | S.B. Herendeen<br>B004 | | [Houck] Draft, finalize and electronically file certificate of service (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 02/14/2013<br>36410371 | S.B. Herendeen<br>B004 | | [Smith] Review procedures manual regarding default judgment protocol following e-mail message from S. O'Neill (.2); review application and motion for default judgment (.2); internet search for form following voicemail message from S. O'Neill (.2); revise, finalize, electronically file and serve application for entry of default by Clerk (.3); import recent pleading into document workspace and update master status spreadsheet (.1) | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |
| 02/14/2013<br>36410380 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Weekly update of chart to track status of avoidance adversary proceedings | 1.10 | 230.00 | 2S3.00 | BNC  T  E  D  WO |
| 02/14/2013 | T.E. Hall | | Call with US Attorney and D. Caruso regarding forfeiture settlement | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | Page 248 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**       **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36403464 | B002 | | | | | | |
| 02/14/2013 36403466 | T.E. Hall B004 | | Discuss and identify issues/topics needing resolution in ELC | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 02/14/2013 36477221 | K.M. Toner B010 | | Correspond with Trustee and T. Hall; work on settlements, litigation strategy, and other matters and follow-up on meeting items and telephone conference with R. LaTour | 2.60 | 480.00 | 1,248.00 | BNC  T  E  D  WO |
| 02/14/2013 36477223 | K.M. Toner B010 | | Telephone conference with D. DeNeal and Scott Gibson | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/14/2013 36477224 | K.M. Toner B010 | | Conference with A. Stosberg regarding settlement | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/14/2013 36477226 | K.M. Toner B010 | | Conference with John Lovell regarding interpleader | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/14/2013 36477228 | K.M. Toner B010 | | Conference with H. Mappes regarding various settlements and discovery issues | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 02/14/2013 36401764 | S.G. O'Neill B010 | | Finalize Smith default papers; communicate with opposing counsel in Madison adversary | 0.50 | 380.00 | 190.00 | BNC  T  E  D  WO |
| 02/14/2013 36400120 | D.R. DeNeal B005 | | Revise claims objections and orders | 2.10 | 315.00 | 661.50 | BNC  T  E  D  WO |
| 02/14/2013 36406050 | H.A. Mappes B010 | | Telephone conference with K. Toner regarding Bynum settlement proposal | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 02/14/2013 36406051 | H.A. Mappes B010 | | E-mails with opposing counsel regarding answer deadlines and moving pretrial conference/joint pretrial statement deadlines; confer with K. Toner regarding same | 0.70 | 345.00 | 241.50 | BNC  T  E  D  WO |
| 02/14/2013 36412146 | J.M. Johns B017 | 16 | User account creation and site update | 0.50 | 225.00 | 112.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Page Number | Page 249 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Proforma Worksheet - Single** | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,         **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| | | | | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| Date | Timekeeper | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | Task | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/14/2013<br>36405991 | K.D. Britton<br>B010 | | Review motions to dismiss and motion to remove the reference filed in several adversary proceedings (0.3); consult with S. Herendeen regarding tracking response deadlines (0.1) | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 02/15/2013<br>36437705 | S.M. Eikenberry<br>B010 | | Confer with K. Toner regarding Bynum issue | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 02/15/2013<br>36410434 | S.B. Herendeen<br>B004 | | [McDonald & Gibson] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/15/2013<br>36410450 | S.B. Herendeen<br>B004 | | [Garwood] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/15/2013<br>36410452 | S.B. Herendeen<br>B004 | | [2Z Cattle] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/15/2013<br>36410454 | S.B. Herendeen<br>B004 | | [Inman] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/15/2013<br>36410458 | S.B. Herendeen<br>B004 | | [Intrust] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/15/2013<br>36410460 | S.B. Herendeen<br>B004 | | [Eller] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/15/2013<br>36410462 | S.B. Herendeen<br>B004 | | [Christensen] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/15/2013<br>36410480 | S.B. Herendeen<br>B004 | | [Smith] Review and import recent pleadings into document workspace and update master status spreadsheet (.1); revise exhibits to application for entry of default judgment (.1) | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/15/2013<br>36410545 | S.B. Herendeen<br>B004 | | [Koller] E-mail messages with K. Goss and K. Britton regarding summons and service issues (.1); prepare pleadings and serve on defendant (.2); draft/revise certificate of service following e-mail messages with K. Britton (.3) | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 02/15/2013 | S.B. Herendeen | | [Intrust] E-mail messages with K. Goss and K. Britton regarding summons and | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**
Period: January 1, 1901 - March 31, 2013
Process Date: May 17, 2013

| | | |
|---|---|---|
| Client-Billing Manager | T.E. Hall | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | J. Jaffe | |
| TK#/ Flr/Loc | 10806/6/96th Street | |

Page Number
Proforma #    3665196
Client    984868
Matter    984868.000001

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | Activity | | | | | T: Transfer, E: Exclude |
| Date | Task | Work | | Bill | Bill | Bill | D: Divide |
| Index # | | | Description of Services | Hours | Rate | Value | WO: Write Off |

| Date / Index # | Timekeeper / Task | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|
| 36410549 | B004 | service issues (.1); prepare pleadings and serve on defendant (.3); draft/revise certificate of service following e-mail messages with K. Britton (.3) | | | | |
| 02/15/2013 36410552 | S.B. Herendeen B004 | Begin weekly update of chart to track status of avoidance adversary proceedings | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 02/15/2013 36407329 | T.E. Hall B002 | Attend to questioning T. Gibson prior to sentencing in federal court | 0.20 | 410.00 | 82.00 | BNC  T  E  D  WO |
| 02/15/2013 36407335 | T.E. Hall B012 | Continue analysis for filing initial estimates and transferring funds | 3.40 | 410.00 | 1,394.00 | BNC  T  E  D  WO |
| 02/15/2013 36411506 | J. Jaffe B001 | Several e-mails to I. Shallcross regarding Joplin payment | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 02/15/2013 36480701 | K.M. Toner B010 | Meeting with D. DeNeal regarding Scott Gibson interview | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 02/15/2013 36480707 | K.M. Toner B010 | Attention to Joplin settlement issues | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/15/2013 36480709 | K.M. Toner B010 | Respond to B. Johnston with settlement proposal | 0.90 | 480.00 | 432.00 | BNC  T  E  D  WO |
| 02/15/2013 36480728 | K.M. Toner B010 | Work on agenda for Trustee meeting | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 02/15/2013 36480743 | K.M. Toner B010 | E-mails to A. Stosberg and telephone conferences regarding settlement | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 02/15/2013 36480745 | K.M. Toner B010 | Respond to W. Scott Newbern regarding deadline enlargement | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/15/2013 36480748 | K.M. Toner B010 | Respond to Gibson interview issues and leave message for J. Kennedy | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/15/2013 | K.M. Toner B010 | Resolve ▮▮▮▮▮ issues and respond to R. LaTour | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | Page Number | Page 251 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

**F E E   D E T A I L**

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36480751 | B010 | | | | | | |
| 02/15/2013 36480806 | K.M. Toner B010 | | Work with H. Mappes and map strategy for handling checks in repository and need for subpoena | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 02/15/2013 36403404 | A.K. Castor B010 | | Prepare CD of Accounts Receivable Details Documents for S. O'Neill | 1.00 | 220.00 | 220.00 | BNC T E D WO |
| 02/15/2013 36408315 | S.G. O'Neill B010 | | Respond to discovery requests in Nuckols adversary; prepare discovery in Nuckols; analysis regarding discovery needed in various AR adversaries | 1.50 | 380.00 | 570.00 | BNC T E D WO |
| 02/15/2013 36406922 | D.R. DeNeal B004 | | Meeting to discuss Scott Gibson complaint and informal deposition | 0.80 | 315.00 | 252.00 | BNC T E D WO |
| 02/15/2013 36406046 | H.A. Mappes B010 | | E-mails with N. Mendenhall regarding request for documents; review letter from her regarding same; forward to K. Toner | 0.50 | 345.00 | 172.50 | BNC T E D WO |
| 02/15/2013 36406004 | K.D. Britton B010 | | Advise S. Herendeen on proper service of amended complaints (0.2); revise certificates of service (0.2) | 0.40 | 260.00 | 104.00 | BNC T E D WO |
| 02/16/2013 36408469 | S.G. O'Neill B010 | | Review Smith entry of default; arrange to file motion for default | 0.10 | 380.00 | 38.00 | BNC T E D WO |
| 02/16/2013 36406009 | K.D. Britton B010 | | Begin review of responsive pleadings in avoidance actions | 0.60 | 260.00 | 156.00 | BNC T E D WO |
| 02/17/2013 36411673 | K.D. Britton B010 | | Review and analyze motions to dismiss filed in avoidance actions | 1.20 | 260.00 | 312.00 | BNC T E D WO |
| 02/17/2013 36412757 | K.D. Britton B010 | | Draft motions to extend pretrial deadlines in various avoidance action adversary proceedings (1.2); e-mail to counsel for Bill Chase regarding extending pretrial deadlines (0.2) | 1.40 | 260.00 | 364.00 | BNC T E D WO |
| 02/17/2013 36412758 | K.D. Britton B010 | | Prepare status summaries of various avoidance actions and to circulate list of to-do items | 1.30 | 260.00 | 338.00 | BNC T E D WO |
| 02/18/2013 | S.B. Herendeen | | [Friona] Review and import recent pleadings into document workspace and | 0.10 | 230.00 | 23.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 252 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | Period: January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | Process Date: May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

Client Name: James A. Knauer, as Chapter 11 Trustee,          Re: Eastern Livestock Co., LLC

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36415834 | | | update master status spreadsheet | | | | |
| 02/18/2013 36415837 | S.B. Herendeen B004 | | [SOLM] Draft orders regarding motion to continue pretrial conference and motion to extend time to file pretrial conference following e-mail message from H. Mappes | 0.40 | 230.00 | 92.00 | BNC  T   E   D   WO |
| 02/18/2013 36415844 | S.B. Herendeen B004 | | [West Kentucky] Revise joint motion to continue pretrial conference and joint motion to extend time to file pretrial conference following e-mail message from K. Britton (.2); draft orders regarding same (.2) | 0.40 | 230.00 | 92.00 | BNC  T   E   D   WO |
| 02/18/2013 36415846 | S.B. Herendeen B004 | | [Bill Chase] Revise joint motion to continue pretrial conference and joint motion to extend time to file pretrial conference following e-mail message from K. Britton (.2); draft orders regarding same (.2) | 0.40 | 230.00 | 92.00 | BNC  T   E   D   WO |
| 02/18/2013 36415848 | S.B. Herendeen B004 | | [Garwood] E-mail messages with W. Ponader regarding deficiency notice | 0.10 | 230.00 | 23.00 | BNC  T   E   D   WO |
| 02/18/2013 36415852 | S.B. Herendeen B004 | | [Intrust] Revise, finalize and electronically file certificate of service (.2); import recent pleadings into document workspace and update master status spreadsheet (.1); forward contact information for defendant's attorneys to W. Ponader (.1) | 0.40 | 230.00 | 92.00 | BNC  T   E   D   WO |
| 02/18/2013 36415853 | S.B. Herendeen B004 | | [Koller] Revise, finalize and electronically file certificate of service (.1); import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.20 | 230.00 | 46.00 | BNC  T   E   D   WO |
| 02/18/2013 36415855 | S.B. Herendeen B004 | | [Smith] Revise, finalize, electronically file and serve motion for default judgment following e-mail message from S. O'Neill (.3); import recent pleadings into document workspace and update master status spreadsheet (.1); finalize/upload order (.1) | 0.50 | 230.00 | 115.00 | BNC  T   E   D   WO |
| 02/18/2013 36415856 | S.B. Herendeen B004 | | [Adversary proceedings] Update eDockets calendar following e-mail message from K. Britton | 0.40 | 230.00 | 92.00 | BNC  T   E   D   WO |
| 02/18/2013 36415857 | S.B. Herendeen B004 | | Review Thomas Gibson docket for adversary filed against Koller following e-mail message from W. Ponader (.2); obtain copy of Trustee Pry's response to Koller's motion to withdraw reference (.1); revise, finalize, electronically file and serve | 1.50 | 230.00 | 345.00 | BNC  T   E   D   WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager<br>TK#/ Flr/Loc<br>Matter Manager<br>TK#/ Flr/Loc | T.E. Hall<br>10563/26/Indianapolis<br>J. Jaffe<br>10806/6/96th Street | **Proforma Worksheet - Single**<br>**Period:** January 1, 1901 - March 31, 2013<br>**Process Date:** May 17, 2013 | | | Page Number<br>Proforma #<br>Client<br>Matter | | Page 253 of 346<br>3665196<br>984868<br>984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | motion for extension of time to file initial estimates following consultation with D. DeNeal (.4); finalize/upload order (.1); update hearing date chart (.2); internet search for creditor addresses following e-mail message from W. Ponader regarding returned mail (.5) | | | | |
| 02/18/2013<br>36421776 | T.E. Hall<br>B012 | | Continue working on initial estimates | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 02/18/2013<br>36421778 | T.E. Hall<br>B004 | | Meeting with K. Toner and J. Knauer regarding various issues related to settlements, litigation and depositions | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 02/18/2013<br>36421780 | T.E. Hall<br>B010 | | Meeting with counsel to Gibson Trustee regarding discovery issues | 0.60 | 410.00 | 246.00 | BNC  T  E  D  WO |
| 02/18/2013<br>36423685 | W.W. Ponader<br>B010 | | (Scott Gibson) Review/analyze theories of recovery in Complaint, consideration of evidentiary issues | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 02/18/2013<br>36423694 | W.W. Ponader<br>B010 | | (Scott Gibson) Confer with D. DeNeal regarding possible issues, next steps | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 02/18/2013<br>36423710 | W.W. Ponader<br>B010 | | (Koller) Preliminary review of Koller Motion to Dismiss; discuss issues, response with D. DeNeal | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 02/18/2013<br>36423718 | W.W. Ponader<br>B010 | | (Intrust) Preliminary review of Intrust Motion to Dismiss; discuss issues, response with D. DeNeal | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 02/18/2013<br>36423725 | W.W. Ponader<br>B010 | | (Scott Gibson) Discuss with D. DeNeal parameters of informal interview of Scott Gibson, possible S. Gibson bankruptcy | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 02/18/2013<br>36423736 | W.W. Ponader<br>B010 | | (Koller, Intrust, ▬▬▬) Begin outline of questions to be presented to T. Gibson in informal interview | 1.50 | 435.00 | 652.50 | BNC  T  E  D  WO |
| 02/18/2013<br>36423750 | W.W. Ponader<br>B010 | | (Koller, Intrust, ▬▬▬) Telephone call with M. Stafford regarding parameter for T. Gibson interview | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 02/18/2013<br>36416794 | J. Jaffe<br>B010 | | Review litigation status log and response deadlines | 0.40 | 550.00 | 220.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

## Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| | | | | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer; E: Exclude |
| | | | | | | | D: Divide |
| | | | | | | | WO: Write Off |

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| 02/18/2013 36416798 | J. Jaffe B004 | | E-mails regarding Gibson interviews | 0.20 | 550.00 | 110.00 | BNC T E D WO |
| 02/18/2013 36416801 | J. Jaffe B004 | | Conference with W. Ponader regarding case status | 0.40 | 550.00 | 220.00 | BNC T E D WO |
| 02/18/2013 36416804 | J. Jaffe B001 | | Multiple e-mails to clear up Joplin confusion | 0.30 | 550.00 | 165.00 | BNC T E D WO |
| 02/18/2013 36416806 | J. Jaffe B001 | | Conference with W. Ponader regarding Shasta et al and need for factual development | 0.30 | 550.00 | 165.00 | BNC T E D WO |
| 02/18/2013 36480838 | K.M. Toner B010 | | Prepare for and meet with Trustee, T. Hall, et al., regarding settlements and litigation strategies and follow-up calls | 1.50 | 480.00 | 720.00 | BNC T E D WO |
| 02/18/2013 36480882 | K.M. Toner B010 | | Work out new settlement conference schedule with A. Vandiver and B. Dusing | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 02/18/2013 36480891 | K.M. Toner B010 | | Communicate with W. Ponader, et al., regarding topics for T. Gibson interview and arrangements; e-mails to H. Mappes and S. Eikenberry regarding same | 0.70 | 480.00 | 336.00 | BNC T E D WO |
| 02/18/2013 36481016 | K.M. Toner B010 | | Reply to K. Britton regarding coordination of motion to dismiss response briefs | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 02/18/2013 36481022 | K.M. Toner B010 | | Reply to J. Jaffe regarding Joplin settlement | 0.10 | 480.00 | 48.00 | BNC T E D WO |
| 02/18/2013 36481028 | K.M. Toner B010 | | Communicate with Trustee regarding proposed Downs settlement | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 02/18/2013 36481033 | K.M. Toner B010 | | Letter to Jay Kennedy | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 02/18/2013 36481062 | K.M. Toner B010 | | Memo to Trustee legal team regarding staffing and strategies for upcoming litigation deadlines | 0.50 | 480.00 | 240.00 | BNC T E D WO |

| | | | | Page Number | Page 255 of 346 |
|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | Proforma # | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | Client | 984868 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | Matter | 984868.000001 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/18/2013<br>36481069 | K.M. Toner<br>B010 | | Coordinate Fredin Bros. proposals with S. Eikenberry | 0.50 | 480.00 | 240.00 | BNC  T   E   D   WO |
| 02/18/2013<br>36413885 | S.G. O'Neill<br>B010 | | Communicate with team regarding Gibson interview and status of other<br>adversary matters; draft discovery for Nuckols adversary | 0.60 | 380.00 | 228.00 | BNC  T   E   D   WO |
| 02/18/2013<br>36413409 | D.R. DeNeal<br>B012 | | Draft Class 4 claims listing for Initial Estimates; draft motion to extend deadline to<br>file initial estimates; draft proposed order | 3.30 | 315.00 | 1,039.50 | BNC  T   E   D   WO |
| 02/18/2013<br>36413417 | D.R. DeNeal<br>B010 | | Reviews and research motions to dismiss in Koller and Intrust adversaries;<br>strategy meeting regarding Scott Gibson and call with Scott Gibson | 2.00 | 315.00 | 630.00 | BNC  T   E   D   WO |
| 02/18/2013<br>36413463 | H.A. Mappes<br>B010 | | Draft motion to extend pretrial statement deadline in SOLM/Nichols AP; draft<br>motion to continue pretrial conference in SOLM/Nichols AP; e-mail defendants'<br>counsel regarding same; review draft orders from S. Herendeen | 1.40 | 345.00 | 483.00 | BNC  T   E   D   WO |
| 02/18/2013<br>36413481 | H.A. Mappes<br>B010 | | E-mail from K. Toner regarding Downs/Bluegrass settlement | 0.20 | 345.00 | 69.00 | BNC  T   E   D   WO |
| 02/18/2013<br>36413493 | H.A. Mappes<br>B010 | | Attention to e-mail from K. Toner outlining upcoming meetings and litigation<br>strategy for pending adversaries | 0.20 | 345.00 | 69.00 | BNC  T   E   D   WO |
| 02/18/2013<br>36412765 | K.D. Britton<br>B010 | | Draft and circulate weekly status update of avoidance actions | 1.30 | 260.00 | 338.00 | BNC  T   E   D   WO |
| 02/18/2013<br>36412766 | K.D. Britton<br>B010 | | Consult with W. Ponader regarding status of avoidance actions, responses to<br>motions to dismiss and other deadlines | 0.40 | 260.00 | 104.00 | BNC  T   E   D   WO |
| 02/19/2013<br>36437742 | S.M. Eikenberry<br>B010 | | Outline details of Fredin Brothers interpleader and proposed settlements; e-mail<br>same to J. Knauer | 0.90 | 370.00 | 333.00 | BNC  T   E   D   WO |
| 02/19/2013<br>36437774 | S.M. Eikenberry<br>B010 | | Participate in strategy call regarding procedure for dealing with recently filed<br>adversary proceedings and filed motions to dismiss | 0.70 | 370.00 | 259.00 | BNC  T   E   D   WO |
| 02/19/2013<br>36437776 | S.M. Eikenberry<br>B010 | | Review various filings | 0.40 | 370.00 | 148.00 | BNC  T   E   D   WO |

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | | Page Number | | Page 256 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,            **Re:** Eastern Livestock Co., LLC

| | | | | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| | | | | | | | D: Divide |

| Date Index # | Timekeeper Task Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| 02/19/2013 36437778 | S.M. Eikenberry B014 | Consider and outline possible areas of inquiry for Tommy Gibson related to various interpleader and A/R matters | 1.70 | 370.00 | 629.00 | BNC  T  E  D  WO |
| 02/19/2013 36436563 | S.B. Herendeen B004 | Continue internet search for updated creditor addresses following review of returned mail and attention to regarding-serving same (.8); uTime; e-mail; other administrative matters; complete paralegal report of hours recorded and forward to C. Weatherly (.2) | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |
| 02/19/2013 36436564 | S.B. Herendeen B004 | [Intrust] Revise, finalize and electronically file certificate of service (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/19/2013 36436565 | S.B. Herendeen B004 | [West Kentucky] Revise, finalize, electronically file and serve motion to continue pretrial conference and motion to extend deadline to file pretrial statement (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 02/19/2013 36436566 | S.B. Herendeen B004 | [SOLM] Revise, finalize, electronically file and serve motion to continue pretrial conference and motion to extend deadline to file pretrial statement (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 02/19/2013 36424264 | T.E. Hall B004 | Confer with client and others regarding staffing and costs going forward | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 02/19/2013 36424265 | T.E. Hall B012 | Begin review of new claims analysis from D. DeNeal | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 02/19/2013 36434881 | W.W. Ponader B010 | Conference call with K. Britton, S. O'Neill and S. Eikenberry regarding issues, responsibilities in various pending adversaries | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 02/19/2013 36434999 | W.W. Ponader B010 | Telephone call with K. Goss to confirm no pre-trial statements expected where adversaries covered by suspension motion | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 02/19/2013 36435005 | W.W. Ponader B003 | Confer with T. Hall regarding DSI, continued scope of work, February 26 meeting | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Page Number | Page 257 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Proforma Worksheet - Single** | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,        Re: Eastern Llvestock Co., LLC

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/19/2013 36435009 | W.W. Ponader B010 | | ▮▮▮▮ Begin review of additional materials submitted by ▮▮▮▮ | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 02/19/2013 36424330 | J. Jaffe B001 | | Respond to R. LaTour questions regarding Joplin opt in | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 02/19/2013 36481992 | K.M. Toner B010 | | Read disclaimer filed by Joplin | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/19/2013 36481997 | K.M. Toner B010 | | Correspond with Vandiver regarding settlement conference | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/19/2013 36482000 | K.M. Toner B010 | | Work with S. Eikenberry on Fredin Bros. proposals and summary | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 02/19/2013 36482003 | K.M. Toner B010 | | Respond to R. LaTour regarding terms of Joplin settlement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/19/2013 36482006 | K.M. Toner B010 | | Telephone conference with S. Runyan regarding Tommy Gibson interview | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/19/2013 36482014 | K.M. Toner B010 | | Study Intrust objection to proposed schedule and Koller objection | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 02/19/2013 36482019 | K.M. Toner B010 | | Work on request for production of checks and costs to the requesting parties and respond to H. Mappes | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 02/19/2013 36482024 | K.M. Toner B010 | | Work on arrangements/participants for interview | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 02/19/2013 36482027 | K.M. Toner B010 | | Prepare for Gibson interview and respond to H. Mappes | 1.30 | 480.00 | 624.00 | BNC  T  E  D  WO |
| 02/19/2013 36482038 | K.M. Toner B010 | | Conference with H. Mappes regarding SOLM settlement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/19/2013 | K.M. Toner | | Approve motion to continue and new hearing date | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |