| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | Page 258 of 346 |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**           **Re: Eastern Livestock Co., LLC**

| | | | F E E   D E T A I L | | | | Action |
|---|---|---|---|---|---|---|---|
| | Timekeeper | | | | | | BNC: Bill No Charge<br>T: Transfer,  E: Exclude |
| Date<br>Index # | Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | D: Divide<br>WO: Write Off |
| 36482043 | B010 | | | | | | |
| 02/19/2013<br>36430925 | S.G. O'Neill<br>B010 | | Review procedures for adversaries and motions to dismiss adversaries;<br>conference with W. Ponader, S. Eikenberry and K. Britton regarding procedural<br>issues related to AR/preference adversaries | 1.70 | 380.00 | 646.00 | BNC  T   E   D  WO |
| 02/19/2013<br>36423309 | D.R. DeNeal<br>B012 | | Draft Class 4 claims listing for initial estimates and update to account for filed<br>adversaries | 2.40 | 315.00 | 756.00 | BNC  T   E   D  WO |
| 02/19/2013<br>36423314 | D.R. DeNeal<br>B005 | | Revise claims objections | 2.50 | 315.00 | 787.50 | BNC  T   E   D  WO |
| 02/19/2013<br>36423325 | H.A. Mappes<br>B010 | | E-mails regarding rescheduling meeting/mediation with G. Gibson | 0.10 | 345.00 | 34.50 | BNC  T   E   D  WO |
| 02/19/2013<br>36423337 | H.A. Mappes<br>B010 | | Finalize and file motions to extend joint pretrial statement deadline and pretrial<br>conference in SOLM/Nichols AP; telephone conference with R. Plourde regarding<br>possible SOLM settlement; telephone conference with K. Toner regarding same | 0.70 | 345.00 | 241.50 | BNC  T   E   D  WO |
| 02/19/2013<br>36423427 | H.A. Mappes<br>B010 | | E-mails regarding interview with T. Gibson; begin crafting questions | 2.00 | 345.00 | 690.00 | BNC  T   E   D  WO |
| 02/19/2013<br>36422975 | K.J. Mitchell<br>B010 | | Correspondence from K. Toner regarding ELC adversaries and Gibson witness<br>interviews | 0.20 | 340.00 | 68.00 | BNC  T   E   D  WO |
| 02/19/2013<br>36423435 | K.D. Britton<br>B010 | | Prepare for and participate in conference call with W. Ponader, S. O'Neill and S.<br>Eikenberry regarding strategy in avoidance action litigation, preparation of<br>responses to motions to dismiss, pretrial procedures (1.1); follow-up e-mails<br>distributing similar responses filed in other adversary proceedings (0.2) | 1.30 | 260.00 | 338.00 | BNC  T   E   D  WO |
| 02/20/2013<br>36439910 | S.M. Eikenberry<br>B010 | | Review Eller's motion to dismiss and similarly filed motions in other AP's and<br>responses to same | 0.40 | 370.00 | 148.00 | BNC  T   E   D  WO |
| 02/20/2013<br>36439914 | S.M. Eikenberry<br>B010 | | Conduct initial research for motion to dismiss response | 2.40 | 370.00 | 888.00 | BNC  T   E   D  WO |
| 02/20/2013 | S.M. Eikenberry | | Work on response to Eller Motion to dismiss | 0.80 | 370.00 | 296.00 | BNC  T   E   D  WO |

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | | Page Number | | | Page 259 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | | | 3665196 |
| Matter Manager | J. Jaffe | | | **Process Date:** May 17, 2013 | | | Client | | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | Matter | | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| | Timekeeper | Activity | | | | | D: Divide |
| Date | Task | Work | | Bill | Bill | Bill | WO: Write Off |
| Index # | | | Description of Services | Hours | Rate | Value | |
| 36439916 | B010 | | | | | | |
| 02/20/2013 36436573 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.2); update calendar and hearing date chart (.2) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 02/20/2013 36436574 | S.B. Herendeen B005 | | Begin revising claim objections following consultation with D. DeNeal | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 02/20/2013 36436575 | S.B. Herendeen B004 | | [Adversary proceedings] Begin weekly update of adversary proceeding status chart | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/20/2013 36436576 | S.B. Herendeen B004 | | [Tammy Gibson] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 02/20/2013 36436577 | S.B. Herendeen B004 | | [West Kentucky] Revise, finalize and upload order continuing pretrial conference (.1); review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.2) | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 02/20/2013 36436578 | S.B. Herendeen B004 | | [SOLM] Revise, finalize and upload order continuing pretrial conference (.1); review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.2) | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 02/20/2013 36436579 | S.B. Herendeen B004 | | [Chase] Revise, finalize and electronically file motion to continue pretrial conference and motion to extend deadline to file joint pretrial statement (.3); review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.1) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 02/20/2013 36436580 | S.B. Herendeen B004 | | [Thomas S. Gibson] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/20/2013 36436581 | S.B. Herendeen B004 | | [Gibson and McDonald] Draft, finalize and electronically file certificate of service (.2); attention to service of order (.1); review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.3) | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 02/20/2013 36436582 | S.B. Herendeen B004 | | [Garwood] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | Page Number | | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | | | 3665196 |
| Matter Manager | J. Jaffe | | | | Client | | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | | 984868.000001 |

## Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/20/2013<br>36436583 | S.B. Herendeen<br>B004 | | [Inman] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/20/2013<br>36436584 | S.B. Herendeen<br>B004 | | [2Z Cattle] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/20/2013<br>36430425 | J.L. Ferber<br>B010 | | Review docket from U.S. District Court for the Western District of Kentucky to obtain information regarding U.S. v. McDonald | 0.20 | 245.00 | 49.00 | BNC  T  E  D  WO |
| 02/20/2013<br>36437268 | T.E. Hall<br>B010 | | Attention to settlement offers | 0.90 | 410.00 | 369.00 | BNC  T  E  D  WO |
| 02/20/2013<br>36435033 | W.W. Ponader<br>B010 | | (Koller) Complete summary/questions regarding Koller action for use in T. Gibson interview | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 02/20/2013<br>36435037 | W.W. Ponader<br>B010 | | (Intrust) Complete summary/questions regarding Intrust action in T. Gibson interview | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 02/20/2013<br>36435039 | W.W. Ponader<br>B010 | | (Glen Franklin) Discuss claim with J. Jaffe and K. Toner | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 02/20/2013<br>36433557 | J. Jaffe<br>B003 | | Several e-mails K. Toner, et al regarding analysis of Shasta and Franklin claims, development of questions for the Gibsons | 0.50 | 550.00 | 275.00 | BNC  T  E  D  WO |
| 02/20/2013<br>36482061 | K.M. Toner<br>B010 | | Participate in conference call regarding strategy for Gibson interview and prepare for meeting in Louisville | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 02/20/2013<br>36482073 | K.M. Toner<br>B010 | | Respond to D. DeNeal regarding Scott and Tommy Gibson suggestions and work on full outline | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 02/20/2013<br>36482076 | K.M. Toner<br>B010 | | Finalize Grant Gibson settlement conference schedule | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/20/2013<br>36482187 | K.M. Toner<br>B010 | | Edit letter to Steve McDonald counsel and respond to Trustee | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 02/20/2013 | K.M. Toner | | Study Newbern objections | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | | **Page Number** | Page 261 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | Matter | 984868.000001 |

## Proforma Worksheet - Single
### Period: January 1, 1901 - March 31, 2013
### Process Date: May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

|  |  |  |  |  |  |  | Action |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | BNC: Bill No Charge |
|  | Timekeeper |  |  |  |  |  | T: Transfer,  E: Exclude |
| Date | Task | Activity |  | Bill | Bill | Bill | D: Divide |
| Index # |  | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
| 02/20/2013 36482350 | B010 | | | | | | |
| 02/20/2013 36482587 | K.M. Toner B010 | | Forward criminal docket and contact information to Trustee | 0.10 | 480.00 | 48.00 | BNC  T   E   D  WO |
| 02/20/2013 36482764 | K.M. Toner B010 | | Respond to H. Mappes regarding amended complaints | 0.20 | 480.00 | 96.00 | BNC  T   E   D  WO |
| 02/20/2013 36482940 | K.M. Toner B010 | | Communicate with Trustee regarding settlement conference | 0.10 | 480.00 | 48.00 | BNC  T   E   D  WO |
| 02/20/2013 36483140 | K.M. Toner B010 | | Prioritize avoidance claims and questions for Gibson | 0.40 | 480.00 | 192.00 | BNC  T   E   D  WO |
| 02/20/2013 36483319 | K.M. Toner B010 | | Respond to A. Vandiver regarding attendees | 0.10 | 480.00 | 48.00 | BNC  T   E   D  WO |
| 02/20/2013 36483498 | K.M. Toner B010 | | Finalize outline and arrangements | 1.60 | 480.00 | 768.00 | BNC  T   E   D  WO |
| 02/20/2013 36483712 | K.M. Toner B010 | | Telephone conference with R. LaTour regarding production of checks | 0.20 | 480.00 | 96.00 | BNC  T   E   D  WO |
| 02/20/2013 36483890 | K.M. Toner B010 | | Study Shasta contracts for interview | 0.20 | 480.00 | 96.00 | BNC  T   E   D  WO |
| 02/20/2013 36430990 | S.G. O'Neill B010 | | Work on discovery for Nuckols and other AR adversaries; review pre-trial dates in various adversaries | 1.20 | 380.00 | 456.00 | BNC  T   E   D  WO |
| 02/20/2013 36429767 | D.R. DeNeal B005 | | Revise claim objections and listing of class 4 claims | 5.80 | 315.00 | 1,827.00 | BNC  T   E   D  WO |
| 02/20/2013 36429768 | D.R. DeNeal B004 | | Draft outline and questions for interviews of Tommy and Scott Gibson | 1.70 | 315.00 | 535.50 | BNC  T   E   D  WO |
| 02/20/2013 36429584 | H.A. Mappes B010 | | Strategy session regarding T. Gibson interview; complete outline of questions for K. Toner | 2.30 | 345.00 | 793.50 | BNC  T   E   D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | 266 |
|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    **Re: Eastern Livestock Co., LLC**

| | F E E   D E T A I L | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| Date | Timekeeper Task | Activity Work | | Bill | Bill | Bill | D: Divide |
| Index # | | | Description of Services | Hours | Rate | Value | WO: Write Off |

| Date / Index # | Timekeeper / Task | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|
| 02/20/2013 36429586 | H.A. Mappes B010 | Telephone conference with K. Goss regarding summonses for amended complaints; e-mail team regarding same; attention to court filings | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 02/20/2013 36429590 | H.A. Mappes B010 | Distribute filed motions to SOLM/Nichols AP lawyers who have not appeared | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 02/20/2013 36429594 | H.A. Mappes B010 | E-mails with opposing counsel and K. Toner & J. Knauer regarding Grant Gibson meeting/mediation | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 02/20/2013 36429600 | K.D. Britton B010 | Revise motion to extend pretrial deadlines in Bill Chase adversary proceeding | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 02/20/2013 36429604 | K.D. Britton B010 | Conference with W. Ponader regarding questions for T. Gibson interview | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 02/20/2013 36429606 | K.D. Britton B010 | E-mail and phone call to court deputy to discuss pretrial deadlines and rescheduling hearings on dispositive motions | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 02/21/2013 36439936 | S.M. Eikenberry B010 | Work on response to Eller motion to dismiss | 2.80 | 370.00 | 1,036.00 | BNC  T  E  D  WO |
| 02/21/2013 36439712 | S.B. Herendeen B004 | [Eller] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/21/2013 36439719 | S.B. Herendeen B004 | [Christensen] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/21/2013 36439720 | S.B. Herendeen B004 | [Gibson & McDonald] Attention to service of pleadings on added defendants (.6); import recent pleadings into document workspace and update master status spreadsheet and calendar (.5); draft, finalize and electronically file certificate of service regarding summons (.4) | 1.50 | 230.00 | 345.00 | BNC  T  E  D  WO |
| 02/21/2013 36439722 | S.B. Herendeen B004 | [SOLM] Attention to service of order (.2); draft, finalize and electronically file certificate of service (.2); import recent pleadings into document workspace and update master status spreadsheet (.3) | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | Page Number | Page 263 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | Matter | 984868.000001 |

# Proforma Worksheet - Single
### Period: January 1, 1901 - March 31, 2013
### Process Date: May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task<br>Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|
| 02/21/2013<br>36439724 | S.B. Herendeen<br>B004 | [West Kentucky] Attention to service of order (.2); draft, finalize and electronically file certificate of service (.2); import recent pleadings into document workspace and update master status spreadsheet (.3) | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 02/21/2013<br>36439727 | S.B. Herendeen<br>B004 | [Thomas S. Gibson] Attention to service of order (.1); draft, finalize and electronically file certificate of service (.2); import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 02/21/2013<br>36439731 | S.B. Herendeen<br>B004 | [Adversary proceedings] Continue weekly update of chart to track status of avoidance adversary proceedings | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 02/21/2013<br>36439734 | S.B. Herendeen<br>B004 | Revise, finalize, scan and electronically file affidavit of T. Hall (.3); forward various pleadings to W. Ponader (.2); review schedules and claims register regarding PBI Bank and respond to A. Stosberg following e-mail message from K. Toner (.3); e-mail messages with S. Ordaz regarding proofs of claim (.1) | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |
| 02/21/2013<br>36438628 | T.E. Hall<br>B007 | File affidavit of further disclosure related to ADM | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 02/21/2013<br>36438644 | T.E. Hall<br>B010 | Follow-up on T. Gibson interview and Scott Gibson | 1.60 | 410.00 | 656.00 | BNC  T  E  D  WO |
| 02/21/2013<br>36438693 | T.E. Hall<br>B005 | Continue review of new claims analysis related to initial estimates | 1.70 | 410.00 | 697.00 | BNC  T  E  D  WO |
| 02/21/2013<br>36437226 | W.W. Ponader<br>B010 | Attend via teleconference interview with T. Gibson | 4.50 | 435.00 | 1,957.50 | BNC  T  E  D  WO |
| 02/21/2013<br>36437239 | W.W. Ponader<br>B010 | (Scott Gibson) Review subpoena, letter and exhibit to Royal Beef (Irsik & Doll), revise | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 02/21/2013<br>36439915 | J. Jaffe<br>B003 | Monitor portions of Gibson interview | 0.80 | 550.00 | 440.00 | BNC  T  E  D  WO |
| 02/21/2013<br>36492204 | K.M. Toner<br>B010 | Travel to and from Louisville and interview Tommy Gibson | 11.00 | 480.00 | 5,280.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | |
|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | |
| Matter Manager | J. Jaffe | | | | | |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| | |
|---|---|
| Page Number | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | F E E   D E T A I L | | | | | Action |
|---|---|---|---|---|---|---|
| | | | | | | BNC: Bill No Charge |
| | | | | | | T: Transfer, E: Exclude |
| Date | Timekeeper Task | Activity Work | | Bill | Bill | D: Divide |
| Index # | | | Description of Services | Hours | Rate | Bill Value | WO: Write Off |
| 02/21/2013 36492421 | K.M. Toner B010 | | Telephone conference with R. LaTour regarding check records | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/21/2013 36492548 | K.M. Toner B010 | | Telephone conference with Scott Newbern regarding various cases | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/21/2013 36492660 | K.M. Toner B010 | | Telephone conference A. Stosberg regarding settlement and proof of claim | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/21/2013 36492815 | K.M. Toner B010 | | Memo to Trustee regarding settlement proposal | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/21/2013 36492939 | K.M. Toner B010 | | Attention to Tom Herrmann receivable | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/21/2013 36440259 | S.G. O'Neill B010 | | Review schedules for pre-trial conferences in various adversaries | 0.10 | 380.00 | 38.00 | BNC  T  E  D  WO |
| 02/21/2013 36435689 | D.R. DeNeal B005 | | Revise claim objections and class 4 claims listing | 4.20 | 315.00 | 1,323.00 | BNC  T  E  D  WO |
| 02/21/2013 36435690 | D.R. DeNeal B010 | | Draft subpoena, subpoena exhibit and letter to Royal Beef | 1.40 | 315.00 | 441.00 | BNC  T  E  D  WO |
| 02/21/2013 36435703 | D.R. DeNeal B010 | | Conference call regarding Koller adversary | 0.20 | 315.00 | 63.00 | BNC  T  E  D  WO |
| 02/21/2013 36437440 | H.A. Mappes B010 | | Participate telephonically in T. Gibson interview; confer with K. Toner regarding same | 3.80 | 345.00 | 1,311.00 | BNC  T  E  D  WO |
| 02/21/2013 36437442 | H.A. Mappes B010 | | Attention to filings and e-mail from K. Britton regarding schedules in several adversaries | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 02/21/2013 36437445 | H.A. Mappes B010 | | Review correspondence and leave voicemail for N. Mendenhall regarding request for documents | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 02/21/2013 | K.D. Britton | | Confer with W. Ponader regarding causes of action and supporting data in Bill | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | Page Number | | Page 265 of 346 |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | | **Process Date:** May 17, 2013 | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| | | | | **FEE DETAIL** | | | | BNC: Bill No Charge |
| | | | | | | | | T: Transfer, E: Exclude |
| | Timekeeper | | | | Bill | Bill | Bill | D: Divide |
| Date | Task | Activity | | | Hours | Rate | Value | WO: Write Off |
| Index # | | Work | Description of Services | | | | | |

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| 36443148 | B010 | | Chase complaint | | | | |
| 02/21/2013 36443149 | K.D. Britton B010 | | Phone call and e-mail to clerk to summarize status of pre-trial deadlines and which dates are to be vacated pursuant to suspension motion (1.0); follow-up phone call from clerk regarding entry of order on suspension motion prior to vacating pretrial conferences (0.2) | 1.20 | 260.00 | 312.00 | BNC  T  E  D  WO |
| 02/22/2013 36469026 | S.M. Eikenberry B010 | | Additional detailed research for motion to dismiss response, particularly with respect to pleading requirements for preference and fraudulent transfer claims | 2.80 | 370.00 | 1,036.00 | BNC  T  E  D  WO |
| 02/22/2013 36446823 | S.B. Herendeen B004 | | [McDonald & Gibson] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/22/2013 36446824 | S.B. Herendeen B004 | | [West Kentucky] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/22/2013 36446826 | S.B. Herendeen B004 | | [Intrust] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/22/2013 36446828 | S.B. Herendeen B004 | | [Stahl] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/22/2013 36446829 | S.B. Herendeen B004 | | [Garwood] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/22/2013 36446830 | S.B. Herendeen B004 | | [SOLM] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/22/2013 36446832 | S.B. Herendeen B004 | | Continue revising numerous claim objections | 4.80 | 230.00 | 1,104.00 | BNC  T  E  D  WO |
| 02/22/2013 36446840 | S.B. Herendeen B004 | | Forward cash collateral motion and order to W. Ponader following review of master status spreadsheet (.2); e-mail message to K. Goss regarding extension motion (.1); obtain copy of Koller's answer in adversary proceeding filed by Trustee in T. Gibson case (.2) | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 02/22/2013 | T.E. Hall | | Conference with K. Toner related to interview of Tommy Gibson | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |

# Proforma Worksheet - Single

**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| | | |
|---|---|---|
| Client-Billing Manager | T.E. Hall | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | J. Jaffe | |
| TK#/ Flr/Loc | 10806/6/96th Street | |

| | |
|---|---|
| Page Number | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

Page 266 of 346

**Client Name: James A. Knauer, as Chapter 11 Trustee,**       **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36448911 | B010 | | | | | | |
| 02/22/2013 36449178 | T.E. Hall B010 | | Respond to settlement documents on various claims | 1.60 | 410.00 | 656.00 | BNC  T  E  D  WO |
| 02/22/2013 36444567 | W.W. Ponader B010 | | ▆▆▆▆ Review more materials from ▆▆▆▆ | 1.10 | 435.00 | 478.50 | BNC  T  E  D  WO |
| 02/22/2013 36444570 | W.W. Ponader B010 | | (Scott Gibson) Review/revise draft outline for February 25 interview | 2.00 | 435.00 | 870.00 | BNC  T  E  D  WO |
| 02/22/2013 36444580 | W.W. Ponader B010 | | (Koller) Conference call with J. Hoard and E. Lally regarding Estates' claims against Koller, possible terms of proceeding jointly | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 02/22/2013 36444589 | W.W. Ponader B010 | | (Koller) Review/revise draft Subpoena to Irsik & Roll | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 02/22/2013 36447200 | J. Jaffe B004 | | Conference with K. Toner regarding Gibson revelations relating to Solm | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 02/22/2013 36494081 | K.M. Toner B010 | | E-mail to W.S. Newbern | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/22/2013 36494227 | K.M. Toner B010 | | Telephone conference with T. Hall regarding DSI meeting, etc. | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/22/2013 36494336 | K.M. Toner B010 | | Telephone conference with W. Ponader | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/22/2013 36494438 | K.M. Toner B010 | | Telephone conference with J. Jaffe regarding settlements | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/22/2013 36494563 | K.M. Toner B010 | | Respond to A. Adams and L.D. DelCotto regarding settlement | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/22/2013 36444641 | S.G. O'Neill B010 | | Work on Nuckols discovery; analysis regarding issues related to motions to dismiss certain adversaries | 1.80 | 380.00 | 684.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/22/2013 36443874 | D.R. DeNeal B010 | | Revise and send subpoena to Irsik & Doll; draft outline for interview of Scott Gibson | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 02/22/2013 36443880 | D.R. DeNeal B005 | | Draft objections to interpleader claims and summary of outstanding claim issues | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 02/22/2013 36443602 | H.A. Mappes B010 | | Telephone conference with N. Mendenhall regarding document requests and subpoena | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 02/22/2013 36443145 | K.D. Britton B010 | | Revise weekly status update for avoidance actions | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 02/25/2013 36469231 | S.M. Eikenberry B010 | | Continued research on motion to dismiss response and work on same; strategize with S. O'Neill regarding response | 4.60 | 370.00 | 1,702.00 | BNC  T  E  D  WO |
| 02/25/2013 36462783 | S.B. Herendeen B004 | | [John F. Gibson] Revise, finalize and electronically file joint motion to continue pretrial conference and joint motion to extend time to file pretrial statement following e-mail message from K. Britton | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 02/25/2013 36462784 | S.B. Herendeen B004 | | Begin weekly update of chart to track status of avoidance adversary proceedings | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 02/25/2013 36462786 | S.B. Herendeen B004 | | Revise, finalize and upload order regarding suspension motion following e-mail message from K. Britton (.1); e-mail BMC Group regarding deceased claimant following e-mail message from K. Toner (.1) | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/25/2013 36459981 | T.E. Hall B012 | | Continue working towards plan implementation and distribution of released funds | 2.90 | 410.00 | 1,189.00 | BNC  T  E  D  WO |
| 02/25/2013 36467869 | W.W. Ponader B010 | | (Scott Gibson) Telephone call with E. Lynch and D. DeNeal reviewing latest data on claims against S. Gibson; complete preparation for interview of S. Gibson | 1.90 | 435.00 | 826.50 | BNC  T  E  D  WO |
| 02/25/2013 36467873 | W.W. Ponader B010 | | (Scott Gibson) Conduct interview of S. Gibson with D. DeNeal | 2.60 | 435.00 | 1,131.00 | BNC  T  E  D  WO |
| 02/25/2013 | J.R. Burns | | Prepare for status conference; exchange correspondence with H. Mappes | 0.60 | 575.00 | 345.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | **Page 268 of 346** |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # 3665196 |
| Matter Manager | J. Jaffe | **Perlod:** January 1, 1901 - March 31, 2013 | | Client 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | | Matter 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | | | | | | T: Transfer,  E: Exclude |
| Date | Task | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
| 36454944 | B001 | | regarding possible continuance | | | | |
| 02/25/2013 36456599 | K.M. Toner B010 | | Communicate with Trustee team regarding scheduling order on avoidance actions | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/25/2013 36456606 | K.M. Toner B010 | | E-mails to T. Hall regarding DSI | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/25/2013 36456611 | K.M. Toner B010 | | E-mails to J. Knauer regarding settlement proposals | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 02/25/2013 36465160 | S.G. O'Neill B010 | | Work on AR adversaries (Nuckols); communicate with L. Lynch regarding documents and facts related to same; analysis regarding issues related to motion to dismiss response in Eller adversary | 6.30 | 380.00 | 2,394.00 | BNC  T  E  D  WO |
| 02/25/2013 36451623 | D.R. DeNeal B010 | | Prepare for and attend interview with Scott Gibson | 5.60 | 315.00 | 1,764.00 | BNC  T  E  D  WO |
| 02/25/2013 36451626 | D.R. DeNeal B004 | | Draft motion to continue pretrial hearing in Scott Gibson adversary | 0.30 | 315.00 | 94.50 | BNC  T  E  D  WO |
| 02/25/2013 36453323 | H.A. Mappes B010 | | Telephone conference with K. Goss regarding continuation of Edens pretrial conference; e-mails with J. Burns and opposing counsel regarding same; e-mails with K. Mitchell regarding pretrial statement in SOLM/Nichols case; e-mails with J. Dawson regarding pretrial conference dates; attention to agenda for DSI meeting | 1.10 | 345.00 | 379.50 | BNC  T  E  D  WO |
| 02/25/2013 36463279 | K.J. Mitchell B010 | | Correspond with H. Mappes regarding pre-trial statement/report in Nichols/SOLM adversary; work on same | 0.30 | 340.00 | 102.00 | BNC  T  E  D  WO |
| 02/25/2013 36457298 | K.D. Britton B010 | | Update and distribute weekly status update on avoidance actions | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 02/25/2013 36457301 | K.D. Britton B010 | | Consult with S. Herendeen regarding uploading order on Suspension Motion | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 02/25/2013 | K.D. Britton | | Several phone calls to Kristin Goss and e-mails to ELC team regarding regarding- | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Page Number | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # | |
| Matter Manager | J. Jaffe | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | 984868.000001 |

## Proforma Worksheet - Single
### Period: January 1, 1901 - March 31, 2013
### Process Date: May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | | | | | | T: Transfer;  E: Exclude |
| Date | Task | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
| 36457319 | B010 | | scheduling pretrial conferences | | | | |
| 02/25/2013 36457333 | K.D. Britton B010 | | Phone call with counsel for John F. Gibson to confer about pretrial deadlines (0.2); draft motion to continue pretrial conference and extend deadline to file pretrial joint statement (0.9); distribute draft joint motions to counsel for John F. Gibson (0.1); consult with S. Herendeen regarding filing joint motions (0.1) | 1.30 | 260.00 | 338.00 | BNC  T  E  D  WO |
| 02/26/2013 36469371 | S.M. Eikenberry B010 | | Review responses to Nuckols discovery requests; e-mail thoughts regarding same | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 02/26/2013 36469384 | S.M. Eikenberry B010 | | Continued work on motion to dismiss response in Eller matter and strategize with others regarding same; review information received from Eberle's counsel; initial review of letter and information received from Glover's counsel; conference with S. O'Neill regarding discovery responses in Nuckols matter | 7.40 | 370.00 | 2,738.00 | BNC  T  E  D  WO |
| 02/26/2013 36462832 | S.B. Herendeen B004 | | [Dicke] Draft, revise, finalize and electronically file motion to continue pretrial conference following e-mail messages with S. Eikenberry | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 02/26/2013 36462833 | S.B. Herendeen B004 | | [Nuckols] Draft, revise, finalize and electronically file motion to continue pretrial conference following e-mail messages with S. Eikenberry | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 02/26/2013 36462834 | S.B. Herendeen B004 | | [Madison] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/26/2013 36462835 | S.B. Herendeen B004 | | [John F. Gibson] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/26/2013 36462842 | S.B. Herendeen B004 | | [John F. Gibson] Revise, finalize, electronically file and serve motion to continue pretrial conference following e-mail message from D. DeNeal (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 02/26/2013 36462843 | S.B. Herendeen B004 | | [Eberle] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/26/2013 36462847 | S.B. Herendeen B004 | | [Garwood] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | Page Number | | Page 270 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Period: January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | Process Date: May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| | | | | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | | | | | | T: Transfer, E: Exclude |
| Date | Task | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/26/2013 36462848 | S.B. Herendeen B004 | | [SOLM] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 02/26/2013 36462851 | S.B. Herendeen B004 | | Status consultation with D. DeNeal (.1); attention to service of suspension order (.2); draft, finalize and electronically file certificate of service (.2); create list of continued matters following e-mail message from S. Eikenberry (.4); consultation with W. Ponader and e-mail messages with S. Eikenberry regarding Demaio adversary proceeding (.1); forward voicemail message from Thomas A. Gibson to D. DeNeal (.1); update master status spreadsheet and calendar following review of recently filed pleadings (.6) | 1.70 | 230.00 | 391.00 | BNC  T  E  D  WO |
| 02/26/2013 36460347 | T.E. Hall B010 | | Video conference with DSI regarding litigation support and information issues | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 02/26/2013 36460364 | T.E. Hall B010 | | Address new information from DSI on certain cattle transactions | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 02/26/2013 36467889 | W.W. Ponader B004 | | Meeting with T. Hall, K. Toner, H. Mappes, Kroger Gardis & Regas and DSI regarding case management and requirements for DSI ▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆ | 2.00 | 435.00 | 870.00 | BNC  T  E  D  WO |
| 02/26/2013 36467891 | W.W. Ponader B010 | | (Gibson Trust) Telephone call with Thomas A. Gibson (Tommy Gibson's grandson) regarding adversary proceeding issues, recommendation for obtaining counsel | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 02/26/2013 36464765 | J.R. Burns B001 | | Follow-up regarding scheduled status; confer and exchange correspondence regarding continuance | 0.30 | 575.00 | 172.50 | BNC  T  E  D  WO |
| 02/26/2013 36463267 | J. Jaffe B004 | | Participate in meeting with DSI and Trustee professionals | 1.70 | 550.00 | 935.00 | BNC  T  E  D  WO |
| 02/26/2013 36485383 | K.M. Toner B010 | | Prepare for and participate in litigation strategy conferences with DSI and Trustee's legal team; conference with J. Jaffe and W. Ponader | 2.50 | 480.00 | 1,200.00 | BNC  T  E  D  WO |
| 02/26/2013 36485416 | K.M. Toner B010 | | Conference with Liz Lynch regarding witnesses | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Page Number | Page 271 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

# Proforma Worksheet - Single
### Period: January 1, 1901 - March 31, 2013
### Process Date: May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 02/26/2013<br>36485434 | K.M. Toner<br>B010 | | Update Downs counsel regarding settlement evaluation and pretrial deadlines | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 02/26/2013<br>36485440 | K.M. Toner<br>B010 | | Conference with H. Mappes regarding Atkinson | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/26/2013<br>36485451 | K.M. Toner<br>B010 | | Reply to H. Mappes regarding Newbern requests | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/26/2013<br>36485462 | K.M. Toner<br>B010 | | Correspond with Liz Lynch regarding Edens issues and study 1099s | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 02/26/2013<br>36465214 | S.G. O'Neill<br>B010 | | Review documents for production in Nuckols adversary; analysis regarding issues related to motion to dismiss in Eller adversary | 2.30 | 380.00 | 874.00 | BNC  T  E  D  WO |
| 02/26/2013<br>36459232 | D.R. DeNeal<br>B010 | | Draft memo regarding Scott Gibson interview | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 02/26/2013<br>36459236 | D.R. DeNeal<br>B001 | | Review ▇▇▇▇ response regarding claimed defenses to fraudulent transfer claims | 1.40 | 315.00 | 441.00 | BNC  T  E  D  WO |
| 02/26/2013<br>36459214 | H.A. Mappes<br>B010 | | Meeting with DSI, J. Jaffe, K. Toner, T. Hal, W. Ponader and KGR lawyers regarding DSI role, ELC staff hiring, discovery needs, etc. going forward | 2.50 | 345.00 | 862.50 | BNC  T  E  D  WO |
| 02/26/2013<br>36459234 | H.A. Mappes<br>B010 | | Several e-mails with K. Toner following up on outstanding litigation/settlement issues | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 02/26/2013<br>36459237 | H.A. Mappes<br>B010 | | Attention to Edens 1099s; follow-up e-mails with K. Toner regarding same | 0.40 | 345.00 | 138.00 | BNC  T  E  D  WO |
| 02/26/2013<br>36459238 | H.A. Mappes<br>B010 | | Attention to subpoena from N. Mendenhall | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 02/26/2013<br>36463554 | K.J. Mitchell<br>B010 | | Correspond with H. Mappes regarding pre-trial statement | 0.10 | 340.00 | 34.00 | BNC  T  E  D  WO |
| 02/26/2013 | K.D. Britton | | Conference with S. Eikenberry regarding draft response to motions to dismiss in | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | | Page 272 of 346 |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,      **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | **Action**<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36458688 | B010 | | preference actions | | | | |
| 02/27/2013<br>36469472 | S.M. Eikenberry<br>B010 | | Continued work on draft of response to Eller motion to dismiss | 5.30 | 370.00 | 1,961.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36477312 | S.B. Herendeen<br>B004 | | [Avoidance adversaries] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar regarding numerous adversary proceedings | 2.50 | 230.00 | 575.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36477315 | S.B. Herendeen<br>B004 | | Update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36480559 | T.E. Hall<br>B012 | | Telephone call with RDL regarding initial estimates, distributions and asset forfeiture case | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36480563 | T.E. Hall<br>B005 | | Review claims listing analysis and objections | 1.70 | 410.00 | 697.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36480567 | T.E. Hall<br>B002 | | Address changes to settlement on asset forfeiture | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36480572 | T.E. Hall<br>B012 | | Continue working to draft initial estimates filing | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36467914 | W.W. Ponader<br>B010 | | ████ Commence review of additional support/memo from ████ | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 02/27/2013<br>36467916 | W.W. Ponader<br>B010 | | ████ Telephone call with ████ discussing review, timeline | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36467919 | W.W. Ponader<br>B010 | | (Koller) Prepare e-mail to J. Knauer regarding consolidation and stay of Koller actions | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36474047 | J. Jaffe<br>B004 | | Review Edens clearing argument and e-mail K. Toner regarding same | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 02/27/2013 | K.M. Toner | | Conference with H. Mappes regarding document productions and court filings | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |

| | | |
|---|---|---|
| Client-Billing Manager | T.E. Hall | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | J. Jaffe | |
| TK#/ Flr/Loc | 10806/6/96th Street | |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

Page Number
Proforma #
Client
Matter

Page 273 of 346
3665196
984868
984868.000001

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work<br>Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|
| 36485490 | B010 | | | | | |
| 02/27/2013<br>36485494 | K.M. Toner<br>B010 | Analyze Edens tax returns and ELC 1099s and draft memo to Liz Lynch | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36485502 | K.M. Toner<br>B010 | Telephone conference with D. DeNeal regarding trust and John Gibson claims | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36485508 | K.M. Toner<br>B010 | Draft response to Vandiver and circulate to litigators involved with Gibson claims | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36485515 | K.M. Toner<br>B010 | Work on summary of pending cases | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36485519 | K.M. Toner<br>B010 | Work on settlements | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36485522 | K.M. Toner<br>B010 | Correspond with A. Adams regarding pretrial schedule | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36485525 | K.M. Toner<br>B010 | Study new orders on pretrial schedules | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36485526 | K.M. Toner<br>B010 | Telephone conference with K. Britton | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36485530 | K.M. Toner<br>B010 | Draft pretrial motion | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36464676 | A.K. Castor<br>B010 | Review and Bates label documents in preparation of production in the Nuckols matter | 1.40 | 220.00 | 308.00 | BNC  T  E  D  WO |
| 02/27/2013<br>36468947 | S.G. O'Neill<br>B010 | Work on AR adversaries (including discovery in Nuckols); revise brief in response to motion to dismiss in Eller adversary; conference with S. Eikenberry regarding same | 3.60 | 380.00 | 1,368.00 | BNC  T  E  D  WO |
| 02/27/2013 | D.R. DeNeal | Review and revise proposed agreed motions regarding Koller and InTrust | 1.40 | 315.00 | 441.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | Page Number | | | Page 274 of 346 |
|---|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Proforma Worksheet - Single** | | | | | | Proforma # 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | | | | | Client 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | | | | | Matter 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,      **Re:** Eastern Livestock Co., LLC

| | | | F E E   D E T A I L | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | |
| 36467833 | B004 | | adversaries | | | | |
| 02/27/2013<br>36467836 | D.R. DeNeal<br>B005 | | Revise claim objections; draft claim objections to claims filed by interpleader claimants | 2.90 | 315.00 | 913.50 | BNC T E D WO |
| 02/27/2013<br>36468873 | H.A. Mappes<br>B010 | | E-mails with K. Toner and L. Lynch regarding Edens tax information and clearing cattle | 0.20 | 345.00 | 69.00 | BNC T E D WO |
| 02/27/2013<br>36468882 | H.A. Mappes<br>B010 | | Telephone conference with S. O'Neil regarding discovery/document production issues; telephone conference with K. Toner regarding various settlement negotiations and follow-up litigation items; e-mail with L. Lynch regarding N. Mendenhall's document requests and estimate for same | 0.90 | 345.00 | 310.50 | BNC T E D WO |
| 02/27/2013<br>36477314 | K.D. Britton<br>B010 | | Conference and follow-up e-mail to K. Toner regarding Gibson litigation and consolidation of settlement negotiations | 0.50 | 260.00 | 130.00 | BNC T E D WO |
| 02/28/2013<br>36489376 | S.M. Eikenberry<br>B010 | | Draft and revise letter to Allen Barry's counsel; conference with D. DeNeal regarding claims filed by parties involved in interpleader complaints; additional review of information received from Bill Eberle and e-mail L. Lynch regarding same | 1.00 | 370.00 | 370.00 | BNC T E D WO |
| 02/28/2013<br>36490470 | T.E. Hall<br>B002 | | Review and revise asset forfeiture agreed entry and extension of time to file ownership claims | 2.00 | 410.00 | 820.00 | BNC T E D WO |
| 02/28/2013<br>36490492 | T.E. Hall<br>B005 | | Review claims objections and questions with D. DeNeal; discuss efficient and less costly procedure for reconciliation of claim objection/response | 1.00 | 410.00 | 410.00 | BNC T E D WO |
| 02/28/2013<br>36490540 | T.E. Hall<br>B007 | | Continue review of new billing DBR | 1.20 | 410.00 | 492.00 | BNC T E D WO |
| 02/28/2013<br>36541313 | W.W. Ponader<br>B010 | | (Koller) Prepare e-mails to D. DeNeal regarding discussions with Koller counsel regarding stay of proceedings, consideration of "no asset transfer" covenant | 0.20 | 435.00 | 87.00 | BNC T E D WO |
| 02/28/2013<br>36499491 | K.M. Toner<br>B010 | | Respond to A. Vandiver regarding meeting and circulate to legal team for other participants | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 02/28/2013 | K.M. Toner | | Draft joint motion regarding Downs AP | 0.50 | 480.00 | 240.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 275 of 346 |
| TK# / Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK# / Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,      **Re:** Eastern Livestock Co., LLC

F E E   D E T A I L

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36499498 | B010 | | | | | | |
| 02/28/2013<br>36499502 | K.M. Toner<br>B010 | | Negotiate settlement and communicate with Trustee regarding same | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 02/28/2013<br>36499507 | K.M. Toner<br>B010 | | Conference call with L. Lynch and P. O'Malley | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 02/28/2013<br>36481498 | S.G. O'Neill<br>B010 | | Review orders regarding Dicke, Nuckols, Demaio, Houck and Eller adversaries | 0.20 | 380.00 | 76.00 | BNC  T  E  D  WO |
| 02/28/2013<br>36477940 | D.R. DeNeal<br>B005 | | Review and revise procedural motions in Koller and InTrust adversaries | 0.70 | 315.00 | 220.50 | BNC  T  E  D  WO |
| 02/28/2013<br>36477941 | D.R. DeNeal<br>B004 | | Meeting to discuss claims objections; draft new objections | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 02/28/2013<br>36477942 | D.R. DeNeal<br>B012 | | Revise Class 4 Claims Listing | 1.50 | 315.00 | 472.50 | BNC  T  E  D  WO |
| 02/28/2013<br>36480111 | H.A. Mappes<br>B010 | | Begin drafting pretrial statement; e-mails with K. Toner regarding case deadlines | 0.90 | 345.00 | 310.50 | BNC  T  E  D  WO |
| 02/28/2013<br>36480120 | H.A. Mappes<br>B010 | | Draft proposed order to continue hearing/deadlines; e-mails with K. Toner and A. Adams regarding same | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 02/28/2013<br>36480125 | H.A. Mappes<br>B010 | | E-mails with L. Lynch regarding discovery | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 02/28/2013<br>36480164 | H.A. Mappes<br>B010 | | Conferences and e-mails with J. Johns and J. Ferber regarding Fifth Third documents and viewer; e-mails with L. Lynch regarding other Fifth Third documents | 0.80 | 345.00 | 276.00 | BNC  T  E  D  WO |
| 02/28/2013<br>36475904 | J.M. Johns<br>B017 | 16 | Copy and extract data to network for extraction and review; Attempt to extract images from data | 1.50 | 225.00 | 337.50 | BNC  T  E  D  WO |
| 02/28/2013<br>36475904 | K.D. Britton | | Phone call with attorney for Bill Chase regarding pretrial deadlines | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | | Page 276 of 346 |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Proforma Worksheet - Single** | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | |
| 36477324 | B010 | | | | | | |
| 02/28/2013<br>36477326 | K.D. Britton<br>B005 | | Research claims against Weborg and follow-up with D. DeNeal regarding same | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 03/01/2013<br>36519582 | S.M. Eikenberry<br>B010 | | Teleconference with attorney for Glover | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 03/01/2013<br>36519601 | S.M. Eikenberry<br>B010 | | Attention to reviewing and analyzing various positions and pleading of parties in interpleader actions to determine current standing and what parties have filed substantive responses to pending motion for summary judgment and what parties may be possible targets for moving forward with settlement negotiations; strategize with K. Toner regarding responses to Newbern's motion to dismiss; telephone conference with attorney for Glover; telephone conference with attorney for Chad Houck | 2.60 | 370.00 | 962.00 | BNC  T  E  D  WO |
| 03/01/2013<br>36512215 | T.E. Hall<br>B002 | | Continue review and revision of asset forfeiture settlement order | 2.80 | 410.00 | 1,148.00 | BNC  T  E  D  WO |
| 03/01/2013<br>36512228 | T.E. Hall<br>B012 | | Continue analysis of initial estimates | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 03/01/2013<br>36658688 | K.M. Toner<br>B010 | | Memo and telephone conference with J. Knauer regarding G. Seals and w. Downs | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 03/01/2013<br>36658712 | K.M. Toner<br>B010 | | Telephone conference with A. Stosberg regarding settlement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/01/2013<br>36658715 | K.M. Toner<br>B010 | | Conference with S. Eikenberry regarding settlements | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/01/2013<br>36658763 | K.M. Toner<br>B010 | | Respond to court regarding proposed order and joint motion; revise orders | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 03/01/2013<br>36659195 | K.M. Toner<br>B010 | | Correspondence and telephone conference with S. Newbern regarding proposed discount to prepay promissory note | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Page Number | | | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # | | | 3665196 |
| Matter Manager | J. Jaffe | | | Client | | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | | | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| | | | | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| | | | | | | | D: Divide |
| Date | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | WO: Write Off |
| Index # | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/01/2013 36659472 | K.M. Toner B010 | | Telephone conference with A. Vandiver; letters to counsel regarding Gibson case settlement conference | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 03/01/2013 36506237 | D.R. DeNeal B005 | | Draft second omnibus objection to settled claims | 0.90 | 315.00 | 283.50 | BNC  T  E  D  WO |
| 03/01/2013 36506239 | D.R. DeNeal B012 | | Draft Class 4 claims listing for initial estimates | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 03/01/2013 36505301 | H.A. Mappes B010 | | Continue work on pretrial statement for SOLM/Nichols | 0.60 | 345.00 | 207.00 | BNC  T  E  D  WO |
| 03/03/2013 36541317 | W.W. Ponader B010 | | (Eller) Review/revise Response to Newburn Motion to Dismiss | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 03/03/2013 36506235 | H.A. Mappes B010 | | Continue drafting Nichols/SOLM joint pretrial statement | 1.80 | 345.00 | 621.00 | BNC  T  E  D  WO |
| 03/04/2013 36519617 | S.M. Eikenberry B010 | | Strategize with W. Ponader and K. Britton regarding response to motion to dismiss filed by S. Newbern's clients; revise and finalize draft of response to Eller's motion to dismiss | 3.50 | 370.00 | 1,295.00 | BNC  T  E  D  WO |
| 03/04/2013 36519628 | S.M. Eikenberry B010 | | Conference with K. Britton regarding response to 2Z motion to dismiss and research related to fraudulent transfer claims | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 03/04/2013 36519359 | T.E. Hall B002 | | Continue review and revisions of agreed entry on asset forfeiture and telephone calls with D. Caruso regarding estate's agreement on distribution | 2.10 | 410.00 | 861.00 | BNC  T  E  D  WO |
| 03/04/2013 36541321 | W.W. Ponader B010 | | (Eller) Conference call with S. Eikenberry and K. Britton discussion content, approach, revisions to Response to Motion to Dismiss | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 03/04/2013 36659658 | K.M. Toner B010 | | Edit proposed SOLM pretrial statement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/04/2013 36663851 | K.M. Toner B010 | | Review e-mails regarding Hawkins litigation | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |

Case 10-93904-BHL-11   Doc 2173-4   Filed 05/17/13   EOD 05/17/13 17:11:13   Pg 21 of 86

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 03/04/2013 36509849 | A.K. Castor B010 | | Cite check Trustee's Response to M. Eller's Motion to Dismiss | 1.70 | 220.00 | 374.00 | BNC  T  E  D  WO |
| 03/04/2013 36517081 | S.G. O'Neill B010 | | Conference with S. Eikenberry regarding issues related to Eller adversary response to motion to dismiss | 0.20 | 380.00 | 76.00 | BNC  T  E  D  WO |
| 03/04/2013 36511735 | D.R. DeNeal B004 | | Draft motion for second extension of time to file initial estimates; draft order approving settlement with NLVA; call with M. helms regarding claims against Delbert Hawkins | 1.10 | 315.00 | 346.50 | BNC  T  E  D  WO |
| 03/04/2013 36511742 | D.R. DeNeal B005 | | Draft objection to Dennis Schroeder Claim | 0.50 | 315.00 | 157.50 | BNC  T  E  D  WO |
| 03/04/2013 36511457 | H.A. Mappes B010 | | Finish draft of SOLM/Nichols pretrial statement; e-mail same to K. Toner, K. Mitchell and J. Burns; e-mails with R. Plourde regarding extension | 1.20 | 345.00 | 414.00 | BNC  T  E  D  WO |
| 03/04/2013 36515065 | K.D. Britton B010 | | Conference call with W. Ponader and S. Eikenberry regarding revisions to response to motion to dismiss filed in Eller AP | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 03/04/2013 36515069 | K.D. Britton B010 | | File notice of extension of time in Glover AP | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 03/04/2013 36515074 | K.D. Britton B010 | | Review, revise and file response to motion to dismiss filed in Eller AP | 1.10 | 260.00 | 286.00 | BNC  T  E  D  WO |
| 03/04/2013 36515080 | K.D. Britton B010 | | Draft, review, revise and file responses to motions to dismiss in 2z Cattle, Vernon Inman and Clark Christensen APs | 7.10 | 260.00 | 1,846.00 | BNC  T  E  D  WO |
| 03/05/2013 36547021 | S.M. Eikenberry B010 | | Analyze current status of all interpleader defendants and possible next steps regarding same | 0.80 | 370.00 | 296.00 | BNC  T  E  D  WO |
| 03/05/2013 36521191 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 1.60 | 230.00 | 368.00 | BNC  T  E  D  WO |
| 03/05/2013 36521195 | S.B. Herendeen B005 | | Continue revising claim objections | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | Page Number | Page 279 of 346 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
| 03/05/2013 36521199 | S.B. Herendeen B004 | | Revise, finalize and upload orders following e-mail messages from D. DeNeal (.2); consultation with D. DeNeal regarding objections (.1); review master status spreadsheet regarding settlement agreements and print same following e-mail message from D. DeNeal (.4); work on notes regarding objections (.2); draft order granting settlement agreement with D. Peterson and forward to S. Eikenberry (.3); update master status spreadsheets (.4) | 1.60 | 230.00 | 368.00 | BNC  T  E  D  WO |
| 03/05/2013 36525433 | J.R. Burns B001 | | Review and consider draft Pre-trial Order regarding Nichols and exchange correspondence with H. Mappes regarding same | 0.40 | 575.00 | 230.00 | BNC  T  E  D  WO |
| 03/05/2013 36663910 | K.M. Toner B010 | | Review and comment on draft SOLM motion | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/05/2013 36663917 | K.M. Toner B010 | | Review new orders from the court | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/05/2013 36515154 | A.K. Castor B010 | | Assist S. Eikenberry with preparation of interpleaded funds chart | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 03/05/2013 36525820 | S.G. O'Neill B010 | | Review recent filings in various AR adversaries; analysis of next steps regarding same | 1.20 | 380.00 | 456.00 | BNC  T  E  D  WO |
| 03/05/2013 36518742 | D.R. DeNeal B007 | | Draft application to employ Wimberly Lawson, order and affidavit | 1.30 | 315.00 | 409.50 | BNC  T  E  D  WO |
| 03/05/2013 36518773 | D.R. DeNeal B005 | | Draft objections to Deere & FPC Financial claims; review settlement agreements and draft second settled claims objection | 1.70 | 315.00 | 535.50 | BNC  T  E  D  WO |
| 03/05/2013 36518860 | D.R. DeNeal B010 | | Call with counsel for Irsik & Doll regarding subpoena | 0.40 | 315.00 | 126.00 | BNC  T  E  D  WO |
| 03/05/2013 36518434 | H.A. Mappes B010 | | Revise draft pretrial statement for SOLM/Nichols AP; e-mails with K. Toner and J. Burns regarding same; circulate draft to opposing counsel | 1.50 | 345.00 | 517.50 | BNC  T  E  D  WO |
| 03/06/2013 36547060 | S.M. Eikenberry B010 | | Review order approving settlement; review fax from attorney for Allen Barry | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Page Number | Page 280 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | 984868.000001 |

## Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| Date Index # | Timekeeper Task Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| 03/06/2013 36524799 | S.B. Herendeen B004 | [Thomas S. Gibson] Draft, finalize and electronically file certificate of service | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 03/06/2013 36524805 | S.B. Herendeen B004 | [Chase] Draft, finalize and electronically file certificate of service (.3); import pleading into document workspace and update master status spreadsheet (.1) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 03/06/2013 36524808 | S.B. Herendeen B004 | [Koller] Draft, finalize and electronically file appearance for D. DeNeal (.2); import pleading into document workspace and update master status spreadsheet (.1) | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 03/06/2013 36524809 | S.B. Herendeen B004 | [Intrust] Draft, finalize and electronically file appearance for D. DeNeal (.2); import pleading into document workspace and update master status spreadsheet (.1) | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 03/06/2013 36524817 | S.B. Herendeen B005 | Continue revising numerous claims objections and drafting orders | 3.70 | 230.00 | 851.00 | BNC  T  E  D  WO |
| 03/06/2013 36524825 | S.B. Herendeen B004 | Finalize/upload order regarding David Peterson settlement motion following e-mail message from S. Eikenberry (.1); update master status spreadsheet (.1) | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 03/06/2013 36527714 | J.L. Ferber B010 | Prepare documents for production | 0.70 | 245.00 | 171.50 | BNC  T  E  D  WO |
| 03/06/2013 36663935 | K.M. Toner B010 | Review order mooting Bluegrass motion | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/06/2013 36524674 | D.R. DeNeal B005 | Finalize claims objections for filing on Friday | 2.50 | 315.00 | 787.50 | BNC  T  E  D  WO |
| 03/06/2013 36527222 | H.A. Mappes B010 | Telephone conference with K. Toner outlining settlement agreements for Downs AP | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 03/06/2013 36524306 | K.D. Britton B005 | E-mail to D. DeNeal regarding waiver of claims under Jackie Young preference settlement | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 03/07/2013 36548632 | S.B. Herendeen B004 | [Thomas S. Gibson] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | Proforma Worksheet - Single | Page Number | Page 281 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | Period: January 1, 1901 - March 31, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | Process Date: May 17, 2013 | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**　　　　**Re: Eastern Livestock Co., LLC**

| | FEE DETAIL | | | | | Action |
|---|---|---|---|---|---|---|
| | | | | | | BNC: Bill No Charge |
| | **Timekeeper** | | | | | T: Transfer, E: Exclude |
| **Date** | **Task** | **Activity** | | **Bill** | **Bill** | **Bill** | D: Divide |
| **Index #** | | **Work** | **Description of Services** | **Hours** | **Rate** | **Value** | WO: Write Off |
| 03/07/2013 36548639 | S.B. Herendeen B005 | | Continue revising numerous claim objections | 5.20 | 230.00 | 1,196.00 | BNC  T  E  D  WO |
| 03/07/2013 36548645 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 03/07/2013 36534482 | T.E. Hall B012 | | Telephone call with DSI related to status of escrow funds for initial estimates | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 03/07/2013 36534486 | T.E. Hall B002 | | Continue revisions of agreed order of forfeiture | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 03/07/2013 36535502 | J.R. Burns B001 | | Exchange correspondence with H. Mappes and K. Toner regarding pre-trial conference preparation and setting conference regarding Nichols | 0.30 | 575.00 | 172.50 | BNC  T  E  D  WO |
| 03/07/2013 36665639 | K.M. Toner B010 | | E-mail to A. Adams regarding continuance | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/07/2013 36531378 | D.R. DeNeal B005 | | Finalize first 100 claim objections for filing on March 8 | 3.50 | 315.00 | 1,102.50 | BNC  T  E  D  WO |
| 03/07/2013 36531367 | H.A. Mappes B010 | | E-mail T. Hall regarding settlement agreements | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 03/07/2013 36531369 | H.A. Mappes B010 | | E-mails with opposing counsel setting up attorneys conference | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 03/08/2013 36548665 | S.B. Herendeen B005 | | Continue revising and begin finalizing, electronically filing and serving numerous claim objections | 7.00 | 230.00 | 1,610.00 | BNC  T  E  D  WO |
| 03/08/2013 36548747 | S.B. Herendeen B004 | | Update eDockets calendar | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 03/08/2013 36665701 | K.M. Toner B010 | | Read update on SOLM pretrial conference | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/08/2013 | S.G. O'Neill | | Review Answer in Barry adversary; communicate with opposing counsel in Houck | 2.50 | 380.00 | 950.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Proforma Worksheet - Single** | | Page Number | | Page 282 of 346 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | Client | | 984868 |
| | | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Eastern Livestock Co., LLC

| | | | F E E   D E T A I L | | | | Action |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| Date | Timekeeper Task | Activity Work | | Bill | Bill | Bill | D: Divide |
| Index # | | | Description of Services | Hours | Rate | Value | WO: Write Off |
| 36547020 | B010 | | adversary; review Answer/counterclaims in Madison adversary; analysis regarding same; analysis regarding next steps/discovery in Madison, Nuckols and Dicke adverSaries | | | | |
| 03/08/2013 36538079 | D.R. DeNeal B005 | | Finalize claim objections for filing on March 11th | 2.80 | 315.00 | 882.00 | BNC  T  E  D  WO |
| 03/08/2013 36538118 | D.R. DeNeal B010 | | Research response to Koller motion to dismiss | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 03/08/2013 36537401 | H.A. Mappes B010 | | Attorneys' conference with opposing counsel to prepare joint pretrial statement in Nichols/SOLM adversary; follow-up e-mail to J. Burns and K. Toner regarding same; revise statement; attention to appearances and answers filed by defendants | 1.30 | 345.00 | 448.50 | BNC  T  E  D  WO |
| 03/10/2013 36539283 | K.J. Mitchell B010 | | Begin review of Solm and William Bush answers to amended complaint | 0.20 | 340.00 | 68.00 | BNC  T  E  D  WO |
| 03/11/2013 36572532 | S.M. Eikenberry B010 | | Attention to analyzing facts and information related to additional A/R defendants | 2.40 | 370.00 | 888.00 | BNC  T  E  D  WO |
| 03/11/2013 36572588 | S.M. Eikenberry B010 | | Telephone call with L. Lynch regarding various A/R matters | 1.00 | 370.00 | 370.00 | BNC  T  E  D  WO |
| 03/11/2013 36572593 | S.M. Eikenberry B010 | | Attention to analyzing current status of filed A/R actions and next steps | 0.90 | 370.00 | 333.00 | BNC  T  E  D  WO |
| 03/11/2013 36572603 | S.M. Eikenberry B010 | | Attention to issues related to updating agenda for upcoming hearing | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 03/11/2013 36548897 | S.B. Herendeen B004 | | [SOLM] Revise, finalize, electronically file and serve joint pretrial statement following e-mail message from H. Mappes | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 03/11/2013 36548900 | S.B. Herendeen B005 | | Continue revising, finalizing, electronically filing and serving numerous claim objections | 6.40 | 230.00 | 1,472.00 | BNC  T  E  D  WO |
| 03/11/2013 | S.B. Herendeen | | Draft agenda following numerous e-mail messages from K. Toner, H. Mappes and | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Page Number | Page 283 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | Period: January 1, 1901 - March 31, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Process Date: May 17, 2013 | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          Re: Eastern Livestock Co., LLC

| | | | FEE DETAIL | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | Timekeeper | | | | | | T: Transfer, E: Exclude |
| Date | Task | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36548904 | B004 | | T. Hall (.3); search files and pleadings for executed copy of settlement agreement between Trustee, Superior and Fifth Third following e-mail message from C. Hansen (.3) | | | | |
| 03/11/2013 36557939 | T.E. Hall B004 | | Review agenda and file | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 03/11/2013 36557941 | T.E. Hall B012 | | Continue revisions to initial estimates and transfer of funds | 2.10 | 410.00 | 861.00 | BNC  T  E  D  WO |
| 03/11/2013 36552054 | J. Jaffe B005 | | E-mail K. Toner regarding need for information on potential preference claims | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 03/11/2013 36552061 | J. Jaffe B005 | | Telephone conference with M. Shaikun, I. Shallcross regarding extension of tolling agreement | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 03/11/2013 36665760 | K.M. Toner B010 | | Draft and revise proposed agenda for omnibus hearing and circulate to Trustee's team | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 03/11/2013 36665778 | K.M. Toner B010 | | Revise agenda and forward to S. Herendeen for service; reply to courtroom deputy regarding hearing; edit draft entry | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 03/11/2013 36665802 | K.M. Toner B010 | | Reply to S. Eikenberry regarding settlement | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/11/2013 36665808 | K.M. Toner B010 | | Respond to audit request | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/11/2013 36666141 | K.M. Toner B010 | | Telephone conference with J. Jaffe regarding DSI assistance | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/11/2013 36666143 | K.M. Toner B010 | | Forward agenda suggestions regarding P&SA motions | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/11/2013 36666234 | K.M. Toner B010 | | Forward agenda suggestions regarding P&SA motions | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Page Number | Page 284 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 03/11/2013<br>36666238 | K.M. Toner<br>B010 | | Study new demand for witness disclosures | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/11/2013<br>36666241 | K.M. Toner<br>B010 | | E-mail to Liz Lynch regarding Edens analysis | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/11/2013<br>36555646 | S.G. O'Neill<br>B010 | | Analysis of status and next steps in various A/R matters | 6.50 | 380.00 | 2,470.00 | BNC  T  E  D  WO |
| 03/11/2013<br>36545066 | D.R. DeNeal<br>B005 | | Finalize claims objections for filing; revise motion for extension of time to file objections to final allowed amounts of claims | 3.30 | 315.00 | 1,039.50 | BNC  T  E  D  WO |
| 03/11/2013<br>36545069 | D.R. DeNeal<br>B010 | | Call with J. Kennedy regarding InTrust and Koller | 0.20 | 315.00 | 63.00 | BNC  T  E  D  WO |
| 03/11/2013<br>36546491 | H.A. Mappes<br>B004 | | Coordinate with K. Toner, S. Eikenberry, D. DeNeal, and KGR attorneys to prepare agenda for omnibus hearing | 2.60 | 345.00 | 897.00 | BNC  T  E  D  WO |
| 03/11/2013<br>36546495 | H.A. Mappes<br>B010 | | Compile inserts from defendants into SOLM/Nichols joint pretrial statement; e-mail opposing counsel regarding same; finalize and send to S. Herendeen | 2.00 | 345.00 | 690.00 | BNC  T  E  D  WO |
| 03/12/2013<br>36572668 | S.M. Eikenberry<br>B010 | | Conduct research related to offset for issues related to Houck and other matters | 2.60 | 370.00 | 962.00 | BNC  T  E  D  WO |
| 03/12/2013<br>36572735 | S.M. Eikenberry<br>B010 | | Telephone call with attorney for Glover; return call and message to attorney for Eberle | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 03/12/2013<br>36552535 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 03/12/2013<br>36552540 | S.B. Herendeen<br>B004 | | Update master status spreadsheet and calendar following review of numerous pleadings (1.1); search files for signature pages to settlement agreement between the Trustee, Superior Livestock, and Fifth Third Bank (.5); consultation with T. Hall regarding same (.1); revise, finalize and electronically file motion for extension of claims objection deadline following e-mail message from D. DeNeal (.3) | 2.00 | 230.00 | 460.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 285 of 346 |
| TK# / Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK# / Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**               **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

<table>
<tr><td colspan="10" align="right">Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off</td></tr>
<tr>
<td>Date<br>Index #</td>
<td>Timekeeper<br>Task<br>Activity<br>Work</td>
<td>Description of Services</td>
<td>Bill<br>Hours</td>
<td>Bill<br>Rate</td>
<td>Bill<br>Value</td>
<td colspan="4"></td>
</tr>
<tr>
<td>03/12/2013<br>36552543</td>
<td>S.B. Herendeen<br>B005</td>
<td>Revise, finalize, electronically file and serve claim objection</td>
<td>0.30</td>
<td>230.00</td>
<td>69.00</td>
<td>BNC T E D WO</td>
</tr>
<tr>
<td>03/12/2013<br>36563752</td>
<td>T.E. Hall<br>B005</td>
<td>Address claims issues in equalizing distributions</td>
<td>1.30</td>
<td>410.00</td>
<td>533.00</td>
<td>BNC T E D WO</td>
</tr>
<tr>
<td>03/12/2013<br>36565940</td>
<td>W.W. Ponader<br>B010</td>
<td>(Preference Litigation) Review KGR/Newburn Motions to Dismiss and Responses in preparation for March 13 hearing, review objections to procedures motion, agreements with Intrust and Koller</td>
<td>1.20</td>
<td>435.00</td>
<td>522.00</td>
<td>BNC T E D WO</td>
</tr>
<tr>
<td>03/12/2013<br>36565948</td>
<td>W.W. Ponader<br>B010</td>
<td>(Preference Litigation) E-mail exchange with K. Britton regarding tolling agreements</td>
<td>0.10</td>
<td>435.00</td>
<td>43.50</td>
<td>BNC T E D WO</td>
</tr>
<tr>
<td>03/12/2013<br>36565949</td>
<td>W.W. Ponader<br>B010</td>
<td>(Koller) Prepare e-mail to E. Lally regarding confirmation of terms of consolidation/sharing</td>
<td>0.20</td>
<td>435.00</td>
<td>87.00</td>
<td>BNC T E D WO</td>
</tr>
<tr>
<td>03/12/2013<br>36666352</td>
<td>K.M. Toner<br>B010</td>
<td>Reply to A. Stosberg regarding settlement agreement</td>
<td>0.10</td>
<td>480.00</td>
<td>48.00</td>
<td>BNC T E D WO</td>
</tr>
<tr>
<td>03/12/2013<br>36555657</td>
<td>S.G. O'Neill<br>B010</td>
<td>Conference with S. Eikenberry regarding offsets claimed by various A/R defendants; communicate with court regarding extension of time in Rosenbaum adversary; review recent filing; analysis regarding next steps and discovery in Atkinson adversary</td>
<td>1.20</td>
<td>380.00</td>
<td>456.00</td>
<td>BNC T E D WO</td>
</tr>
<tr>
<td>03/12/2013<br>36551942</td>
<td>D.R. DeNeal<br>B010</td>
<td>Begin drafting proposed procedural order in Koller adversary</td>
<td>0.60</td>
<td>315.00</td>
<td>189.00</td>
<td>BNC T E D WO</td>
</tr>
<tr>
<td>03/12/2013<br>36552052</td>
<td>H.A. Mappes<br>B010</td>
<td>Draft Downs settlement agreement; begin drafting Laurel settlement agreement</td>
<td>2.90</td>
<td>345.00</td>
<td>1,000.50</td>
<td>BNC T E D WO</td>
</tr>
<tr>
<td>03/12/2013<br>36552078</td>
<td>H.A. Mappes<br>B010</td>
<td>E-mail K. Britton regarding matters under advisement; respond to e-mails from S. Herendeen regarding settlements; e-mails with L. Lynch regarding status of Fifth Third check disk; e-mails with S. Runyan and L. Lynch regarding document/box inventory list</td>
<td>1.10</td>
<td>345.00</td>
<td>379.50</td>
<td>BNC T E D WO</td>
</tr>
<tr>
<td>03/12/2013<br>36551248</td>
<td>K.D. Britton<br>B010</td>
<td>Phone call with Kristin Goss with the court regarding summarizing fully briefed dispositive motions in the various ELC adversary proceedings</td>
<td>0.20</td>
<td>260.00</td>
<td>52.00</td>
<td>BNC T E D WO</td>
</tr>
</table>

| Client-Billing Manager | T.E. Hall | Page Number | |
|---|---|---|---|
| TK# / Flr/Loc | 10563/26/Indianapolis | **Proforma Worksheet - Single** | Page 286 of 346 |
| Matter Manager | J. Jaffe | Proforma # | 3665196 |
| TK# / Flr/Loc | 10806/6/96th Street | Client | 984868 |

**Proforma Worksheet - Single**
Period: January 1, 1901 - March 31, 2013
Process Date: May 17, 2013

| | | Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer; E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 03/12/2013 36551250 | K.D. Britton B010 | | Communicate with H. Mappes regarding creating a list of fully briefed dispositive motions per the Court's request and follow-up e-mail to Kristin Goss regarding same | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 03/13/2013 36572842 | S.M. Eikenberry B010 | | Conduct research regarding issue of payments to wrong party | 0.80 | 370.00 | 296.00 | BNC  T  E  D  WO |
| 03/13/2013 36559146 | S.B. Herendeen B004 | | [Houck] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 03/13/2013 36559148 | S.B. Herendeen B004 | | [Thomas S. Gibson] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 03/13/2013 36559154 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.4); consultation with S. Korn and e-mail messages with S. Mays regarding signature pages to settlement agreement between the Trustee, Superior Livestock, and Fifth Third Bank (.2) | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 03/13/2013 36563778 | T.E. Hall B004 | | Attend telephonic omnibus hearing | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 03/13/2013 36563779 | T.E. Hall B012 | | Meeting with Trustee regarding initial estimates and moving funds | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 03/13/2013 36563784 | T.E. Hall B002 | | Review tolling agreement for seized funds | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 03/13/2013 36565955 | W.W. Ponader B010 | | (Preference Litigation) Attended telephonic hearings on various pending Motions to Dismiss in KRG cases filed by W. Newburn(regarding same issues in FBD cases) and Preference Procedures Motion | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 03/13/2013 36565963 | W.W. Ponader B010 | | (Preference Litigation) Follow-up telephone call with J. Kennedy regarding drafting order on Motion to Dismiss | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 03/13/2013 36565966 | W.W. Ponader B010 | | ████ Continue study of ████ detail and position statements | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Page Number | | Page 287 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | | 984868.000001 |

## Proforma Worksheet - Single
### Period: January 1, 1901 - March 31, 2013
### Process Date: May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | F E E   D E T A I L | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | Timekeeper | Activity | | | | | BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide |
| Date<br>Index # | Task | Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | WO: Write Off |
| 03/13/2013<br>36565968 | W.W. Ponader<br>B010 | | (AgriBeef) Consideration of AgriBeef request to extend timelines of tolling agreement | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 03/13/2013<br>36561168 | J. Jaffe<br>B010 | | Telephone conference with N. Montell regarding extension of tolling agreement for Greenebaum clients | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 03/13/2013<br>36666395 | K.M. Toner<br>B010 | | Prepare for and participate in omnibus hearing regarding litigation and main case matters and conference with J. Knauer, T. Hall, H. Mappes | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 03/13/2013<br>36666400 | K.M. Toner<br>B010 | | Telephone conference with s. Eikenberry regarding settlements | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/13/2013<br>36666406 | K.M. Toner<br>B010 | | Exchange e-mails regarding proposed orders | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/13/2013<br>36563924 | S.G. O'Neill<br>B010 | | Review new filings; participate in Omnibus hearing; conference with H. Mappes regarding Atkinson adversary | 1.40 | 380.00 | 532.00 | BNC  T  E  D  WO |
| 03/13/2013<br>36557914 | D.R. DeNeal<br>B010 | | Begin drafting Koller procedures order | 0.50 | 315.00 | 157.50 | BNC  T  E  D  WO |
| 03/13/2013<br>36557915 | D.R. DeNeal<br>B005 | | Research application of 11 U.S.C. 509 to claims of Anna Gayle Gibson, Gibson estate and Capitol Indemnity Corporation | 3.00 | 315.00 | 945.00 | BNC  T  E  D  WO |
| 03/13/2013<br>36558336 | H.A. Mappes<br>B010 | | Continue drafting Laurel settlement; begin drafting addendum to Bluegrass Settlement | 2.30 | 345.00 | 793.50 | BNC  T  E  D  WO |
| 03/13/2013<br>36558357 | H.A. Mappes<br>B010 | | Attention to receipt of disk from DSI and send to J. Johns and J. Ferber for processing | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 03/13/2013<br>36558395 | H.A. Mappes<br>B010 | | Telephone conference with K. Toner regarding omnibus hearing and ruling in Edens adversary; e-mails with J. Burns regarding same | 0.80 | 345.00 | 276.00 | BNC  T  E  D  WO |
| 03/13/2013<br>36565814 | K.D. Britton<br>B010 | | E-mail to H. Mappes regarding status of claims and/or pending litigation against Bluegrass-related parties | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | | Page Number | Page 288 of 346 |
|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | Period: January 1, 1901 - March 31, 2013 | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Process Date: May 17, 2013 | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### F E E   D E T A I L

| Date / Index # | Timekeeper Task / Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| 03/14/2013 36572876 | S.M. Eikenberry B010 | Continue research regarding issue of effect of payment to wrong party | 0.60 | 370.00 | 222.00 | BNC  T  E  D  WO |
| 03/14/2013 36569487 | S.B. Herendeen B004 | [Houck] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 03/14/2013 36569492 | S.B. Herendeen B004 | [Madison] Revise, finalize and electronically file answer to counterclaim following e-mail message from S. Eikenberry (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.1) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 03/14/2013 36569495 | S.B. Herendeen B005 | Begin revising and finalizing numerous orders approving claim objections | 2.00 | 230.00 | 460.00 | BNC  T  E  D  WO |
| 03/14/2013 36567766 | T.E. Hall B012 | Continue working on distributions analysis; funds transfer; motions to identify funds and operating account reconciliation | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 03/14/2013 36567802 | T.E. Hall B007 | Continue review and preparation of 5 month fee application | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 03/14/2013 36567819 | T.E. Hall B010 | Continue review of ██████ documents for mediation/settlement analysis | 1.80 | 410.00 | 738.00 | BNC  T  E  D  WO |
| 03/14/2013 36573461 | W.W. Ponader B010 | (Janousek) Telephone call with M. Lehman regarding Janousek adversary, theories of recovery, considerations for mediation | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 03/14/2013 36573468 | W.W. Ponader B010 | (Koller) Prepare e-mail to J. Knauer outlining proposals for consolidation of ELC and Gibson estate adversaries, considerations under Plan | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 03/14/2013 36573593 | W.W. Ponader B010 | (██████) Review ██████ counsel request to extend Tolling Period, agree to same | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 03/14/2013 36573596 | W.W. Ponader B010 | (██████) Review ██████ submissions | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 03/14/2013 36573602 | W.W. Ponader B010 | (G. Bell) Exchange regarding one week extension to answer, confirmation | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Proforma # | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | | Client | 984868 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | | Matter | 984868.000001 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

**F E E   D E T A I L**

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer; E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 03/14/2013 36573610 | W.W. Ponader B010 | | (G. Bell) Discuss with K. Britton deciding next steps in G. Bell adversary; G. Bell contention | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 03/14/2013 36569295 | J. Jaffe B010 | | Telephone conference with M. Shikun, N. Montell regarding extension of answer time, tolling agreements | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 03/14/2013 36569299 | J. Jaffe B010 | | Conference with W. Ponader and e-mail to M. Shaikun to confirm extension of Bell answer time | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 03/14/2013 36569303 | J. Jaffe B010 | | E-mail M. Shaikun to confirm extension of tolling agreements for Shasta, Hodge, Franklin | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 03/14/2013 36569306 | J. Jaffe B010 | | Draft extensions of tolling agreements for Shasta, Hodge, Franklin | 1.00 | 550.00 | 550.00 | BNC  T  E  D  WO |
| 03/14/2013 36666528 | K.M. Toner B010 | | Redraft letter to Steve McDonald's counsel and forward to Trustee | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 03/14/2013 36666537 | K.M. Toner B010 | | Analyze recommended settlement of Koller adversary proceeding | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/14/2013 36666576 | K.M. Toner B010 | | Work on Downs and Laurel Livestock settlement agreements and forward to Trustee and A. Stosberg for review | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 03/14/2013 36666613 | K.M. Toner B010 | | E-mail to J. Knauer and S. Runyan regarding letter to McDonald's counsel | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/14/2013 36666617 | K.M. Toner B010 | | E-mail to Liz Lynch regarding Edens | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/14/2013 36567756 | S.G. O'Neill B010 | | Draft and file Answer in Madison adversary; communicate with M. Stafford at KGR regarding ELC documents; conference with H. Mappes regarding same; communicate with E. Lally at Rubin & Levin regarding issues related to Atkinson Livestock; conference with H. Mappes regarding same | 1.90 | 380.00 | 722.00 | BNC  T  E  D  WO |
| 03/14/2013 36569336 | H.A. Mappes B010 | | Continue drafting Laurel settlement agreement and Bluegrass settlement amendment; telephone conference with T. Hall regarding same | 1.50 | 345.00 | 517.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 290 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,　　　**Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 03/14/2013<br>36569351 | H.A. Mappes<br>B010 | | Telephone conferences with S. O'Neill and E. Lually regarding Atkinson claims, defenses and settlement status; e-mails with M. Stafford regarding Eastern storage facility; follow-up with L. Lynch regarding document inventory list | 1.00 | 345.00 | 345.00 | BNC T E D WO |
| 03/14/2013<br>36569432 | H.A. Mappes<br>B009 | | Review motion to dismiss briefing and begin drafting proposed order | 2.20 | 345.00 | 759.00 | BNC T E D WO |
| 03/14/2013<br>36555965 | K.D. Britton<br>B010 | | Review Gary Bell data to make status recommendation to the trustee | 0.20 | 260.00 | 52.00 | BNC T E D WO |
| 03/14/2013<br>36555967 | K.D. Britton<br>B010 | | Meeting with W. Ponader to discuss status of litigation and next steps in moving adversary proceedings forward | 0.90 | 260.00 | 234.00 | BNC T E D WO |
| 03/15/2013<br>36585816 | S.M. Eikenberry<br>B010 | | Conference with W. Ponader regarding judge's ruling on various motions to dismiss | 0.10 | 370.00 | 37.00 | BNC T E D WO |
| 03/15/2013<br>36585909 | S.M. Eikenberry<br>B010 | | Conduct additional research of effect of payment to wrong party in context of various A/R matters | 1.90 | 370.00 | 703.00 | BNC T E D WO |
| 03/15/2013<br>36569765 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.60 | 230.00 | 138.00 | BNC T E D WO |
| 03/15/2013<br>36569769 | S.B. Herendeen<br>B004 | | Weekly update of chart to track status of avoidance adversary proceedings | 0.80 | 230.00 | 184.00 | BNC T E D WO |
| 03/15/2013<br>36569776 | S.B. Herendeen<br>B004 | | Update master status spreadsheet following review of recently filed pleadings (.3); internet search for current address of attorney Harlan E. Judd III (.3); attention to serving claims objection on Halee Bunch and Harlan E. Judd III (.2) | 0.80 | 230.00 | 184.00 | BNC T E D WO |
| 03/15/2013<br>36584145 | T.E. Hall<br>B002 | | Telephone call with Bank counsel regarding status of funds and asset forfeiture | 0.80 | 410.00 | 328.00 | BNC T E D WO |
| 03/15/2013<br>36584148 | T.E. Hall<br>B010 | | Attention to tolling agreement and other matters related to | 0.30 | 410.00 | 123.00 | BNC T E D WO |
| 03/15/2013 | T.E. Hall | | Continue review and revisions of billing | 2.10 | 410.00 | 861.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Page Number | Page 291 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,  **Re:** Eastern Livestock Co., LLC

<table>
<tr><th colspan="8">F E E   D E T A I L</th><th>Action</th></tr>
<tr><td>Date<br>Index #</td><td>Timekeeper<br>Task<br>Activity<br>Work</td><td></td><td>Description of Services</td><td>Bill<br>Hours</td><td>Bill<br>Rate</td><td>Bill<br>Value</td><td></td><td>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off</td></tr>
<tr><td>36584154</td><td>B007</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>03/15/2013<br>36573744</td><td>W.W. Ponader<br>B010</td><td></td><td>(Koller) Telephone call with E. Lally discussing next steps on consolidation, confirmation of 50/50 split</td><td>0.60</td><td>435.00</td><td>261.00</td><td></td><td>BNC  T  E  D  WO</td></tr>
<tr><td>03/15/2013<br>36573793</td><td>W.W. Ponader<br>B010</td><td></td><td>(███████) E-mail exchange with A. Dina regarding extension of Tolling Periods</td><td>0.20</td><td>435.00</td><td>87.00</td><td></td><td>BNC  T  E  D  WO</td></tr>
<tr><td>03/15/2013<br>36573799</td><td>W.W. Ponader<br>B010</td><td></td><td>(Preference Litigation) Telephone call with J. Watt at Kroger Gardis & Regas regarding Order on Newburn Motions to Dismiss</td><td>0.20</td><td>435.00</td><td>87.00</td><td></td><td>BNC  T  E  D  WO</td></tr>
<tr><td>03/15/2013<br>36573890</td><td>W.W. Ponader<br>B010</td><td></td><td>(Preference Litigation) Review draft Order, telephone call with J. Watt discussion question on Court ruling on "actual fraud" allegations</td><td>0.30</td><td>435.00</td><td>130.50</td><td></td><td>BNC  T  E  D  WO</td></tr>
<tr><td>03/15/2013<br>36573907</td><td>W.W. Ponader<br>B010</td><td></td><td>(Bill Chase) Review mortgage granted to T. Gibson, prepare e-mail regarding third party subpoena to counsel regarding getting copy of Note</td><td>0.20</td><td>435.00</td><td>87.00</td><td></td><td>BNC  T  E  D  WO</td></tr>
<tr><td>03/15/2013<br>36573916</td><td>W.W. Ponader<br>B010</td><td></td><td>(G. Bell) Telephone call with G. Bell counsel regarding possibility of affidavit from G. Bell, stay of proceedings</td><td>0.40</td><td>435.00</td><td>174.00</td><td></td><td>BNC  T  E  D  WO</td></tr>
<tr><td>03/15/2013<br>36576144</td><td>J. Jaffe<br>B010</td><td></td><td>Revise tolling addendums</td><td>0.20</td><td>550.00</td><td>110.00</td><td></td><td>BNC  T  E  D  WO</td></tr>
<tr><td>03/15/2013<br>36576146</td><td>J. Jaffe<br>B010</td><td></td><td>E-mail to M. Shaikun et al regarding execution of Tolling Addendum</td><td>0.20</td><td>550.00</td><td>110.00</td><td></td><td>BNC  T  E  D  WO</td></tr>
<tr><td>03/15/2013<br>36666669</td><td>K.M. Toner<br>B010</td><td></td><td>Work on minute entry and proposed order</td><td>0.30</td><td>480.00</td><td>144.00</td><td></td><td>BNC  T  E  D  WO</td></tr>
<tr><td>03/15/2013<br>36667166</td><td>K.M. Toner<br>B010</td><td></td><td>Edit Bluegrass addendum</td><td>0.20</td><td>480.00</td><td>96.00</td><td></td><td>BNC  T  E  D  WO</td></tr>
<tr><td>03/15/2013<br>36667469</td><td>K.M. Toner<br>B010</td><td></td><td>Correspondence with A. Stosberg and revise settlement agreement; letter to pete Gannott</td><td>0.60</td><td>480.00</td><td>288.00</td><td></td><td>BNC  T  E  D  WO</td></tr>
<tr><td>03/15/2013<br>36668021</td><td>K.M. Toner<br>B010</td><td></td><td>E-mails to A. Vandiver, B. Dusing regarding settlement conference and arrange logistics; financial disclosures</td><td>0.60</td><td>480.00</td><td>288.00</td><td></td><td>BNC  T  E  D  WO</td></tr>
</table>

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | | Page 292 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,      **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| | | | | | | | Action |
| | | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| | Timekeeper | | | | | | D: Divide |
| Date | Task | Activity | | Bill | Bill | Bill | WO: Write Off |
| Index # | | Work | Description of Services | Hours | Rate | Value | |
|---|---|---|---|---|---|---|---|
| 03/15/2013 36668563 | K.M. Toner B010 | | Review analysis of Edens cross actions from Liz Lynch | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 03/15/2013 36572023 | A.K. Castor B004 | | Review numerous court notices for calendaring purposes | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 03/15/2013 36577577 | S.G. O'Neill B010 | | Review info regarding B. Chase adversary from DSI; analysis of issues related to offsets in various A/R adversaries; work on Atkinson A/R adversary | 1.60 | 380.00 | 608.00 | BNC  T  E  D  WO |
| 03/15/2013 36569761 | H.A. Mappes B010 | | Complete first draft of proposed order in Edens AP and send to K. Toner and J. Burns | 1.00 | 345.00 | 345.00 | BNC  T  E  D  WO |
| 03/15/2013 36569772 | H.A. Mappes B010 | | Study box inventory list and e-mail with L. Lynch regarding same | 0.40 | 345.00 | 138.00 | BNC  T  E  D  WO |
| 03/15/2013 36569780 | H.A. Mappes B010 | | Revise Bluegrass settlement; e-mails with K. Britton and M. Stafford regarding necessary carve outs to release; attention to e-mails with P. Gannon and A. Stosbert regarding Laurel and Downs settlements | 1.10 | 345.00 | 379.50 | BNC  T  E  D  WO |
| 03/15/2013 36569781 | H.A. Mappes B010 | | Attention to minute entries; e-mails with K. Toner and A. Vandiver regarding upcoming settlement meeting with G. Gibson and related parties | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 03/15/2013 36571010 | K.D. Britton B007 | | Conference with Mandy Stafford regarding timing of filing fee applications | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 03/15/2013 36571011 | K.D. Britton B010 | | Conference with Mandy Stafford regarding status of litigation matters and interview with T. Gibson | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 03/17/2013 36571665 | K.D. Britton B010 | | Draft avoidance action update and summary to ELC team | 1.10 | 260.00 | 286.00 | BNC  T  E  D  WO |
| 03/18/2013 36587002 | S.M. Eikenberry B010 | | Finalize chart and outline of various interpleader matters and next steps regarding same; conduct research regarding authority of agents to accept payment for principals, in relation to various cases in which parties have made payments for cattle to someone other than ELC | 1.60 | 370.00 | 592.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Page Number | |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Proforma Worksheet - Single** | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | FEE  DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | **Timekeeper** | | | | | | BNC: Bill No Charge |
| | **Task** | **Activity** | | **Bill** | **Bill** | **Bill** | T: Transfer,  E: Exclude |
| **Date** | | **Work** | | **Hours** | **Rate** | **Value** | D: Divide |
| **Index #** | | | **Description of Services** | | | | WO: Write Off |
| 03/18/2013<br>36591403 | S.M. Eikenberry<br>B010 | | Review information received related to Ed Edens commission and other related matters | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36591453 | S.M. Eikenberry<br>B010 | | Attention to issues related to Houck and Faith Cattle; update chart of filed A/R matters to determine next steps and strategies for same; review Houck answer; initial review of Rosenbaum motion to dismiss and supporting brief | 1.30 | 370.00 | 481.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36585415 | W.W. Ponader<br>B010 | | (Koller) Telephone call with R. LaTour regarding contemplated cost/recovery sharing between ELC and Gibson estates | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36585417 | W.W. Ponader<br>B010 | | (G. Bell) Prepare e-mail to J. Knauer proposing suspension/Bell Affidavit; review J. Knauer response | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36585419 | W.W. Ponader<br>B010 | | (Preference Adversaries) Telephone call with M. Stafford regarding court ruling in "actual fraud" regarding Newburn's Motions to Dismiss | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 03/18/2013<br>36585422 | W.W. Ponader<br>B010 | | (Preference Adversaries) Telephone call with K. Toner regarding Court ruling in Newburn's Motions to Dismiss | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36585435 | W.W. Ponader<br>B010 | | (Preference Adversaries) Meeting with D. DeNeal regarding next steps in various Faegre Baker Daniels' actions, responsibilities, scope of documentation to be obtained per Procedures Order | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 03/18/2013<br>36585438 | W.W. Ponader<br>B010 | | (Preference Adversaries) Discuss with K. Britton matters for March 27 hearing, Minute Entry | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 03/18/2013<br>36585440 | W.W. Ponader<br>B010 | | (████) Wrap-u of Second Amendment to Tolling Agreement | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 03/18/2013<br>36585444 | W.W. Ponader<br>B010 | | (Bill Chase) Review Chase answer | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 03/18/2013<br>36585449 | W.W. Ponader<br>B010 | | (Edens) Review DSI data regarding Edens, commission account, other | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 03/18/2013<br>36589249 | J.R. Burns<br>B001 | | Review draft order regarding Edens and correspondence to H. Mappes regarding same | 0.30 | 575.00 | 172.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | | Page 294 of 346 |
|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | | | 3665196 |
| Matter Manager | J. Jaffe | | Period: January 1, 1901 - March 31, 2013 | | Client | | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Process Date: May 17, 2013 | | Matter | | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

**FEE DETAIL**

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 03/18/2013<br>36587429 | J. Jaffe<br>B010 | | Review ruling on Newburn motions and conference K. Toner regarding applicability ███████ | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36587432 | J. Jaffe<br>B010 | | Review Edens analysis | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36672115 | K.M. Toner<br>B010 | | Conferences with H. Mappes regarding proposed orders on motions to dismiss | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36672236 | K.M. Toner<br>B010 | | Conference with W. Ponader regarding draft motion and orders | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36672441 | K.M. Toner<br>B010 | | Communications with DSI regarding cattle transaction and tax records analysis and strategy meeting; memo to Trustee team | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36672576 | K.M. Toner<br>B010 | | Review hearing schedule and reply to K. Britton | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36672727 | K.M. Toner<br>B010 | | Correspondence with Liz Lynch and study Edens charts; schedule meeting with P. O'Malley | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36672848 | K.M. Toner<br>B010 | | Finalize Downs settlement agreement | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36672988 | K.M. Toner<br>B010 | | Respond to A. Adams regarding settlement and forward settlement addendum | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36673019 | K.M. Toner<br>B010 | | Telephone conference with W. Ponader and forward revised motion to dismiss order | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36673034 | K.M. Toner<br>B010 | | Review new orders on pretrial conferences | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36673037 | K.M. Toner<br>B010 | | Respond to A. Vandiver regarding financials and study disclosures | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | | | | Page 295 of 346 |
|---|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | Matter | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

Page Number 295

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
| 03/18/2013<br>36585147 | S.G. O'Neill<br>B010 | | Communicate with team regarding information from DSI; review avoidance action status; review and update A/R action status | 1.00 | 380.00 | 380.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36581847 | D.R. DeNeal<br>B012 | | Call with Don Fogle regarding claims analysis and tracking of distributions | 0.50 | 315.00 | 157.50 | BNC  T  E  D  WO |
| 03/18/2013<br>36581848 | D.R. DeNeal<br>B005 | | Return calls regarding claim objections; update claim spreadsheet to reflect filed objections | 1.60 | 315.00 | 504.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36581852 | D.R. DeNeal<br>B010 | | Litigation strategy meeting regarding Koller, Intrust, GST, Scott Gibson and Janousek | 1.20 | 315.00 | 378.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36579817 | H.A. Mappes<br>B010 | | Revise draft order granting Edens' dismissal; e-mail and telephone conference with J. Burns and K. Toner regarding same; e-mails with K. Toner and L. Lynch regarding Edens tax/sales analysis; study Grant, Tammy, GP Cattle, and Gibson Cattle financial statements | 1.30 | 345.00 | 448.50 | BNC  T  E  D  WO |
| 03/18/2013<br>36589193 | K.D. Britton<br>B010 | | Conference with W. Ponader regarding Gary Bell adversary proceeding | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 03/18/2013<br>36589234 | K.D. Britton<br>B010 | | Prepare for conference with W. Ponader to update on status of various adversary proceedings and discuss next steps | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36604190 | S.M. Eikenberry<br>B010 | | Review interpleader and A/R matters for Edens matters; participate in call with L. Lynch regarding Edens | 2.60 | 370.00 | 962.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36604203 | S.M. Eikenberry<br>B010 | | Strategize with S. O'Neill regarding information learned from Edens and upcoming deadlines in various A/R matters; e-mail opposing counsel in various A/R matters regarding deadlines | 0.50 | 370.00 | 185.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36589978 | T.E. Hall<br>B002 | | Address issues related to asset forfeiture | 0.30 | 410.00 | 123.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36589981 | T.E. Hall<br>B010 | | Address Bluegrass settlement and reserves | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 03/19/2013 | T.E. Hall | | Continue revision to initial estimates and release of escrow funds to Operating | 2.80 | 410.00 | 1,148.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Page Number | | Page 296 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**            **Re: Eastern Livestock Co., LLC**

| Date Index # | Timekeeper Task Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|
| | | **F E E   D E T A I L** | | | | BNC: Bill No Charge<br>T: Transfer,  E: Exclude<br>D: Divide<br>WO: Write Off |
| 36589985 | B004 | Account and Motion to Transfer | | | | |
| 03/19/2013<br>36591396 | W.W. Ponader<br>B010 | (G. Bell) Telephone call with Bell counsel reviewing terms of Agreed Entry, avoiding lien, suspension, Bell Affidavit | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36591398 | W.W. Ponader<br>B010 | (Edens) Review/comment on Order on Motion to Dismiss in Edens | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 03/19/2013<br>36591399 | W.W. Ponader<br>B010 | (Preference actions) Prepare e-mail to Kroger Gardis & Regas regarding "actual fraud" language for Order on Newburns' Motions to Dismiss Kroger Gardis & Regas filing | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 03/19/2013<br>36591402 | W.W. Ponader<br>B010 | (Grant Gibson/J. Gibson) Review of draft Personal Financial Statement | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36591405 | W.W. Ponader<br>B010 | (Grant Gibson/J. Gibson) Review Grant Gibson, GP Cattle and Gibson Cattle Financial Statements, warranty deeds transferring real estate | 1.50 | 435.00 | 652.50 | BNC  T  E  D  WO |
| 03/19/2013<br>36591414 | W.W. Ponader<br>B010 | (Grant Gibson/J. Gibson) Prepare e-mail to K. Toner regarding issues/questions/events reflected in all "Grant Gibson" statements | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 03/19/2013<br>36598191 | J.R. Burns<br>B001 | Review draft order denying defendants' motion to dismiss and draft correspondence regarding same; review final version | 0.40 | 575.00 | 230.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36673275 | K.M. Toner<br>B010 | Prepare for and participate in video conference with Liz Lynch, Pat O'Malley, et al., regarding Ed Edens cross actions | 2.00 | 480.00 | 960.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36673282 | K.M. Toner<br>B010 | Forward financials to W. Ponader for settlement conference | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36673287 | K.M. Toner<br>B010 | Finalize Downs agreement with Trustee | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36673298 | K.M. Toner<br>B010 | Approve draft order and read letter to William Flynn and arrange for upload | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 03/19/2013 | K.M. Toner<br>B010 | Forward Bluegrass request for case update | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | | |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Page Number | | Page 297 of 346 |
| Matter Manager | J. Jaffe | | | | Proforma # | | 3665196 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Client | | 984868 |
| | | | | | Matter | | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

| | | | FEE DETAIL | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | |
| 36673302 | B010 | | | | | | |
| 03/19/2013<br>36673335 | K.M. Toner<br>B010 | | Study W. Ponader analysis of Gibson financials | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36673344 | K.M. Toner<br>B010 | | Conference with H. Mappes regarding current and upcoming deadlines and settlement conference | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36673351 | K.M. Toner<br>B010 | | Study and edit revised procedures order and respond to M. Stafford | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36596700 | S.G. O'Neill<br>B010 | | Work on AR adversaries (Nuckols, Madison, Atkinson) | 1.80 | 380.00 | 684.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36589620 | H.A. Mappes<br>B010 | | Teleconference with L. Lynch, P. OMalley, K. Toner, J. Knauer and S. Eikenberry regarding analysis of Edens branch purchase and sales; revise draft proposed order in Edens AP; send to opposing counsel and K. Goss | 3.00 | 345.00 | 1,035.00 | BNC  T  E  D  WO |
| 03/19/2013<br>36589630 | H.A. Mappes<br>B010 | | Respond to question from A. Adams regarding Bluegrass settlement | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 03/19/2013<br>36589648 | H.A. Mappes<br>B010 | | Begin studying Grant, et al., financial statements; e-mails with K. Toner regarding same | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 03/20/2013<br>36600331 | W.W. Ponader<br>B010 | | (Gary Bell) E-mail exchange with Bell counsel regarding Bell Affidavit | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 03/20/2013<br>36600336 | W.W. Ponader<br>B010 | | (Preference Actions) Review draft Kroger Gardis & Regas Procedures Order | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 03/20/2013<br>36600341 | W.W. Ponader<br>B010 | | (Preference Actions) Prepare e-mail suggesting changes to Procedures Order | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 03/20/2013<br>36600347 | W.W. Ponader<br>B010 | | (Newburn Motion to Dismiss-Kroger Gardis Regas actions) Prepare e-mail to M. Stafford with final comments on draft Order | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 03/20/2013 | K.M. Toner | | Respond to A. Vandiver regarding request to enlarge answer deadline | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

| | |
|---|---|
| **Client-Billing Manager** T.E. Hall | **Proforma Worksheet - Single** |
| TK#/ Flr/Loc    10563/26/Indianapolis | |
| **Matter Manager**    J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 |
| TK#/ Flr/Loc    10806/6/96th Street | **Process Date:** May 17, 2013 |

| Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

Page 298 of 346

**Client Name:** James A. Knauer, as Chapter 11 Trustee,                    **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| | Action |
|---|---|
| | BNC: Bill No Charge |
| | T: Transfer, E: Exclude |
| | D: Divide |
| | WO: Write Off |

| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action |
|---|---|---|---|---|---|---|---|
| 36676008 | B010 | | | | | | |
| 03/20/2013<br>36676010 | K.M. Toner<br>B010 | | Correspond with Vandiver regarding answer filed for John Gibson | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/20/2013<br>36676012 | K.M. Toner<br>B010 | | Revise proposed letter to McDonald's counsel and respond to Trustee | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 03/20/2013<br>36676014 | K.M. Toner<br>B010 | | Exchange e-mails with A. Adams regarding settlement documents | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/20/2013<br>36676017 | K.M. Toner<br>B010 | | Respond to H. Mappes regarding settlement meeting attendees | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/20/2013<br>36676019 | K.M. Toner<br>B010 | | Study John Gibson financial information and forward to W. Ponader | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 03/20/2013<br>36596721 | S.G. O'Neill<br>B010 | | Draft and file motions to extend deadline to file pretrial reports and to continue pretrial conferences in Eberle, Stahl and Glover adversaries; work on template discovery for AR adversaries | 4.10 | 380.00 | 1,558.00 | BNC  T  E  D  WO |
| 03/20/2013<br>36594964 | D.R. DeNeal<br>B010 | | Negotiate discovery responses from Royal Beef; revise proposed procedures order on adversaries | 0.90 | 315.00 | 283.50 | BNC  T  E  D  WO |
| 03/20/2013<br>36601873 | H.A. Mappes<br>B010 | | Study financial statements for G. Gibson, T. Gibson and related entities; e-mails with W. Ponader and K. Toner regarding same | 0.90 | 345.00 | 310.50 | BNC  T  E  D  WO |
| 03/20/2013<br>36604395 | K.D. Britton<br>B010 | | E-mail to Mandy Stafford regarding responses to motions to dismiss in avoidance actions | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 03/21/2013<br>36604312 | S.M. Eikenberry<br>B010 | | Telephone conference with D. Schroeder; telephone conference with attorney for A. Barry | 0.40 | 370.00 | 148.00 | BNC  T  E  D  WO |
| 03/21/2013<br>36609173 | W.W. Ponader<br>B010 | | (John Gibson) Review Complaint | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 03/21/2013 | W.W. Ponader | | (John Gibson) Meeting with K. Britton regarding detail in hand on transactions, | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

# Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36609174 | B010 | | background | | | | |
| 03/21/2013 36609175 | W.W. Ponader B010 | | (John Gibson) E-mail exchange with H. Mappes regarding authority of Gibson counsel | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 03/21/2013 36609176 | W.W. Ponader B010 | | (G. Bell) Instruct K. Britton regarding terms of proposed Agreed Entry | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 03/21/2013 36609177 | W.W. Ponader B010 | | (Koller) Further attention to Sharing Agreement, follow-up with Fif Third | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 03/21/2013 36607978 | J.R. Burns B001 | | Prepare for PTC and correspondence to H. Mappes regarding same | 0.40 | 575.00 | 230.00 | BNC  T  E  D  WO |
| 03/21/2013 36675857 | K.M. Toner B010 | | Reply to H. Mappes regarding Edens status conference and next steps | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/21/2013 36675862 | K.M. Toner B010 | | Confirm arrangements for mortgage litigation with M. Stafford | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/21/2013 36675864 | K.M. Toner B010 | | Read order approving joint entry and stipulation | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/21/2013 36675867 | K.M. Toner B010 | | Study DSI analysis of Edens transactions | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 03/21/2013 36675872 | K.M. Toner B010 | | Correspond with W.S. Newbern regarding proposed G. Seals discount on settlement note | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/21/2013 36604936 | S.G. O'Neill B010 | | Revise template discovery for AR adversaries; draft discovery for Nuckols adversary; analysis regarding response to Rosenbaum motion to dismiss | 3.50 | 380.00 | 1,330.00 | BNC  T  E  D  WO |
| 03/21/2013 36604360 | D.R. DeNeal B004 | | Draft motion to approve joint prosecution agreement with Gibson estate regarding Koller claims | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 03/21/2013 36604366 | D.R. DeNeal B012 | | Review accountant's reporting format on claims and distributions | 0.60 | 315.00 | 189.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | **Page 300 of 346** |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Eastern Livestock Co., LLC

| | | | **F E E   D E T A I L** | | | | **Action** |
|---|---|---|---|---|---|---|---|
| | Timekeeper | | | | | | BNC: Bill No Charge |
| | | | | | | | T: Transfer, E: Exclude |
| Date | Task | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | | Work | Description of Services | Hours | Rate | Value | WO: Write Off |

| Date / Index # | Timekeeper / Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| 03/21/2013 36601884 | H.A. Mappes B010 | | Telephone conference with K. Toner strategizing regarding G. Gibson settlement negotiations and discussing Edens adversary and recent DSI analysis; attention to e-mails regarding Bluegrass settlement | 1.20 | 345.00 | 414.00 | BNC  T  E  D  WO |
| 03/21/2013 36606477 | J.M. Johns B017 | 16 | Prepare and install Fifth Third Cheque software and show user how to access the data. | 1.00 | 225.00 | 225.00 | BNC  T  E  D  WO |
| 03/21/2013 36604539 | K.D. Britton B010 | | Conference with W. Ponader regarding Gibson adversary proceedings and background facts in preparation for Monday's meeting | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 03/21/2013 36604543 | K.D. Britton B010 | | Draft agreed entry resolving Count I of Bell adversary proceeding and staying other litigation pending discovery | 2.10 | 260.00 | 546.00 | BNC  T  E  D  WO |
| 03/22/2013 36620737 | T.E. Hall B012 | | Further updates on initial estates for filing | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 03/22/2013 36617060 | W.W. Ponader B010 | | (Preference Actions) Review revised proposed Order on Motion to Dismiss, prepare e-mail to J. Watt with comments | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 03/22/2013 36617066 | W.W. Ponader B010 | | (G. Bell) Review/revise proposed Agreed Entry, Motion, Order (.3); prepare e-mail to C. Bowles regarding same; request for draft Affidavit (.2) | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 03/22/2013 36617070 | W.W. Ponader B010 | | (Grant Gibson) Further preparation /review of materials for 3/25 settlement conference | 1.60 | 435.00 | 696.00 | BNC  T  E  D  WO |
| 03/22/2013 36617079 | W.W. Ponader B010 | | (Janousek) E-mail exchange with M. Lehman regarding upcoming deadlines | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 03/22/2013 36617084 | W.W. Ponader B010 | | (Kouer) Follow-up with P. LaTour regarding proposed sharing agreement | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 03/22/2013 36675886 | K.M. Toner B010 | | Correspond with W.S. Newbern regarding request for Seals discount and forward to Trustee | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/22/2013 36675890 | K.M. Toner B010 | | Prepare for Gibson/GP Cattle settlement meeting | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,  **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|
| 03/22/2013 36621616 | S.G. O'Neill B010 | Draft discovery for A/R proceedings (template and Nuckols) | 5.50 | 380.00 | 2,090.00 | BNC  T  E  D  WO |
| 03/22/2013 36612443 | D.R. DeNeal B004 | Draft motion to approve agreement with Gibson trustee regarding Koller claims and order therein | 1.20 | 315.00 | 378.00 | BNC  T  E  D  WO |
| 03/22/2013 36611071 | H.A. Mappes B010 | E-mails with K. Toner regarding upcoming settlement conference; continue gathering relevant documents and drafting talking points for meeting | 1.90 | 345.00 | 655.50 | BNC  T  E  D  WO |
| 03/22/2013 36620719 | K.D. Britton B010 | Draft, review and revise agreed entry in Gary Bell adversary proceeding, motion for approval of agreed entry and proposed order | 1.70 | 260.00 | 442.00 | BNC  T  E  D  WO |
| 03/23/2013 36673373 | K.M. Toner B010 | Study draft talking points and financial records and prepare for Gibson negotiations | 1.40 | 480.00 | 672.00 | BNC  T  E  D  WO |
| 03/23/2013 36675947 | K.M. Toner B010 | Study draft talking points for settlement conference and confer with H. Mappes | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 03/23/2013 36611278 | H.A. Mappes B010 | Complete draft of talking points for settlement conference with Grant, et. al; gather key documents; e-mail K. Toner regarding same | 0.90 | 345.00 | 310.50 | BNC  T  E  D  WO |
| 03/24/2013 36673380 | K.M. Toner B010 | Prepare for meeting and review Trustee e-mail regarding logistics of settlement conference | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 03/24/2013 36612070 | H.A. Mappes B010 | Review original ELC files from K. Toner; gather material for settlement conference; e-mail S. Herendeen regarding 9019 motions | 0.40 | 345.00 | 138.00 | BNC  T  E  D  WO |
| 03/25/2013 36656725 | S.M. Eikenberry B010 | Review and revise discovery requests to Nuchols; consider whether there are issues related to local rule limiting parties to 25 interrogatories; e-mail S. O'Neill regarding same | 0.40 | 370.00 | 148.00 | BNC  T  E  D  WO |
| 03/25/2013 36656819 | S.M. Eikenberry B010 | Work on discovery requests to Travis Dicke | 0.60 | 370.00 | 222.00 | BNC  T  E  D  WO |
| 03/25/2013 36624994 | S.B. Herendeen B004 | Update master status spreadsheet following review of recently filed pleadings (.8); e-mail W. Ponader, D. DeNeal and T. Hall regarding settlement motion filed | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge |
| | | | | F E E   D E T A I L | | | T: Transfer; E: Exclude |
| Date | Timekeeper | Activity | | Bill | Bill | Bill | D: Divide |
| Index # | Task | Work | Description of Services | Hours | Rate | Value | WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | in Gibson case (.2) | | | | |
| 03/25/2013 36620774 | T.E. Hall B002 | | Discuss litigation remaining and estimated recoveries and distribution | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 03/25/2013 36623112 | W.W. Ponader B010 | | (Gibson adversaries) Prepared for (1.0) and attended Settlement Conference with Gibson Trustee counsel and Grant Gibson counsel (3.0); begin drafting Standstill Agreement (1.2) | 5.20 | 435.00 | 2,262.00 | BNC  T  E  D  WO |
| 03/25/2013 36646324 | K.M. Toner B010 | | Prepare for and participate in Gibson case settlement conference | 5.50 | 480.00 | 2,640.00 | BNC  T  E  D  WO |
| 03/25/2013 36646327 | K.M. Toner B010 | | Reply to A. Stosberg regarding settlement | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/25/2013 36646329 | K.M. Toner B010 | | Review order on motion to dismiss | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/25/2013 36673464 | K.M. Toner B010 | | Letter to R. LaTour | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/25/2013 36673467 | K.M. Toner B010 | | Telephone conference with J. Kennedy regarding dismissals | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/25/2013 36673469 | K.M. Toner B010 | | Review order on motion to dismiss | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/25/2013 36673470 | K.M. Toner B010 | | Reply to A. Stosberg regarding settlement | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/25/2013 36673472 | K.M. Toner B010 | | Prepare for and participate in Gibson case settlement conference | 5.50 | 480.00 | 2,640.00 | BNC  T  E  D  WO |
| 03/25/2013 36635491 | S.G. O'Neill B010 | | Draft and revise discovery in Nuckols and Dicke adversaries; conference with S. Eikenberry regarding same and Rosenbaum motion to dismiss | 2.80 | 380.00 | 1,064.00 | BNC  T  E  D  WO |
| 03/25/2013 | D.R. DeNeal | | Draft agreement with Gibson trustee regarding Koller claims | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 303 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,      **Re:** Eastern Livestock Co., LLC

## F E E   D E T A I L

| Date Index # | Timekeeper Task Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| 36620796 | B004 | | | | | |
| 03/25/2013 36617928 | H.A. Mappes B010 | Prepare for and participate in settlement conference with G. Gibson lawyers; attention to court filings | 4.60 | 345.00 | 1,587.00 | BNC  T  E  D  WO |
| 03/26/2013 36657265 | S.M. Elkenberry B010 | Attention to forwarding settlement order to David Peterson | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 03/26/2013 36633317 | S.B. Herendeen B004 | Draft notice of hearing following e-mail message from K. Goss (.2); revise, finalize, electronically file and serve same (.2); update master status spreadsheet and calendar (.1); electronically file certificate of service (.1) | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 03/26/2013 36641051 | W.W. Ponader B010 | (Gibson Matters) Drafting Standstill Agreement, e-mail exchange with G. Gibson counsel regarding parties | 1.40 | 435.00 | 609.00 | BNC  T  E  D  WO |
| 03/26/2013 36641053 | W.W. Ponader B010 | (Gibson Matters) Review appraisals | 1.60 | 435.00 | 696.00 | BNC  T  E  D  WO |
| 03/26/2013 36641055 | W.W. Ponader B010 | (Koller) Telephone call with K. Goss regarding Court regarding status of Koller adversary | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 03/26/2013 36641057 | W.W. Ponader B010 | (Koller) Communications with D. DeNeal and M. Stafford regarding Procedures Order | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 03/26/2013 36641058 | W.W. Ponader B010 | (Koller) Begin review/revision of draft ELC Trustee/Gibson Trustee Sharing Agreement | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 03/26/2013 36635609 | J.R. Burns B001 | Prepare for and teleconference with H. Mappes to prepare for Status Conference; prepare for status conference | 0.50 | 575.00 | 287.50 | BNC  T  E  D  WO |
| 03/26/2013 36634915 | J. Jaffe B010 | Several e-mails to obtain tolling extension for Shasta, Hodge, Franklin | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 03/26/2013 36673493 | K.M. Toner B010 | Review request from court regarding pretrials scheduled in Eastern Livestock litigation | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 03/26/2013 36673493 | K.M. Toner | Review letter from Vandiver and associated deed documents | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | | Page Number | | **Page 304** of 346 |
|---|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | | **Process Date:** May 17, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

| | | | F E E   D E T A I L | | | | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge<br>T: Transfer,  E: Exclude<br>D: Divide<br>WO: Write Off |
| **Date**<br>Index # | **Timekeeper**<br>Task | **Activity**<br>Work | **Description of Services** | **Bill**<br>**Hours** | **Bill**<br>**Rate** | **Bill**<br>**Value** | |
| 36673513 | B010 | | | | | | |
| 03/26/2013<br>36673515 | K.M. Toner<br>B010 | | Respond to H. Mappes regarding mediation costs order during last hearing | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 03/26/2013<br>36673519 | K.M. Toner<br>B010 | | Reply to Scott Newbern | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/26/2013<br>36635736 | S.G. O'Neill<br>B010 | | Draft and revise and send out discovery in Nuckols and Dicke APs; conference with opposing counsel regarding Nuckols AP; communicate with court regarding schedule for 3/27 pretrial conferences | 5.20 | 380.00 | 1,976.00 | BNC  T  E  D  WO |
| 03/26/2013<br>36631981 | D.R. DeNeal<br>B010 | | Call with counsel for Koiler regarding procedures order and consolidation | 0.30 | 315.00 | 94.50 | BNC  T  E  D  WO |
| 03/26/2013<br>36626247 | H.A. Mappes<br>B010 | | Conferences with J. Burns and K. Toner regarding Edens case and next steps | 0.40 | 345.00 | 138.00 | BNC  T  E  D  WO |
| 03/26/2013<br>36627434 | H.A. Mappes<br>B010 | | E-mails and telephone conference with K. Toner and K. Britton regarding Fifth Third documents | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 03/26/2013<br>36631964 | K.D. Britton<br>B010 | | Phone call and e-mail to court clerk regarding 3/29 teleconferences (0.4); call with Mandy Stafford to coordinate teleconference schedule (0.1); conferences with W. Ponader and S. O'Neill and e-mail to ELC to coordinate coverage of 3/29 teleconferences (0.4) | 0.90 | 260.00 | 234.00 | BNC  T  E  D  WO |
| 03/27/2013<br>36641085 | S.B. Herendeen<br>B004 | | Update eDockets calendar following e-mail messages from K. Britton and S. O'Neill | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 03/27/2013<br>36638996 | T.E. Hall<br>B010 | | Call with U.S. attorney and Gibson Trustee regarding seized funds agreed entry | 0.30 | 410.00 | 123.00 | BNC  T  E  D  WO |
| 03/27/2013<br>36641069 | W.W. Ponader<br>B010 | | (V. Inman and 2Z Cattle) Prepare for hearings on Motions to Dismiss | 1.60 | 435.00 | 696.00 | BNC  T  E  D  WO |
| 03/27/2013<br>36641071 | W.W. Ponader<br>B010 | | (V. Inman and 2Z Cattle) E-mail exchange with S. Newman regarding March 11 Reply date, Newburn seeking extension | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | **Page Number** | **Page 305 of 346** |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | 984868.000001 |

**Proforma Worksheet - Single**

**Period:** January 1, 1901 - March 31, 2013

**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

**F E E   D E T A I L**

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| | | | | | | | BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
| 03/27/2013<br>36641076 | W.W. Ponader<br>B010 | | (V. Inman and 2Z Cattle) Participate in hearings; extended e-mail exchange and follow-up telephone calls with Kroger Gardis & Regas and Court regarding confusion on telephone call-in numbers | 1.70 | 435.00 | 739.50 | BNC   T   E   D   WO |
| 03/27/2013<br>36641082 | W.W. Ponader<br>B010 | | (Grant Gibson) Review proposed changes from ELC Trustee and Gibson Trustee to Standstill Agreement, revise, prepare e-mail to Gibson counsels circulating same | 1.10 | 435.00 | 478.50 | BNC   T   E   D   WO |
| 03/27/2013<br>36641086 | W.W. Ponader<br>B010 | | (Intrust) Attention to Intrust counsel inquiry on procedures order, requirement of briefing answer prior to discovery | 0.30 | 435.00 | 130.50 | BNC   T   E   D   WO |
| 03/27/2013<br>36641094 | W.W. Ponader<br>B010 | | (Preference Actions) Collect/identify information for preliminary disclosures and informal discovery needed from DSI regarding all FBD actions subject to Procedures Order and otherwise, prepare e-mail to K. Britton instructing follow-up | 0.30 | 435.00 | 130.50 | BNC   T   E   D   WO |
| 03/27/2013<br>36645990 | J.R. Burns<br>B001 | | Prepare for and represent Trustee at telephonic Status Conference; confer with counsel for Defendants regarding discovery and mediation issues; follow-up regarding issues raised | 1.30 | 575.00 | 747.50 | BNC   T   E   D   WO |
| 03/27/2013<br>36673573 | K.M. Toner<br>B010 | | Study changes proposed by S. Newbern | 0.10 | 480.00 | 48.00 | BNC   T   E   D   WO |
| 03/27/2013<br>36673576 | K.M. Toner<br>B010 | | E-mail to A. Adams | 0.10 | 480.00 | 48.00 | BNC   T   E   D   WO |
| 03/27/2013<br>36673579 | K.M. Toner<br>B010 | | Edit proposed Gibson standstill agreements and edit same | 0.60 | 480.00 | 288.00 | BNC   T   E   D   WO |
| 03/27/2013<br>36673584 | K.M. Toner<br>B010 | | Study proposed Bluegrass changes | 0.30 | 480.00 | 144.00 | BNC   T   E   D   WO |
| 03/27/2013<br>36673592 | K.M. Toner<br>B010 | | Follow-up e-mails to P. Gannott | 0.20 | 480.00 | 96.00 | BNC   T   E   D   WO |
| 03/27/2013<br>36641829 | S.G. O'Neill<br>B010 | | Prepare for and participate in pretrial conferences for Nuckols and Dicke; communicate with court regarding team regarding procedures related to pretrial | 2.90 | 380.00 | 1,102.00 | BNC   T   E   D   WO |

| | | | | | | | Action |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager<br>TK#/ Flr/Loc<br>Matter Manager<br>TK#/ Flr/Loc | T.E. Hall<br>10563/26/Indianapolis<br>J. Jaffe<br>10806/6/96th Street | **Proforma Worksheet - Single**<br>**Period:** January 1, 1901 - March 31, 2013<br>**Process Date:** May 17, 2013 | | | Page Number<br>Proforma #<br>Client<br>Matter | Page 306 of 346<br>3665196<br>984868<br>984868.000001 | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Eastern Livestock Co., LLC**

| | | | | | | | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| | **FEE DETAIL** | | | | | | |
| Date<br>Index # | Timekeeper<br>Task | Activity<br>Work | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | |
| | | | conferences; analysis of discovery needed and next steps | | | | |
| 03/27/2013<br>36637655 | D.R. DeNeal<br>B010 | | Draft discovery to Janousek and GST trustees | 1.50 | 315.00 | 472.50 | BNC  T  E  D  WO |
| 03/27/2013<br>36637177 | H.A. Mappes<br>B010 | | Participate in Edens pretrial conference; discuss and strategize with W. Ponader regarding other adversary pretrial conferences; study draft Grant Gibson standstill agreement; attention to e-mails regarding Bluegrass settlement | 1.10 | 345.00 | 379.50 | BNC  T  E  D  WO |
| 03/27/2013<br>36659526 | K.J. Mitchell<br>B001 | | Correspondence from K. Britton regarding bankruptcy hearings in Eastern Livestock matter | 0.10 | 340.00 | 34.00 | BNC  T  E  D  WO |
| 03/27/2013<br>36644844 | K.D. Britton<br>B010 | | Review communication from counsel for Inman and 2Z Cattle regarding extension of time to file reply brief | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 03/27/2013<br>36644848 | K.D. Britton<br>B010 | | Consult with H. Mappes regarding new data received from Fifth Third and follow-up with J. Kennedy regarding same | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 03/27/2013<br>36644857 | K.D. Britton<br>B010 | | Prepare for and participate in telephonic pretrial conferences and follow-up call regarding issues with call-in information | 1.70 | 260.00 | 442.00 | BNC  T  E  D  WO |
| 03/27/2013<br>36644873 | K.D. Britton<br>B010 | | Several e-mails and phone calls to ELC team, court clerk and opposing counsel to resolve issues related to noticing of multiple call-in numbers for teleconferences and omnibus hearings | 1.60 | 260.00 | 416.00 | BNC  T  E  D  WO |
| 03/27/2013<br>36644877 | K.D. Britton<br>B010 | | Prepare data request to DSI for all avoidance action adversary proceedings to comply with informal discovery procedures | 2.00 | 260.00 | 520.00 | BNC  T  E  D  WO |
| 03/28/2013<br>36651165 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar regarding numerous adversary proceedings | 2.30 | 230.00 | 529.00 | BNC  T  E  D  WO |
| 03/28/2013<br>36651169 | S.B. Herendeen<br>B004 | | Revise motion to settle with Bluegrass entities (.4); draft motions to settle with Willie Downs and Laurel Livestock (.7); update master status spreadsheet and calendar following review of recently filed pleadings (.2) | 1.30 | 230.00 | 299.00 | BNC  T  E  D  WO |
| 03/28/2013 | T.E. Hall | | Continued working on initial estimates; calls with DSI and review claims analysis | 3.40 | 410.00 | 1,394.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

Page Number
Proforma #  3665196
Client  984868
Matter  984868.000001

**Client Name:** James A. Knauer, as Chapter 11 Trustee,     **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36648926 | B012 | | | | | | |
| 03/28/2013 36646211 | W.W. Ponader B010 | | (Grant Gibson) Telephone call with A. Vandiver reviewing draft Standstill Agreement, Gibson comments, concerns, changes | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 03/28/2013 36646218 | W.W. Ponader B010 | | (Grant Gibson) Exchange with K. Toner and A. Vandiver regarding answer extension | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 03/28/2013 36646240 | W.W. Ponader B010 | | (Grant Gibson) Prepare e-mail adding questions and follow-up exchange with April Schilling regarding questions concerning purported "Grantor" in G. Gibson December, 2012 real estate transfers; questions of Indiana "donor" law, possible defects in transfer | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 03/28/2013 36646248 | W.W. Ponader B010 | | (Gibson Trust) Review transfer detail from DSI; telephone call with D. DeNeal discussing transfer detail, next steps | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 03/28/2013 36646253 | W.W. Ponader B010 | | (Gibson Trust) E-mail exchange with counsel for Gibson Trustee regarding knowledge of "Anna Gayle Gibson" | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 03/28/2013 36646265 | W.W. Ponader B010 | | (Intrust) Discuss with D. DeNeal procedures order related to Intrust, other strategic considerations | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 03/28/2013 36646274 | W.W. Ponader B003 | | Discuss with D. DeNeal case against Delbert Hankins in Kentucky (Suit 2009 initiated by ELC) | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 03/28/2013 36646288 | W.W. Ponader B010 | | (Koller) Telephone call with J. Hoard regarding joint prosecution/sharing agreement | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 03/28/2013 36646299 | W.W. Ponader B010 | | (Koller) Revising draft Motion seeking approval of sharing agreement | 1.40 | 435.00 | 609.00 | BNC  T  E  D  WO |
| 03/28/2013 36673606 | K.M. Toner B010 | | Telephone conference with W. Ponader regarding standstill agreement and answer deadline in Gibson case and review e-mails regarding Grant/Tammy farm property transfers | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 03/28/2013 36673618 | K.M. Toner B010 | | Telephone conference with Steve Runyan regarding McDonald | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | Page Number | 51 | Page 308 of 346 |
|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | Period: January 1, 1901 - March 31, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | Process Date: May 17, 2013 | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | F E E   D E T A I L | | | | | Action |
|---|---|---|---|---|---|---|---|
| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
| 03/28/2013 36673626 | K.M. Toner B010 | | Exchange e-mails regarding Grant Gibson litigation and reply to Vandiver | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 03/28/2013 36673639 | K.M. Toner B010 | | Study minute entries from pretrials | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 03/28/2013 36673653 | K.M. Toner B010 | | Review update on Koller litigation | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/28/2013 36673814 | K.M. Toner B010 | | Request updates on Bluegrass addendum | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 03/28/2013 36645226 | D.R. DeNeal B012 | | Draft notice of filing of initial estimates and exhibits including Class 4 claims listing and initial estimates | 3.40 | 315.00 | 1,071.00 | BNC  T  E  D  WO |
| 03/28/2013 36645230 | D.R. DeNeal B010 | | Review records of payments to TPG Generation Skipping Trust and call with WWP regarding same | 0.70 | 315.00 | 220.50 | BNC  T  E  D  WO |
| 03/28/2013 36644800 | H.A. Mappes B010 | | E-mails with K. Toner and S. Herendeen regarding 9010 motions and Bluegrass settlement | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 03/28/2013 36644907 | K.D. Britton B010 | | E-mails to ELC team and M. Stafford regarding litigation and settlement with D. Berg and 4B Livestock | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 03/28/2013 36644910 | K.D. Britton B010 | | Draft e-mail to Liz Lynch summarizing the procedures for document production for FBD avoidance actions | 0.90 | 260.00 | 234.00 | BNC  T  E  D  WO |
| 03/29/2013 36653561 | S.B. Herendeen B004 | | [Adversary proceedings] Weekly update of chart to track status of avoidance adversary proceedings | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 03/29/2013 36653562 | S.B. Herendeen B005 | | Continue revising/finalizing numerous claim objection orders | 1.30 | 230.00 | 299.00 | BNC  T  E  D  WO |
| 03/29/2013 36653563 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.2); revise, finalize, electronically file and serve notice of initial estimates and exhibits (.5); update eDockets calendar (.1); search claims register for claims filed | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | Page Number | Page 309 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | Matter | 984868.000001 |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**　　　　**Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | by Willie Downs following e-mail message from K. Toner (.2) | | | | |
| 03/29/2013 36657753 | T.E. Hall B012 | | Review, revise and file initial estimates for plan, including identification of disputed claims reserve | 3.90 | 410.00 | 1,599.00 | BNC  T  E  D  WO |
| 03/29/2013 36670619 | W.W. Ponader B010 | | (Grant Gibson) Various e-mail exchanges with defendant counsel and J. Gibson counsel regarding Standstill Agreement, comments; prepare e-mail to A. Vandiver commenting, forwarding revised draft per last discussion | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |
| 03/29/2013 36670626 | W.W. Ponader B010 | | (Koller) Telephone call with J. Hoard and E. Lally further discussing "consolidation" issue; pleadings; procedures | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 03/29/2013 36670638 | W.W. Ponader B010 | | (Koller) Continued drafting Motion to Approve Joint Prosecution and Shared Interest Agreement | 1.70 | 435.00 | 739.50 | BNC  T  E  D  WO |
| 03/29/2013 36674455 | K.M. Toner B010 | | Attention to standstill agreement revisions and telephone conference with W. Ponader and reply to A. Vandiver | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 03/29/2013 36675778 | K.M. Toner B010 | | Telephone conference K. Britton; telephone conference T. Hall; attention to data and documents issues; respond to J. Knauer regarding same | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 03/29/2013 36675784 | K.M. Toner B010 | | Work on Rule 9019 motions; telephone conference with D. DeNeal; letters to Adams, Stosberg, Gannott; revise drafts and circulate to opponents; study proposed addendum and forward comments to A. Adams, et al. | 3.40 | 480.00 | 1,632.00 | BNC  T  E  D  WO |
| 03/29/2013 36658383 | S.G. O'Neill B010 | | Communicate with team regarding document production issues; conference with S. Eikenberry regarding Rosebaum AR/AP; review orders | 0.40 | 380.00 | 152.00 | BNC  T  E  D  WO |
| 03/29/2013 36656601 | D.R. DeNeal B004 | | Draft scheduling orders in Koller and Intrust adversaries | 1.40 | 315.00 | 441.00 | BNC  T  E  D  WO |
| 03/29/2013 36653357 | K.D. Britton B010 | | Draft application for entry of default, affidavit ISO of application, motion for entry of default judgment, affidavit ISO of motion, and proposed entry of default judgment for West Kentucky adversary proceeding | 3.00 | 260.00 | 780.00 | BNC  T  E  D  WO |
| 03/29/2013 36653358 | K.D. Britton B010 | | Review affidavit from Gary Bell's counsel | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |

Case 10-93904-BHL-11    Doc 2173-4    Filed 05/17/13    EOD 05/17/13 17:11:13    Pg 53 of

# Proforma Worksheet - Single

**Period:** January 1, 1901 - March 31, 2013

**Process Date:** May 17, 2013

**Client Name:** James A. Knauer, as Chapter 11 Trustee,            **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity Work | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 03/29/2013 36653359 | K.D. Britton B004 | | Consult with T. Hall regarding settlement funds to be sent to operating account | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 03/29/2013 36653360 | K.D. Britton B010 | | Phone call with Liz Lynch regarding document production request and scope | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 03/29/2013 36653361 | K.D. Britton B010 | | Consult with K. Toner regarding streamlining and coordinating document production | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 03/29/2013 36653362 | K.D. Britton B010 | | Phone call with M. Stafford regarding claims against Darren Berg and status of document production requests | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 03/29/2013 36653363 | K.D. Britton B010 | | Distribute e-mail to ELC team regarding streamlining procedures for document production requests | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 03/29/2013 36653364 | K.D. Britton B010 | | Several e-mails to L. Lynch regarding document production needs and timing | 0.60 | 260.00 | 156.00 | BNC  T  E  D  WO |
| 03/30/2013 36675804 | K.M. Toner B010 | | Revise Downs Rule 9019 motion and forward to A. Stosberg | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 03/30/2013 36653442 | H.A. Mappes B010 | | Attention to e-mails regarding G. Gibson standstill agreement, Bluegrass settlement, and discovery issues across adversaries | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 03/31/2013 36654625 | K.D. Britton B010 | | Draft avoidance action litigation summary to be distributed to ELC team | 1.20 | 260.00 | 312.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | Page Number | | | Page 311 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | | | 3665196 |
| Matter Manager | J. Jaffe | | | | Client | | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | | | 984868.000001 |

## Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Client Name: James A. Knauer, as Chapter 11 Trustee, | | Re: Eastern Livestock Co., LLC |
|---|---|---|

| | | |
|---|---|---|
| Matter Total | 3,637.70 | $ 1,335,614.50 |
| Adjustments from Previous Proforma | | 0.00 |
| WIP Balance Fees | 3,637.70 | $ 1,335,614.50 |
| Total Fees to be Invoiced | | $ 1,335,614.50 |
| *(Unbilled Fees Not on Proforma)* | 449.00 | 155,619.00 |
| Total Unbilled Time | 4,086.70 | 1,491,233.50 |

### TIMEKEEPER FEE SUMMARY

| Timekeeper | Location | TK# | Hours | Std Value | Work Value | Bill Value | Bill Rate | Bill Amt | Last Fee Date |
|---|---|---|---|---|---|---|---|---|---|
| T.E. Hall | Indianapolis | 10563 | 531.90 | 215,404.00 | 215,404.00 | 210,841.00 | 396.39 | $ .............. | 03/29/13 |
| J.R. Burns | Fort Wayne | 10769 | 42.80 | 23,790.00 | 23,790.00 | 23,790.00 | 555.84 | $ .............. | 03/27/13 |
| J.M. Carr | Indianapolis | 10771 | 115.00 | 69,078.00 | 69,078.00 | 66,700.00 | 580.00 | $ .............. | 12/19/12 |
| J. Jaffe | 96th Street | 10806 | 86.00 | 47,300.00 | 47,300.00 | 47,300.00 | 550.00 | $ .............. | 03/26/13 |
| K.M. Toner | Indianapolis | 12011 | 499.10 | 238,102.00 | 238,102.00 | 232,490.00 | 465.82 | $ .............. | 03/30/13 |
| S.G. O'Neill | Indianapolis | 12981 | 184.80 | 68,784.00 | 68,784.00 | 68,784.00 | 372.21 | $ .............. | 03/29/13 |
| P.J. Gutwein, II | Indianapolis | 15508 | 1.10 | 390.50 | 390.50 | 390.50 | 355.00 | $ .............. | 12/11/12 |
| J.B. Laramore | Indianapolis | 16070 | 61.80 | 33,598.00 | 33,598.00 | 33,598.00 | 543.66 | $ .............. | 02/01/13 |
| *Sub Total Partner* | | | *1,522.50* | *696,446.50* | *696,446.50* | *683,893.50* | | | |
| S.M. Eikenberry | Indianapolis | 10286 | 260.90 | 94,150.00 | 94,150.00 | 93,972.50 | 360.19 | $ .............. | 03/26/13 |
| W.W. Ponader | 96th Street | 10732 | 336.50 | 146,377.50 | 146,377.50 | 146,377.50 | 435.00 | $ .............. | 03/29/13 |
| *Sub Total Counsel* | | | *597.40* | *240,527.50* | *240,527.50* | *240,350.00* | | | |
| S.C. Jenkins | Indianapolis | 15987 | 0.20 | 69.00 | 69.00 | 69.00 | 345.00 | $ .............. | 01/31/13 |
| D.R. DeNeal | Indianapolis | 15996 | 262.70 | 77,346.50 | 77,346.50 | 77,346.50 | 294.43 | $ .............. | 03/29/13 |
| H.A. Mappes | Indianapolis | 16611 | 408.50 | 130,361.50 | 130,361.50 | 130,292.50 | 318.95 | $ .............. | 03/30/13 |
| K.J. Mitchell | Fort Wayne | 17461 | 108.40 | 34,840.00 | 34,840.00 | 34,840.00 | 321.40 | $ .............. | 03/27/13 |
| K.E. Olivier | Indianapolis | 17777 | 3.60 | 702.00 | 702.00 | 702.00 | 195.00 | $ .............. | 11/20/12 |
| K.D. Britton | 96th Street | 18503 | 351.20 | 81,683.50 | 81,683.50 | 81,683.50 | 232.58 | $ .............. | 03/31/13 |
| D.E. Pulliam | Indianapolis | 18507 | 4.70 | 1,222.00 | 1,222.00 | 1,222.00 | 260.00 | $ .............. | 01/17/13 |
| *Sub Total Associate* | | | *1,139.30* | *326,224.50* | *326,224.50* | *326,155.50* | | | |
| S.B. Herendeen | Indianapolis | 10414 | 324.30 | 73,051.00 | 73,051.00 | 73,051.00 | 225.26 | $ .............. | 03/29/13 |
| J.L. Ferber | Indianapolis | 10484 | 28.80 | 6,777.00 | 6,777.00 | 6,777.00 | 235.31 | $ .............. | 03/06/13 |
| A.K. Castor | Indianapolis | 12170 | 19.80 | 4,232.00 | 4,232.00 | 4,232.00 | 213.74 | $ .............. | 03/15/13 |
| O.L. Nansen | Fort Wayne | 16227 | 0.10 | 19.50 | 19.50 | 19.50 | 195.00 | $ .............. | 01/03/13 |
| *Sub Total Paralegal* | | | *373.00* | *84,079.50* | *84,079.50* | *84,079.50* | | | |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 312 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

### T I M E K E E P E R   F E E   S U M M A R Y

| Timekeeper | Location | TK# | Hours | Std Value | Work Value | Bill Value | Bill Rate | Bill Amt | Last Fee Date |
|---|---|---|---|---|---|---|---|---|---|
| T. Tureson | Minneapolis | 03862 | 0.40 | 82.00 | 82.00 | 82.00 | 205.00 | $ ................ | 11/13/12 |
| S. Knight | Denver | 04107 | 0.50 | 107.50 | 107.50 | 107.50 | 215.00 | $ ................ | 02/05/13 |
| *Sub Total Researcher* | | | *0.90* | *189.50* | *189.50* | *189.50* | | | |
| J.M. Johns | Indianapolis | 17950 | 3.50 | 787.50 | 787.50 | 787.50 | 225.00 | $ ................ | 03/21/13 |
| A.E. Magers | Indianapolis | 19228 | 0.10 | 19.00 | 19.00 | 19.00 | 190.00 | $ ................ | 02/01/13 |
| *Sub Total CI Tech Svcs* | | | *3.60* | *806.50* | *806.50* | *806.50* | | | |
| H.E. Trivers | Indianapolis | 10071 | 1.00 | 140.00 | 140.00 | 140.00 | 140.00 | $ ................ | 12/04/12 |
| *Sub Total Other* | | | *1.00* | *140.00* | *140.00* | *140.00* | | | |
| **Total** | | | **3,637.70** | **$ 1,348,414.00** | **$ 1,348,414.00** | **$ 1,335,614.50** | | | |

### C O S T   D E T A I L

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 10/02/2012 14265470 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 24.00 | 3.60 | Y | BNC  T  E  D  WO |
| 10/02/2012 14265473 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 24.00 | 3.60 | Y | BNC  T  E  D  WO |
| 10/02/2012 14265475 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 24.00 | 3.60 | Y | BNC  T  E  D  WO |
| 10/02/2012 14266437 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 10/02/2012 14266438 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 10/02/2012 14266439 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 10/02/2012 14266440 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 10/02/2012 14266441 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 10/02/2012 14266442 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 10/05/2012 14266443 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 19.00 | 2.85 | Y | BNC  T  E  D  WO |
| 10/08/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 17.00 | 2.55 | | BNC  T  E  D  WO |

Case 10-93904-BHL-11   Doc 2173-4   Filed 05/17/13   EOD 05/17/13 17:11:13   Pg 56 of

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

## COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14282653 | | E101 | | | | | Y | |
| 10/12/2012 14280442 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 36.00 | 5.40 | Y | BNC  T  E  D  WO |
| 10/14/2012 14280675 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 11.00 | 1.65 | Y | BNC  T  E  D  WO |
| 10/14/2012 14280743 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 57.00 | 8.55 | Y | BNC  T  E  D  WO |
| 10/14/2012 14280746 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 54.00 | 8.10 | Y | BNC  T  E  D  WO |
| 10/14/2012 14280749 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 56.00 | 8.40 | Y | BNC  T  E  D  WO |
| 10/14/2012 14280752 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 54.00 | 8.10 | Y | BNC  T  E  D  WO |
| 10/15/2012 14280677 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 69.00 | 10.35 | Y | BNC  T  E  D  WO |
| 10/15/2012 14280755 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 23.00 | 3.45 | Y | BNC  T  E  D  WO |
| 10/15/2012 14282733 | J.M. Carr | 000002 E101 | Internal Copying/Printing Drilling | 0.01 | 221.00 | 1.77 | Y | BNC  T  E  D  WO |
| 10/15/2012 14283056 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 22.00 | 3.30 | Y | BNC  T  E  D  WO |
| 10/15/2012 14283214 | J.M. Carr | 000002 E101 | Internal Copying/Printing 1 Ring Binder | 1.79 | 2.00 | 3.58 | Y | BNC  T  E  D  WO |
| 10/16/2012 14280679 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 132.00 | 19.80 | Y | BNC  T  E  D  WO |
| 10/16/2012 14283057 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 10/16/2012 14283058 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 10/16/2012 14283059 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 10/16/2012 14283060 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 10/16/2012 14283061 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 10/16/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | Proforma Worksheet - Single | | | | Proforma # | 3665196 |
|---|---|---|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Period: January 1, 1901 - March 31, 2013 | | | | | Client | 984868 |
| Matter Manager | J. Jaffe | | | Process Date: May 17, 2013 | | | | | Matter | 984868.000001 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | | | |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,  **Re:** Eastern Livestock Co., LLC

## COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14283062 | | E101 | | | | | Y | |
| 10/16/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14283063 | | E101 | | | | | Y | |
| 10/16/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14283065 | | E101 | | | | | Y | |
| 10/16/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14283066 | | E101 | | | | | Y | |
| 10/16/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14283068 | | E101 | | | | | Y | |
| 10/16/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14283069 | | E101 | | | | | Y | |
| 10/18/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14280681 | | E101 | | | | | Y | |
| 10/18/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC T E D WO |
| 14283070 | | E101 | | | | | Y | |
| 10/24/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14297378 | | E101 | | | | | Y | |
| 10/26/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 21.00 | 3.15 | | BNC T E D WO |
| 14294709 | | E101 | | | | | Y | |
| 10/26/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | | BNC T E D WO |
| 14294711 | | E101 | | | | | Y | |
| 10/26/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | | BNC T E D WO |
| 14294712 | | E101 | | | | | Y | |
| 10/26/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 18.00 | 2.70 | | BNC T E D WO |
| 14294714 | | E101 | | | | | Y | |
| 10/26/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | | BNC T E D WO |
| 14294716 | | E101 | | | | | Y | |
| 10/26/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC T E D WO |
| 14294718 | | E101 | | | | | Y | |
| 10/26/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 39.00 | 5.85 | | BNC T E D WO |
| 14294720 | | E101 | | | | | Y | |
| 10/26/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | | BNC T E D WO |
| 14294722 | | E101 | | | | | Y | |
| 10/26/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 12.00 | 1.80 | | BNC T E D WO |
| 14294963 | | E101 | | | | | Y | |
| 10/28/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 215.00 | 32.25 | | BNC T E D WO |

Case 10-93904-BHL-11    Doc 2173-4    Filed 05/17/13    EOD 05/17/13 17:11:13    Pg 58 of

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | Page Number | |
|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | Period: January 1, 1901 - March 31, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | Process Date: May 17, 2013 | | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,        **Re:** Eastern Livestock Co., LLC

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14297106 | | E101 | | | | | Y | |
| 10/28/2012 14297108 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 108.00 | 16.20 | Y | BNC  T  E  D  WO |
| 10/30/2012 14297112 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 10/30/2012 14297115 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 10.00 | 1.50 | Y | BNC  T  E  D  WO |
| 10/30/2012 14297118 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 40.00 | 6.00 | Y | BNC  T  E  D  WO |
| 10/30/2012 14297121 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 10/30/2012 14297124 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 10/30/2012 14298254 | J.M. Carr | 000002 E101 | Internal Copying/Printing 1.5 Ring Binder | 2.17 | 1.00 | 2.17 | Y | BNC  T  E  D  WO |
| 10/30/2012 14298439 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 10/30/2012 14298440 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 10/31/2012 14298441 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 11/01/2012 14307846 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 9.00 | 1.35 | Y | BNC  T  E  D  WO |
| 11/08/2012 14307377 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 12.00 | 1.80 | Y | BNC  T  E  D  WO |
| 11/08/2012 14307379 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 8.00 | 1.20 | Y | BNC  T  E  D  WO |
| 11/08/2012 14307381 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 8.00 | 1.20 | Y | BNC  T  E  D  WO |
| 11/08/2012 14307383 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 8.00 | 1.20 | Y | BNC  T  E  D  WO |
| 11/08/2012 14307384 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 12.00 | 1.80 | Y | BNC  T  E  D  WO |
| 11/08/2012 14307387 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 11/08/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Eastern Livestock Co., LLC**

## COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14308333 | | E101 | | | | | Y | |
| 11/08/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308334 | | E101 | | | | | Y | |
| 11/08/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308335 | | E101 | | | | | Y | |
| 11/08/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308336 | | E101 | | | | | Y | |
| 11/08/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308337 | | E101 | | | | | Y | |
| 11/08/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308338 | | E101 | | | | | Y | |
| 11/08/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308339 | | E101 | | | | | Y | |
| 11/08/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308340 | | E101 | | | | | Y | |
| 11/08/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308341 | | E101 | | | | | Y | |
| 11/08/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308342 | | E101 | | | | | Y | |
| 11/08/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308343 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 9.00 | 1.35 | | BNC  T  E  D  WO |
| 14307389 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 32.00 | 4.80 | | BNC  T  E  D  WO |
| 14307391 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 20.00 | 3.00 | | BNC  T  E  D  WO |
| 14307393 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308344 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308345 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308346 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14308347 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## C O S T   D E T A I L

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14308348 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14308349 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14308350 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14308351 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14308352 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14308353 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC T E D WO |
| 14308354 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14308355 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14308356 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14308357 | | E101 | | | | | Y | |
| 11/09/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | | BNC T E D WO |
| 14308358 | | E101 | | | | | Y | |
| 11/12/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14329124 | | E101 | | | | | Y | |
| 11/12/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14329125 | | E101 | | | | | Y | |
| 11/12/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14329126 | | E101 | | | | | Y | |
| 11/12/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14329127 | | E101 | | | | | Y | |
| 11/12/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14329128 | | E101 | | | | | Y | |
| 11/12/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14329129 | | E101 | | | | | Y | |
| 11/12/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14329130 | | E101 | | | | | Y | |
| 11/12/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | Page 318 of 346 |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

### COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14329131 | | E101 | | | | | Y | |
| 11/12/2012 14329132 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 11/12/2012 14329133 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 11/13/2012 14327821 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 284.00 | 42.60 | Y | BNC  T  E  D  WO |
| 11/13/2012 14327827 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 27.00 | 4.05 | Y | BNC  T  E  D  WO |
| 11/13/2012 14327832 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 24.00 | 3.60 | Y | BNC  T  E  D  WO |
| 11/13/2012 14327836 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 62.00 | 9.30 | Y | BNC  T  E  D  WO |
| 11/14/2012 14328515 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 11/14/2012 14329134 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 852.00 | 127.80 | Y | BNC  T  E  D  WO |
| 11/19/2012 14327901 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 252.00 | 37.80 | Y | BNC  T  E  D  WO |
| 11/19/2012 14327906 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 11/19/2012 14327910 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 11/19/2012 14328776 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 12.00 | 1.80 | Y | BNC  T  E  D  WO |
| 11/21/2012 14327914 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 15.00 | 2.25 | Y | BNC  T  E  D  WO |
| 11/21/2012 14327918 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 58.00 | 8.70 | Y | BNC  T  E  D  WO |
| 11/21/2012 14328778 | J.M. Carr | 000002 E101 | Internal Copying/Printing Folding | 0.05 | 71.00 | 3.55 | Y | BNC  T  E  D  WO |
| 11/24/2012 14335008 | J.M. Carr | 000002 E101 | Internal Copying/Printing Folding | 0.05 | 28.00 | 1.40 | Y | BNC  T  E  D  WO |
| 11/24/2012 14335010 | J.M. Carr | 000002 E101 | Internal Copying/Printing | 0.15 | 13.00 | 1.95 | | BNC  T  E  D  WO |
| 11/27/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 13.00 | 1.95 | | BNC  T  E  D  WO |

Case 10-93904-BHL-11   Doc 2173-4   Filed 05/17/13   EOD 05/17/13 17:11:13   Pg 62 of

| Client-Billing Manager | T.E. Hall | |
|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | J. Jaffe | |
| TK#/ Flr/Loc | 10806/6/96th Street | |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| | |
|---|---|
| Page Number | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Eastern Livestock Co., LLC**

## COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14335438 | | E101 | | | | | Y | |
| 11/30/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14335439 | | E101 | | | | | Y | |
| 12/03/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC T E D WO |
| 14365981 | | E101 | | | | | Y | |
| 12/03/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC T E D WO |
| 14369365 | | E101 | | | | | Y | |
| 12/03/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | | BNC T E D WO |
| 14369369 | | E101 | | | | | Y | |
| 12/03/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14369373 | | E101 | | | | | Y | |
| 12/04/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 16.00 | 2.40 | | BNC T E D WO |
| 14365984 | | E101 | | | | | Y | |
| 12/04/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC T E D WO |
| 14369377 | | E101 | | | | | Y | |
| 12/04/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | | BNC T E D WO |
| 14369380 | | E101 | | | | | Y | |
| 12/05/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 13.00 | 1.95 | | BNC T E D WO |
| 14365986 | | E101 | | | | | Y | |
| 12/06/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 24.00 | 3.60 | | BNC T E D WO |
| 14365990 | | E101 | | | | | Y | |
| 12/06/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 48.00 | 7.20 | | BNC T E D WO |
| 14365994 | | E101 | | | | | Y | |
| 12/06/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC T E D WO |
| 14365998 | | E101 | | | | | Y | |
| 12/06/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | | BNC T E D WO |
| 14369384 | | E101 | | | | | Y | |
| 12/06/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC T E D WO |
| 14369388 | | E101 | | | | | Y | |
| 12/07/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 34.00 | 5.10 | | BNC T E D WO |
| 14366002 | | E101 | | | | | Y | |
| 12/07/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 24.00 | 3.60 | | BNC T E D WO |
| 14366005 | | E101 | | | | | Y | |
| 12/07/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 24.00 | 3.60 | | BNC T E D WO |
| 14369393 | | E101 | | | | | Y | |
| 12/10/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | | BNC T E D WO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | **Page Number** | **Page 320 of 346** | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | 3665196 | |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | Client | 984868 | |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | Matter | 984868.000001 | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**           **Re: Eastern Livestock Co., LLC**

## C O S T   D E T A I L

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14370385 | | E101 | | | | | Y | |
| 12/11/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 11.00 | 1.65 | | BNC  T  E  D  WO |
| 14370387 | | E101 | | | | | Y | |
| 12/11/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14370389 | | E101 | | | | | Y | |
| 12/11/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 32.00 | 4.80 | | BNC  T  E  D  WO |
| 14370391 | | E101 | | | | | Y | |
| 12/12/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14366456 | | E101 | | | | | Y | |
| 12/12/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14366459 | | E101 | | | | | Y | |
| 12/12/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC  T  E  D  WO |
| 14370393 | | E101 | | | | | Y | |
| 12/13/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC  T  E  D  WO |
| 14366462 | | E101 | | | | | Y | |
| 12/13/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC  T  E  D  WO |
| 14370395 | | E101 | | | | | Y | |
| 12/14/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 147.00 | 22.05 | | BNC  T  E  D  WO |
| 14366709 | | E101 | | | | | Y | |
| 12/17/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC  T  E  D  WO |
| 14370051 | | E101 | | | | | Y | |
| 12/17/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14370053 | | E101 | | | | | Y | |
| 12/18/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14370055 | | E101 | | | | | Y | |
| 12/18/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 13.00 | 1.95 | | BNC  T  E  D  WO |
| 14370057 | | E101 | | | | | Y | |
| 12/19/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 13.00 | 1.95 | | BNC  T  E  D  WO |
| 14370059 | | E101 | | | | | Y | |
| 12/20/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 15.00 | 2.25 | | BNC  T  E  D  WO |
| 14366710 | | E101 | | | | | Y | |
| 12/20/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | | BNC  T  E  D  WO |
| 14366712 | | E101 | | | | | Y | |
| 12/20/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | | BNC  T  E  D  WO |
| 14366714 | | E101 | | | | | Y | |
| 12/20/2012 | J.M. Carr | 000002 | Internal Copying/Printing | 0.15 | 10.00 | 1.50 | | BNC  T  E  D  WO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | | Page 321 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,            **Re:** Eastern Livestock Co., LLC

### C O S T   D E T A I L

| Date<br>Index # | Timekeeper<br>Phase | Cost Cd<br>Task | Description of Services | Rate | Quantity | Bill<br>Value | Check #<br>Sum Bill? | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14370061 | | E101 | | | | | Y | |
| 12/20/2012<br>14370063 | J.M. Carr | 000002<br>E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 12/20/2012<br>14370065 | J.M. Carr | 000002<br>E101 | Internal Copying/Printing | 0.15 | 14.00 | 2.10 | Y | BNC  T  E  D  WO |
| 12/21/2012<br>14370067 | J.M. Carr | 000002<br>E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 12/21/2012<br>14370069 | J.M. Carr | 000002<br>E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 12/21/2012<br>14370071 | J.M. Carr | 000002<br>E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 12/21/2012<br>14370072 | J.M. Carr | 000002<br>E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC  T  E  D  WO |
| 12/21/2012<br>14370074 | J.M. Carr | 000002<br>E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 12/21/2012<br>14370076 | J.M. Carr | 000002<br>E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 12/27/2012<br>14370078 | J.M. Carr | 000002<br>E101 | Internal Copying/Printing | 0.15 | 22.00 | 3.30 | Y | BNC  T  E  D  WO |
| 12/27/2012<br>14368918 | J.M. Carr | 000002<br>E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 12/27/2012<br>14368923 | J.M. Carr | 000002<br>E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 01/02/2013<br>14368928 | T.E. Hall | 000002<br>E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 01/02/2013<br>14378254 | T.E. Hall | 000002<br>E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 01/02/2013<br>14378255 | T.E. Hall | 000002<br>E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 01/02/2013<br>14378728 | T.E. Hall | 000002<br>E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 01/02/2013<br>14378729 | T.E. Hall | 000002<br>E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 01/02/2013<br>14378730 | T.E. Hall | 000002<br>E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 01/02/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Page Number | | Page 322 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | | 984868.000001 |

## Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Eastern Livestock Co., LLC

### COST DETAIL

| | | | | | | | | Action |
| | | | | | | | | BNC: Bill No Charge |
| | | | | | | | | T: Transfer,  E: Exclude |
| | | | | | | | | D: Divide |
| Date | Timekeeper | Cost Cd | | | | Bill | Check # | WO: Write Off |
| Index # | Phase | Task | Description of Services | Rate | Quantity | Value | Sum Bill? | |
|---|---|---|---|---|---|---|---|---|
| 14378731 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378732 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378733 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378734 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378735 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378736 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378737 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378738 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378739 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378740 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378741 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378742 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378743 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378744 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14378745 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14378746 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC  T  E  D  WO |
| 14378747 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14378748 | | E101 | | | | | Y | |
| 01/02/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Proforma Worksheet - Single | | | Page Number | | Page 323 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

## C O S T   D E T A I L

|  | | | | | | | | Action |
| | | | | | | | | BNC: Bill No Charge |
| | | | | | | | | T: Transfer, E: Exclude |
| | | | | | | | | D: Divide |
| Date | Timekeeper | Cost Cd | | | | Bill | Check # | WO: Write Off |
| Index # | Phase | Task | Description of Services | Rate | Quantity | Value | Sum Bill? | |
| 14378749 | | E101 | | | | | Y | |
| 01/03/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 38.00 | 5.70 | | BNC  T  E  D  WO |
| 14378256 | | E101 | | | | | Y | |
| 01/03/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 84.00 | 12.60 | | BNC  T  E  D  WO |
| 14378257 | | E101 | | | | | Y | |
| 01/03/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 284.00 | 42.60 | | BNC  T  E  D  WO |
| 14378258 | | E101 | | | | | Y | |
| 01/03/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14378750 | | E101 | | | | | Y | |
| 01/07/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 36.00 | 5.40 | | BNC  T  E  D  WO |
| 14383874 | | E101 | | | | | Y | |
| 01/07/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14384972 | | E101 | | | | | Y | |
| 01/07/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14384973 | | E101 | | | | | Y | |
| 01/07/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14384974 | | E101 | | | | | Y | |
| 01/07/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14384975 | | E101 | | | | | Y | |
| 01/07/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14384976 | | E101 | | | | | Y | |
| 01/07/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14384977 | | E101 | | | | | Y | |
| 01/07/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14384978 | | E101 | | | | | Y | |
| 01/07/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14384979 | | E101 | | | | | Y | |
| 01/07/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14384980 | | E101 | | | | | Y | |
| 01/07/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14384981 | | E101 | | | | | Y | |
| 01/08/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14384982 | | E101 | | | | | Y | |
| 01/09/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 16.00 | 2.40 | | BNC  T  E  D  WO |
| 14383876 | | E101 | | | | | Y | |
| 01/09/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 245.00 | 36.75 | | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14383877 | | E101 | | | | | Y | |
| 01/09/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 40.00 | 6.00 | | BNC T E D WO |
| 14383879 | | E101 | | | | | Y | |
| 01/09/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 117.00 | 17.55 | | BNC T E D WO |
| 14383881 | | E101 | | | | | Y | |
| 01/09/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 128.00 | 19.20 | | BNC T E D WO |
| 14383883 | | E101 | | | | | Y | |
| 01/09/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 12.00 | 1.80 | | BNC T E D WO |
| 14383885 | | E101 | | | | | Y | |
| 01/09/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 102.00 | 15.30 | | BNC T E D WO |
| 14383887 | | E101 | | | | | Y | |
| 01/09/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC T E D WO |
| 14384983 | | E101 | | | | | Y | |
| 01/09/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 17.00 | 2.55 | | BNC T E D WO |
| 14384984 | | E101 | | | | | Y | |
| 01/09/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC T E D WO |
| 14384985 | | E101 | | | | | Y | |
| 01/09/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC T E D WO |
| 14384986 | | E101 | | | | | Y | |
| 01/09/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC T E D WO |
| 14384987 | | E101 | | | | | Y | |
| 01/10/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC T E D WO |
| 14383889 | | E101 | | | | | Y | |
| 01/10/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC T E D WO |
| 14384988 | | E101 | | | | | Y | |
| 01/10/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC T E D WO |
| 14384989 | | E101 | | | | | Y | |
| 01/10/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC T E D WO |
| 14384990 | | E101 | | | | | Y | |
| 01/10/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC T E D WO |
| 14384991 | | E101 | | | | | Y | |
| 01/10/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 31.00 | 4.65 | | BNC T E D WO |
| 14384992 | | E101 | | | | | Y | |
| 01/10/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC T E D WO |
| 14384993 | | E101 | | | | | Y | |
| 01/10/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | | | Page Number | | Page 325 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Period: January 1, 1901 - March 31, 2013 | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | | Process Date: May 17, 2013 | | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### C O S T   D E T A I L

| | | | | | | | | | Action |
| | | | | | | | | | BNC: Bill No Charge |
| | | | | | | | | | T: Transfer, E: Exclude |
| | | | | | | | Bill | Check # | D: Divide |
| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | | Value | Sum Bill? | WO: Write Off |
|---|---|---|---|---|---|---|---|---|---|
| 14384994 | | E101 | | | | | | Y | |
| 01/11/2013 14383891 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | | 0.45 | Y | BNC  T  E  D  WO |
| 01/11/2013 14383893 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | | 0.45 | Y | BNC  T  E  D  WO |
| 01/11/2013 14384995 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | | 0.30 | Y | BNC  T  E  D  WO |
| 01/11/2013 14384996 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | | 0.30 | Y | BNC  T  E  D  WO |
| 01/11/2013 14384997 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | | 0.30 | Y | BNC  T  E  D  WO |
| 01/11/2013 14384998 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | | 0.45 | Y | BNC  T  E  D  WO |
| 01/14/2013 14400791 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | | 0.30 | Y | BNC  T  E  D  WO |
| 01/14/2013 14400792 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | | 0.30 | Y | BNC  T  E  D  WO |
| 01/14/2013 14400793 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | | 0.30 | Y | BNC  T  E  D  WO |
| 01/14/2013 14400794 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | | 0.60 | Y | BNC  T  E  D  WO |
| 01/14/2013 14400795 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | | 0.30 | Y | BNC  T  E  D  WO |
| 01/14/2013 14400796 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | | 0.30 | Y | BNC  T  E  D  WO |
| 01/14/2013 14400797 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | | 0.30 | Y | BNC  T  E  D  WO |
| 01/14/2013 14400798 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | | 0.30 | Y | BNC  T  E  D  WO |
| 01/14/2013 14400799 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | | 0.30 | Y | BNC  T  E  D  WO |
| 01/15/2013 14400376 | J. Jaffe | 000002 E101 | Internal Copying/Printing Folding | 0.05 | 9.00 | | 0.45 | Y | BNC  T  E  D  WO |
| 01/15/2013 14400379 | J. Jaffe | 000002 E101 | Internal Copying/Printing Folding | 0.05 | 71.00 | | 3.55 | Y | BNC  T  E  D  WO |
| 01/15/2013 | J. Jaffe | 000002 E101 | Internal Copying/Printing Folding | 0.05 | 28.00 | | 1.40 | | BNC  T  E  D  WO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Page Number | | Page 326 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,                    **Re:** Eastern Livestock Co., LLC

### C O S T   D E T A I L

| | | | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BNC: Bill No Charge |
| | | | | | | | | | T: Transfer, E: Exclude |
| Date | Timekeeper | Cost Cd | | | | Bill | Check # | | D: Divide |
| Index # | Phase | Task | Description of Services | Rate | Quantity | Value | Sum Bill? | | WO: Write Off |
| 14400383 | | E101 | | | | | Y | | |
| 01/15/2013 | J. Jaffe | 000002 | Internal Copying/Printing Folding | 0.05 | 6.00 | 0.30 | | | BNC  T  E  D  WO |
| 14400386 | | E101 | | | | | Y | | |
| 01/15/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | | | BNC  T  E  D  WO |
| 14400800 | | E101 | | | | | Y | | |
| 01/15/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | | BNC  T  E  D  WO |
| 14400801 | | E101 | | | | | Y | | |
| 01/16/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 15.00 | 2.25 | | | BNC  T  E  D  WO |
| 14398599 | | E101 | | | | | Y | | |
| 01/16/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 8.00 | 1.20 | | | BNC  T  E  D  WO |
| 14398602 | | E101 | | | | | Y | | |
| 01/16/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | | BNC  T  E  D  WO |
| 14400802 | | E101 | | | | | Y | | |
| 01/16/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | | BNC  T  E  D  WO |
| 14400804 | | E101 | | | | | Y | | |
| 01/16/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | | BNC  T  E  D  WO |
| 14400805 | | E101 | | | | | Y | | |
| 01/16/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | | BNC  T  E  D  WO |
| 14400807 | | E101 | | | | | Y | | |
| 01/16/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | | BNC  T  E  D  WO |
| 14400809 | | E101 | | | | | Y | | |
| 01/16/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | | BNC  T  E  D  WO |
| 14400810 | | E101 | | | | | Y | | |
| 01/16/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | | BNC  T  E  D  WO |
| 14400812 | | E101 | | | | | Y | | |
| 01/17/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 60.00 | 9.00 | | | BNC  T  E  D  WO |
| 14398604 | | E101 | | | | | Y | | |
| 01/17/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | | BNC  T  E  D  WO |
| 14400813 | | E101 | | | | | Y | | |
| 01/17/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | | BNC  T  E  D  WO |
| 14400815 | | E101 | | | | | Y | | |
| 01/17/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | | BNC  T  E  D  WO |
| 14400817 | | E101 | | | | | Y | | |
| 01/17/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | | BNC  T  E  D  WO |
| 14400819 | | E101 | | | | | Y | | |
| 01/17/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Page Number | **Page 327** of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Proforma Worksheet - Single** | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Eastern Livestock Co., LLC**

## C O S T   D E T A I L

| | | | | | | | | Action |
| | | | | | | | | BNC: Bill No Charge |
| | | | | | | | | T: Transfer, E: Exclude |
| Date | Timekeeper | Cost Cd | | | | Bill | Check # | D: Divide |
| Index # | Phase | Task | Description of Services | Rate | Quantity | Value | Sum Bill? | WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14400821 | | E101 | | | | | Y | |
| 01/17/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400823 | | E101 | | | | | Y | |
| 01/17/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400824 | | E101 | | | | | Y | |
| 01/17/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400826 | | E101 | | | | | Y | |
| 01/17/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400827 | | E101 | | | | | Y | |
| 01/17/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400829 | | E101 | | | | | Y | |
| 01/17/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400831 | | E101 | | | | | Y | |
| 01/17/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400832 | | E101 | | | | | Y | |
| 01/17/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14400834 | | E101 | | | | | Y | |
| 01/18/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | | BNC  T  E  D  WO |
| 14398607 | | E101 | | | | | Y | |
| 01/18/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | | BNC  T  E  D  WO |
| 14398610 | | E101 | | | | | Y | |
| 01/18/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400835 | | E101 | | | | | Y | |
| 01/18/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400837 | | E101 | | | | | Y | |
| 01/22/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400410 | | E101 | | | | | Y | |
| 01/22/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400412 | | E101 | | | | | Y | |
| 01/22/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400414 | | E101 | | | | | Y | |
| 01/22/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400416 | | E101 | | | | | Y | |
| 01/22/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400418 | | E101 | | | | | Y | |
| 01/22/2013 T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |

Case 10-93904-BHL-11    Doc 2173-4    Filed 05/17/13    EOD 05/17/13 17:11:13    Pg 71 of

| Client-Billing Manager | T.E. Hall | | | | | | |
|---|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | | | | |
| Matter Manager | J. Jaffe | | | | | | |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | | |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,      **Re:** Eastern Livestock Co., LLC

## COST DETAIL

| | | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BNC: Bill No Charge |
| | | | | | | | | T: Transfer, E: Exclude |
| | | | | | Bill | Check # | | D: Divide |
| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Value | Sum Bill? | WO: Write Off |
| 14400420 | | E101 | | | | | Y | |
| 01/22/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400422 | | E101 | | | | | Y | |
| 01/22/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400424 | | E101 | | | | | Y | |
| 01/23/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | | BNC  T  E  D  WO |
| 14400426 | | E101 | | | | | Y | |
| 01/24/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14400428 | | E101 | | | | | Y | |
| 01/24/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14400430 | | E101 | | | | | Y | |
| 01/24/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14400432 | | E101 | | | | | Y | |
| 01/24/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14400434 | | E101 | | | | | Y | |
| 01/24/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | | BNC  T  E  D  WO |
| 14400435 | | E101 | | | | | Y | |
| 01/30/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | | BNC  T  E  D  WO |
| 14400437 | | E101 | | | | | Y | |
| 01/30/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 9.00 | 1.35 | | BNC  T  E  D  WO |
| 14405870 | | E101 | | | | | Y | |
| 01/30/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14405871 | | E101 | | | | | Y | |
| 02/01/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 666.00 | 99.90 | | BNC  T  E  D  WO |
| 14405872 | | E101 | | | | | Y | |
| 02/07/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14410261 | | E101 | | | | | Y | |
| 02/08/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | | BNC  T  E  D  WO |
| 14415853 | | E101 | | | | | Y | |
| 02/12/2013 | J. Jaffe | 000002 | Internal Copying/Printing Folding | 0.05 | 45.00 | 2.25 | | BNC  T  E  D  WO |
| 14415854 | | E101 | | | | | Y | |
| 02/12/2013 | J. Jaffe | 000002 | Internal Copying/Printing CD Burning | 5.00 | 2.00 | 10.00 | | BNC  T  E  D  WO |
| 14429783 | | E101 | | | | | Y | |
| 02/13/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 288.00 | 43.20 | | BNC  T  E  D  WO |
| 14429784 | | E101 | | | | | Y | |

Case 10-93904-BHL-11    Doc 2173-4    Filed 05/17/13    EOD 05/17/13 17:11:13    Pg 72 of

# Proforma Worksheet - Single

**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14431238 | | E101 | | | | | Y | |
| 02/13/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 42.00 | 6.30 | | BNC  T  E  D  WO |
| 14431240 | | E101 | | | | | Y | |
| 02/18/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 460.00 | 69.00 | | BNC  T  E  D  WO |
| 14431452 | | E101 | | | | | Y | |
| 02/19/2013 | J. Jaffe | 000002 | Internal Copying/Printing Folding | 0.05 | 6.00 | 0.30 | | BNC  T  E  D  WO |
| 14429815 | | E101 | | | | | Y | |
| 02/19/2013 | J. Jaffe | 000002 | Internal Copying/Printing Folding | 0.05 | 14.00 | 0.70 | | BNC  T  E  D  WO |
| 14429816 | | E101 | | | | | Y | |
| 02/20/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC  T  E  D  WO |
| 14432904 | | E101 | | | | | Y | |
| 02/20/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 10.00 | 1.50 | | BNC  T  E  D  WO |
| 14432906 | | E101 | | | | | Y | |
| 02/21/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 89.00 | 13.35 | | BNC  T  E  D  WO |
| 14431454 | | E101 | | | | | Y | |
| 02/21/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 204.00 | 30.60 | | BNC  T  E  D  WO |
| 14431456 | | E101 | | | | | Y | |
| 02/21/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14432907 | | E101 | | | | | Y | |
| 02/25/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 84.00 | 12.60 | | BNC  T  E  D  WO |
| 14438004 | | E101 | | | | | Y | |
| 02/25/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 54.00 | 8.10 | | BNC  T  E  D  WO |
| 14438007 | | E101 | | | | | Y | |
| 02/26/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 352.00 | 52.80 | | BNC  T  E  D  WO |
| 14438009 | | E101 | | | | | Y | |
| 02/26/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | | BNC  T  E  D  WO |
| 14438869 | | E101 | | | | | Y | |
| 02/27/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 211.00 | 31.65 | | BNC  T  E  D  WO |
| 14438010 | | E101 | | | | | Y | |
| 02/27/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 50.00 | 7.50 | | BNC  T  E  D  WO |
| 14438870 | | E101 | | | | | Y | |
| 03/05/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14469860 | | E101 | | | | | Y | |
| 03/07/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14465867 | | E101 | | | | | Y | |
| 03/08/2013 | T.E. Hall | 000002 | Internal Copying/Printing | 0.15 | 19.00 | 2.85 | | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | |
| Matter Manager | J. Jaffe | | | |
| TK#/ Flr/Loc | 10806/6/96th Street | | | |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
|---|---|
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

## C O S T   D E T A I L

| | | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BNC: Bill No Charge |
| | | | | | | | | T: Transfer, E: Exclude |
| | | | | | | | | D: Divide |
| Date | Timekeeper | Cost Cd | | | | Bill | Check # | WO: Write Off |
| Index # | Phase | Task | Description of Services | Rate | Quantity | Value | Sum Bill? | |
| 14469861 | | E101 | | | | | Y | |
| 03/12/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E   D  WO |
| 14469862 | | E101 | | | | | Y | |
| 03/18/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | | BNC  T  E   D  WO |
| 14468133 | | E101 | | | | | Y | |
| 03/25/2013  T.E. Hall | | 000002 | Internal Copying/Printing | 0.15 | 28.00 | 4.20 | | BNC  T  E   D  WO |
| 14477234 | | E101 | | | | | Y | |
| | | *000002* | *Sub Total - Internal Copying/Printing* | | *8,207.00* | *1,186.87* | | |
| 10/15/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 24.00 | 3.60 | | BNC  T  E   D  WO |
| 14282941 | | E102 | | | | | Y | |
| 10/24/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 72.00 | 10.80 | | BNC  T  E   D  WO |
| 14297685 | | E102 | | | | | Y | |
| 10/24/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 48.00 | 7.20 | | BNC  T  E   D  WO |
| 14297687 | | E102 | | | | | Y | |
| 10/24/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 16.00 | 2.40 | | BNC  T  E   D  WO |
| 14297690 | | E102 | | | | | Y | |
| 10/26/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 6.00 | 0.90 | | BNC  T  E   D  WO |
| 14295178 | | E102 | | | | | Y | |
| 10/26/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 69.00 | 10.35 | | BNC  T  E   D  WO |
| 14295180 | | E102 | | | | | Y | |
| 10/26/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 222.00 | 33.30 | | BNC  T  E   D  WO |
| 14295182 | | E102 | | | | | Y | |
| 10/26/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 6.00 | 0.90 | | BNC  T  E   D  WO |
| 14295183 | | E102 | | | | | Y | |
| 10/26/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 162.00 | 24.30 | | BNC  T  E   D  WO |
| 14295185 | | E102 | | | | | Y | |
| 10/26/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 15.00 | 2.25 | | BNC  T  E   D  WO |
| 14295187 | | E102 | | | | | Y | |
| 11/08/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 72.00 | 10.80 | | BNC  T  E   D  WO |
| 14305368 | | E102 | | | | | Y | |
| 11/08/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 58.00 | 8.70 | | BNC  T  E   D  WO |
| 14305370 | | E102 | | | | | Y | |
| 11/08/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 21.00 | 3.15 | | BNC  T  E   D  WO |
| 14305373 | | E102 | | | | | Y | |
| 11/19/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 2.00 | 0.30 | | BNC  T  E   D  WO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | | Page Number | | Page 331 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** January 1, 1901 - March 31, 2013 | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | | **Process Date:** May 17, 2013 | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

| | | | | COST DETAIL | | | | | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BNC: Bill No Charge |
| | | | | | | | | | T: Transfer, E: Exclude |
| | | | | | | | | | D: Divide |
| Date | Timekeeper | | Cost Cd | | | | Bill | Check # | WO: Write Off |
| Index # | Phase | | Task | Description of Services | Rate | Quantity | Value | Sum Bill? | |
| 14328709 | | | E102 | | | | | Y | |
| 11/19/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14328713 | | | E102 | | | | | Y | |
| 11/19/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14328716 | | | E102 | | | | | Y | |
| 11/19/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14328719 | | | E102 | | | | | Y | |
| 11/19/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 3.00 | 0.45 | | BNC  T  E  D  WO |
| 14328722 | | | E102 | | | | | Y | |
| 11/19/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14328725 | | | E102 | | | | | Y | |
| 11/19/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14328728 | | | E102 | | | | | Y | |
| 11/19/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14328731 | | | E102 | | | | | Y | |
| 11/19/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14328734 | | | E102 | | | | | Y | |
| 11/21/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 5.00 | 0.75 | | BNC  T  E  D  WO |
| 14328735 | | | E102 | | | | | Y | |
| 11/26/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 10.00 | 1.50 | | BNC  T  E  D  WO |
| 14328738 | | | E102 | | | | | Y | |
| 11/26/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 10.00 | 1.50 | | BNC  T  E  D  WO |
| 14334929 | | | E102 | | | | | Y | |
| 11/26/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 10.00 | 1.50 | | BNC  T  E  D  WO |
| 14334931 | | | E102 | | | | | Y | |
| 11/26/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 12.00 | 1.80 | | BNC  T  E  D  WO |
| 14334933 | | | E102 | | | | | Y | |
| 11/26/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 12.00 | 1.80 | | BNC  T  E  D  WO |
| 14334935 | | | E102 | | | | | Y | |
| 11/26/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14334937 | | | E102 | | | | | Y | |
| 11/27/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14334939 | | | E102 | | | | | Y | |
| 12/12/2012 | J.M. Carr | | 000005 | Color Copies | 0.15 | 24.00 | 3.60 | | BNC  T  E  D  WO |
| 14334941 | | | | | | | | | |

| Client-Billing Manager | T.E. Hall | | Page Number | | Page 332 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Proforma Worksheet - Single** | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,   **Re:** Eastern Livestock Co., LLC

## COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14368525 | | E102 | | | | | Y | |
| 12/13/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 21.00 | 3.15 | | BNC  T  E  D  WO |
| 14368529 | | E102 | | | | | Y | |
| 12/13/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 14.00 | 2.10 | | BNC  T  E  D  WO |
| 14368535 | | E102 | | | | | Y | |
| 12/14/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 8.00 | 1.20 | | BNC  T  E  D  WO |
| 14368539 | | E102 | | | | | Y | |
| 12/14/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 8.00 | 1.20 | | BNC  T  E  D  WO |
| 14368546 | | E102 | | | | | Y | |
| 12/14/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14368550 | | E102 | | | | | Y | |
| 12/14/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 14368556 | | E102 | | | | | Y | |
| 12/18/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 8.00 | 1.20 | | BNC  T  E  D  WO |
| 14369441 | | E102 | | | | | Y | |
| 12/19/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14369445 | | E102 | | | | | Y | |
| 12/20/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 14369449 | | E102 | | | | | Y | |
| 12/21/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 30.00 | 4.50 | | BNC  T  E  D  WO |
| 14369452 | | E102 | | | | | Y | |
| 12/31/2012  J.M. Carr | | 000005 | Color Copies | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14371762 | | E102 | | | | | Y | |
| 01/09/2013  J. Jaffe | | 000005 | Color Copies | 0.15 | 244.00 | 36.60 | | BNC  T  E  D  WO |
| 14383781 | | E102 | | | | | Y | |
| 02/18/2013  J. Jaffe | | 000005 | Color Copies | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14429715 | | E102 | | | | | Y | |
| 02/20/2013  J. Jaffe | | 000005 | Color Copies | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 14429716 | | E102 | | | | | Y | |
| | | **000005** | **Sub Total - Color/Colour Copying & Printing** | | **1,239.00** | **185.85** | | |
| 12/28/2012  T.E. Hall | | 000300 | Postage  FedEx | 9.36 | 1.00 | 9.36 | | BNC  T  E  D  WO |
| 14379964 | | E108 | | | | | Y | |
| 12/28/2012  T.E. Hall | | 000300 | Postage FedEx | 11.79 | 1.00 | 11.79 | | BNC  T  E  D  WO |
| 14379965 | | E108 | | | | | Y | |
| 12/28/2012  T.E. Hall | | 000300 | Postage FedEx | 11.79 | 1.00 | 11.79 | | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | | **Page 333** of 346 |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | **Period:** January 1, 1901 - March 31, 2013 | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | **Process Date:** May 17, 2013 | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

### COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14379966 | | E108 | | | | | Y | |
| 12/28/2012 14379967 | T.E. Hall | 000300 E108 | Postage FedEx | 11.79 | 1.00 | 11.79 | Y | BNC  T  E  D  WO |
| 12/28/2012 14379968 | T.E. Hall | 000300 E108 | Postage FedEx | 9.36 | 1.00 | 9.36 | Y | BNC  **T**  E  D  WO |
| 12/28/2012 14379969 | T.E. Hall | 000300 E108 | Postage FedEx | 13.10 | 1.00 | 13.10 | Y | BNC  T  E  D  WO |
| 12/28/2012 14379970 | T.E. Hall | 000300 E108 | Postage FedEx | 11.66 | 1.00 | 11.66 | Y | BNC  T  E  D  WO |
| 12/28/2012 14379971 | T.E. Hall | 000300 E108 | Postage FedEx | 12.77 | 1.00 | 12.77 | Y | BNC  T  E  D  WO |
| 01/04/2013 14379735 | T.E. Hall | 000300 E108 | Postage Certified Mail | 10.54 | 1.00 | 10.54 | Y | BNC  T  E  D  WO |
| 01/14/2013 14401218 | T.E. Hall | 000300 E108 | Postage Certified Mail | 10.20 | 1.00 | 10.20 | Y | BNC  T  E  D  WO |
| 01/18/2013 14410106 | S.B. Herendeen | 000300 E108 | Postage FedEx | 10.23 | 1.00 | 10.23 | Y | BNC  T  E  D  WO |
| 01/18/2013 14410107 | S.B. Herendeen | 000300 E108 | Postage FedEx | 10.23 | 1.00 | 10.23 | Y | BNC  T  E  D  WO |
| 01/22/2013 14401219 | S.B. Herendeen | 000300 E108 | Postage Certified Mail | 10.44 | 1.00 | 10.44 | Y | BNC  T  E  D  WO |
| 01/22/2013 14410108 | T.E. Hall | 000300 E108 | Postage FedEx | 10.23 | 1.00 | 10.23 | Y | BNC  T  E  D  WO |
| 01/28/2013 14419604 | W.W. Ponader | 000300 E108 | Postage FedEx | 10.23 | 1.00 | 10.23 | Y | BNC  T  E  D  WO |
| 01/30/2013 14414116 | T.E. Hall | 000300 E108 | Postage FedEx | 10.23 | 1.00 | 10.23 | Y | BNC  T  E  D  WO |
| 02/07/2013 14419605 | S.B. Herendeen | 000300 E108 | Postage FedEx | 14.43 | 1.00 | 14.43 | Y | BNC  T  E  D  WO |
| 02/08/2013 14419606 | S.B. Herendeen | 000300 E108 | Postage FedEx | 16.85 | 1.00 | 16.85 | Y | BNC  T  E  D  WO |
| | | 000300 | *Sub Total - Postage* | | 18.00 | 205.23 | | |

| | | | | | | | | Page Number | Page 334 of 346 |
|---|---|---|---|---|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | | | | | | Proforma # | 3665196 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Proforma Worksheet - Single** | | | | | Client | 984868 |
| Matter Manager | J. Jaffe | | **Period:** January 1, 1901 - March 31, 2013 | | | | | Matter | 984868.000001 |
| TK#/ Flr/Loc | 10806/6/96th Street | | **Process Date:** May 17, 2013 | | | | | | |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Eastern Livestock Co., LLC

### COST DETAIL

| | | | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BNC: Bill No Charge |
| | | | | | | | | | T: Transfer, E: Exclude |
| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | | D: Divide WO: Write Off |
| 10/03/2012 14263643 | J.M. Carr | 000410 E101 | Photocopies - Bloomberg Finance LP Bank ID: OPERIN Check Number: 476931 | 2.70 | 1.00 | 2.70 | 476931 N | | BNC  T   E   D  WO |
| | | **000410** | **Sub Total - Photocopies** | | **1.00** | **2.70** | | | |
| 10/04/2012 14261311 | K.M. Toner | 000601 E110 | Travel - K. M. Toner - Mileage and parking - Travel to/from meeting with D. Donnellon in Cincinnati, OH Bank ID: OPERIN Check Number: 476847 | 145.42 | 1.00 | 145.42 | 476847 N | | BNC  T   E   D  WO |
| 10/10/2012 14272381 | K.M. Toner | 000601 E110 | Travel - K. M. Toner - Hotel, parking and mileage - Travel to/from Louisville, KY for mediation Bank ID: OPERIN Check Number: 477079 | 353.73 | 1.00 | 353.73 | 477079 N | | BNC  T   E   D  WO |
| 10/10/2012 14302423 | J.M. Carr | 000601 E110 | Travel - James M. Carr - Mileage and hotel - Travel to/from Louisville, KY for Mediation Bank ID: OPERIN Check Number: 477830 | 330.27 | 1.00 | 330.27 | 477830 N | | BNC  T   E   D  WO |
| 10/11/2012 14272731 | T.E. Hall | 000601 E110 | Travel - Terry E. Hall - Mileage, hotel and parking - Travel to/from Louisville, KY for ELC mediation Bank ID: OPERIN Check Number: 477109 | 357.81 | 1.00 | 357.81 | 477109 N | | BNC  T   E   D  WO |
| 10/29/2012 14296020 | K.M. Toner | 000601 E110 | Travel - K. M. Toner - Mileage and hotel - Travel to/from Lexington, KY for Willie Downs deposition Bank ID: OPERIN Check Number: 477662 | 456.78 | 1.00 | 456.78 | 477662 N | | BNC  T   E   D  WO |
| | | **000601** | **Sub Total - Travel** | | **5.00** | **1,644.01** | | | |
| 10/04/2012 14255792 | J.M. Carr | 000602 E109 | Mileage from the Indianapolis office to discuss possible forfeiture claim opposition - John R. Burns Bank ID: OPERFW Check Number: 142894 | 133.20 | 1.00 | 133.20 | 142894 N | | BNC  T   E   D  WO |
| 10/04/2012 14262632 | T.E. Hall | 000602 E109 | Mileage - Terry E. Hall - Travel to/from Cincinnati for meeting with First Bank regarding settlement Bank ID: OPERIN Check Number: 476883 | 127.65 | 1.00 | 127.65 | 476883 N | | BNC  T   E   D  WO |
| 11/19/2012 14316024 | K.M. Toner | 000602 E109 | Mileage - K. M. Toner - Travel to/from New Albany, IN to attend hearings Bank ID: OPERIN Check Number: 478345 | 153.74 | 1.00 | 153.74 | 478345 N | | BNC  T   E   D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | Proforma # | 3665196 |
|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | Period: January 1, 1901 - March 31, 2013 | | | Client | 984868 |
| Matter Manager | J. Jaffe | Process Date: May 17, 2013 | | | Matter | 984868.000001 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Eastern Livestock Co., LLC**

## COST DETAIL

| Date<br>Index # | Timekeeper<br>Phase | Cost Cd<br>Task | Description of Services | Rate | Quantity | Bill<br>Value | Check #<br>Sum Bill? | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 11/19/2012<br>14316070 | T.E. Hall | 000602<br>E109 | Mileage - Terry E. Hall - Travel to/from New Albany, IN for hearing re Eastern Livestock Bank ID: OPERIN Check Number: 478344 | 128.76 | 1.00 | 128.76 | 478344<br>N | BNC T E D WO |
| 12/07/2012<br>14345720 | T.E. Hall | 000602<br>E109 | Mileage - Terry E. Hall - Travel to/from New Albany, IN for hearing regarding Eastern Livestock Bank ID: NWACH Check Number: 76644 | 127.65 | 1.00 | 127.65 | 76644<br>N | BNC T E D WO |
| 12/07/2012<br>14346279 | K.M. Toner | 000602<br>E109 | Mileage - K. M. Toner - Trip to/from New Albany, IN to attend hearings Bank ID: NWACH Check Number: 76645 | 145.41 | 1.00 | 145.41 | 76645<br>N | BNC T E D WO |
| 12/17/2012<br>14356211 | K.M. Toner | 000602<br>E109 | Mileage - K. M. Toner - Trip to/from New Albany, IN to attend hearings Bank ID: NWACH Check Number: 76890 | 153.18 | 1.00 | 153.18 | 76890<br>N | BNC T E D WO |
| 02/21/2013<br>14440707 | K.M. Toner | 000602<br>E109 | Mileage - K. M. Toner - Travel to/from Louisville, KY for witness interview Bank ID: NWACH Check Number: 79006 | 154.81 | 1.00 | 154.81 | 79006<br>N | BNC T E D WO |
| | | **000602** | **Sub Total - Mileage** | | **8.00** | **1,124.40** | | |
| 10/11/2012<br>14272732 | T.E. Hall | 000608<br>E111 | Business Meals - Outside the Office - Terry E. Hall - Meals/beverages - Travel to/from Louisville, KY for ELC mediation Bank ID: OPERIN Check Number: 477109 | 12.17 | 1.00 | 12.17 | 477109<br>N | BNC T E D WO |
| 10/29/2012<br>14296021 | K.M. Toner | 000608<br>E111 | Business Meals - Outside the Office - K. M. Toner - Meals - Travel to/from Lexington, KY for Willie Downs deposition Bank ID: OPERIN Check Number: 477662 | 110.58 | 1.00 | 110.58 | 477662<br>N | BNC T E D WO |
| 11/19/2012<br>14316025 | K.M. Toner | 000608<br>E111 | Business Meals - Outside the Office - K. M. Toner - Lunch - Travel to/from New Albany, IN to attend hearings Bank ID: OPERIN Check Number: 478345 | 13.00 | 1.00 | 13.00 | 478345<br>N | BNC T E D WO |
| 12/07/2012 | K.M. Toner | 000608 | Business Meals - Outside the Office - K. M. Toner - | 12.00 | 1.00 | 12.00 | 76645 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | Page 336 of 346 |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**           **Re: Eastern Livestock Co., LLC**

### COST DETAIL

| | | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BNC: Bill No Charge |
| | | | | | | | | T: Transfer, E: Exclude |
| | | | | | | Bill | Check # | D: Divide |
| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Value | Sum Bill? | WO: Write Off |
| 14346280 | | E111 | Meals - Trip to/from New Albany, IN to attend hearings Bank ID: NWACH Check Number: 76645 | | | | N | |
| 12/07/2012 14356212 | K.M. Toner | 000608 E111 | Business Meals - Outside the Office - K. M. Toner - Lunch re trip to/from New Albany, IN to attend hearings Bank ID: NWACH Check Number: 76890 | 11.39 | 1.00 | 11.39 | 76890 N | BNC T E D WO |
| 01/18/2013 14412053 | T.E. Hall | 000608 E111 | Business Meals - Outside the Office - Terry E. Hall - Lunch with James Knauer to discuss Eastern Livestock case Bank ID: NWACH Check Number: 78328 | 57.49 | 1.00 | 57.49 | 78328 N | BNC T E D WO |
| 02/21/2013 14440708 | K.M. Toner | 000608 E111 | Business Meals - Outside the Office - K. M. Toner - Meals - Travel to/from Louisville, KY for witness interview Bank ID: NWACH Check Number: 79006 | 19.85 | 1.00 | 19.85 | 79006 N | BNC T E D WO |
| | | *000608* | *Sub Total - Business Meals - Outside the Office* | | *7.00* | *236.48* | | |
| 11/12/2012 14330993 | T. Tureson | 000705 E106 | Accurint | 5.75 | 1.00 | 5.75 | Y | BNC T E D WO |
| 11/12/2012 14330994 | T. Tureson | 000705 E106 | Accurint | 4.60 | 1.00 | 4.60 | Y | BNC T E D WO |
| 12/04/2012 14363005 | H.E. Trivers | 000705 E106 | Accurint | 4.60 | 1.00 | 4.60 | Y | BNC T E D WO |
| 12/04/2012 14363006 | H.E. Trivers | 000705 E106 | Accurint | 4.60 | 1.00 | 4.60 | Y | BNC T E D WO |
| 12/04/2012 14363007 | H.E. Trivers | 000705 E106 | Accurint | 4.60 | 1.00 | 4.60 | Y | BNC T E D WO |
| 12/04/2012 14363008 | H.E. Trivers | 000705 E106 | Accurint | 5.75 | 1.00 | 5.75 | Y | BNC T E D WO |
| 12/04/2012 14363009 | H.E. Trivers | 000705 E106 | Accurint | 5.75 | 1.00 | 5.75 | Y | BNC T E D WO |
| 12/04/2012 14363010 | H.E. Trivers | 000705 E106 | Accurint | 5.75 | 1.00 | 5.75 | Y | BNC T E D WO |
| 12/04/2012 14363011 | H.E. Trivers | 000705 E106 | Accurint | 17.25 | 1.00 | 17.25 | Y | BNC T E D WO |
| 12/04/2012 | H.E. Trivers | 000705 E106 | Accurint | 4.60 | 1.00 | 4.60 | | BNC T E D WO |

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

| Page Number | |
| Proforma # | 3665196 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## C O S T   D E T A I L

| Action |
| BNC: Bill No Charge |
| T: Transfer, E: Exclude |
| D: Divide |
| WO: Write Off |

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action |
|---|---|---|---|---|---|---|---|---|
| 14363012 | | E106 | | | | | Y | |
| 12/04/2012 14363013 | H.E. Trivers | 000705 E106 | Accurint | 5.75 | 1.00 | 5.75 | Y | BNC  T  E  D  WO |
| 12/21/2012 14366066 | T.M. Mullins | 000705 E106 | Accurint | 4.60 | 1.00 | 4.60 | Y | BNC  T  E  D  WO |
| 12/21/2012 14363067 | T.M. Mullins | 000705 E106 | Accurint | 17.25 | 1.00 | 17.25 | Y | BNC  T  E  D  WO |
| | | 000705 | *Sub Total - Accurint* | | *13.00* | *90.85* | | |
| 12/12/2012 14345571 | K.A. Dittmer | 001000 E121 | Miscellaneous Expense Disbursements - Katrina A. Dittmer - Brick FTP - November Charges Bank ID: NWACH Check Number: 76618 | 249.95 | 1.00 | 249.95 | 76618 N | BNC  T  E  D  WO |
| 01/28/2013 14411136 | K.A. Dittmer | 001000 E121 | Miscellaneous Expense Disbursements - Katrina A. Dittmer - BrickFTP - Eastern Livestock - Chapter 11 case Bank ID: NWACH Check Number: 78309 | 249.95 | 1.00 | 249.95 | 78309 N | BNC  T  E  D  WO |
| | | 001000 | *Sub Total - Miscellaneous Expense Disbursements* | | *2.00* | *499.90* | | |
| 11/19/2012 14338261 | K.M. Toner | 001201 E115 | Court Reporter/Transcript - Depositions - Stewart - Richardson & Associates, Inc. William O. Downs Bank ID: OPERIN Check Number: 478831 | 1,212.44 | 1.00 | 1,212.44 | 478831 N | BNC  T  E  D  WO |
| | | 001201 | *Sub Total - Court Reporter/Transcript - Depositions* | | *1.00* | *1,212.44* | | |
| 11/19/2012 14324111 | K.A. Dittmer | 222101 E124 | Disbursement For: - Katrina A. Dittmer - Brick FTP - October charges Bank ID: OPERIN Check Number: 478430 | 249.95 | 1.00 | 249.95 | 478430 N | BNC  T  E  D  WO |
| 12/29/2012 14378001 | K.A. Dittmer | 222101 E124 | Disbursement For: - Katrina A. Dittmer - Monthly fee for FTP site Bank ID: NWACH Check Number: 77412 | 249.95 | 1.00 | 249.95 | 77412 N | BNC  T  E  D  WO |
| 02/27/2013 14444462 | K.A. Dittmer | 222101 E124 | Disbursement For: - Katrina A. Dittmer - Brick FTP - February hosting fees Bank ID: NWACH Check Number: 79221 | 249.95 | 1.00 | 249.95 | 79221 N | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

## Proforma Worksheet - Single
**Period:** January 1, 1901 - March 31, 2013
**Process Date:** May 17, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Eastern Livestock Co., LLC**

### COST DETAIL

| Date / Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 03/29/2013 14513346 | K.A. Dittmer | 222101 E124 | Disbursement For: - Katrina A. Dittmer - Brick FTP charges for March 2013 Bank ID: NWACH Check Number: 80537 | 249.95 | 1.00 | 249.95 | 80537 N | BNC  T  E  D  WO |
| | | **222101** | **Sub Total - Disbursement For:** | | **4.00** | **999.80** | | |
| 12/11/2012 14396942 | S.B. Herendeen | 222147 E106 | Search Fees - Texas Secretary of State - Jay Jaffe Mastercard - Entity Searches Bank ID: MASTER Check Number: JJ01131 | 6.16 | 1.00 | 6.16 | JJ01131 N | BNC  T  E  D  WO |
| 12/11/2012 14396943 | S.B. Herendeen | 222147 E106 | Search Fees - Texas Secretary of State - Jay Jaffe Mastercard - Entity Searches Bank ID: MASTER Check Number: JJ01131 | 2.05 | 1.00 | 2.05 | JJ01131 N | BNC  T  E  D  WO |
| | | **222147** | **Sub Total - Search Fees** | | **2.00** | **8.21** | | |
| 10/12/2012 14291901 | J.B. Laramore | 222602 E106 | Computerized Research - Westlaw | 259.31 | 1.00 | 259.31 | | BNC  T  E  D  WO |
| 10/12/2012 14291902 | H.A. Mappes | 222602 E106 | Computerized Research - Westlaw | 679.34 | 1.00 | 679.34 | N | BNC  T  E  D  WO |
| 10/31/2012 14315322 | J.L. Ferber | 222602 E106 | Computerized Research - Westlaw | 130.85 | 1.00 | 130.85 | N | BNC  T  E  D  WO |
| 10/31/2012 14315323 | K.M. Toner | 222602 E106 | Computerized Research - Westlaw | 102.01 | 1.00 | 102.01 | N | BNC  T  E  D  WO |
| 10/31/2012 14315324 | H.A. Mappes | 222602 E106 | Computerized Research - Westlaw | 129.41 | 1.00 | 129.41 | N | BNC  T  E  D  WO |
| 11/17/2012 14329800 | T.E. Hall | 222602 E106 | Computerized Research - Westlaw | 35.32 | 1.00 | 35.32 | N | BNC  T  E  D  WO |
| 11/30/2012 14358556 | H.A. Mappes | 222602 E106 | Computerized Research - Westlaw | 16.75 | 1.00 | 16.75 | N | BNC  T  E  D  WO |
| 11/30/2012 14358557 | K.E. Olivier | 222602 E106 | Computerized Research - Westlaw | 1,291.68 | 1.00 | 1,291.68 | N | BNC  T  E  D  WO |
| 12/14/2012 14362287 | H.E. Trivers | 222602 E106 | Computerized Research - Westlaw | 90.39 | 1.00 | 90.39 | N | BNC  T  E  D  WO |
| 12/14/2012 14362289 | S.M. Eikenberry | 222602 E106 | Computerized Research - Westlaw | 289.40 | 1.00 | 289.40 | N | BNC  T  E  D  WO |
| 12/14/2012 | S.B. Herendeen | 222602 | Computerized Research - Westlaw | 108.45 | 1.00 | 108.45 | | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | | Page Number | | Page 339 of 346 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | | | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | | Matter | | 984868.000001 |

| Client Name: James A. Knauer, as Chapter 11 Trustee, | Re: Eastern Livestock Co., LLC |
|---|---|

## C O S T   D E T A I L

| | | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BNC: Bill No Charge |
| | | | | | | | | T: Transfer, E: Exclude |
| Date | Timekeeper | Cost Cd | | | | Bill | Check # | D: Divide |
| Index # | Phase | Task | Description of Services | Rate | Quantity | Value | Sum Bill? | WO: Write Off |

| Date / Index # | Timekeeper | Cost Cd Task / Phase | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action |
|---|---|---|---|---|---|---|---|---|
| 14362290 | | E106 | | | | | N | |
| 12/14/2012 14362292 | H.A. Mappes | 222602 E106 | Computerized Research - Westlaw | 9.36 | 1.00 | 9.36 | N | BNC  T  E  D  WO |
| 12/31/2012 14397796 | T.M. Mullins | 222602 E106 | Computerized Research - Westlaw | 10.32 | 1.00 | 10.32 | N | BNC  T  E  D  WO |
| 12/31/2012 14397798 | J.B. Laramore | 222602 E106 | Computerized Research - Westlaw | 3.78 | 1.00 | 3.78 | N | BNC  T  E  D  WO |
| 12/31/2012 14397799 | H.A. Mappes | 222602 E106 | Computerized Research - Westlaw | 37.02 | 1.00 | 37.02 | N | BNC  T  E  D  WO |
| 12/31/2012 14397800 | K.D. Britton | 222602 E106 | Computerized Research - Westlaw | 406.85 | 1.00 | 406.85 | N | BNC  T  E  D  WO |
| | | **222602** | **Sub Total - Computerized Research** | | **16.00** | **3,600.24** | | |
| 10/31/2012 14360758 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 6.90 | 1.00 | 6.90 | N | BNC  T  E  D  WO |
| 10/31/2012 14360759 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 3.50 | 1.00 | 3.50 | N | BNC  T  E  D  WO |
| 10/31/2012 14360760 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 3.00 | 1.00 | 3.00 | N | BNC  T  E  D  WO |
| 10/31/2012 14360761 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 0.50 | 1.00 | 0.50 | N | BNC  T  E  D  WO |
| 10/31/2012 14360762 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 44.20 | 1.00 | 44.20 | N | BNC  T  E  D  WO |
| 10/31/2012 14360875 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 1.70 | 1.00 | 1.70 | N | BNC  T  E  D  WO |
| 10/31/2012 14360876 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 3.00 | 1.00 | 3.00 | N | BNC  T  E  D  WO |
| 10/31/2012 14360877 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 9.00 | 1.00 | 9.00 | N | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | Page Number | | Page 340 of 346 |
|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | Period: January 1, 1901 - March 31, 2013 | | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | Process Date: May 17, 2013 | | Matter | | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**         **Re: Eastern Livestock Co., LLC**

C O S T   D E T A I L

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 10/31/2012 14360878 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 1.00 | 1.00 | 1.00 | N | BNC  T  E  D  WO |
| 10/31/2012 14360879 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 0.30 | 1.00 | 0.30 | N | BNC  T  E  D  WO |
| 10/31/2012 14360880 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 46.10 | 1.00 | 46.10 | N | BNC  T  E  D  WO |
| 10/31/2012 14360881 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 17.00 | 1.00 | 17.00 | N | BNC  T  E  D  WO |
| 10/31/2012 14360883 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - October 2012 | 19.50 | 1.00 | 19.50 | N | BNC  T  E  D  WO |
| 11/30/2012 14362328 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - November 2012 | 3.00 | 1.00 | 3.00 | N | BNC  T  E  D  WO |
| 11/30/2012 14362329 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - November 2012 | 21.80 | 1.00 | 21.80 | N | BNC  T  E  D  WO |
| 11/30/2012 14362807 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - November 2012 | 1.80 | 1.00 | 1.80 | N | BNC  T  E  D  WO |
| 11/30/2012 14362808 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer -  November 2012 | 3.30 | 1.00 | 3.30 | N | BNC  T  E  D  WO |
| 11/30/2012 14362809 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - November 2012 | 18.40 | 1.00 | 18.40 | N | BNC  T  E  D  WO |
| 11/30/2012 14362810 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - November 2012 | 19.80 | 1.00 | 19.80 | N | BNC  T  E  D  WO |
| 11/30/2012 14362811 | J.M. Carr | 222603 E106 | Computerized Research - Other Pacer - November 2012 | 17.50 | 1.00 | 17.50 | N | BNC  T  E  D  WO |
| 01/31/2013 14433921 | T.E. Hall | 222603 E106 | Computerized Research - Other Pacer - January 2013 | 62.50 | 1.00 | 62.50 | N | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | |
|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## COST DETAIL

| | | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BNC: Bill No Charge |
| | | | | | | Bill | Check # | T: Transfer, E: Exclude |
| Date | Timekeeper | Cost Cd | | Rate | Quantity | Value | Sum Bill? | D: Divide |
| Index # | Phase | Task | Description of Services | | | | | WO: Write Off |

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action |
|---|---|---|---|---|---|---|---|---|
| | | **222603** | **Sub Total - Computerized Research - Other** | | **21.00** | **303.80** | | |
| 11/19/2012 14329365 | J.M. Carr | 222612 E108 | Postage Postage | 12.80 | 1.00 | 12.80 | N | BNC T E D WO |
| 11/19/2012 14329366 | J.M. Carr | 222612 E108 | Postage Postage | 45.75 | 1.00 | 45.75 | N | BNC T E D WO |
| 12/15/2012 14370759 | J.M. Carr | 222612 E108 | Postage Postage | 18.10 | 1.00 | 18.10 | N | BNC T E D WO |
| 01/03/2013 14378835 | J. Jaffe | 222612 E108 | Postage Postage | 12.60 | 1.00 | 12.60 | N | BNC T E D WO |
| 01/03/2013 14378836 | J. Jaffe | 222612 E108 | Postage Postage | 31.95 | 1.00 | 31.95 | N | BNC T E D WO |
| 02/01/2013 14410493 | J. Jaffe | 222612 E108 | Postage Postage | 59.40 | 1.00 | 59.40 | N | BNC T E D WO |
| 02/13/2013 14429878 | J. Jaffe | 222612 E108 | Postage Postage | 15.12 | 1.00 | 15.12 | N | BNC T E D WO |
| 02/13/2013 14429879 | J. Jaffe | 222612 E108 | Postage Postage | 6.44 | 1.00 | 6.44 | N | BNC T E D WO |
| 02/26/2013 14438614 | J. Jaffe | 222612 E108 | Postage Postage | 20.24 | 1.00 | 20.24 | N | BNC T E D WO |
| | | **222612** | **Sub Total - Postage** | | **9.00** | **222.40** | | |

| | | |
|---|---|---|
| Matter Total | $ | 11,523.18 |
| Unbilled Costs not on Proforma | $ | 330.87 |
| Total Unbilled Costs | $ | 11,854.05 |

## COST CODE SUMMARY

| Ledger | Cost Code | Task | Cost Code Description | Taxable | Non-Taxable | Quantity |
|---|---|---|---|---|---|---|
| Hard | 222612 | E108 | Postage | 0.00 | 222.40 | 9.00 |
| | | | **Sub-Total Hard Costs** | **0.00** | **222.40** | |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | Page Number | Page 342 of 346 |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: January 1, 1901 - March 31, 2013 | Proforma # | 3665196 |
| Matter Manager | J. Jaffe | | Process Date: May 17, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    **Re: Eastern Livestock Co., LLC**

## C O S T   C O D E   S U M M A R Y

| Ledger | Cost Code | Task | Cost Code Description | Taxable | Non-Taxable | Quantity |
|---|---|---|---|---|---|---|
| Hard | 000410 | E101 | Photocopies | 0.00 | 2.70 | 1.00 |
| Hard | 000601 | E110 | Travel | 0.00 | 1,644.01 | 5.00 |
| Hard | 000602 | E109 | Mileage | 0.00 | 1,124.40 | 8.00 |
| Hard | 000608 | E111 | Business Meals - Outside the Office | 0.00 | 236.48 | 7.00 |
| Hard | 001000 | E121 | Miscellaneous Expense Disbursements | 0.00 | 499.90 | 2.00 |
| Hard | 001201 | E115 | Court Reporter/Transcript - Depositions | 0.00 | 1,212.44 | 1.00 |
| Hard | 222101 | E124 | Disbursement For: | 0.00 | 999.80 | 4.00 |
| Hard | 222147 | E106 | Search Fees | 0.00 | 8.21 | 2.00 |
| | | | *Sub-Total Hard Costs* | *0.00* | *5,727.94* | |
| Soft | 000002 | E101 | Internal Copying/Printing | 0.00 | 1,186.87 | 8,207.00 |
| Soft | 000005 | E102 | Color/Colour Copying & Printing | 0.00 | 185.85 | 1,239.00 |
| Soft | 000300 | E108 | Postage | 0.00 | 205.23 | 18.00 |
| Soft | 000705 | E106 | Accurint | 0.00 | 90.85 | 13.00 |
| Soft | 222602 | E106 | Computerized Research | 0.00 | 3,600.24 | 16.00 |
| Soft | 222603 | E106 | Computerized Research - Other | 0.00 | 303.80 | 21.00 |
| | | | *Sub-Total Soft Costs* | *0.00* | *5,572.84* | |
| | | | Total | $            0.00 | $        11,523.18 | |

## O U T S T A N D I N G   I N V O I C E S  as of: 05/17/13

| Invoice Date | Last Pay Date | Invoice # | Fees Billed | Costs Billed | Other Billed | Total Invoice | Cash Receipts | A/R WOFF | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/31/2011 | 12/31/2012 | 10137273 | 76,560.50 | 0.00 | 0.00 | 76,560.50 | 74,946.99 | 0.00 | 1,613.51 |
| 12/20/2012 | 12/31/2012 | 31014798 2 | 591,753.29 | 64,268.22 | 0.00 | 2,656,021.51 | 138,596.42 | 0.00 | 517,425.09 |
| | | | | | | Total | | $ | 519,038.60 |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | | Page 343 of 346 |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period:** January 1, 1901 - March 31, 2013 | Proforma # | | 3665196 |
| Matter Manager | J. Jaffe | **Process Date:** May 17, 2013 | Client | | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,                    **Re:** Eastern Livestock Co., LLC

## CUMULATIVE BILLED TOTALS

| Year to Date | | Inception to Date | |
|---|---|---|---|
| Fees | 143.39 | Fees | 3,827,521.18 |
| Costs | 16.61 | Costs | 112,098.46 |
| Tax/Other | 0.00 | Tax/Other | 0.00 |
| Total $ | 160.00 | Total $ | 3,939,619.64 |
| WIP Fee Adj* | <16,518.61> | WIP Fee Adj* | <154,497.82> |
| A/R w/o** | 0.00 | A/R w/o** | 0.00 |

   * Includes all Fee WIP adj plus changes to the actual timecard work values.
   ** Includes both Fees and Costs A/R write-offs.

## BILLED FEE BY LOCATION

| Code | Location | % | Bill Value |
|---|---|---|---|
| 001 | Minneapolis | 0.01 | 82.00 |
| 002 | Denver | 0.01 | 107.50 |
| 101 | Indianapolis | 74.98 | 1,001,414.50 |
| 102 | 96th Street | 20.62 | 275,361.00 |
| 120 | Fort Wayne | 4.39 | 58,649.50 |
| | Total | $ | 1,335,614.50 |

## TIME SUMMARY BY TASK/ACTIVITY CODE

| Task Code | Task Code Description | | | By Task Code | | By Activity Code | |
|---|---|---|---|---|---|---|---|
| | Act Code | Activity Code Description | | Hours | Bill Value | Hours | Bill Value |
| B001 | Asset Analysis and Recovery | | | 309.70 | 121,229.00 | | |
| | 15 | Plan & Disclosure Statement | | | | 0.30 | 165.00 |
| | 16 | Appeal | | | | 1.90 | 845.00 |
| | 2 | Account Receivable Collection/Promissory Note | | | | 2.20 | 873.00 |
| | 6 | Asset litigation in Gibson and East West Bankrupt | | | | 0.10 | 43.50 |
| | 7 | Bankruptcy matters (interpleader, stay relief) | | | | 1.10 | 478.50 |
| | 8 | Administratin (DIP, fee apps, strategy calls) | | | | 35.90 | 8,642.50 |
| | 9 | Preference recovery | | | | 235.70 | 96,571.50 |
| B002 | Asset Disposition | | | 39.90 | 15,953.00 | | |
| | 1 | Cattle Inventory Liquidation | | | | 0.20 | 78.00 |
| | 2 | Account Receivable Collection/Promissory Note | | | | 0.80 | 312.00 |
| | 5 | Asset Forfeiture Recovery | | | | 1.50 | 585.00 |
| | 6 | Asset litigation in Gibson and East West Bankrupt | | | | 0.30 | 117.00 |
| | 7 | Bankruptcy matters (interpleader, stay relief) | | | | 2.40 | 936.00 |
| | 8 | Administratin (DIP, fee apps, strategy calls) | | | | 14.80 | 5,772.00 |
| | 9 | Preference recovery | | | | 0.30 | 117.00 |
| B003 | Business Operations | | | 8.80 | 4,035.00 | | |
| | 8 | Administratin (DIP, fee apps, strategy calls) | | | | 1.80 | 840.50 |
| B004 | Case Administration | | | 362.80 | 102,870.50 | | |
| | 13 | Superior Adversary | | | | 1.80 | 577.50 |
| | 16 | Appeal | | | | 8.50 | 4,178.50 |
| | 2 | Account Receivable Collection/Promissory Note | | | | 3.30 | 693.00 |
| | 7 | Bankruptcy matters (interpleader, stay relief) | | | | 3.40 | 1,135.50 |
| | 8 | Administratin (DIP, fee apps, strategy calls) | | | | 150.80 | 43,876.50 |