Exhibit A

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| | | | |
|---|---|---|---|
| Page 2 of 156 | | | 3757395 |
| Page Number | | | 984868 |
| Proforma # | | | |
| Client | | | |
| Matter | | | 984868.000003 |

| | | |
|---|---|---|
| Client-Billing Manager | T.E. Hall | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | K.M. Toner | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | |

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|
| 04/01/2013 36873529 | K.M. Toner B010 | Participate in conference call with T. Hall and Liz Lynch | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/01/2013 36873549 | K.M. Toner B010 | Study order on motion to dismiss and revised pretrial schedule and respond to K. Britton | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/01/2013 36873622 | K.M. Toner B010 | Telephone conference H. Mappes regarding Gibson adversary | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/01/2013 36873632 | K.M. Toner B010 | Respond to R. LaTour regarding claims schedule | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/01/2013 36873652 | K.M. Toner B010 | Study A. Vandiver's proposed stipulation | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/01/2013 36873699 | K.M. Toner B010 | Study Atkinson's pleading | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/01/2013 36666404 | A.K. Castor B004 | Review numerous court notices for calendaring purposes | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 04/01/2013 36679069 | D.R. DeNeal B010 | Draft amended complaint against Thomas P. Gibson Generating Skipping Trust and A. Gibson | 0.90 | 315.00 | 283.50 | BNC  T  E  D  WO |
| 04/01/2013 36678452 | H.A. Mappes B010 | Study Atkinson answer; email K. Toner and S. O'Neill regarding same; emails with A. Vandiver regarding extension on answer date; attention to emails regarding standstill agreement | 1.30 | 345.00 | 448.50 | BNC  T  E  D  WO |
| 04/01/2013 36678453 | H.A. Mappes B010 | Email with N. Mendenhall regarding subpoena and documents | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 04/01/2013 36679178 | K.D. Britton B010 | Conference with W. Ponader regarding Gary Bell affidavit | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 04/02/2013 36725784 | S.M. Eikenberry B010 | Attention to preparation of motion for extension of time in Rosenbaum matter | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 04/02/2013 36725796 | S.M. Eikenberry B010 | Finalize motion for extension of time; conduct research related to payments made to or as directed by agent and effect of same | 1.20 | 370.00 | 444.00 | BNC  T  E  D  WO |
| 04/02/2013 36683888 | S.B. Herendeen B004 | [Rosenbaum] Revise, finalize and electronically file motion for extension of time to respond to motion to dismiss following email message from S. Eikenberry (.2); draft order (.1) | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 04/02/2013 | W.W. Ponader | (Koller) More follow-up regarding next steps, including review of procedures | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Proforma Worksheet - Single | | | Page Number | 3757395 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Period: April 1, 2013 - August 31, 2013 | | | Proforma # | 984868 |
| Matter Manager | K.M. Toner | | | Process Date: October 22, 2013 | | | Client | 984868.000003 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | | | | Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | order regarding change appropriate to Koller | | | | |
| 04/02/2013 36886939 | W.W. Ponader B010 | | (Intrust) Review procedures order regarding change appropriate to Intrust | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 04/02/2013 36886965 | W.W. Ponader B010 | | (Grant Gibson) Make final proposed revisions to Standstill Agreement, prepare email to Gibson counsel, Gibson Trustee counsel regarding same | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 04/02/2013 36886973 | K.M. Toner B010 | | Review order on Gibson pretrial schedule | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/02/2013 36873794 | K.M. Toner B010 | | Email to A. Vandiver | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/02/2013 36873864 | K.M. Toner B010 | | Study R. LaTour memo regarding seized funds and response from D. Donnellon | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/02/2013 36873882 | K.M. Toner B010 | | Study new 546(e) case regarding defendants' affirmative defenses | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/02/2013 36873891 | D.R. DeNeal B010 | | Draft motions and agreed scheduling orders in Koller and InTrust adversaries | 1.80 | 315.00 | 567.00 | BNC  T  E  D  WO |
| 04/02/2013 36883861 | W.W. Ponader B010 | | (all litigation) Review with K. Britton issues for 4/4 discovery call, DSI initial production (.5) | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 04/03/2013 36889398 | W.W. Ponader B010 | | (Western KY Livestock) Discuss with K. Britton obtaining default judgment against Western Kentucky | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/03/2013 36889407 | W.W. Ponader B010 | | (D. Borg) Discuss with K. Britton claim against D. Borg, basis next steps | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/03/2013 36889419 | W.W. Ponader B010 | | (G. Bell) Revise Affidavit by Gary Bell marking proposed clarification; revised agreed Entry per Bell counsel comments, prepare email to Bell counsel regarding same | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 04/03/2013 36889423 | W.W. Ponader B010 | | (Koller) Review D. DeNeal email regarding discussions with Koller counsel regarding procedures under stay of litigation | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 04/03/2013 36889474 | W.W. Ponader B010 | | Prepare email to Gibson Trustee counsel attaching draft motion and order on Joint Prosecution, other information regarding going forward, Meldrum position | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 04/03/2013 36889476 | K.M. Toner B010 | | Review order on adversaries procedures | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Re: Litigation

| | | | Page 4 of 156 |
|---|---|---|---|
| | | | 3757395 |
| Page Number | | | 984868 |
| Proforma # | | | 984868.000003 |
| Client | | | |
| Matter | | | |

| Client-Billing Manager | T.E. Hall | |
|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | K.M. Toner | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| 04/03/2013 36863704 | K.M. Toner B010 | | Edit Rule 9019 motion and order | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/03/2013 36863707 | D.R. DeNeal B005 | | Call with counsel for claimant regarding effect of opt in on secured claim; review adversaries for potential waivers | 0.60 | 315.00 | 189.00 | BNC  T  E  D  WO |
| 04/03/2013 36688365 | S.M. Eikenberry B010 | | Participate in call regarding strategy for documentation and utilization of DSI | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/04/2013 36726007 | S.M. Eikenberry B010 | | Initial review of list of opt-in claimants and consider same in relation to interpleader parties | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 04/04/2013 36726090 | S.M. Eikenberry B010 | | Conference with D. DeNeal regarding opt-in claimants and possible effect of same | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/04/2013 36726105 | S.B. Herendeen B004 | | [West Kentucky] Revise, finalize, electronically file and serve application for entry of default and exhibits following email message from K. Britton | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 04/04/2013 36699551 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |
| 04/04/2013 36699554 | S.B. Herendeen B004 | | [Adversary proceedings] Begin updating weekly status chart | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 04/04/2013 36699555 | W.W. Ponader B010 | | (All Litigation) Call with FBD/KGR Team regarding common discovery considerations, changing role of DSI, discovery related data management and retrieval | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 04/04/2013 36694621 | W.W. Ponader B010 | | (Western Kentucky) Review draft filings for default, compliance with new Local Rules | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 04/04/2013 36694628 | W.W. Ponader B010 | | (Grant Gibson) Email exchange with Gibson Trustee counsel regarding Standstill Agreement | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 04/04/2013 36694647 | W.W. Ponader B010 | | (Gibson Trust) Review 2012 and 2013 Trust bank records (.4), email exchange and call with D. DeNeal regarding issues, considerations, proposal to JAK regarding next steps (.4) | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 04/04/2013 36694657 | W.W. Ponader B010 | | (Koller) Email exchange with D. DeNeal regarding terms of proposed Procedures motion and order | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |

Action
BNC: Bill No Charge
T: Transfer, E: Exclude
D: Divide
WO: Write Off

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

Client-Billing Manager   T.E. Hall
TK#/ Flr/Loc   10563/26/Indianapolis
Matter Manager   K.M. Toner
TK#/ Flr/Loc   12011/19/Indianapolis

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/04/2013<br>36863156 | K.M. Toner<br>B010 | | Prepare for and participate in call regarding document production requests, remaining personnel and strategies; follow-up conferences regarding same | 1.20 | 480.00 | 576.00 | BNC T E D WO |
| 04/04/2013<br>36863165 | K.M. Toner<br>B010 | | Review DataVault contract | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/04/2013<br>36863187 | K.M. Toner<br>B010 | | Correspondence with L. Lynch regarding paralegal assistance in Louisville; telephone conference with S. Herendeen; telephone conference with J. Ferber | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 04/04/2013<br>36863194 | K.M. Toner<br>B010 | | Study responses to claims objections | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 04/04/2013<br>36863205 | K.M. Toner<br>B010 | | Study correspondence regarding witness interview request and strategize with S. Runyan | 0.40 | 480.00 | 192.00 | BNC T E D WO |
| 04/04/2013<br>36863233 | K.M. Toner<br>B010 | | Memo to Trustee team regarding DSI document production projects | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 04/04/2013<br>36863239 | K.M. Toner<br>B010 | | Review letter from Powers County Court in Fredin Bros. interpleader | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/04/2013<br>36863244 | K.M. Toner<br>B010 | | Correspondence with J. Lovell regarding Nichols funds | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/04/2013<br>36863248 | K.M. Toner<br>B010 | | Conference with H. Mappes regarding GP Cattle pretrial statement | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/04/2013<br>36863252 | K.M. Toner<br>B010 | | Reply to A. Vandiver regarding standstill agreement | 0.10 | 480.00 | 48.00 | BNC T E D WO |
| 04/04/2013<br>36692900 | K.D. Britton<br>B010 | | Finalize application for entry of default, supporting affidavits and motion for entry of default judgment and prepare for filing | 1.00 | 260.00 | 260.00 | BNC T E D WO |
| 04/04/2013<br>36692901 | K.D. Britton<br>B010 | | Conference with W. Ponader and follow-up email to Liz Lynch regarding document production required pursuant to procedures order | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 04/05/2013<br>36700042 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Attention to service of notice and order on Glover's counsel (.2); draft, finalize and electronically file certificate of service (.2); draft order granting second motion for extension of time to file pretrial statement (.2); finalize and electronically file second motion for extension of time to file pretrial statement (.2); update master status spreadsheet and calendar following review of recently filed pleadings (.5); work on update of weekly status chart (.5) | 1.80 | 230.00 | 414.00 | BNC T E D WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| | | |
|---|---|---|
| Client-Billing Manager | T.E. Hall | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | K.M. Toner | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | |

Page 6 of 156
3757395
984868
984868.000003

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**       Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/05/2013 36709255 | W.W. Ponader B010 | | (Gibson Trust) Revise D. DeNeal draft email memo to J. Knauer regarding change in strategy | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 04/05/2013 36709259 | W.W. Ponader B010 | | (Gibson Trust) Telephone call with D. DeNeal discussing revisions | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 04/05/2013 36709267 | W.W. Ponader B010 | | (Intrust) Review and revise draft agreed Scheduling order and Joint motion | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 04/05/2013 36709272 | W.W. Ponader B010 | | (G. Gibson) Telephone call with counsel for Peoples Bank of Pickett County regarding Standstill Agreement | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/05/2013 36709277 | W.W. Ponader B010 | | (G. Gibson) Telephone call with K. Toner regarding experience with Peoples, position on Standstill | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 04/05/2013 36709944 | W.W. Ponader B010 | | (G. Gibson) Prepare email to all counsel circulating Gibson signatures to Standstill and reporting on telephone call with T. Raluy | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 04/05/2013 36709949 | W.W. Ponader B004 | | (G. Gibson) Review, respond and provide information regarding identifying of defendants to Faegre Baker Daniels actions, Kroger Gardis & Regas actions | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/05/2013 36709951 | W.W. Ponader B010 | | (Grant Gibson) Begin review of newly received Grant and Tommy Gibson financials | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |
| 04/05/2013 36709954 | W.W. Ponader B010 | | (Koller) Follow-up regarding draft Joint Prosecution Agreement | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 04/05/2013 36709955 | W.W. Ponader B010 | | (Grant Gibson) Review K. Toner and T. Hall emails regarding inquiry from counsel for U.S. Department of Agriculture | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/05/2013 36704911 | J.R. Burns B001 | | Work on Joint motion for Scheduling order and exchange correspondence with H. Mappes regarding same | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/05/2013 36863018 | K.M. Toner B010 | | Study replies filed in support of motions to dismiss | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/05/2013 36863050 | K.M. Toner B010 | | Emails to associates regarding settlement proposals | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/05/2013 36863031 | K.M. Toner B010 | | Work on revised BG settlement papers; respond to A. Adams; email to P. Gannott | 1.20 | 480.00 | 576.00 | BNC  T  E  D  WO |

| | | | |
|---|---|---|---|
| **Client-Billing Manager**<br>TK#/ Flr/Loc<br>**Matter Manager**<br>TK#/ Flr/Loc | T.E. Hall<br>10563/26/Indianapolis<br>K.M. Toner<br>12011/19/Indianapolis | **Proforma Worksheet - Single**<br>**Period:** April 1, 2013 – August 31, 2013<br>**Process Date:** October 22, 2013 | **Page Number**<br>**Proforma #**        3757395<br>**Client**              984868<br>**Matter**         984868.000003 |

**Page 7 of 156**
3757395
984868
984868.000003

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Litigation**

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/05/2013<br>36863087 | K.M. Toner<br>B010 | | Study financial materials related to GP Cattle/Grant Gibson ability to pay | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36863093 | K.M. Toner<br>B010 | | Review answer filed by E4 Cattle and other pleadings | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36863103 | K.M. Toner<br>B010 | | Work on response to GIPSA requests | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36863107 | K.M. Toner<br>B010 | | Telephone conference with H. Mappes regarding GP Cattle and revise motion | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36863118 | K.M. Toner<br>B010 | | Comment on draft Edens motion | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36863123 | K.M. Toner<br>B010 | | Review final standstill agreement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36863126 | K.M. Toner<br>B010 | | Draft motion to release Nichols funds | 1.50 | 480.00 | 720.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36863131 | K.M. Toner<br>B010 | | Memo to Trustee team regarding Louisville office and records | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36863134 | K.M. Toner<br>B010 | | Telephone conference with A. Stosberg | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36863137 | K.M. Toner<br>B010 | | Telephone conference with D. DeNeal regarding document production | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36863142 | K.M. Toner<br>B010 | | Reply to W. Ponader regarding Grant Gibson financial condition | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36863146 | K.M. Toner<br>B010 | | Call with counsel for Peoples Bank regarding settlement of claims | 0.40 | 315.00 | 126.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36699481 | D.R. DeNeal<br>B005 | | Strategy calls regarding Koller and InTrust; draft recommendation regarding complaint against TPG Trust | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 04/05/2013<br>36698875 | H.A. Mappes<br>B010 | | Email exchanges with J. Burns, K. Toner and opposing counsel regarding proposed pretrial schedule in Edens adversary; draft motion regarding same; prepare motion for extension of time to file joint pretrial statement in Grant adversary proceeding; telephone conference with K. Toner regarding Laurel Livestock settlement and discovery issues | 2.30 | 345.00 | 793.50 | BNC  T  E  D  WO |
| 04/05/2013<br>36702330 | J.M. Johns<br>B017 | | Installation and instruction of fifth third checks review software. | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/05/2013 36708689 | K.D. Britton B010 | | Review settlement data for determination of relevant fund | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 04/05/2013 36708690 | K.D. Britton B010 | | Draft status update for avoidance actions | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/05/2013 36708692 | K.D. Britton B010 | | Conference call with Liz Lynch regarding document production needs | 0.70 | 260.00 | 182.00 | BNC  T  E  D  WO |
| 04/05/2013 36708693 | K.D. Britton B010 | | Email to Liz Lynch regarding execution of affidavit in West Kentucky default | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 04/07/2013 36863011 | K.M. Toner B010 | | Exchange emails with P. Gannott regarding release terms in settlement agreement | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/07/2013 36708703 | K.D. Britton B010 | | Review and analyze reply briefs filed in Inman and ZZ Cattle adversary proceedings and calendar deadlines to file sur reply | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 04/07/2013 36708708 | K.D. Britton B010 | | Calendar deadlines and follow-up email to S. Herendeen regarding motion for relief from requirement to file a pretrial statement in West Kentucky | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 04/08/2013 36707314 | S.B. Herendeen B004 | | [Adversary proceedings] Continue updating eDockets calendar (1.0); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |
| 04/08/2013 36707316 | S.B. Herendeen B004 | | Begin uploading claim objection orders and email messages with K. Goss regarding same (.6); email messages with K. Toner and T> Hall regarding withdrawal of claim and review of procedures manual concerning same (.2) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 04/08/2013 36714695 | T.E. Hall B012 | | Identify issues related to coding funds as collateral or recovery; summarize in a series of emails and responses | 3.00 | 410.00 | 1,230.00 | BNC  T  E  D  WO |
| 04/08/2013 36709956 | W.W. Ponader B010 | | (Grant Gibson) Telephone call with E. Lally regarding review of Gibson information | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 04/08/2013 36709958 | W.W. Ponader B010 | | (Koller) Review filed Rule 12, Withdrawal and koller motions regarding changes to Procedures and Scheduling order | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/08/2013 36709960 | W.W. Ponader B010 | | (Koller) Prepare email to D. DeNeal regarding revisions | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK# / Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK# / Flr/Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**
**Period: April 1, 2013 - August 31, 2013**
**Process Date: October 22, 2013**

| Page Number | Page 9 of 156 |
|---|---|
| Proforma # | 3757395 |
| Client | 984868 |
| Matter | 984868.000003 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**         **Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge; T: Transfer; E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/08/2013 36709961 | W.W. Ponader B010 | | (V. Inman) Review Inman Reply on motion to Dismiss | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 04/08/2013 36709962 | W.W. Ponader B010 | | (ZZ Cattle) Review ZZ Cattle Reply on motion to Dismiss | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/08/2013 36709965 | W.W. Ponader B010 | | (Inman) Telephone call with E. Lynch regarding facts regarding transfer to Inman, Inman contentions | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 04/08/2013 36709967 | W.W. Ponader B010 | | (Inman) Confer with K. Britton regarding background information on transfers to Inman | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/08/2013 36709970 | W.W. Ponader B012 | | (Inman) Confer with J. Jaffe regarding recoveries, allocation of proceeds and settlements; review T. Hall analysis | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/08/2013 36710167 | J.R. Burns B001 | | Review and reply to B. Flynn correspondence regarding scheduling order; complete agreed order and arrange for filing regarding Edens | 0.60 | 575.00 | 345.00 | BNC  T  E  D  WO |
| 04/08/2013 36707102 | J. Jaffe B004 | | Email W. Ponader with allocation template | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/08/2013 36863731 | K.M. Toner B010 | | Draft claim withdrawal forms for Laurel settlement; letter to P. Gannott | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/08/2013 36863735 | K.M. Toner B010 | | Draft stipulation and proposed order on release of Nichols interpleader funds | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 04/08/2013 36863741 | K.M. Toner B010 | | Study update from T. Hall and analysis of distribution opportunities | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/08/2013 36863763 | K.M. Toner B010 | | Work on litigation status communications and office conference regarding same | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 04/08/2013 36863766 | K.M. Toner B010 | | Exchange emails regarding strategy for USDA requests | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/08/2013 36863778 | K.M. Toner B010 | | Rewrite settlement agreement section regarding P. Gannott comments | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 04/08/2013 36863786 | K.M. Toner B010 | | Respond to J. Lovell regarding settlement papers; additional emails to J. Lovell; telephone conference with R. LaTour regarding same; draft Nichols settlement agreement | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 04/08/2013 36863790 | K.M. Toner B010 | | Reply to J. Jaffee regarding DSI projects | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

**Period:** April 1, 2013 – August 31, 2013
**Process Date:** October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

| Page Number | |
| Proforma # | |
| Client | |
| Matter | |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/08/2013 36863794 | K.M. Toner B010 | | Telephone conference with USDA attorney | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/08/2013 36863799 | K.M. Toner B010 | | Letters to Peter Gannott regarding settlement | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/08/2013 36863806 | K.M. Toner B010 | | Memo to Trustee team regarding Fifth Third interpretation of collateral fund allocation and exchange emails regarding same | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 04/08/2013 36863809 | K.M. Toner B010 | | Cancel paralegal Louisville project | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/08/2013 36863839 | K.M. Toner B010 | | Further changes to Laurel settlement documents and letter to P. Gannott | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/08/2013 36863841 | K.M. Toner B010 | | Email to J. Knauer regarding GIPSA request | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/08/2013 36863848 | K.M. Toner B010 | | Study Grant Gibson pleadings and prepare for internal meetings regarding claims and finances | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 04/08/2013 36863852 | K.M. Toner B010 | | Study Ross Plourde response to objection | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/08/2013 36863886 | K.M. Toner B010 | | Letter to USDA | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/08/2013 36708859 | S.G. O'Neill B010 | | Review recent filings in various AR adversaries | 0.30 | 380.00 | 114.00 | BNC  T  E  D  WO |
| 04/08/2013 36706670 | D.R. DeNeal B010 | | Draft motions and agreed scheduling orders in Koller and InTrust adversaries | 1.60 | 315.00 | 504.00 | BNC  T  E  D  WO |
| 04/08/2013 36707232 | H.A. Mappes B010 | | Attention to emails regarding Edens pretrial schedule; email K. Toner regarding issues with Laurel Livestock settlement | 0.40 | 345.00 | 138.00 | BNC  T  E  D  WO |
| 04/08/2013 36708719 | K.D. Britton B010 | | Conference with W. Ponader regarding preparation of sur reply in Inman and 2Z Cattle adversary proceedings | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 04/09/2013 36719263 | W.W. Ponader B010 | | (Koller) Review and revise draft Scheduling order and Joint motion | 1.10 | 435.00 | 478.50 | BNC  T  E  D  WO |
| 04/09/2013 36719326 | W.W. Ponader B010 | | (V. Inman) Begin review newly obtained back up documentation regarding ELC transfers to V. Inman | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 04/09/2013 | J.R. Burns | | Follow-up regarding proposed scheduling order and exchange correspondence | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Page Number |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # |
| Matter Manager | K.M. Toner | | | Client |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | Matter |

## Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Client Name:** James A. Knauer, as Chapter 11 Trustee,   **Re:** Litigation

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36721258 | | | regarding same | | | | |
| 04/09/2013 36873956 | K.M. Toner B010 | | Telephone call Jay Kennedy regarding witness interview | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/09/2013 36873962 | K.M. Toner B010 | | Study revised pretrial schedule order | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/09/2013 36873967 | K.M. Toner B010 | | Conference with H. Mappes regarding Atkinson settlement overtures | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/09/2013 36873972 | K.M. Toner B010 | | Study new Rule 9019 motions | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/09/2013 36873978 | K.M. Toner B010 | | Edit draft agenda and discussions with Trustee team regarding same | 1.40 | 480.00 | 672.00 | BNC  T  E  D  WO |
| 04/09/2013 36874001 | K.M. Toner B010 | | Emails regarding document productions and Louisville office and discovery issues | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/09/2013 36874007 | K.M. Toner B010 | | Revise settlement papers and circulate to opposing counsel | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 04/09/2013 36874022 | K.M. Toner B010 | | Telephone call and follow-up on fund allocation issues regarding litigation settlements | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/09/2013 36712059 | D.R. DeNeal B010 | | Revise scheduling orders for Koller and Intrust adversaries | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 04/09/2013 36887341 | O.L. Nansen B004 | | Emails regarding proposed order in adversary proceeding | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/09/2013 36710667 | H.A. Mappes B010 | | Emails with J. Burns regarding Edens scheduling order; telephone conference with T. Giebelstein regarding status of Atkinson cases and settlement issues; emails with K. Toner and S. O'Neill regarding Atkinson settlement possibility and strategy; leave message for R. Plourde regarding SOLM | 0.80 | 345.00 | 276.00 | BNC  T  E  D  WO |
| 04/09/2013 36711457 | K.D. Britton B010 | | Follow-up email to Liz Lynch regarding West Kentucky and Bill Chase adversary proceedings | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 04/09/2013 36711460 | K.D. Britton B010 | | Review data on Vernon Inman and 22 Cattle transfers (0.5) and compile supporting data on other adversary proceedings for document production (0.6) | 1.10 | 260.00 | 286.00 | BNC  T  E  D  WO |
| 04/10/2013 36726126 | S.M. Eikenberry B010 | | Conference with W. Ponader regarding clearing agency issues; review and analyze previous information and documents related to same | 1.90 | 370.00 | 703.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | Page Number |
|---|---|---|---|---|
| TK# / Flr /Loc | 10563/26/Indianapolis | | Period: April 1, 2013 – August 31, 2013 | Proforma # |
| Matter Manager | K.M. Toner | | Process Date: October 22, 2013 | Client |
| TK# / Flr /Loc | 12011/19/Indianapolis | | | Matter |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Litigation

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/10/2013 36726152 | S.M. Eikenberry | B010 | Review and revise motion with respect to Peoples Bank and James Brass | 0.30 | 370.00 | 111.00 | BNC  T  E  D  WO |
| 04/10/2013 36718747 | S.B. Herendeen | B004 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet, calendar and adversary proceeding status chart | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |
| 04/10/2013 36719395 | W.W. Ponader | B010 | (V. Inman) Continue review of newly received Inman data | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 04/10/2013 36719399 | W.W. Ponader | B010 | (V. Inman) Study "clearing memo" | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 04/10/2013 36719402 | W.W. Ponader | B010 | (V. Inman) Telephone call with S. Eikenberry regarding clearing transactions generally | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/10/2013 36719408 | W.W. Ponader | B010 | (V. Inman) Various discussions, instructions to K. Britton regarding mistakes in Newburn analysis, "clearing" and a red herring on pending motion to Dismiss, other follow-up | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 04/10/2013 36874111 | K.M. Toner | B010 | Edit draft stipulation; conference with D. DeNeal regarding claims objections | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/10/2013 36874224 | K.M. Toner | B010 | Study settlement materials and claims against Atkinson and reply to Shiv O'Neill | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 04/10/2013 36874235 | K.M. Toner | B010 | Reply to T. Hall regarding appeal of order on motion to remove trustee | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/10/2013 36874287 | K.M. Toner | B010 | Edit agreed Entry regarding James Brass and respond to D. DeNeal regarding release language | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/10/2013 36874305 | K.M. Toner | B010 | Work on Nichols papers and settlement agreement | 1.50 | 480.00 | 720.00 | BNC  T  E  D  WO |
| 04/10/2013 36874312 | K.M. Toner | B010 | Study response for Philip Taylor Reed | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/10/2013 36874326 | K.M. Toner | B010 | Exchange emails regarding collateral fund and allocation of administrative expenses | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/10/2013 36874344 | K.M. Toner | B010 | Revise projection regarding note collection and telephone call | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall | |
|---|---|---|
| TK#/ Flr/ Loc | 10563/26/Indianapolis | |
| Matter Manager | K.M. Toner | |
| TK#/ Flr/ Loc | 12011/19/Indianapolis | |

Page Number
Proforma #
Client
Matter

Re: Litigation

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/10/2013 36719650 | S.G. O'Neill B010 | | Analysis regarding next steps in Atkinson cases; conference with H. Mappes regarding same | 0.80 | 380.00 | 304.00 | BNC  T  E  D  WO |
| 04/10/2013 36718643 | D.R. DeNeal B010 | | Research potential defense in Koller adversary | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 04/10/2013 36725817 | K.D. Britton B010 | | Review and analyze Vernon Inman data for applicability of potential defenses and to address issues raised in motion to dismiss | 2.60 | 260.00 | 676.00 | BNC  T  E  D  WO |
| 04/11/2013 36726202 | S.M. Eikenberry B010 | | Review documentation related to Inman | 0.60 | 370.00 | 222.00 | BNC  T  E  D  WO |
| 04/11/2013 36726330 | S.M. Eikenberry B010 | | Begin work on response to Rosenbaum's motion to dismiss; conduct research for same; participate in conference regarding clearing transactions | 3.50 | 370.00 | 1,295.00 | BNC  T  E  D  WO |
| 04/11/2013 36731681 | S.B. Herendeen B004 | | [West Kentucky] Draft motion and order for relief from order to file joint pretrial statement following email message from K. Britton | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 04/11/2013 36727827 | W.W. Ponader B010 | | (V. Inman and 22) Reconsider sur reply, reviewing Reply | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 04/11/2013 36727828 | W.W. Ponader B010 | | (V. Inman and 22) Continue study of "clearing" transactions, contesting particulars of ELC transfers in Inman | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 04/11/2013 36727830 | W.W. Ponader B010 | | (V. Inman and 22) Conference call with ELC Team regarding particular transfers to Inman | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/11/2013 36727832 | W.W. Ponader B010 | | (V. Inman and 22) review latest Inman detail and information from E. Lynch | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 04/11/2013 36874410 | K.M. Toner B010 | | Emails regarding rulings on motions to dismiss; edit proposed agenda | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/11/2013 36874417 | K.M. Toner B010 | | Respond to E. Lynch regarding data backup | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/11/2013 36874423 | K.M. Toner B010 | | Telephone call from USDA | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/11/2013 36874440 | K.M. Toner B010 | | Reply to Jay Kennedy regarding settlements | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/11/2013 36874495 | K.M. Toner B010 | | Consult with W. Ponader regarding clearing transactions | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Page 14 of 156 | 3757395 |
|---|---|
| Page Number | 984868 |
| Proforma # | 984868.000003 |
| Client | |
| Matter | |

Client Name: James A. Knauer, as Chapter 11 Trustee,                Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/11/2013 36874503 | K.M. Toner B010 | | Conference call with P. Kunkel and J. Kennedy regarding timing of mediations; review disclosure | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/11/2013 36874513 | K.M. Toner B010 | | Study lease emails and respond to DSI regarding discovery projects | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/11/2013 36874526 | K.M. Toner B010 | | Respond to requests for copies of repository undertakings | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/11/2013 36725233 | D.R. DeNeal B010 | | Draft amended complaint against generation skipping trust, motion to amend complaint and order | 1.30 | 315.00 | 409.50 | BNC  T  E  D  WO |
| 04/11/2013 36725941 | K.D. Britton B010 | | Revise motion for relief from requirement to file pretrial statement in West Kentucky adversary proceeding and authorize for filing | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 04/12/2013 36790580 | S.M. Eikenberry B010 | | Review legal issues related to facts alleged in Eberle matter; outline possible plan of action for matter; work on response to Rosenbaum's motion to dismiss; telephone call with L. Lynch regarding Houck | 2.30 | 370.00 | 851.00 | BNC  T  E  D  WO |
| 04/12/2013 36790624 | S.M. Eikenberry B010 | | Review information received related to Rosenbaum | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/12/2013 36731690 | S.B. Herendeen B004 | | [West Kentucky] Revise, finalize, electronically file and serve motion for relief from order to file joint pretrial statement; upload order | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 04/12/2013 36731691 | S.B. Herendeen B004 | | [Adversary proceedings] Weekly update of chart to track status of avoidance adversary proceedings | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 04/12/2013 36732940 | W.W. Ponader B010 | | (Koller) Review and revise draft Joint Prosecution Agreement from J. Hoard, prepare email to J. Hoard, et al., circulating changes | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 04/12/2013 36732945 | W.W. Ponader B010 | | (Koller) Review E. Lally changes to motion and order to Approve Joint Agreement between ELC and Gibson Estates regarding Koller adversaries | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/12/2013 36874558 | K.M. Toner B010 | | Conference call with Jay Kennedy, et al. | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/12/2013 36874573 | K.M. Toner B010 | | Edit and revise motion to release Nichols Funds and related documents and forward to interested counsel | 1.40 | 480.00 | 672.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page 15 of 156
3757395
984868
Page Number
Proforma #
Client
Matter
984868.000003

**Client Name: James A. Knauer, as Chapter 11 Trustee,   Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/12/2013 36874585 | K.M. Toner B010 | | Review undertaking regarding Tom Davis | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/12/2013 36874599 | K.M. Toner B010 | | Reply to Liz Lynch regarding lease | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/12/2013 36874610 | K.M. Toner B010 | | Telephone call regarding revised agenda and pending motions | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/12/2013 36874620 | K.M. Toner B010 | | Review update from Trustee regarding expected settlements and account balances | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/12/2013 36874627 | K.M. Toner B010 | | Edit agenda and recirculate | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/12/2013 36874636 | K.M. Toner B010 | | Email to J. Kennedy regarding witness interview | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/12/2013 36874643 | K.M. Toner B010 | | Emails to finalize settlements in Downs adversary | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 04/12/2013 36874652 | K.M. Toner B010 | | Reply to Steve Runyan | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/12/2013 36874661 | K.M. Toner B010 | | Email to A. Stosberg | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/12/2013 36874670 | K.M. Toner B010 | | Forward wire instructions to R. LaTour | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/12/2013 36874676 | K.M. Toner B010 | | Review Ponader analysis of transfers and settlements | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/12/2013 36874682 | K.M. Toner B010 | | Execute settlements for filing | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/12/2013 36874701 | K.M. Toner B010 | | Revise Bluegrass Agreement Addendum and motion regarding A. Adams requests; letter to Amelia Adams | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 04/12/2013 36874719 | K.M. Toner B010 | | Reply to W. Ponader regarding standstill arrangements | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/12/2013 36740875 | K.D. Britton B010 | | Consult with S. O'Neill regarding order establishing procedures in preference cases | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 04/15/2013 36766880 | S.M. Eikenberry B010 | | Revise response to Rosenbaum's motion to dismiss; draft motion for leave to file first amended complaint and first amended complaint | 1.30 | 370.00 | 481.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,     Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/15/2013 36750322 | W.W. Ponader B010 | | (G. Bell) Review revised Bell Affidavit, prepare email to K. Britton regarding additional changes, issues | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 04/15/2013 36750362 | W.W. Ponader B010 | | (V. Inman, ZZ Cattle) Prepare for hearing on motions to Dismiss | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 04/15/2013 36750371 | W.W. Ponader B010 | | (V. Inman, ZZ Cattle) Attend telephonically omnibus hearing, hearing on Inman and ZZ motions to Dismiss | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/15/2013 36750378 | W.W. Ponader B010 | | (Koller) Review E. Lally changes to motion and related filings to Joint Prosecution Agreement and proposed Scheduling order, prepare email to J. Knauer presenting motion and Joint Prosecution Agreement | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 04/15/2013 36879245 | K.M. Toner B010 | | Prepare for and participate in omnibus hearing and conferences with Trustee regarding same, telephone conference with H. Mappes | 1.40 | 480.00 | 672.00 | BNC  T  E  D  WO |
| 04/15/2013 36879247 | K.M. Toner B010 | | Revise motion to release funds and supporting papers | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/15/2013 36879253 | K.M. Toner B010 | | Telephone conference regarding mediations; email to P. Kunkel and J. Kennedy | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/15/2013 36880991 | K.M. Toner B010 | | Reply to B. Sylvester with documents | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/15/2013 36880994 | K.M. Toner B010 | | Respond to W. Ponader regarding standstill agreement and raise questions on Grant Gibson deal | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/15/2013 36881000 | K.M. Toner B010 | | Review and edit proposed disclosures | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/15/2013 36881004 | K.M. Toner B010 | | Prepare Downs settlement for filing | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/15/2013 36881009 | K.M. Toner B010 | | Exchange emails regarding proposed Peoples Bank settlement and standstill | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/15/2013 36881051 | K.M. Toner B010 | | Study new minute entries | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/15/2013 36737386 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/15/2013 36754450 | S.G. O'Neill B010 | | Analysis regarding issues related to Rosenbaum motion to dismiss and research regarding payments to producers in various AR adversaries | 2.00 | 380.00 | 760.00 | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall
**TK# / Flr/Loc** 10563/26/Indianapolis
**Matter Manager** K.M. Toner
**TK# / Flr/Loc** 12011/19/Indianapolis

## Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number**
**Proforma #**
**Client**
**Matter**

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Litigation**

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/15/2013 36739378 | H.A. Mappes B010 | | Follow-up on issues related to GP Cattle bank account for K. Toner; study documents regarding Atkinson and email S. O'Neill regarding same; email K. Toner regarding edits to motion to release Nichols funds | 2.10 | 345.00 | 724.50 | BNC  T  E  D  WO |
| 04/15/2013 36744620 | K.D. Britton B010 | | Prepare for status hearing on motions to dismiss in Inman and 2z Cattle adversary proceedings | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 04/15/2013 36744631 | K.D. Britton B010 | | Review order in Billingsley adversary proceeding to conform in Eller, Christensen, Inman and 2z Cattle adversary proceedings | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 04/15/2013 36744643 | K.D. Britton B010 | | Review and analyze revisions to Gary Bell affidavit (0.2); follow-up call with counsel for Gary Bell to discuss concerns with his revisions | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 04/15/2013 36744651 | K.D. Britton B004 | | Review West Kentucky data to revise affidavit in support of motion for default judgment | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 04/16/2013 36790689 | S.M. Eikenberry B010 | | Revise drafts of response to motion to dismiss and related documents in Rosenbaum matter; review voicemail related to West Kentucky and review information related to same | 0.30 | 370.00 | 111.00 | BNC  T  E  D  WO |
| 04/16/2013 36790748 | S.M. Eikenberry B010 | | Telephone conference with E. Redmon; conference with K. Britton regarding interest issues | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 04/16/2013 36768464 | W.W. Ponader B010 | | (Intrust) Review Procedures order, telephone call with D. DeNeal regarding requirements of Section (I8) deliverables | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 04/16/2013 36768469 | W.W. Ponader B010 | | (Gibson Trust) Review of second amended complaint, telephone call with D. DeNeal regarding approval, next steps with M. McClain | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 04/16/2013 36768473 | W.W. Ponader B010 | | (Shasta) Review Shasta proposed settlement, consideration of 546(e), exchange between T. Hall and J. Jaffe | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/16/2013 36881075 | K.M. Toner B010 | | Telephone conference with H. Mappes regarding Court's order | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/16/2013 36881079 | K.M. Toner B010 | | Draft proposed order to release interpleaded funds | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

## Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Litigation**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/16/2013 36881083 | K.M. Toner B010 | | Conference call with USDA | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/16/2013 36881096 | K.M. Toner B010 | | Revise proposed findings and stipulation | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/16/2013 36881109 | K.M. Toner B010 | | Memo to Trustee team regarding Grant Gibson's business; telephone conference with E. Lynch regarding background | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 04/16/2013 36881114 | K.M. Toner B010 | | Study correspondence regarding U.S. Prime Beef | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/16/2013 36881118 | K.M. Toner B010 | | Telephone conference regarding litigation status | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/16/2013 36881141 | K.M. Toner B010 | | Study memo regarding proposed split of admin and seized funds | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/16/2013 36881147 | K.M. Toner B010 | | Organize response to USDA document request and collect and review banking records | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 04/16/2013 36881153 | K.M. Toner B010 | | Study correspondence regarding Shasta deal | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/16/2013 36754644 | S.G. O'Neill B010 | | Review and revise response to Rosenbaum motion to dismiss; review correspondence regarding GIPSA and Gibson inquiry | 0.40 | 380.00 | 152.00 | BNC  T  E  D  WO |
| 04/16/2013 36753185 | H.A. Mappes B010 | | Telephone conference with K. Toner strategizing regarding Nichols interpleader funds and how to structure release of funds; discuss omnibus hearing with K. Toner; emails with K. Toner regarding G. Gibson and GIPSA | 0.70 | 345.00 | 241.50 | BNC  T  E  D  WO |
| 04/16/2013 36753036 | K.D. Britton B010 | | Email to Liz Lynch regarding document production status and summarizing instructions for production | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 04/16/2013 36753040 | K.D. Britton B010 | | Revise motion for default judgment and supporting affidavit to prepare for filing in West Kentucky adversary proceeding (1.2); call with Liz Lynch regarding revisions to her affidavit (0.2); consult with W. Ponader regarding terms of supporting affidavit (0.2); consult with S. Herendeen regarding filing and proper service of motion for default judgment (0.1) | 1.70 | 260.00 | 442.00 | BNC  T  E  D  WO |
| 04/16/2013 36753047 | K.D. Britton B010 | | Research application of prejudgment interest in preference cases for West Kentucky motion for default judgment | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |

| | | | | | |
|---|---|---|---|---|
| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | Page 19 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Period: April 1, 2013 - August 31, 2013 | 3757395 |
| Matter Manager | K.M. Toner | | | Process Date: October 22, 2013 | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | | Page Number  984868.000003 |

Client Name: James A. Knauer, as Chapter 11 Trustee,        Re: Litigation        Proforma #  Client  Matter

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action  BNC: Bill No Charge  T: Transfer, E: Exclude  D: Divide  WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/17/2013  36790799 | S.M. Eikenberry  B010 | | Strategize with S. O'Neill regarding Rosenbaum matter; revise response to Rosenbaum's motion to dismiss | 0.50 | 370.00 | 185.00 | BNC  T  E  D  WO |
| 04/17/2013  36765182 | S.B. Herendeen  B004 | | [Intrust] Revise, finalize, electronically file and serve joint motion to approve agreed scheduling order | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 04/17/2013  36765183 | S.B. Herendeen  B004 | | [West Kentucky] Revise, finalize, electronically file and serve motion for default judgment and exhibits (.3); upload order (.1) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 04/17/2013  36765186 | S.B. Herendeen  B004 | | [Adversary proceedings] Update calendar following review of weekly status report (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.2) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 04/17/2013  36769088 | W.W. Ponader  B010 | | (Gibson Trust) Complete review and revision of second amended complaint and motion To Approve, prepare email to D. DeNeal explaining changes | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 04/17/2013  36769091 | W.W. Ponader  B010 | | (Koller) Telephone call with E. Lally regarding draft Joint Procedures order, timing for filing | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/17/2013  36769093 | W.W. Ponader  B010 | | (Koller) Review and "sign off" on filed motion to Approve Joint Prosecution, companion filing in Gibson Estate adversary | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/17/2013  36879125 | K.M. Toner  B010 | | Draft claim withdrawals for settlements | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/17/2013  36879141 | K.M. Toner  B010 | | Forward ELC materials to USDA | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/17/2013  36879146 | K.M. Toner  B010 | | Telephone conference with E. Lynch regarding ELC permanent records | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/17/2013  36879148 | K.M. Toner  B010 | | Review Koller joint prosecution agreement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/17/2013  36879152 | K.M. Toner  B010 | | Review claims objection and respond to D. DeNeal with data | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 04/17/2013  36879158 | K.M. Toner  B010 | | Review post-confirmation report | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/17/2013  36879163 | K.M. Toner  B010 | | Letters to B. Sylvester | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |

**Client-Billing Manager**   T.E. Hall
TK#/ Flr/Loc   10563/26/Indianapolis
**Matter Manager**   K.M. Toner
TK#/ Flr/Loc   12011/19/Indianapolis

**Page Number**
**Proforma #**
**Client**
**Matter**

# Proforma Worksheet - Single
**Period: April 1, 2013 - August 31, 2013**
**Process Date: October 22, 2013**

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/17/2013 36879166 | K.M. Toner B010 | | Circulate settlement agreements for execution | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/17/2013 36879168 | K.M. Toner B010 | | Telephone conference with J. Kennedy and S. Runyan | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/17/2013 36879171 | K.M. Toner B010 | | Telephone conference regarding repository access | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/17/2013 36879177 | K.M. Toner B010 | | Edit notice of hearing and objection deadline (Downs) | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 04/17/2013 36879182 | K.M. Toner B010 | | Study Gibson settlement proposal, financial records, and circulate initial thoughts to Trustee | 1.10 | 480.00 | 528.00 | BNC T E D WO |
| 04/17/2013 36879186 | K.M. Toner B010 | | Investigate Parrish Farms | 0.80 | 480.00 | 384.00 | BNC T E D WO |
| 04/17/2013 36879191 | K.M. Toner B010 | | Email to A. Vandiver | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 04/17/2013 36879197 | K.M. Toner B010 | | Coordinate search for materials responsive to USDA requests | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 04/17/2013 36879236 | K.M. Toner B010 | | Letter to P. Gannott regarding settlement documents | 0.40 | 480.00 | 192.00 | BNC T E D WO |
| 04/17/2013 36761560 | S.G. O'Neill B010 | | Conference with S. Eikenberry regarding response to Rosenbaum motion to dismiss; review same; analysis regarding discovery needed in various pending AR adversaries; work on same | 1.40 | 380.00 | 532.00 | BNC T E D WO |
| 04/17/2013 36760718 | D.R. DeNeal B010 | | Finalize and file motion to approve joint prosecution agreement with Gibson Trustee and Intrust scheduling order; revise GST complaint | 1.00 | 315.00 | 315.00 | BNC T E D WO |
| 04/17/2013 36759952 | K.D. Britton B010 | | Review Bill Chase data to identify additional potential claims and amendments to complaint | 0.50 | 260.00 | 130.00 | BNC T E D WO |
| 04/18/2013 36790905 | S.M. Eikenberry B010 | | Finalize filings for Rosenbaum matter; review pending A/R matters and create to do list for same | 0.90 | 370.00 | 333.00 | BNC T E D WO |
| 04/18/2013 36773594 | S.B. Herendeen B004 | | [West Kentucky] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.20 | 230.00 | 46.00 | BNC T E D WO |
| 04/18/2013 | S.B. Herendeen | | [Rosenbaum] Revise, finalize and electronically file motion for leave to amend | 0.30 | 230.00 | 69.00 | BNC T E D WO |

**Proforma Worksheet - Single**

**Period:** April 1, 2013 – August 31, 2013
**Process Date:** October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

| Page Number | |
| Proforma # | |
| Client | |
| Matter | |

**Re: Litigation**

**Client Name:** James A. Knauer, as Chapter 11 Trustee,

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36775971 | K.M. Toner B004 | | complaint and response to motion to dismiss following email message from S. Eikenberry | | | | |
| 04/18/2013 36879985 | K.M. Toner B010 | | Draft entry and proposed order | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 04/18/2013 36878988 | K.M. Toner B010 | | Review response from A. Vandiver | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/18/2013 36879026 | K.M. Toner B010 | | Edit notice and forward to S. Herendeen for 9019 motion | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/18/2013 36879038 | K.M. Toner B010 | | Review and forward materials in response to USDA document requests | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 04/18/2013 36879065 | K.M. Toner B010 | | Study response to claims objection | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/18/2013 36879070 | K.M. Toner B010 | | Respond to D. DeNeal regarding claim strategy | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/18/2013 36879083 | K.M. Toner B010 | | Report on settlement status to counsel in Downs adversary | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/18/2013 36879106 | K.M. Toner B010 | | Draft reply to USDA document request | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 04/18/2013 36879109 | K.M. Toner B010 | | Review update on FTB lien release request | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/18/2013 36879112 | K.M. Toner B010 | | Revise Nichols papers and circulate to counsel of record along with new settlement agreement | 1.70 | 480.00 | 816.00 | BNC  T  E  D  WO |
| 04/18/2013 36781891 | K.D. Britton B010 | | Conference with S. Eikenberry regarding impact of Procedures order on Houck adversary proceeding and potential complaint amendment | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 04/18/2013 36781899 | K.D. Britton B010 | | Research third party subpoena issues in Bill Chase adversary proceeding | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 04/18/2013 36781907 | K.D. Britton B010 | | Review Billingsley docket for status of order on motion to dismiss (0.1); review draft proposed order for necessary amendments in FBD cases per Court direction (0.2) | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 04/19/2013 36792972 | S.M. Eikenberry B010 | | Review answer and cross-claim filed by Stallcup in Houck/Stallcup matter; work on drafting discovery in Allen Barry matter and drafting motion to file amended complaint in Houck matter | 1.90 | 370.00 | 703.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                                    **Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| 04/19/2013 36775994 | S.B. Herendeen B004 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 04/19/2013 36886633 | K.M. Toner B010 | Revise Bluegrass agreement and exchange emails with DelCotto and Adams | 1.20 | 480.00 | 576.00 | BNC  T  E  D  WO |
| 04/19/2013 36886638 | K.M. Toner B010 | Letter to Pete Gannott | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/19/2013 36886660 | K.M. Toner B010 | Telephone conference with D. DeNeal regarding settlements and claims objections | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/19/2013 36886672 | K.M. Toner B010 | Review Piedmont claim | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/19/2013 36886892 | K.M. Toner B010 | Reply to E. Lynch regarding lease issues | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/19/2013 36887044 | K.M. Toner B010 | Exchange emails with T. Hall regarding Bluegrass settlement | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/19/2013 36887066 | K.M. Toner B010 | Telephone conference with W. Ponader regarding hedging expert analysis | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/19/2013 36887079 | K.M. Toner B010 | Review order from Magistrate Judge Hussmann regarding appeal | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/19/2013 36887090 | K.M. Toner B010 | Telephone conference regarding litigation budget | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/19/2013 36887101 | K.M. Toner B010 | Telephone conference with D. DeNeal regarding Laurel Livestock | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/19/2013 36774463 | S.G. O'Neill B010 | Conference with H. Mappes regarding Atkinson adversaries | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/19/2013 36781920 | K.D. Britton B010 | Draft Bill Chase pretrial statement | 2.40 | 260.00 | 624.00 | BNC  T  E  D  WO |
| 04/20/2013 36887191 | K.M. Toner B010 | Exchange emails with B. Dusing regarding Gibson, Parrish Farms, settlement; consider settlement strategy; review Ben Gibson materials | 0.90 | 480.00 | 432.00 | BNC  T  E  D  WO |
| 04/20/2013 36781942 | K.D. Britton B010 | Draft proposed orders denying motions to dismiss in Inman, ZZ Cattle, Christensen, and Eller adversary proceedings | 3.80 | 260.00 | 988.00 | BNC  T  E  D  WO |
| 04/21/2013 | K.M. Toner | Reply to J. Laramore regarding order and status conference | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |

| | Page 23 of 156 |
|---|---|
| | 3757395 |
| | 984868 |
| | 984868.000003 |

**Client-Billing Manager**  T.E. Hall
TK#/ Flr/Loc  10563/26/Indianapolis
**Matter Manager**  K.M. Toner
TK#/ Flr/Loc  12011/19/Indianapolis

**Proforma Worksheet - Single**
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|
| 36887222 | | | | | | |
| 04/21/2013 36887228 | K.M. Toner B010 | Study Runyan report regarding witness interview suggestions | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/22/2013 36791043 | S.M. Eikenberry B010 | Review additional information received from L. Lynch regarding various A/R preference matters (including Houck and Eller) | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 04/22/2013 36791053 | S.M. Eikenberry B010 | Review case law regarding directed transfers and preference actions | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 04/22/2013 36795117 | S.B. Herendeen B004 | [Chase] Revise, finalize, electronically file and serve motion for extension of time following email message from K. Britton | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 04/22/2013 36794747 | W.W. Ponader B010 | (Inman) Review and revise order Denying motion to Dismiss | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 04/22/2013 36794751 | W.W. Ponader B010 | (22 Cattle) Review and revise order Denying motion to Dismiss | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 04/22/2013 36794759 | W.W. Ponader B010 | (Christensen) Review and revise order Denying motion to Dismiss | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 04/22/2013 36794760 | W.W. Ponader B010 | (Eller) Review and revise order Denying motion to Dismiss | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 04/22/2013 36794770 | W.W. Ponader B010 | (S. Gibson) Review, confer with D. DeNeal regarding modification of pre-trial deadlines | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 04/22/2013 36794785 | W.W. Ponader B010 | (Preference Litigation) Review pre-trial dates, discuss with K. Britton, "Initial disclosure" requirements, status | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 04/22/2013 36794793 | W.W. Ponader B010 | (Inman) Review and approve K. Britton draft email to W. Scott Newburn regarding content and changes to orders Denying motions to Dismiss | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/22/2013 36890398 | K.M. Toner B010 | Edit pretrial statement and schedule for adversary proceeding and reply to H. Mappes | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/22/2013 36890404 | K.M. Toner B010 | Circulate Bluegrass documents for execution and filing and work with A. Adams to finalize Rule 9019 filing and signatures | 1.40 | 480.00 | 672.00 | BNC  T  E  D  WO |
| 04/22/2013 36890413 | K.M. Toner B010 | Letter and emails to B. Sylvester regarding USDA document request and investigate Bates numbering and production issues and restrictions | 1.30 | 480.00 | 624.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | |
|---|---|
| TK# / Flr /Loc | T.E. Hall  10563/26/Indianapolis |
| Matter Manager | |
| TK# / Flr /Loc | K.M. Toner  12011/19/Indianapolis |

Page Number
Proforma #
Client
Matter

Re: Litigation

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/22/2013 36890423 | K.M. Toner B010 | | Work on Cattlemen's Feedlot release issues and respond to D. DeNeal, M. Stafford | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 04/22/2013 36890427 | K.M. Toner B010 | | Review corrected order from the court | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/22/2013 36890433 | K.M. Toner B010 | | Conference with D. DeNeal regarding motion for authority for joint prosecution of estates' claims and review final motion | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/22/2013 36890439 | K.M. Toner B010 | | Work with Liz Lynch on document production and collect and review records for USDA | 1.50 | 480.00 | 720.00 | BNC  T  E  D  WO |
| 04/22/2013 36779978 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 04/22/2013 36784151 | S.G. O'Neill B010 | | Conference with H. Mappes regarding issues related to Atkinson adversaries; analysis regarding same; conference with S. Elkenberry regarding discovery in various AR adversaries; work on same | 1.00 | 380.00 | 380.00 | BNC  T  E  D  WO |
| 04/22/2013 36782321 | D.R. DeNeal B004 | | Draft and file motion to extend time to file pretrial statement in Scott Gibson adversary; draft and file GST adversary; review notice of Koller joint prosecution agreement; file motion for leave to amend GST complaint | 3.60 | 315.00 | 1,134.00 | BNC  T  E  D  WO |
| 04/22/2013 36782636 | H.A. Mappes B010 | | Prepare for and conference with S. O'Neill regarding next steps and possible settlement demand to Atkinson | 0.70 | 345.00 | 241.50 | BNC  T  E  D  WO |
| 04/22/2013 36781950 | K.D. Britton B010 | | Phone call with counsel for Bill Chase regarding joint pretrial statement (0.2); finalize motion to extend time to file joint pretrial statement (0.2) | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 04/22/2013 36781951 | K.D. Britton B010 | | Call with Liz Lynch regarding document production status | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/23/2013 36890239 | K.M. Toner B010 | | Emails regarding execution of settlement agreement and stipulation regarding release of Nichols Funds | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/23/2013 36890244 | K.M. Toner B010 | | Revise and finalize letter to USDA responding to document requests and confer with S. White regarding requested documents | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
| TK# / Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK# / Flr/Loc | 12011/19/Indianapolis |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Page Number
Proforma #
Client
Matter

**Re: Litigation**

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/23/2013 36890250 | K.M. Toner B010 | | Memo to J. Dawson and J. Lovell regarding motion to release funds and settlement agreement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/23/2013 36890255 | K.M. Toner B010 | | Memo to Trustees and counsel regarding joint settlement deadline and plan for responding | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/23/2013 36890261 | K.M. Toner B010 | | Work with W. Ponader and A. Vandiver regarding real estate assets and Gibson financials | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 04/23/2013 36890278 | K.M. Toner B010 | | Communicate with Amelia Adams regarding final issues to settlement amendment | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 04/23/2013 36890289 | K.M. Toner B010 | | Gather signatures and finalize settlement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/23/2013 36890296 | K.M. Toner B010 | | Study financial update from Vandiver | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 04/23/2013 36890298 | K.M. Toner B010 | | Exchange emails with B. Sylvester regarding documents | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/23/2013 36890300 | K.M. Toner B010 | | Review ViewTrak proposal and respond to E. Lynch | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/23/2013 36793242 | S.G. O'Neill B010 | | Conference with H. Mappes regarding Atkinson; conference with opposing counsel regarding Nuckols; review and analysis of documents in DeMaio, Houck and Madison adversary proceedings | 1.50 | 380.00 | 570.00 | BNC  T  E  D  WO |
| 04/23/2013 36790254 | K.D. Britton B010 | | Preliminary review of documents from Liz Lynch to be produced in avoidance actions | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 04/23/2013 36790266 | K.D. Britton B010 | | Email to S. Herendeen regarding preparation of motions to continue pretrial deadlines in John F. Gibson adversary proceeding (0.2); quick review of standstill agreement to provide timeline in motions to continue (0.2) | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 04/23/2013 36790271 | K.D. Britton B010 | | Review and revise agendas for pretrial conferences | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 04/23/2013 36790278 | K.D. Britton B010 | | Review email from Gary Bell counsel and revisions to Gary Bell affidavit | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 04/24/2013 36805025 | W.W. Ponader B010 | | (Gary Bell) Review revised Bell affidavit, follow-up with K. Britton on clarifications to be requested | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

Re: Litigation

| | | | | | Page 26 of 156 |
| --- | --- | --- | --- | --- | --- |
| Client-Billing Manager | T.E. Hall | | | | 3757395 |
| TK# / Flr / Loc | 10563 / 26 / Indianapolis | | | Page Number | 984868 |
| Matter Manager | K.M. Toner | | | Proforma # | 984868.000003 |
| TK# / Flr / Loc | 12011 / 19 / Indianapolis | | | Client | |
| | | | | Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 04/24/2013 36805050 | W.W. Ponader B010 | | (Gibson Litigation) Participate in call with Estate and Gibson counsels and Trustees to review Gibson settlement offer | 1.10 | 435.00 | 478.50 | BNC  T  E  D  WO |
| 04/24/2013 36805056 | W.W. Ponader B010 | | (Gibson Litigation) Follow-up telephone call with E. Lally reviewing in detail deeds and appraisals provided, gaps and inconsistent information | 1.20 | 435.00 | 522.00 | BNC  T  E  D  WO |
| 04/24/2013 36805058 | W.W. Ponader B010 | | (Gibson Litigation) Prepare email highlighting review of real property transfer disclosures and appraisals | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/24/2013 36890186 | K.M. Toner B010 | | Additional changes to Nichols settlement papers and order and correspond with J. Dawson | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/24/2013 36890195 | K.M. Toner B010 | | Prepare for and participate in conference call regarding GP Cattle adversary; work on settlement demand letter with H. Mappes and circulate draft to Trustee | 4.40 | 480.00 | 2,112.00 | BNC  T  E  D  WO |
| 04/24/2013 36890203 | K.M. Toner B010 | | Exchange comments and strategy with Trustee's team regarding recurring defenses to claims | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/24/2013 36890208 | K.M. Toner B010 | | Email to S. White regarding document production update | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/24/2013 36890213 | K.M. Toner B010 | | Study W. Ponader analysis of Grant Gibson financial condition and reply | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 04/24/2013 36890216 | K.M. Toner B010 | | Memo to Trustee regarding Grant Gibson litigation | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/24/2013 36890220 | K.M. Toner B010 | | Memo to John Lovell | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 04/24/2013 36890224 | K.M. Toner B010 | | Email to Pete Gannott regarding Laurel Livestock settlement | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 04/24/2013 36890227 | K.M. Toner B010 | | Study analysis of hedging issues in AgriBeef claim dispute | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 04/24/2013 36794879 | A.K. Castor B004 | | Review notices from court for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/24/2013 36797501 | S.G. O'Neill B010 | | Communicate with Dicke counsel regarding discovery requests; review of new information and analysis regarding Madison and Houck adversaries | 0.50 | 380.00 | 190.00 | BNC  T  E  D  WO |

## Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| Client-Billing Manager | T.E. Hall |
| --- | --- |
| TK#/Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/Flr/Loc | 12011/19/Indianapolis |

Page Number
Proforma #
Client
Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,      **Re:** Litigation

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 04/24/2013 36796838 | D.R. DeNeal B004 | | Revise and draft motions to continue pretrial and pretrial statement deadline in Generation Skipping Trust case; draft motion to amend Intrust scheduling order | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 04/24/2013 36803109 | H.A. Mappes B010 | | Telephone conference with D. Caruso, K. Toner, W. Ponader, E. Lally and J. Hoard discussing G. Gibson et al. settlement proposal response; draft response letter | 2.90 | 345.00 | 1,000.50 | BNC  T  E  D  WO |
| 04/24/2013 36796334 | K.D. Britton B010 | | Phone calls with counsel for Gary Bell regarding revisions to affidavit | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 04/25/2013 36810894 | S.B. Herendeen B004 | | [John Gibson] Draft motion to continue pretrial conference and motion to extend deadline to file joint pretrial statement following email message from K. Britton | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 04/25/2013 36810895 | S.B. Herendeen B004 | | [Intrust] Revise, finalize, electronically file and serve motion to amend scheduling order following email message from D. DeNeal | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 04/25/2013 36810896 | S.B. Herendeen B004 | | [McDonald and Gibson] Revise, finalize, electronically file and serve motion to continue pretrial conference and motion to extend deadline to file joint pretrial following email message from D. DeNeal | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 04/25/2013 36805098 | W.W. Ponader B010 | | (Grant Gibson, John Gibson) Review and revision of Trustee's response to Gibson settlement offer, numerous email exchanges with counsels and Trustees regarding same | 1.70 | 435.00 | 739.50 | BNC  T  E  D  WO |
| 04/25/2013 36805106 | W.W. Ponader B010 | | (Grant Gibson, John Gibson) Telephone call with Peoples Bank of Pickett County regarding possible cooperative global settlement | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 04/25/2013 36890086 | K.M. Toner B010 | | Exchange comments and suggestions regarding settlement demand and revise response to B. Dusing settlement demand and finalize letter | 4.10 | 480.00 | 1,968.00 | BNC  T  E  D  WO |
| 04/25/2013 36890142 | K.M. Toner B010 | | Conferences regarding discovery protocol order and case procedures order and online repository | 0.90 | 480.00 | 432.00 | BNC  T  E  D  WO |
| 04/25/2013 36803117 | H.A. Mappes B010 | | Emails with D. DeNeal and K. Toner regarding discovery protocols | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 04/25/2013 36803087 | K.D. Britton B010 | | Revise and distribute notices of pretrial conferences with proposed agendas for May 9 omnibus conferences | 0.70 | 260.00 | 182.00 | BNC  T  E  D  WO |
| 04/25/2013 | K.D. Britton B010 | | Email to counsel for Gary Bell regarding pretrial conference | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Proforma Worksheet - Single | Page 28 of 156 |
| --- | --- | --- | --- | --- |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | 3757395 |
| Matter Manager | K.M. Toner | | Process Date: October 22, 2013 | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | 984868.000003 |

Page Number / Proforma # / Client / Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action (BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 36803088 | | | | | | | |
| 04/26/2013 36813196 | S.M. Eikenberry B010 | | Review stipulation related to Gabriel Moreno | 0.10 | 370.00 | 37.00 | BNC T E D WO |
| 04/26/2013 36820388 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet, calendar and summary chart | 1.80 | 230.00 | 414.00 | BNC T E D WO |
| 04/26/2013 36820390 | S.B. Herendeen B004 | | [John F. Gibson] Draft orders, finalize draft motions and forward same to K. Britton | 0.30 | 230.00 | 69.00 | BNC T E D WO |
| 04/26/2013 36812874 | W.W. Ponader B010 | | (Scott Gibson -Irsik & Doll) Preliminary call with D. DeNeal regarding Irsik & Doll (Royal Beef data; call with Eric Steinle, Irsik & Doll counsel, reviewing and questioning produced I&D date (1.6); follow-up call with D. DeNeal (.1) | 1.90 | 435.00 | 826.50 | BNC T E D WO |
| 04/26/2013 36888501 | K.M. Toner B010 | | Telephone conference with D. DeNeal and W. Ponader regarding discovery issues | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/26/2013 36888506 | K.M. Toner B010 | | Conference with H. Mappes regarding Edens litigation | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/26/2013 36888515 | K.M. Toner B010 | | Telephone conference with W. Ponader regarding AgriBeef issues and bad faith claims | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/26/2013 36888521 | K.M. Toner B010 | | Work on new settlement agreement | 0.60 | 480.00 | 288.00 | BNC T E D WO |
| 04/26/2013 36888527 | K.M. Toner B010 | | Attention to discovery protocol, emails and conference calls regarding electronic depository and document exchanges | 0.70 | 480.00 | 336.00 | BNC T E D WO |
| 04/26/2013 36888535 | K.M. Toner B010 | | Review litigation charts and emails to team members regarding status and strategy | 1.20 | 480.00 | 576.00 | BNC T E D WO |
| 04/26/2013 36888543 | K.M. Toner B010 | | Confer with H. Mappes regarding procedures and memo for compliance with discovery protocols and telephone conference with W. Ponader and D. DeNeal regarding same | 0.40 | 480.00 | 192.00 | BNC T E D WO |
| 04/26/2013 36820339 | S.G. O'Neill B010 | | Communicate with Eberle counsel regarding potential settlement and extension of time to answer | 0.20 | 380.00 | 76.00 | BNC T E D WO |
| 04/26/2013 36810967 | H.A. Mappes B010 | | Telephone conferences with K. Toner and D. DeNeal regarding document requests and discovery protocols; email to ELC litigation team with protocols | 1.40 | 345.00 | 483.00 | BNC T E D WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Re: Litigation

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

| Page Number | 29 of 156 |
| Proforma # | 3757395 |
| Client | 984868 |
| Matter | 984868.000003 |

Client Name: James A. Knauer, as Chapter 11 Trustee,

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/26/2013 36871796 | K.D. Britton B010 | | reminder and interplay with the procedures order | | | | |
| | | | Distribute litigation status chart | 0.10 | 260.00 | 26.00 | BNC T E D WO |
| 04/26/2013 36871800 | K.D. Britton B010 | | Email to counsel for J. Gibson regarding extending pretrial deadlines | 0.20 | 260.00 | 52.00 | BNC T E D WO |
| 04/28/2013 36890535 | K.M. Toner B010 | | Review hedging analysis memos regarding AgriBeef | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 04/28/2013 36890543 | K.M. Toner B010 | | Read Trustee's reply concerning Gibson negotiations | 0.10 | 480.00 | 48.00 | BNC T E D WO |
| 04/29/2013 36868858 | W.W. Ponader B010 | | (AgriBeef) Continue work on analysis and position statement | 2.70 | 435.00 | 1,174.50 | BNC T E D WO |
| 04/29/2013 36868862 | W.W. Ponader B010 | | (AgriBeef) Review and discuss AgriBeef purported "hedge losses" and participate in Trustee team meeting regarding same | 2.60 | 435.00 | 1,131.00 | BNC T E D WO |
| 04/29/2013 36869121 | J. Jaffe B010 | | Review Wells Fargo/Fifth Third affidavit and attachments | 0.60 | 550.00 | 330.00 | BNC T E D WO |
| 04/29/2013 36869126 | J. Jaffe B010 | | Telephone conference with T. Hall regarding comments to C. Bowles letter | 0.20 | 550.00 | 110.00 | BNC T E D WO |
| 04/29/2013 36890751 | K.M. Toner B010 | | Reply to Trustee regarding Grant Gibson negotiations | 0.10 | 480.00 | 48.00 | BNC T E D WO |
| 04/29/2013 36890754 | K.M. Toner B010 | | Communications with T. Hall regarding repository expenses | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 04/29/2013 36890760 | K.M. Toner B010 | | Review W. Ponader comments on Gibson standstill and revise same | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 04/29/2013 36890768 | K.M. Toner B010 | | Study new draft and telephone conference with H. Mappes and revise Rule 26 disclosures in SOLM case | 0.90 | 480.00 | 432.00 | BNC T E D WO |
| 04/29/2013 36890774 | K.M. Toner B010 | | Prepare for and meet with Trustee team regarding hedge losses raised as set offs | 1.40 | 480.00 | 672.00 | BNC T E D WO |
| 04/29/2013 36890778 | K.M. Toner B010 | | Read withdrawal of claims objections | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/29/2013 36890783 | K.M. Toner B010 | | Memo to Trustee's team regarding litigation matters | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/29/2013 36890787 | K.M. Toner B010 | | Communications with S. White and H. Mappes regarding transcripts issues | 0.50 | 480.00 | 240.00 | BNC T E D WO |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

Page Number / Proforma # / Client / Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action (BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off) |
|---|---|---|---|---|---|---|
| 04/29/2013 36890792 | K.M. Toner B010 | Analyze pleadings and rulings regarding loan agreement and email to Trustee's team regarding same | 0.80 | 480.00 | 384.00 | BNC T E D WO |
| 04/29/2013 36890808 | K.M. Toner B010 | Communications with D. DeNeal and S. Eikenberry regarding interpleaders | 0.40 | 480.00 | 192.00 | BNC T E D WO |
| 04/29/2013 36863739 | S.G. O'Neill B010 | Review and revise notices of pretrial conference in Houck, Eller, Madison and Eberle | 0.30 | 380.00 | 114.00 | BNC T E D WO |
| 04/29/2013 36862382 | D.R. DeNeal B010 | Meeting regarding hedge loss claims; draft discovery to AB Livestock; Call with Scott Gibson regarding case status; review information provided by Royal Beef; review Janousek complaint to determine default against certain defendants | 4.50 | 315.00 | 1,417.50 | BNC T E D WO |
| 04/29/2013 36871950 | H.A. Mappes B010 | Emails regarding status of Atkinson cases and settlement discussions | 0.20 | 345.00 | 69.00 | BNC T E D WO |
| 04/29/2013 36871962 | H.A. Mappes B010 | Prepare first draft of initial disclosures for SOLM/Nichols case | 1.90 | 345.00 | 655.50 | BNC T E D WO |
| 04/29/2013 36861219 | K.J. Mitchell B010 | Review draft of initial disclosures; correspondence with H. Mappes regarding same | 0.70 | 340.00 | 238.00 | BNC T E D WO |
| 04/29/2013 36871923 | K.D. Britton B010 | Revise agendas and notices of pretrial conference (0.2) consult with S. Herendeen and S. O'Neill regarding filing and service (0.3) | 0.50 | 260.00 | 130.00 | BNC T E D WO |
| 04/29/2013 36871925 | K.D. Britton B010 | Revise motions to continue pretrial conference and to extend pretrial deadlines in John F. Gibson adversary proceeding | 0.20 | 260.00 | 52.00 | BNC T E D WO |
| 04/29/2013 36871928 | K.D. Britton B010 | Revise and distribute weekly litigation status update | 0.50 | 260.00 | 130.00 | BNC T E D WO |
| 04/30/2013 36879400 | S.B. Herendeen B004 | [Adversary proceedings] Finalize and electronically file motions to continue pretrial conferences and motions to extend filing deadline following email messages from D. DeNeal | 0.60 | 230.00 | 138.00 | BNC T E D WO |
| 04/30/2013 36873434 | W.W. Ponader B010 | (AgriBeef) Work on the Trustee's position statement | 4.40 | 435.00 | 1,914.00 | BNC T E D WO |
| 04/30/2013 36873448 | W.W. Ponader B010 | (AgriBeef) Telephone call with B. Cole and K. McConnell regarding Third Amendment to Tolling Agreement, questions on discovery protocols, prepare further amendments to final draft of Third Amendment | 0.40 | 435.00 | 174.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | | |
|---|---|---|---|
| TK#/Flr/Loc | 10563/26/Indianapolis | | |
| Matter Manager | K.M. Toner | | |
| TK#/Flr/Loc | 12011/19/Indianapolis | | |

# Proforma Worksheet - Single
**Period: April 1, 2013 - August 31, 2013**
**Process Date: October 22, 2013**

**Re: Litigation**

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/30/2013 36887344 | K.M. Toner B010 | | Finalize disclosures for SOLM adversary and reply to H. Mappes | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 04/30/2013 36887348 | K.M. Toner B010 | | Study emails and participate in conference call with W. Ponader regarding ideas for AgriBeef response letter | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 04/30/2013 36887356 | K.M. Toner B010 | | Reply to USDA regarding document requests | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/30/2013 36887363 | K.M. Toner B010 | | Final edit of SOLM disclosures and telephone conference with H. Mappes | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/30/2013 36887396 | K.M. Toner B010 | | Study claims information requests and emails from D. DeNeal | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/30/2013 36887402 | K.M. Toner B010 | | Respond to S. White letter regarding transcripts | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/30/2013 36887408 | K.M. Toner B010 | | Emails to Trustee team regarding status of initial disclosures and pretrial statements for adversary proceedings | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 04/30/2013 36873312 | D.R. DeNeal B010 | | Communicate with E. Lynch regarding Royal Beef production; review documents to be produced in Janousek adversary; draft procedural motions in S. Gibson adversary; research hedge losses as consequential damages | 4.20 | 315.00 | 1,323.00 | BNC T E D WO |
| 04/30/2013 36872003 | H.A. Mappes B010 | | Emails regarding suggested revisions to SOLM initial disclosures; make revisions to same | 0.20 | 345.00 | 69.00 | BNC T E D WO |
| 04/30/2013 36872018 | H.A. Mappes B010 | | Review tolling agreement and informal discovery agreement with W. Ponader for compliance with discovery protocols | 0.30 | 345.00 | 103.50 | BNC T E D WO |
| 04/30/2013 36872022 | H.A. Mappes B010 | | Telephone conference regarding Irsik & Doll case and overlap with E. Edens issues; email regarding Bluegrass settlement and motion status | 0.80 | 345.00 | 276.00 | BNC T E D WO |
| 05/01/2013 36928212 | S.M. Eikenberry B010 | | Revise motion for leave to amend in Houck matter; revise Allen Barry discovery | 0.90 | 370.00 | 333.00 | BNC T E D WO |
| 05/01/2013 36900429 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet, calendar and status chart | 1.20 | 230.00 | 276.00 | BNC T E D WO |
| 05/01/2013 37104812 | K.M. Toner B010 | | Work on interpleader settlement strategy and draft demand letters | 0.40 | 480.00 | 192.00 | BNC T E D WO |

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK#/Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/Flr/Loc | 12011/19/Indianapolis |

## Proforma Worksheet - Single
**Period: April 1, 2013 - August 31, 2013**
**Process Date: October 22, 2013**

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation**

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/01/2013 37104815 | K.M. Toner B010 | | Emails to H. Mappes regarding agenda and hearing | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 05/01/2013 37104835 | K.M. Toner B010 | | Email to P. Gannott regarding settlement and attend to issues related to final, executed agreement | 0.40 | 480.00 | 192.00 | BNC T E D WO |
| 05/01/2013 37104839 | K.M. Toner B010 | | Reply to J. Dawson | 0.10 | 480.00 | 48.00 | BNC T E D WO |
| 05/01/2013 37104848 | K.M. Toner B010 | | Communicate with H. Mappes regarding Nichols Funds | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 05/01/2013 37104917 | K.M. Toner B010 | | Reply to S. Eikenberry regarding settlement strategy and interpleaders | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 05/01/2013 37104920 | K.M. Toner B010 | | Respond to J. Hoard regarding Gibsons litigation | 0.10 | 480.00 | 48.00 | BNC T E D WO |
| 05/01/2013 37104924 | K.M. Toner B010 | | Study defendant's Rule 26(A) disclosures and confirm document production | 0.40 | 480.00 | 192.00 | BNC T E D WO |
| 05/01/2013 37104925 | K.M. Toner B010 | | Communicate with team members regarding confidentiality designations | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 05/01/2013 37104929 | K.M. Toner B010 | | Study new settlement proposal and correspond with Trustees; study T. Rauly settlement correspondence and reply | 0.70 | 480.00 | 336.00 | BNC T E D WO |
| 05/01/2013 37105013 | K.M. Toner B010 | | Study Nichols disclosures and SOLM disclosures | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 05/01/2013 37105016 | K.M. Toner B010 | | Telephone conference with D. DeNeal regarding NLVA | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 05/01/2013 36904447 | S.G. O'Neill B010 | | Conference with S. Eikenberry regarding Eberle adversary and next steps in other AR adversaries | 0.30 | 380.00 | 114.00 | BNC T E D WO |
| 05/01/2013 36898069 | D.R. DeNeal B010 | | Review NuTech settlement position and advise regarding outstanding AR claim not affected by NLVA settlement | 1.00 | 315.00 | 315.00 | BNC T E D WO |
| 05/01/2013 36902195 | H.A. Mappes B010 | | Emails with K. Toner regarding finalizing Nichols settlement agreement | 0.30 | 345.00 | 103.50 | BNC T E D WO |
| 05/01/2013 36902196 | H.A. Mappes B010 | | Finalize and serve Trustee's initial disclosures in SOLM/Nichols adversary; review initial disclosures received from other parties | 0.40 | 345.00 | 138.00 | BNC T E D WO |
| 05/01/2013 | H.A. Mappes | | Emails with P. Gannott and K. Toner regarding corrections to final settlement | 0.80 | 345.00 | 276.00 | BNC T E D WO |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36902197 | | | agreement; finalize same | | | | |
| 05/01/2013 36902198 | H.A. Mappes B010 | | Organize and send several documents and discovery to J. Johns with instructions for uploading to repository | 0.40 | 345.00 | 138.00 | BNC  T  E  D  WO |
| 05/01/2013 36898525 | K.D. Britton B010 | | Follow-up with Scott Newbern regarding proposed orders on motions to dismiss | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 05/02/2013 36932965 | S.M. Eikenberry B010 | | Work on pretrial statements for various A/R matters; conference with opposing counsel regarding same; finalize for filing | 3.40 | 370.00 | 1,258.00 | BNC  T  E  D  WO |
| 05/02/2013 36905739 | S.B. Herendeen B004 | | [Adversary proceedings] Weekly update of chart to track status of avoidance adversary proceedings (.4); revise, finalize and electronically file motion to extend time (Eberle) (.3); revise, finalize and electronically file pretrial statement (Stahl) (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.5) | 1.50 | 230.00 | 345.00 | BNC  T  E  D  WO |
| 05/02/2013 37105035 | K.M. Toner B010 | | Telephone conference with D. DeNeal regarding NuTech situation and consider options | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/02/2013 37105045 | K.M. Toner B010 | | Respond to USDA regarding documents and status of litigation | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/02/2013 37105113 | K.M. Toner B010 | | Study materials, proposed strategy, and telephone conference with D. DeNeal regarding NLVA | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 05/02/2013 37105131 | K.M. Toner B010 | | Exchange emails with J. Hoard, et al., regarding settlement proposal and response and conference call | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 05/02/2013 37105136 | K.M. Toner B010 | | Reply to H. Mappes regarding settlement papers; emails to opposing counsel regarding same | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 05/02/2013 36904456 | S.G. O'Neill B010 | | Communicate with opposing counsel in Eberle, Rosenbaum, Glover and Stahl adversaries in connection with joint pretrial statements; draft motion to extend time to file joint pretrial statement in Eberle adversary; update status chart of AR adversaries | 2.80 | 380.00 | 1,064.00 | BNC  T  E  D  WO |
| 05/02/2013 36902449 | D.R. DeNeal B010 | | Review potential document production for Adv. Proc. No. 12-59143 | 0.60 | 315.00 | 189.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| Client-Billing Manager | | |
|---|---|---|
| TK# / Flr /Loc | T.E. Hall | 10563/26/Indianapolis |
| Matter Manager | | |
| TK# / Flr /Loc | K.M. Toner | 12011/19/Indianapolis |

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action (BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off) |
|---|---|---|---|---|---|---|---|
| 05/02/2013 36902201 | H.A. Mappes B010 | | Attention to settlement communications from G. Gibson | 0.20 | 345.00 | 69.00 | BNC T E D WO |
| 05/02/2013 36902205 | H.A. Mappes B010 | | Attention to email from P. Gannott; finalize Laurel 9019 motion and task S. Herendeen with filing | 0.40 | 345.00 | 138.00 | BNC T E D WO |
| 05/02/2013 36902207 | H.A. Mappes B010 | | Emails with J. Knauer, R. LaTour, and K. Toner regarding finalizing settlement regarding Nichols funds and outstanding signature pages | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 05/02/2013 36903657 | K.D. Britton B010 | | Review amended affidavit of Gary Bell and prepare agreed entry for filing | 0.30 | 260.00 | 78.00 | BNC T E D WO |
| 05/03/2013 36909781 | S.B. Herendeen B004 | | [Adversary proceeding] Draft, finalize and electronically file certificate of service (2); review and import pleadings into document workspace and update master status spreadsheet and calendar (.5) | 0.70 | 230.00 | 161.00 | BNC T E D WO |
| 05/03/2013 37105183 | K.M. Toner B010 | | Emails regarding fee applications; telephone conference with T. Hall | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 05/03/2013 37105187 | K.M. Toner B010 | | Obtain and forward Cactus settlement page to all parties | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 05/03/2013 37105202 | K.M. Toner B010 | | Review Hoard emails regarding settlement proposal | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 05/03/2013 37105213 | K.M. Toner B010 | | Review and edit draft notice of settlement and proposed order | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 05/03/2013 37105218 | K.M. Toner B010 | | Respond to requests to move responsive pleading deadline and extend stand stills and tolling agreements | 0.40 | 480.00 | 192.00 | BNC T E D WO |
| 05/03/2013 36907904 | D.R. DeNeal B010 | | Draft motion and order substituting Bud Heine for Tim Heine as defendant in 12-59143 | 0.50 | 315.00 | 157.50 | BNC T E D WO |
| 05/03/2013 36906925 | H.A. Mappes B010 | | Study latest counter proposal from Grant Gibson; emails with K. Toner regarding same; discussions with A. Vandiver regarding extension of the standstill agreement and answer deadlines | 1.70 | 345.00 | 586.50 | BNC T E D WO |
| 05/03/2013 36906929 | H.A. Mappes B010 | | Review and revise draft objection notice and proposed order for Bluegrass settlement | 0.50 | 345.00 | 172.50 | BNC T E D WO |
| 05/04/2013 37105236 | K.M. Toner B010 | | Analyze latest Gibsons proposal and outline possible terms for a final agreement | 0.40 | 480.00 | 192.00 | BNC T E D WO |

**Proforma Worksheet - Single**

Client-Billing Manager    T.E. Hall
TK#/ Flr/Loc    10563/26/Indianapolis
Matter Manager    K.M. Toner
TK#/ Flr/Loc    12011/19/Indianapolis

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Page Number
Proforma #
Client
Matter

Re: Litigation

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/04/2013 36912625 | K.D. Britton B010 | | Draft email to J. Jaffe regarding termination of tolling period in various avoidance actions | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/04/2013 36912630 | K.D. Britton B010 | | Draft weekly status update for avoidance action adversary proceedings and distribute to ELC team | 1.10 | 260.00 | 286.00 | BNC  T  E  D  WO |
| 05/06/2013 36915312 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar; draft motion and order to continue pretrial conference following email message from H. Mappes | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 05/06/2013 36920378 | J. Jaffe B010 | | Email K. Toner regarding review of Shasta response | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 05/06/2013 36920382 | J. Jaffe B010 | | Emails regarding expiration of tolling agreements | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/06/2013 37105251 | K.M. Toner B010 | | Analyze Gibsons litigation and prepare possible settlement scenarios; review financial disclosures | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 05/06/2013 37105258 | K.M. Toner B010 | | Conferences regarding Chapter 5 cases set for pre-trials | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/06/2013 37105262 | K.M. Toner B010 | | Reply to A. Vandiver | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/06/2013 37105265 | K.M. Toner B010 | | Communicate with J. Jaffe regarding Shasta | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 05/06/2013 37105270 | K.M. Toner B010 | | Exchange emails regarding claims data requests | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/06/2013 37105274 | K.M. Toner B010 | | Communicate regarding rescheduling conference in Gibsons A.P. | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/06/2013 36914001 | S.G. O'Neill B010 | | Communicate with opposing counsel in Eberle and Stallcup adversary matters; review correspondence and motion in Heine adversary matters; review Avoidance Actions status and matters set for 5/9/13 conference | 0.50 | 380.00 | 190.00 | BNC  T  E  D  WO |
| 05/06/2013 36913023 | D.R. DeNeal B010 | | Review documents for production in Adv. Proc. No. 12-59143 | 1.10 | 315.00 | 346.50 | BNC  T  E  D  WO |
| 05/06/2013 36915824 | H.A. Mappes B010 | | Revise motion to continue pretrial conference in G. Gibson adversary, email S. Herendeen and K. Toner regarding same | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |

# Proforma Worksheet - Single

Client-Billing Manager  T.E. Hall
TK# / Flr/Loc          10563/26/Indianapolis
Matter Manager         K.M. Toner
TK# / Flr/Loc          12011/19/Indianapolis

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

Client Name: James A. Knauer, as Chapter 11 Trustee,   Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/06/2013 36929082 | J.M. Johns B017 | | Modify files and upload to FTP site for review. | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/06/2013 36930724 | A.E. Magers B010 | | Update tracking log and load to client repository per attorney request | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/07/2013 36933360 | S.M. Eikenberry B010 | | Review email requesting information about total claims made by Bluegrass parties to interpleaded funds; review information and respond to same; review objection to motion for leave to file amended complaint in Rosenbaum matter | 0.30 | 370.00 | 111.00 | BNC  T  E  D  WO |
| 05/07/2013 36928309 | S.B. Herendeen B004 | | [Adversary proceedings] Update status chart (.3); revise, finalize and electronically file motions, review and import recent pleadings into document workspace, and update master status spreadsheet (1.2) | 1.50 | 230.00 | 345.00 | BNC  T  E  D  WO |
| 05/07/2013 37105310 | K.M. Toner B010 | | Study Koller objection to motion to approve | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/07/2013 37105314 | K.M. Toner B010 | | Prepare for conference call on settlement proposal | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 05/07/2013 37105320 | K.M. Toner B010 | | Telephone conferences regarding Bynum Ranch | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 05/07/2013 37105325 | K.M. Toner B010 | | Study new motions to extend A.P. deadlines | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/07/2013 37105335 | K.M. Toner B010 | | Reply to USDA regarding litigation status | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/07/2013 37105338 | K.M. Toner B010 | | Review order rescinding new deadline | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 05/07/2013 37105343 | K.M. Toner B010 | | Edit proposed order, objection notice, and reply to H. Mappes; calculate impact of proposed settlements | 1.20 | 480.00 | 576.00 | BNC  T  E  D  WO |
| 05/07/2013 36933687 | A.K. Castor B004 | | Review numerous court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/07/2013 36921317 | S.G. O'Neill B010 | | Communicate with H. Mappes regarding issues related to Atkinson adversary; analysis regarding same; review agenda for 05/09/13 pre-trials | 0.60 | 380.00 | 228.00 | BNC  T  E  D  WO |
| 05/07/2013 36919537 | D.R. DeNeal B010 | | Review objection to Koller prosecution agreement; revise proposed order to satisfy objection | 0.60 | 315.00 | 189.00 | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall
TK#/ Flr/Loc 10563/26/Indianapolis
**Matter Manager** K.M. Toner
TK#/ Flr/Loc 12011/19/Indianapolis

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number**
**Proforma #**
**Client**
**Matter**

**Client Name:** James A. Knauer, as Chapter 11 Trustee,        **Re:** Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/07/2013 36920245 | H.A. Mappes B010 | | Telephone conference with A. Vandiver regarding Court's recent scheduling orders; prepare motion to extend joint pretrial statement deadline; conference with S. Herendeen regarding motion to continue pretrial conference | 1.00 | 345.00 | 345.00 | BNC  T  E  D  WO |
| 05/07/2013 36920286 | H.A. Mappes B010 | | Emails with S. Eikenberry and D. DeNeal regarding value of Bluegrass claims in interpleader and in escrow; emails with K. Toner regarding same and finalizing notice regarding settlement | 0.60 | 345.00 | 207.00 | BNC  T  E  D  WO |
| 05/07/2013 36937736 | K.D. Britton B010 | | Review agenda for May 9 omnibus telephonic pretrial conferences (0.1); consult with S. Herendeen regarding same (0.1); email to ELC group regarding comments to agenda (0.1) | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/07/2013 36937737 | K.D. Britton B010 | | Begin drafting motion to amend complaint in Bill Chase adversary proceeding | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 05/08/2013 36933307 | S.M. Eikenberry B010 | | Review of additional information recently received related to Faith Cattle | 0.30 | 370.00 | 111.00 | BNC  T  E  D  WO |
| 05/08/2013 36933330 | S.M. Eikenberry B010 | | Further revisions to amended complaint against Houck | 0.60 | 370.00 | 222.00 | BNC  T  E  D  WO |
| 05/08/2013 36935908 | W.W. Ponader B010 | | (Gary Bell) Review revised Bell Affidavit, approve filing agreed Entry | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 05/08/2013 36935911 | W.W. Ponader B010 | | (Grant Gibson) Participate in telephone call with ELC Trustee and Gibson Trustee reviewing Gibson counteroffer, next counter from Trustees | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 05/08/2013 36935917 | W.W. Ponader B010 | | (Grant Gibson) Follow-up email and telephone call with K. Toner regarding examination of values in Estate's claims respectively | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 05/08/2013 37105421 | K.M. Toner B010 | | Prepare for and participate in strategy call with Trustee regarding Gibsons A.P. and draft response to settlement proposal | 1.20 | 480.00 | 576.00 | BNC  T  E  D  WO |
| 05/08/2013 37105430 | K.M. Toner B010 | | Telephone conference with D. DeNeal regarding D. Neat claim | 1.20 | 480.00 | 576.00 | BNC  T  E  D  WO |
| 05/08/2013 37105467 | K.M. Toner B010 | | Revise proposed order on settlement and conference with H. Mappes and revise stipulation | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 05/08/2013 37105479 | K.M. Toner B010 | | Reply to R. LaTour and communicate with J. Knauer and T. Hall | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563./26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

Page Number
Proforma #
Client
Matter

Re: Litigation

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/08/2013 37105486 | K.M. Toner B010 | | Review and reply to W. Ponader suggestions on initial transferee claims | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 05/08/2013 37105492 | K.M. Toner B010 | | Review last operating report and calculations regarding litigation recoveries | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 05/08/2013 36926759 | S.G. O'Neill B010 | | Conference with S. Eikenberry regarding Houck amended complaint; prepare for pre-trials set for 5/9/13 | 0.40 | 380.00 | 152.00 | BNC  T  E  D  WO |
| 05/08/2013 36926556 | D.R. DeNeal B010 | | Call with Liz Lynch regarding Royal Beef production and claims against Ed Edens, Scott Gibson and Irst & Doll; review documents for production in 12-59143 | 1.20 | 315.00 | 378.00 | BNC  T  E  D  WO |
| 05/08/2013 36932712 | H.A. Mappes B010 | | Begin analyzing Atkinson set-off issues | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 05/08/2013 36932717 | H.A. Mappes B010 | | Telephone conferences with E. Lally regarding Gibson settlement; study G. Gibson settlement materials; participate in telephone conference with K. Toner, W. Ponader, E. Lally, J. Knauer and D. Carruso regarding same; | 1.60 | 345.00 | 552.00 | BNC  T  E  D  WO |
| 05/08/2013 36932732 | H.A. Mappes B010 | | Finalize filings for Bluegrass settlement and Nichols interpleader funds; telephone conference with D. DeNeal regarding E. Edens issues | 1.00 | 345.00 | 345.00 | BNC  T  E  D  WO |
| 05/08/2013 36937742 | K.D. Britton B010 | | Distribute agenda for May 9 omnibus telephonic pretrial conferences to K. Goss | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/08/2013 36937743 | K.D. Britton B010 | | Finalize, file and distribute agreed entry on Gary Bell adversary proceeding and proposed order | 0.70 | 260.00 | 182.00 | BNC  T  E  D  WO |
| 05/08/2013 36937744 | K.D. Britton B010 | | Phone call with K. Goss regarding schedule of May 9 omnibus pretrial conferences and related issues (0.1); follow-up email to ELC team regarding pretrial conferences (0.1) | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/09/2013 36984752 | S.M. Eikenberry B010 | | Prepare for status conference in various A/R and preference matters | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/09/2013 36984762 | S.M. Eikenberry B010 | | Participate in status conferences; finalize discovery requests to Allen Barry; review various to do items for A/R cases and move forward with same | 3.70 | 370.00 | 1,369.00 | BNC  T  E  D  WO |
| 05/09/2013 36937829 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar; finalize and electronically file agreed entry; draft, finalize and electronically file certificate of service | 1.80 | 230.00 | 414.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/Flr/Loc | 12011/19/Indianapolis |

# Proforma Worksheet - Single
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation,**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action (BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off) |
|---|---|---|---|---|---|---|---|
| 05/09/2013 36934593 | W.W. Ponader B010 | | (Preference pre-trial) Review filings and status in various adversaries in preparation for pre-trials | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |
| 05/09/2013 36934595 | W.W. Ponader B010 | | (Preference pre-trial) Participate in pretrial conferences with Court | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 05/09/2013 36934596 | W.W. Ponader B010 | | (Preference pre-trial) Telephone call with J. Kennedy to discuss advisability of getting summary judgment on ordinary course matter | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 05/09/2013 36934601 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Telephone calls with D. DeNeal regarding review of disclosures from Irsik & Doll | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 05/09/2013 36934603 | W.W. Ponader B010 | | (Janousek) Telephone call with D. DeNeal instructing as to May 13 disclosures required | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 05/09/2013 36934606 | W.W. Ponader B010 | | (Grant Gibson, et al) Review draft letter for counterproposal ($401,200) | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 05/09/2013 36934609 | W.W. Ponader B010 | | (Preference Actions, Procedures order Compliance) Review Kroger Gardis & Regas letter for May 13 deliverables, prepare and send to J. Kennedy proposed edits | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/09/2013 36934611 | W.W. Ponader B010 | | (C. Christensen) Consideration of transfers to Christensen as "commissions," follow-up with K. Britton and L. Lynch | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 05/09/2013 36934612 | W.W. Ponader B010 | | (AgriBeef) Work on informal ELC Trustee discovery | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 05/09/2013 37105534 | K.M. Toner B010 | | Conferences regarding telephone pretrial conferences and strategies | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 05/09/2013 37105541 | K.M. Toner B010 | | Telephone conference with H. Mappes regarding Gibsons A.P. and revise settlement offer; consider R&L edits | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 05/09/2013 37105546 | K.M. Toner B010 | | Reply to P. Kunkel regarding schedule | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/09/2013 37105548 | K.M. Toner B010 | | Edit proposed hearing agenda | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 05/09/2013 | K.M. Toner B010 | | Communicate with S. O'Neill regarding Atkinson | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | TK#/ Flr/Loc | T.E. Hall |
| Matter Manager | TK#/ Flr/Loc | 10563/26/Indianapolis |
| | | K.M. Toner |
| | | 12011/19/Indianapolis |

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Litigation

## F E E   D E T A I L

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge  T: Transfer, E: Exclude  D: Divide  WO: Write Off |
|---|---|---|---|---|---|---|---|
| 37105554 | | | | | | | |
| 05/09/2013 36939919 | S.G. O'Neill B010 | B010 | Prepare for and participate in AR pre-trials; communicate with team regarding same; analysis regarding Atkinson (planning for mediation) | 3.00 | 380.00 | 1,140.00 | BNC  T  E  D  WO |
| 05/09/2013 36930635 | D.R. DeNeal B010 | B010 | Review Irsik & Doll document production to verify that all required payments were made; create list of checks that did not clear; advise regarding status of Koller, Intrust, Janousek, GST and Scott Gibson adversaries | 2.50 | 315.00 | 787.50 | BNC  T  E  D  WO |
| 05/09/2013 36932802 | H.A. Mappes B010 | | Draft settlement counter demand to B. Dusing; revise, finalize and send same | 1.80 | 345.00 | 621.00 | BNC  T  E  D  WO |
| 05/09/2013 36937751 | K.D. Britton B010 | | Phone call with K. Goss regarding entry of order approving Gary Bell agreed entry | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/09/2013 36937752 | K.D. Britton B010 | | Review Clark Christensen back-up detail for each 90-day transfer | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 05/09/2013 36937753 | K.D. Britton B010 | | Prepare for and participate in omnibus telephonic pretrial conferences | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/09/2013 36937754 | K.D. Britton B010 | | Finalize and upload proposed orders in Inman, ZZ Cattle, Christensen and Eller adversary proceedings | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 05/10/2013 36981462 | S.M. Eikenberry B010 | | Attention to cases subject to procedures order and documentation that needs to be produced in same; email W. Ponader regarding issues in Demaio | 2.40 | 370.00 | 888.00 | BNC  T  E  D  WO |
| 05/10/2013 36981465 | S.M. Eikenberry B010 | | Strategize with K. Toner regarding interpleader issues | 0.30 | 370.00 | 111.00 | BNC  T  E  D  WO |
| 05/10/2013 36937839 | S.B. Herendeen B004 | | [Adversary proceedings] Revise, finalize and electronically file motion for extension of time; review and import recent pleadings into document workspace and update master status spreadsheet | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 05/10/2013 36946092 | W.W. Ponader B010 | | (DeMaio) Prepare email inquiry to DSI regarding cattle delivery dates on "directed transfers" | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 05/10/2013 36946097 | W.W. Ponader B010 | | (Preference Actions) Review and revise transmittal letter for May 13 Procedures order deliverables by Trustee | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 05/10/2013 36946103 | W.W. Ponader B010 | | (C. Christensen) Review DSI information regarding terms of transfers, follow-up with E. Lynch, discussions with K. Britton on next steps | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/Flr/Loc | 12011/19/Indianapolis |

| Page Number | |
| Proforma # | |
| Client | |
| Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/10/2013 36946110 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Review I & D data regarding "close-out" checks, follow-up with D. DeNeal | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 05/10/2013 36946113 | W.W. Ponader B010 | | (DeMaio) Drafting email to ELC Trustee regarding settlement considerations | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 05/10/2013 36946116 | W.W. Ponader B010 | | (AgriBeef) Work on informal interrogatories | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 05/10/2013 36944694 | J. Jaffe B010 | | Review K. Toner comments, finalize Shasta response, and deliver with cover email | 0.60 | 550.00 | 330.00 | BNC  T  E  D  WO |
| 05/10/2013 37105673 | K.M. Toner B010 | | Revise proposed conference agenda | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/10/2013 37105678 | K.M. Toner B010 | | Telephone conference with E. Dixon regarding proposed order | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/10/2013 37105682 | K.M. Toner B010 | | Conferences regarding mediation schedules | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 05/10/2013 37105690 | K.M. Toner B010 | | Telephone conference with D. DeNeal regarding strategy for potential missing cattle claim | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 05/10/2013 37105697 | K.M. Toner B010 | | Work on Shasta claim and revise draft settlement letter | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 05/10/2013 37105702 | K.M. Toner B010 | | Edit and review report on claims | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/10/2013 37105709 | K.M. Toner B010 | | Exchange emails with T. Hall regarding collections review meeting and needed information | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 05/10/2013 37105714 | K.M. Toner B010 | | Revise proposed agenda and work with Trustee team to update status reports | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 05/10/2013 37105719 | K.M. Toner B010 | | Reply to H. Mappes regarding witnesses | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 05/10/2013 37105728 | K.M. Toner B010 | | Review Vandiver standstill assurances | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 05/10/2013 37105734 | K.M. Toner B010 | | Finalize settlement papers and motions and orders for filing | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 05/10/2013 36933678 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall | | | Page Number |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Proforma # |
| Matter Manager | K.M. Toner | | | Client |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | Matter |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Litigation

**FEE DETAIL**

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/10/2013 36938618 | D.R. DeNeal B010 | | Prepare document production and draft cover letters for Adv. Proc. 12-19143 | 1.10 | 315.00 | 346.50 | BNC  T  E  D  WO |
| 05/10/2013 36937798 | H.A. Mappes B010 | | Telephone conference with K. Toner regarding Bynum settlement and depositions, Atkinson mediation, and agenda for omnibus hearing | 0.60 | 345.00 | 207.00 | BNC  T  E  D  WO |
| 05/10/2013 36937761 | K.D. Britton B010 | | Review and comment on proposed "cover" letter to document production required under the procedures order (0.7); distribute revised letter to KGR (0.2) | 0.90 | 260.00 | 234.00 | BNC  T  E  D  WO |
| 05/10/2013 36937762 | K.D. Britton B010 | | Review and comment on agenda for May 13 hearing | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/10/2013 36937763 | K.D. Britton B010 | | Email to Liz Lynch regarding confirmation of basis for Eller ninety day transfers | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 05/10/2013 36937764 | K.D. Britton B010 | | Call with S. Eikenberry regarding document production requirements, comments to transmittal letter, and status of various adversary proceedings | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/10/2013 36937765 | K.D. Britton B010 | | Begin drafting Bill Chase amended complaint | 0.80 | 260.00 | 208.00 | BNC  T  E  D  WO |
| 05/11/2013 37105767 | K.M. Toner B010 | | Review new orders from the court | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/12/2013 37105781 | K.M. Toner B010 | | Contact team members regarding omnibus conference and status of related contested matters and adversary proceedings and review additional orders from the court | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 05/12/2013 36959003 | K.D. Britton B010 | | Update and distribute avoidance action status worksheet (1.2); calendar adversary proceeding deadlines (0.3) | 1.50 | 260.00 | 390.00 | BNC  T  E  D  WO |
| 05/13/2013 36959403 | S.M. Eikenberry B010 | | Review detail related to Houck and outline information and amounts owed from Houck and related entities; gather information to produce in Houck and Damato matter pursuant to procedures order; conference with S. O'Neill regarding Madison and review information related to same; finalize letter regarding Houck information | 5.50 | 370.00 | 2,035.00 | BNC  T  E  D  WO |
| 05/13/2013 36962065 | S.B. Herenden B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace, update master status spreadsheet, update eDockets calendar and adversary proceeding status chart | 1.40 | 230.00 | 322.00 | BNC  T  E  D  WO |
| 05/13/2013 | W.W. Ponader | | (Koller) Review Meldrum Limited Objection, confer with D. DeNeal, review | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Proforma Worksheet - Single | | | Page Number | 43 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Period: April 1, 2013 - August 31, 2013 | | | Proforma # | 3757395 |
| Matter Manager | K.M. Toner | | | Process Date: October 22, 2013 | | | Client | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | | | | Matter | 984868.000003 |

**Re: Litigation**

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36961700 | | | proposed revised agreed Entry, review Meldrum further proposed revisions, propose final language, review various emails regarding same | | | | |
| 05/13/2013 36961701 | W.W. Ponader B010 | | (Koller) Telephone call with J. Hoard to discuss Meldrum language | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 05/13/2013 36961702 | W.W. Ponader B010 | | (Omnibus Hearing) Participate in omnibus hearing, Koller Joint Prosecution motion, status on Western Kentucky, B. Chase | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 05/13/2013 36961705 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Telephone call with D. DeNeal regarding status of Irsik & Doll "equity checks," what's been presented, next steps regarding escrow discussions | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/13/2013 36961709 | W.W. Ponader B010 | | (AgriBeef) Assessment of various scenarios on valuation of claims in formulation of proposed counter-offer for settlement to be considered by ELC Trustee | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/13/2013 36961746 | W.W. Ponader B010 | | (DeMaio) Complete detailed email to ELC Trustee reviewing DeMaio adversary analysis of proposed settlement | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 05/13/2013 36962946 | K.M. Toner B010 | | Contact Trustee lawyers regarding status of adversary cases and prepare for and lead omnibus hearing in ELC bankruptcy case | 3.50 | 480.00 | 1,680.00 | BNC  T  E  D  WO |
| 05/13/2013 37105792 | K.M. Toner B010 | | Telephone conference with R. LaTour regarding update requests | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/13/2013 37105804 | K.M. Toner B010 | | Telephone conference with T. Hall regarding settlement strategy and case developments | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 05/13/2013 37105818 | K.M. Toner B010 | | Prepare proposed order on Downs settlement and finalize | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 05/13/2013 37105826 | K.M. Toner B010 | | Conferences with D. DeNeal, S. O'Neill, and S. Eikenberry regarding disclosure deadline | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 05/13/2013 37105834 | K.M. Toner B010 | | Obtain update on W. Kentucky livestock claim and telephone conference with K. Britton | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/13/2013 37105840 | K.M. Toner B010 | | Telephone conference with W. Ponader regarding pending claims and mediations; review minute entries | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |

Client-Billing Manager    T.E. Hall
TK#/ Flr/Loc    10563/26/Indianapolis
Matter Manager    K.M. Toner
TK#/ Flr/Loc    12011/19/Indianapolis

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number    Page 44 of 156
Proforma #    3757395
Client    984868
Matter    984868.000003

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/13/2013 37105848 | K.M. Toner B010 | | Review filings in Koller A. P. | 0.30 | 480.00 | 144.00 | BNC   T   E   D   WO |
| 05/13/2013 37105855 | K.M. Toner B010 | | Reply to A. Vandiver regarding settlement offer and obtain consents to new schedule; communicate with Eastern Anderson Trustees regarding same | 0.70 | 480.00 | 336.00 | BNC   T   E   D   WO |
| 05/13/2013 37105861 | K.M. Toner B010 | | Study Bill Chase claims and communicate with K. Britton | 0.40 | 480.00 | 192.00 | BNC   T   E   D   WO |
| 05/13/2013 37105864 | K.M. Toner B010 | | Reply to J. Dawson regarding hearing | 0.20 | 480.00 | 96.00 | BNC   T   E   D   WO |
| 05/13/2013 37105870 | K.M. Toner B010 | | Study Capitol response to claims objection | 0.20 | 480.00 | 96.00 | BNC   T   E   D   WO |
| 05/13/2013 36945853 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.10 | 220.00 | 22.00 | BNC   T   E   D   WO |
| 05/13/2013 36954727 | S.G. O'Neill B010 | | Work on production in accordance with Procedures order in Madison adversary; analysis regarding same; review Houck amended complaint and related motion; conference with S. Eikenberry regarding same and production | 3.00 | 380.00 | 1,140.00 | BNC   T   E   D   WO |
| 05/13/2013 36948379 | D.R. DeNeal B010 | | Draft settlement letter to Nu-Tech; negotiate order regarding joint prosecution of Koller claims; finalize document production for 12-59143; review letter from Janousek counsel | 2.00 | 315.00 | 630.00 | BNC   T   E   D   WO |
| 05/13/2013 36948884 | H.A. Mappes B010 | | Telephone conference with J. Dawson regarding status conference; emails with J. Burns and K. Toner regarding SOLM case; attention to proposed orders regarding pending settlement motions; conference with K. Britton regarding amending adversary complaint | 0.80 | 345.00 | 276.00 | BNC   T   E   D   WO |
| 05/13/2013 36959110 | K.D. Britton B010 | | Call with L. Lynch regarding reconciliation of Branch 13 inventory to determine other potential claims against Bill Chase | 0.30 | 260.00 | 78.00 | BNC   T   E   D   WO |
| 05/13/2013 36959113 | K.D. Britton B010 | | Multiple emails to and calls with K. Toner regarding matters set for status conference and related issues | 0.00 | 0.00 | 0.00 | BNC   T   E   D   WO |
| 05/13/2013 36959116 | K.D. Britton B010 | | Multiple calls with S. Eikenberry regarding document production and claims against Chad Baker | 0.00 | 0.00 | 0.00 | BNC   T   E   D   WO |
| 05/13/2013 36959121 | K.D. Britton B010 | | Prepare for and participate in telephonic hearing | 0.50 | 260.00 | 130.00 | BNC   T   E   D   WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/Flr/Loc | 12011/19/Indianapolis |

# Proforma Worksheet - Single
**Period: April 1, 2013 - August 31, 2013**
**Process Date: October 22, 2013**

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/13/2013 36959127 | K.D. Britton B010 | | Research additional claims against Bill Chase | 2.20 | 260.00 | 572.00 | BNC  T  E  D  WO |
| 05/14/2013 36959655 | S.M. Eikenberry B010 | | Revise Houck amended complaint in light of additional information received from L. Lynch | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 05/14/2013 36962122 | S.B. Herendeen B004 | | [Adversary proceedings] Attention to service of order (.1); draft, finalize and electronically file certificate of service (.2) | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 05/14/2013 36961761 | W.W. Ponader B010 | | (AgriBeef) Settlement consideration, prepare email to J. Knauer | 1.20 | 435.00 | 522.00 | BNC  T  E  D  WO |
| 05/14/2013 36961763 | W.W. Ponader B010 | | (Janousek) Review disclosure letters from Garwood and Haler | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 05/14/2013 36961765 | W.W. Ponader B010 | | (DeMaio) Review disclosure letter from DeMaio | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 05/14/2013 36961766 | W.W. Ponader B010 | | (AgriBeef) Review AgriBeef (AB Livestock) ballot filings | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/14/2013 36961773 | J. Jaffe B010 | | Email M. Shaikun regarding Schuchman, Shasta, Hodge, Franklin cases | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 05/14/2013 37105944 | K.M. Toner B010 | | Communicate with H. Mappes regarding scheduling order | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/14/2013 37105951 | K.M. Toner B010 | | Review order granting stay of deadlines | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 05/14/2013 37105955 | K.M. Toner B010 | | Work on Gibsons claims and settlement strategy | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 05/14/2013 37105962 | K.M. Toner B010 | | Study SOLM transactions | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 05/14/2013 36959712 | S.G. O'Neill B010 | | Communicate with opposing counsel regarding Eberle; review order in Eberle adversary and docket pretrial statement date | 0.20 | 380.00 | 76.00 | BNC  T  E  D  WO |
| 05/14/2013 36959016 | H.A. Mappes B010 | | Attention to requests from counsel for repository access and hard drive purchase; attention to court orders following status conferences | 1.30 | 345.00 | 448.50 | BNC  T  E  D  WO |
| 05/15/2013 36989157 | S.B. Herendeen B004 | | [Adversary proceeding] Revise, finalize, electronically file and serve motion for leave to amend complaint following email message from S. Eikenberry | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 05/15/2013 | W.W. Ponader B010 | | (AgriBeef) Complete analysis of various settlement scenarios, detailed email to J. | 2.90 | 435.00 | 1,261.50 | BNC  T  E  D  WO |

| | Page 46 of 156 |
|---|---|
| | 3757395 |
| | 984868 |
| | 984868.000003 |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

| Page Number | |
|---|---|
| Proforma # | |
| Client | |
| Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/15/2013<br>36975876 | J. Jaffe<br>B010 | | Knauer regarding settlement authority | 0.50 | 550.00 | 275.00 | BNC  T  E  D  WO |
| 05/15/2013<br>36968365 | J. Jaffe<br>B010 | | Email exchange with Shaikun and prepare addendums to Shasta, Hodge and Franklin Tolling Agreements | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 05/15/2013<br>37106001 | K.M. Toner<br>B010 | | Revise motion to release Nichols funds | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 05/15/2013<br>37106008 | K.M. Toner<br>B010 | | Edit SOLM scheduling order | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/15/2013<br>37106017 | K.M. Toner<br>B010 | | Respond to alerts from clerk on recent filings and revise motions | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/15/2013<br>37106023 | K.M. Toner<br>B010 | | Assist with revisions to SOLM scheduling order | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/15/2013<br>37106030 | K.M. Toner<br>B010 | | Review tolling agreement addendum | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 05/15/2013<br>37106037 | K.M. Toner<br>B010 | | Communicate with A. Vandiver and Trustee team regarding Peoples Bank settlement | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 05/15/2013<br>37106049 | K.M. Toner<br>B010 | | Prepare exhibits to motion to release and revise proposed order | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 05/15/2013<br>37106058 | K.M. Toner<br>B010 | | Reply to K. Britton regarding Chase claims | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/15/2013<br>37106072 | K.M. Toner<br>B010 | | Study and reply to W. Ponader memo | 0.30 | 220.00 | 66.00 | BNC  T  E  D  WO |
| 05/15/2013<br>36962735 | A.K. Castor<br>B004 | | Review court notices for calendaring purposes | 0.80 | 380.00 | 304.00 | BNC  T  E  D  WO |
| 05/15/2013<br>36977439 | S.G. O'Neill<br>B010 | | Communicate with Eberle's counsel regarding facts, issues; analysis regarding discovery needed in various AR adversaries; communicate with team regarding disclosures to People's Bank | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 05/15/2013<br>36967949 | D.R. DeNeal<br>B010 | | Draft summary and recommendation regarding claims against Royal Beef | 0.40 | 345.00 | 138.00 | BNC  T  E  D  WO |
| 05/15/2013<br>36980479 | H.A. Mappes<br>B010 | | Draft scheduling order and circulate to opposing counsel | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/15/2013<br>36980495 | H.A. Mappes<br>B010 | | Emails with K. Toner and S. Herendeen regarding deficiency notice; emails with other counsel regarding repository access. | | | | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

| Client-Billing Manager | T.E. Hall |
| TK# / Flr / Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK# / Flr / Loc | 12011/19/Indianapolis |

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Litigation

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer; E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/15/2013<br>36986756 | K.D. Britton<br>B010 | | Phone call with M. Stafford regarding unpaid cattle in the possession of Ernie Elder and related claims against Bill Chase (0.4); follow-up email to J. Kennedy regarding same (0.2) | 0.60 | 260.00 | 156.00 | BNC  T  E  D  WO |
| 05/16/2013<br>36981362 | S.M. Eikenberry<br>B010 | | Review disclosures in Houck matter | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 05/16/2013<br>36983192 | W.W. Ponader<br>B010 | | (AgriBeef) Complete settlement analysis and proposal for review by ELC Trustee | 1.70 | 435.00 | 739.50 | BNC  T  E  D  WO |
| 05/16/2013<br>36983194 | W.W. Ponader<br>B010 | | (AgriBeef) Study hedging manual regarding refinement of ELC informal discovery requests | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/16/2013<br>36983196 | W.W. Ponader<br>B010 | | (Grant Gibson) Review Gibson counter-offer | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 05/16/2013<br>37106367 | K.M. Toner<br>B010 | | Reply to E. Lynch regarding ELC's officers and managers | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 05/16/2013<br>37106377 | K.M. Toner<br>B010 | | Emails with J. Hoard, et al., regarding Gibsons A.P.; study new settlement proposal and consider options | 1.30 | 480.00 | 624.00 | BNC  T  E  D  WO |
| 05/16/2013<br>37106384 | K.M. Toner<br>B010 | | Work with D. DeNeal regarding Freeman/Hudgens and study witness statements | 1.30 | 480.00 | 624.00 | BNC  T  E  D  WO |
| 05/16/2013<br>36984825 | S.G. O'Neill<br>B010 | | Conference with S. Eikenberry regarding Eberle pretrial statement | 0.20 | 380.00 | 76.00 | BNC  T  E  D  WO |
| 05/16/2013<br>36980888 | D.R. DeNeal<br>B010 | | Draft settlement agreement with NuTech; draft settlement proposal to Royal Beef | 1.50 | 315.00 | 472.50 | BNC  T  E  D  WO |
| 05/16/2013<br>36980465 | H.A. Mappes<br>B010 | | Emails with S. Mays regarding hard drive and invoice; attention to SOLM scheduling order; attention to receipt of G. Gibson settlement counter offer | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 05/17/2013<br>37001148 | S.M. Eikenberry<br>B010 | | Review email from D. DeNeal regarding Sam Fousek; review earlier correspondence related to Fousek and provide information to D. DeNeal; Review information related to Chad Baker and email K. Brittan regarding same | 1.20 | 370.00 | 444.00 | BNC  T  E  D  WO |
| 05/17/2013<br>37001156 | S.M. Eikenberry<br>B010 | | Revise letter to Eberle attorney; draft discovery to Eberle | 0.90 | 370.00 | 333.00 | BNC  T  E  D  WO |
| 05/17/2013 | S.B. Herendeen | | [Adversary proceedings] Review and import recent pleadings into document | 1.60 | 230.00 | 368.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

## Proforma Worksheet - Single

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #   3757395
Client   984868
Matter   984868.000003

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Litigation

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 36990631 | | B004 | workspace and update master status spreadsheet, calendar, and status chart | | | | |
| 05/17/2013 36989013 | W.W. Ponader B010 | | (AgriBeef) Complete revisions to informal interrogatories, prepare email to J. Byland asking him to review, refine questions regarding hedging activity | 1.70 | 435.00 | 739.50 | BNC  T  E  D  WO |
| 05/17/2013 36989027 | W.W. Ponader B010 | | (Grant Gibson) Review K. Toner email reporting on negotiations with Gibson Trustee, prepare response explaining difference in equities between Koller and Gibson cases as to split | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 05/17/2013 36989033 | W.W. Ponader B010 | | (DeMaio and AgriBeef) Follow-up emails to Trustee on possible offers of settlement to DeMaio and AgriBeef | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/17/2013 36989043 | W.W. Ponader B010 | | (Grant Gibson) Review Gibson Trustee's complaints against Grant, Tammy, John, GP Cattle and Gibson Cattle, prepare email to K. Toner detailing entirety of Gibson Trustee demand | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 05/17/2013 36989038 | J. Jaffe B010 | | Receive and distribute fully executed Tolling Agreements for Shasta, Hodge and Franklin | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/17/2013 37106427 | K.M. Toner B010 | | Telephone conference with D. DeNeal regarding settlement strategy and discovery options; work on letter to Trustee | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 05/17/2013 37106437 | K.M. Toner B010 | | Revise papers related to Nichols funds; emails to J. Dawson and J. Lovell | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 05/17/2013 37106450 | K.M. Toner B010 | | Conference with W. Ponader regarding claims against Gibson defendants and work on litigation estimates and updates for Trustee | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 05/17/2013 37106471 | K.M. Toner B010 | | Memos to J. Knauer, J. Hoard, D. Caruso, and E. Lally regarding response to settlement demand; draft response; telephone conference with J. Hoard and negotiate split of recoveries; telephone conference with W. Ponader; draft memo | 1.70 | 480.00 | 816.00 | BNC  T  E  D  WO |
| 05/17/2013 37106485 | K.M. Toner B010 | | Reply to J. Dawson and review disclosure | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 05/17/2013 36983203 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 05/17/2013 36987807 | D.R. DeNeal B010 | | Call with counsel for Royal Beef regarding potential settlement; draft proposed settlement agreement | 1.50 | 315.00 | 472.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | Page 49 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** April 1, 2013 - August 31, 2013 | 3757395 |
| Matter Manager | K.M. Toner | | **Process Date:** October 22, 2013 | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | 984868.000003 |

Page Number
Proforma #
Client
Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,     **Re:** Litigation

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/17/2013<br>36987801 | H.A. Mappes<br>B010 | | Telephone conference with K. Toner regarding latest G. Gibson settlement offer and potential split with T. Gibson trustee | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 05/18/2013<br>37106551 | K.M. Toner<br>B010 | | Review new orders from the court and email from Trustee | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/19/2013<br>37106557 | K.M. Toner<br>B010 | | First draft of master litigation recoveries spreadsheet | 1.50 | 480.00 | 720.00 | BNC  T  E  D  WO |
| 05/19/2013<br>36997093 | K.D. Britton<br>B010 | | Draft and circulate litigation status update for avoidance actions | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/20/2013<br>37000857 | S.M. Eikenberry<br>B010 | | Begin work on drafting discovery in Glover matter; update A/R chart with next steps and outline next steps in various A/R matters; finalize and send draft pretrial statement to Eberle's counsel; conference with W. Ponader regarding Demaio and issues related to A/R matters | 3.10 | 370.00 | 1,147.00 | BNC  T  E  D  WO |
| 05/20/2013<br>37000953 | S.M. Eikenberry<br>B010 | | Review matrix and update information related to A/R matters | 1.10 | 370.00 | 407.00 | BNC  T  E  D  WO |
| 05/20/2013<br>36999155 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Revise, finalize, electronically file and serve motion to release interpleaded funds following email message from K. Toner (.4); email message to K. Goss regarding notice (.1); draft motion and order shortening notice and email messages with K. Toner regarding same (.8) | 1.30 | 230.00 | 299.00 | BNC  T  E  D  WO |
| 05/20/2013<br>37006445 | W.W. Ponader<br>B010 | | (Various Accounts Receivable) Telephone call with S. Eikenberry regarding issues on ELC buyer paying ELC producer | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 05/20/2013<br>37006448 | W.W. Ponader<br>B010 | | (DeMaio) Prepare follow-up email to J. Knauer regarding settlement | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/20/2013<br>37006450 | W.W. Ponader<br>B010 | | (DeMaio) Prepare status email to K. Toner | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 05/20/2013<br>37006455 | W.W. Ponader<br>B010 | | (DeMaio) Prepare follow-up email to J. Knauer regarding settlement | 0.00 | 435.00 | 0.00 | BNC  T  E  D  WO |
| 05/20/2013<br>37006456 | W.W. Ponader<br>B010 | | (Koller) Review Koller draft filings | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 05/20/2013<br>37006457 | W.W. Ponader<br>B010 | | (AgriBeef) Work on Interrogatories | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/20/2013 | J. Jaffe | | Review files and respond to N. Mandell information request regarding Shasta | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Client-Billing Manager    T.E. Hall
TK# / Flr/Loc    10563/26/Indianapolis
Matter Manager    K.M. Toner
TK# / Flr/Loc    12011/19/Indianapolis

Page Number
Proforma #
Client
Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| 05/20/2013 37004618 | K.M. Toner B010 | Work on CPC Livestock Issues | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 05/20/2013 37106739 | K.M. Toner B010 | Work with team on status and developments in A.P.'s and correspondence regarding July mediation issues | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 05/20/2013 37106752 | K.M. Toner B010 | Office conferences regarding litigation status report | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 05/20/2013 37107117 | K.M. Toner B010 | Motion to release funds updates to S. Eikenberry, et al. | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/20/2013 37107127 | K.M. Toner B010 | Telephone conference with J. Knauer regarding proposed settlement split and strategy | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/20/2013 37107136 | K.M. Toner B010 | Research new case for estate regarding missing cattle claim | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 05/20/2013 37107142 | K.M. Toner B010 | Study and revise avoidance claims chart and review order closing cases | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 05/20/2013 37107153 | K.M. Toner B010 | Review new SOLM scheduling order | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 05/20/2013 37107158 | K.M. Toner B010 | Reply to T. Hall regarding Gibson distribution estimate and status and collections meeting and work on revised spreadsheets with Trustee's team; telephone conference with J. Kennedy; update chart | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 05/20/2013 37107179 | K.M. Toner B010 | Edit motion to shorten notice and reply to S. Herendeen | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/20/2013 37107190 | K.M. Toner B010 | Communicate with Trustees and negotiate enlargement of settlement offer deadline; confirm with A. Vandiver | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 05/20/2013 37107231 | K.M. Toner B010 | Study responses to claims objections | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 05/20/2013 37107236 | K.M. Toner B010 | Emails to P. Kunkel regarding mediation schedule | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 05/20/2013 37107238 36997001 | S.G. O'Neill B010 | Analysis of issues in Hauck, Madison, Schroeder and Atkinson adversaries; communicate with Madison counsel; conference with team regarding issues related to Atkinson and Schroeder adversaries | 2.00 | 380.00 | 760.00 | BNC  T  E  D  WO |

| | | | Page Number | 3757395 |
| Page 51 of 156 | | | | 984868 |
| | | | Proforma # | 984868.000003 |

**Client-Billing Manager** T.E. Hall
TK#/ Flr/Loc  10563/26/Indianapolis

**Matter Manager** K.M. Toner
TK#/ Flr/Loc  12011/19/Indianapolis

## Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Litigation**

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/20/2013 36997126 | D.R. DeNeal B010 | | Draft settlement agreement and motion regarding Irsik & Doll; review Irsik & Doll proofs of claim; revise Koller scheduling order | 3.00 | 315.00 | 945.00 | BNC T E D WO |
| 05/20/2013 36997930 | H.A. Mappes B010 | | Edit notice regarding Laurel settlement | 0.40 | 345.00 | 138.00 | BNC T E D WO |
| 05/20/2013 36997944 | H.A. Mappes B010 | | Telephone conference with K. Toner regarding settlement | 0.20 | 345.00 | 69.00 | BNC T E D WO |
| 05/20/2013 36997095 | K.D. Britton B010 | | Review Christensen and Eller data for document production | 0.30 | 260.00 | 78.00 | BNC T E D WO |
| 05/21/2013 37104826 | S.M. Eikenberry B010 | | Create matrix related to interpleaders; revise Glover discovery requests | 0.80 | 370.00 | 296.00 | BNC T E D WO |
| 05/21/2013 37104869 | S.M. Eikenberry B010 | | Conference with K. Britton regarding Chad Baker; locate and send invoices related to same | 0.10 | 370.00 | 37.00 | BNC T E D WO |
| 05/21/2013 37104892 | S.M. Eikenberry B010 | | Further work on matrix related to interpleaders | 1.00 | 370.00 | 370.00 | BNC T E D WO |
| 05/21/2013 37104897 | S.M. Eikenberry B010 | | Strategize with S. O'Neill regarding Madison matter | 0.30 | 370.00 | 111.00 | BNC T E D WO |
| 05/21/2013 37104903 | S.M. Eikenberry B010 | | Review and respond to inquiries regarding various A/R matters | 0.70 | 370.00 | 259.00 | BNC T E D WO |
| 05/21/2013 37003655 | S.B. Herendeen B004 | | [Adversary proceedings] Revise, finalize, electronically file and serve motion to shorten notice (.1); draft, finalize and upload order (.3); review and import recent pleadings into document workspace and update master status spreadsheet, calendar and status chart (.5); draft certificate of service regarding alias summons and prepare pleadings to be served (.3) | 1.20 | 230.00 | 276.00 | BNC T E D WO |
| 05/21/2013 37006468 | W.W. Ponader B010 | | (Scott Gibson) Review Irsik & Doll proof of claim; telephone call with D. DeNeal regarding questions and issues to be resolved | 0.50 | 435.00 | 217.50 | BNC T E D WO |
| 05/21/2013 37006469 | W.W. Ponader B010 | | (AgriBeef) Review J. Byland proposed revisions to informal interrogatories, revise interrogatories accordingly | 0.60 | 435.00 | 261.00 | BNC T E D WO |
| 05/21/2013 37006471 | W.W. Ponader B010 | | (AgriBeef) Prepare email to T. Hall and K. Toner regarding input of two particular questions | 0.20 | 435.00 | 87.00 | BNC T E D WO |
| 05/21/2013 37006472 | W.W. Ponader B010 | | (AgriBeef) Further email exchange with T. Hall regarding questions to AgriBeef regarding ADM | 0.00 | 0.00 | 0.00 | BNC T E D WO |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Client-Billing Manager    T.E. Hall
TK#/ Flr/Loc    10563/26/Indianapolis
Matter Manager    K.M. Toner
TK#/ Flr/Loc    12011/19/Indianapolis

Page 52 of 156
Page Number    3757395
Proforma #    984868
Client    984868.000003
Matter

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation

### FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action (BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off) |
|---|---|---|---|---|---|---|
| 05/21/2013 37006474 | W.W. Ponader B010 | (AgriBeef) Telephone call with B. Stanley on permissible interrogatories | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/21/2013 37006475 | W.W. Ponader B010 | (V. Inman) Review file, prepare status email to K. Toner | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/21/2013 37006477 | W.W. Ponader B010 | (C. Christensen) Review file, prepare status email to K. Toner | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/21/2013 37006478 | W.W. Ponader B010 | (Janousek) Review file, prepare status email to K. Toner | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/21/2013 37006634 | W.W. Ponader B010 | (Gibson Trust) Review email exchanges between K. Toner and D. DeNeal, respond as to A. Gibson property information | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 05/21/2013 37006636 | W.W. Ponader B010 | (Intrust) Telephone call with D. DeNeal regarding ELC quarterly of TPG debt to Intrust, related issues | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 05/21/2013 37107515 | K.M. Toner B010 | Edit motion to shorten objection period for release of funds and notice | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 05/21/2013 37107527 | K.M. Toner B010 | Continue work on litigation recovery calculations and status conferences with team; study interpleader information from S. Eikenberry; telephone conference with T. Hall regarding requests for calculations and revised estimates; track down Superior and Okie settlement calculations; revise calculations and forward to T. Hall | 3.50 | 480.00 | 1,680.00 | BNC  T  E  D  WO |
| 05/21/2013 37107535 | K.M. Toner B010 | Agree to new pleadings deadlines regarding Gibsons AP; communications with J. Knauer regarding proposed settlement and allocation between estates; draft settlement proposal and circulate to Trustees and their counsel; telephone conference with W. Ponader regarding proposed allocation | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 05/21/2013 37107538 | K.M. Toner B010 | Work with W. Ponader regarding AgriBeef issues and discovery | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/21/2013 37107545 | K.M. Toner B010 | Work on mediation schedules | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 05/21/2013 37107553 | K.M. Toner B010 | Study CPC objections and exhibits; communicate with H. Mappes regarding new issues and potential discovery | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 05/21/2013 37107560 | K.M. Toner B010 | Work with D. DeNeal regarding issues related to Intrust claims | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

| | |
|---|---|
| Page Number | |
| Proforma # | |
| Client | |
| Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    **Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/21/2013 37107565 | K.M. Toner B010 | | Review news release related to Gibson sentencing and circulate to Trustee's team | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 05/21/2013 37107578 | K.M. Toner B010 | | Resolve allocation issue related to Okie settlement | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 05/21/2013 37003807 | S.G. O'Neill B010 | | Analysis regarding Madison adversary including review of information produced by Madison; conference with S. Eikenberry regarding various other AR adversaries and next steps | 1.50 | 380.00 | 570.00 | BNC T E D WO |
| 05/21/2013 37003155 | D.R. DeNeal B010 | | Research Irsik & Doll proofs of claim and call with E. Stehle regarding same; review and revise Koller scheduling order | 2.00 | 315.00 | 630.00 | BNC T E D WO |
| 05/21/2013 37004017 | H.A. Mappes B010 | | Emails with K. Toner regarding various settlement agreements; review claims objections response | 0.60 | 345.00 | 207.00 | BNC T E D WO |
| 05/21/2013 37003678 | K.D. Britton B010 | | Review Chad Baker prior settlement offer (0.3); conference with S. Eikenberry regarding Chad Baker accounts receivable (0.1); email to Liz Lynch regarding same (0.1) | 0.50 | 260.00 | 130.00 | BNC T E D WO |
| 05/21/2013 37003685 | K.D. Britton B010 | | Emails to K. Toner regarding status of Gary Bell and Bill Chase adversary proceedings and estimated recovery | 0.40 | 260.00 | 104.00 | BNC T E D WO |
| 05/22/2013 37104932 | S.M. Eikenberry B010 | | Review response to objection to claim filed by CPC and consider affidavit of Tommy Gibson in other matters; review documents related to same | 1.20 | 370.00 | 444.00 | BNC T E D WO |
| 05/22/2013 37013384 | W.W. Ponader B010 | | (Various) Confer with K. Britton on advancing and resolving Chase, Christensen and Eller | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 05/22/2013 37013387 | W.W. Ponader B010 | | (Intrust) Prepare email to K. Toner regarding Intrust recoveries, designation as collateral fund per Plan, review Financing order to confirm Bank collateral | 0.50 | 435.00 | 217.50 | BNC T E D WO |
| 05/22/2013 37013390 | W.W. Ponader B010 | | (Gibson Matters) Numerous telephone calls and email exchanges with K. Toner regarding Trustee's counteroffer, negotiating split of recovery between the Estates | 0.50 | 435.00 | 217.50 | BNC T E D WO |
| 05/22/2013 37013394 | W.W. Ponader B010 | | (Koller) Review revised Joint Scheduling order, discussion and directions to D. DeNeal regarding consideration of June 1 date for mediation period | 0.40 | 435.00 | 174.00 | BNC T E D WO |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/Flr/Loc | 12011/19/Indianapolis |

Page 54 of 156
3757395
Page Number  984868
Proforma #  984868.000003
Client
Matter

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/22/2013 37108963 | K.M. Toner B010 | | Prepare for and meet with J. Knauer, J. Kennedy, et al., regarding status and strategy for each adversary proceeding and collection claim and work on revised tentative recovery projections | 4.00 | 480.00 | 1,920.00 | BNC  T  E  D  WO |
| 05/22/2013 37109155 | K.M. Toner B010 | | Respond to D. DeNeal regarding Nichols payment and scope of release | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/22/2013 37109331 | K.M. Toner B010 | | Communicate with S. Eikenberry regarding CPC Livestock | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/22/2013 37109489 | K.M. Toner B010 | | Review P. Kunkel supplemental disclosure and reply | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/22/2013 37109709 | K.M. Toner B010 | | Work on Intrust transfers case and reply to W. Ponader | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 05/22/2013 37110078 | K.M. Toner B010 | | Review order on joint prosecution of claims and orders on various objections | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 05/22/2013 37110556 | K.M. Toner B010 | | Strategize with Lally and Hoard regarding settlement proposal; revise letter to Dusing; negotiate final split arrangement; email to Trustee's team regarding settlement | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 05/22/2013 37007544 | A.K. Castor B004 | | Review numerous court notices for calendaring purposes | 0.30 | 220.00 | 66.00 | BNC  T  E  D  WO |
| 05/22/2013 37064401 | S.G. O'Neill B010 | | Review and update AR claims summary chart | 1.40 | 380.00 | 532.00 | BNC  T  E  D  WO |
| 05/22/2013 37111085 | H.A. Mappes B010 | | Review relevant documents and respond to K. Toner regarding various settlements and claims; attention to G. Gibson settlement discussions | 0.40 | 345.00 | 138.00 | BNC  T  E  D  WO |
| 05/22/2013 37016922 | K.D. Britton B010 | | Conference with W. Ponader regarding status of Gibson adversary proceeding and next steps in other litigation | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 05/22/2013 37016923 | K.D. Britton B010 | | Review data for additional claim against defendant (0.2); begin drafting recommendation to Knauer for resolution of pending avoidance action (0.5) | 0.70 | 260.00 | 182.00 | BNC  T  E  D  WO |
| 05/23/2013 37105048 | S.M. Eikenberry B010 | | Conduct research related to Glover matter and revise discovery responses in same | 2.30 | 370.00 | 851.00 | BNC  T  E  D  WO |
| 05/23/2013 | S.M. Eikenberry | | Finalize letter and discovery to Eberle; review voicemail related to Christensen | 0.50 | 370.00 | 185.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | and review and forward information related to same | | | | |
| 05/23/2013 37105085 37018354 | S.B. Herendeen B004 | | [Adversary proceedings] Revise, finalize and electronically file joint motion to approve scheduling order following email message from D. DeNeal (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.4); email message to E. Dixon regarding Friona order granting shortened notice (.1) | 0.90 | 230.00 | 207.00 | BNC T E D WO |
| 05/23/2013 37073039 | W.W. Ponader B010 | | (ELC Claim Against Gibson Estate) Discussion with D. DeNeal regarding calculations and components of ELC Proof of Claim, discussion of ELC transfers, Gibson transfers back to ELC, net transfers favoring TPG, other claims, identify relevant analysis of net, forward same to D. DeNeal | 0.70 | 435.00 | 304.50 | BNC T E D WO |
| 05/23/2013 37073043 | W.W. Ponader B010 | | (AgriBeef) Telephone call with J. Knauer regarding terms of offer of settlement to AgriBeef, considerations | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 05/23/2013 37073045 | W.W. Ponader B010 | | (Intrust) Drafting Interrogatories | 1.60 | 435.00 | 696.00 | BNC T E D WO |
| 05/23/2013 37073048 | W.W. Ponader B010 | | (Koller) Review Koller Scheduling order and motion, discuss same with D. DeNeal | 0.40 | 435.00 | 174.00 | BNC T E D WO |
| 05/23/2013 37112937 | K.M. Toner B010 | | Correspondence with A. Vandiver regarding settlement; arrange extension consent from Trustees | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 05/23/2013 37113006 | K.M. Toner B010 | | Conference with D. DeNeal regarding mediations and edit notice of submission for mediator Kunkel | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 05/23/2013 37113012 | K.M. Toner B010 | | Review new orders on claims objections | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 05/23/2013 37113016 | K.M. Toner B010 | | Work on discovery and preliminary disclosures and pretrial statements | 1.50 | 480.00 | 720.00 | BNC T E D WO |
| 05/23/2013 37013095 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.10 | 220.00 | 22.00 | BNC T E D WO |
| 05/23/2013 37064450 | S.G. O'Neill B010 | | Review and revise discovery requests to Eberle, accompanying letter to Eberle counsel and joint pretrial statement; conference with S. Eikenberry regarding same; communicate with Hauck's counsel regarding disclosures pursuant to procedures order; communicate with Atkinson counsel regarding mediation date | 1.40 | 380.00 | 532.00 | BNC T E D WO |

**Client-Billing Manager** T.E. Hall
TK#/ Flr/Loc  10563/26/Indianapolis
**Matter Manager** K.M. Toner
TK#/ Flr/Loc  12011/19/Indianapolis

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number**
**Proforma #**
**Client**
**Matter**

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|
| 05/23/2013 37017822 | D.R. DeNeal B010 | Revise discovery requests to AB Livestock and conference regarding potential settlement offer; finalize Koller scheduling order; conference regarding Intrust litigation and next steps, including discovery | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 05/24/2013 37105110 | S.M. Eikenberry B010 | Attention to forwarding discovery and related information to Eberle's counsel | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 05/24/2013 37067445 | S.B. Herendeen B004 | [Adversary proceedings] Attention to service of alias summons, complaint and pre-trial order (.1); revise, finalize, electronically file and serve certificate of service (.2); review and import recent pleadings into document workspace, update master status spreadsheet, calendar and status chart (.7) | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |
| 05/24/2013 37073248 | W.W. Ponader B010 | (AgriBeef) Discuss with each K. Toner and T. Hall settlement proposal discussed with and approved by the Trustee | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/24/2013 37073250 | W.W. Ponader B010 | (AgriBeef) Further revise and finalize Informal Discovery | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 05/24/2013 37073252 | W.W. Ponader B010 | (AgriBeef) Prepare email extending settlement offer, delivering Informal Discovery | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 05/24/2013 37115494 | K.M. Toner B010 | Work on Hudgins and Freeman issues with D. DeNeal | 0.90 | 480.00 | 432.00 | BNC  T  E  D  WO |
| 05/24/2013 37115500 | K.M. Toner B010 | Edit notice of filing disclosure and reply to DeNeal | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/24/2013 37115504 | K.M. Toner B010 | Exchange emails and phone conferences regarding AgriBeef | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 05/24/2013 37067142 | A.K. Castor B004 | Review court notices for calendaring purposes | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 05/24/2013 37064606 | S.G. O'Neill B010 | Review and revise discovery requests and letter to counsel in Eberle adversary; communicate with opposing counsel regarding discovery issues and facts in Dicke and Nuckols adversaries; analysis regarding issues related to mediation in Atkinson adversary; communicate with Atkinson counsel regarding same | 2.10 | 380.00 | 798.00 | BNC  T  E  D  WO |
| 05/24/2013 37061098 | D.R. DeNeal B010 | Draft summary of issues related to Mark Freeman, Alan Hudgins and 156 dead cattle | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 05/24/2013 37062511 | H.A. Mappes B010 | Email with J. Johns regarding request for hard drive | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

| | |
|---|---|
| **Client-Billing Manager** | T.E. Hall |
| TK#/ Flr /Loc | 10563/26/Indianapolis |
| **Matter Manager** | K.M. Toner |
| TK#/ Flr /Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| | |
|---|---|
| **Page Number** | 57 of 156 |
| **Proforma #** | 3757395 |
| **Client** | 984868 |
| **Matter** | 984868.000003 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,     **Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/27/2013<br>37116093 | K.M. Toner<br>B010 | | Review adversary proceeding status reports and updates and outline discovery issues for upcoming mediations | 1.60 | 480.00 | 768.00 | BNC  T   E   D  WO |
| 05/28/2013<br>37105240 | S.M. Eikenberry<br>B010 | | Work on Glover discovery; strategize with K. Toner regarding interpleader matters; begin work on detailed outline of various defenses in A/R matters and law related to same | 2.10 | 370.00 | 777.00 | BNC  T   E   D  WO |
| 05/28/2013<br>37078488 | W.W. Ponader<br>B010 | | (S. Gibson/Irsik & Doll) Confer with D. DeNeal regarding discussions and strategy regarding Irsik & Doll, proof of claim issues, next steps with S. Gibson, possible default | 0.30 | 435.00 | 130.50 | BNC  T   E   D  WO |
| 05/28/2013<br>37078491 | W.W. Ponader<br>B010 | | (AgriBeef) Study AgriBeef Interrogatories and Request for Production, consider scope of requests; prepare email to J. Byland regarding his input on "hedge" questions | 0.60 | 435.00 | 261.00 | BNC  T   E   D  WO |
| 05/28/2013<br>37078493 | W.W. Ponader<br>B010 | | (Gibson Trust) Review A. Gibson Answers | 0.20 | 435.00 | 87.00 | BNC  T   E   D  WO |
| 05/28/2013<br>37078500 | W.W. Ponader<br>B010 | | (Gibson Trust) Preliminary call with A. Gibson counsel regarding facts asserted in her Answer | 0.40 | 435.00 | 174.00 | BNC  T   E   D  WO |
| 05/28/2013<br>37078501 | W.W. Ponader<br>B010 | | (Intrust) Drafting Interrogatories | 1.10 | 435.00 | 478.50 | BNC  T   E   D  WO |
| 05/28/2013<br>37078506 | W.W. Ponader<br>B010 | | (Gibsons) Review email exchanges regarding Gibson counteroffer, follow-up regarding particulars of Peoples settlement | 0.30 | 435.00 | 130.50 | BNC  T   E   D  WO |
| 05/28/2013<br>37116362 | K.M. Toner<br>B010 | | Meeting with S. Eikenberry regarding settlement and mediation strategies | 0.50 | 480.00 | 240.00 | BNC  T   E   D  WO |
| 05/28/2013<br>37116368 | K.M. Toner<br>B010 | | Study response to settlement proposal in Gibsons A.P. and communication with trustees | 0.60 | 480.00 | 288.00 | BNC  T   E   D  WO |
| 05/28/2013<br>37116374 | K.M. Toner<br>B010 | | Respond to USDA request for updates | 0.20 | 480.00 | 96.00 | BNC  T   E   D  WO |
| 05/28/2013<br>37116386 | K.M. Toner<br>B010 | | Review update from T. Hall regarding DOJ investigation materials; telephone conference with R. LaTour; conference with T. Hall | 0.50 | 480.00 | 240.00 | BNC  T   E   D  WO |
| 05/28/2013<br>37116401 | K.M. Toner<br>B010 | | Review new motions to compromise | 0.20 | 480.00 | 96.00 | BNC  T   E   D  WO |

| | Client-Billing Manager | T.E. Hall |
|---|---|---|
| | TK#/ Flr/Loc | 10563/26/Indianapolis |
| | Matter Manager | K.M. Toner |
| | TK#/ Flr/Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**
**Period: April 1, 2013 - August 31, 2013**
**Process Date: October 22, 2013**

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                   **Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/28/2013 37116410 | K.M. Toner B010 | | Communicate with W. Ponader, D. DeNeal, and T. Hall regarding AgriBeef discovery | 0.40 | 480.00 | 192.00 | BNC  T   E   D  WO |
| 05/28/2013 37116426 | K.M. Toner B010 | | Assist Trustee and D. DeNeal regarding Freeman and Hudgins matters and revise memo and review update from E. Lynch | 1.20 | 480.00 | 576.00 | BNC  T   E   D  WO |
| 05/28/2013 37116434 | K.M. Toner B010 | | Conference with H. Mappes regarding SOLM | 0.20 | 480.00 | 96.00 | BNC  T   E   D  WO |
| 05/28/2013 37065377 | A.K. Castor B004 | | Review court notice for calendaring purposes | 0.10 | 220.00 | 22.00 | BNC  T   E   D  WO |
| 05/28/2013 37098318 | S.G. O'Neill B010 | | Communicate with counsel for Nuckols and counsel for Dicke regarding discovery issues | 0.30 | 380.00 | 114.00 | BNC  T   E   D  WO |
| 05/28/2013 37076086 | D.R. DeNeal B010 | | Draft summary of potential claim regarding 156 dead cattle; review A. Gibson's answer to complaint; review Intrust's asserted defenses letter | 1.90 | 315.00 | 598.50 | BNC  T   E   D  WO |
| 05/28/2013 37075039 | H.A. Mappes B010 | | Email with K. Toner, J. Burns, and K. Mitchell regarding discovery and settlement issues and strategy | 0.00 | 0.00 | 0.00 | BNC  T   E   D  WO |
| 05/28/2013 37075042 | H.A. Mappes B010 | | Task S. Herendeen regarding motion for extension of time to file joint pretrial statement | 0.00 | 0.00 | 0.00 | BNC  T   E   D  WO |
| 05/29/2013 37105289 | S.M. Eikenberry B010 | | Continue work on detailed outline of various A/R defenses and law related to same | 1.40 | 370.00 | 518.00 | BNC  T   E   D  WO |
| 05/29/2013 37105306 | S.M. Eikenberry B010 | | Finalize draft of Glover discovery; review various A/R matters and potential A/R matters in detail to determine next steps and strategy for same | 1.70 | 370.00 | 629.00 | BNC  T   E   D  WO |
| 05/29/2013 37082997 | S.B. Herendeen B004 | | [Adversary proceedings] Draft, finalize and electronically file fourth motion for extension of time following email message from H. Mappes (.5); review and import recent pleadings into document workspace and update master status spreadsheet (.4) | 0.90 | 230.00 | 207.00 | BNC  T   E   D  WO |
| 05/29/2013 37098283 | W.W. Ponader B010 | | (AgriBeef) Confer with D. DeNeal regarding 2-712 research, issues on which to focus, prepare an "objective" assignment email | 0.00 | 0.00 | 0.00 | BNC  T   E   D  WO |
| 05/29/2013 | W.W. Ponader | | (AgriBeef) Review K. McConnell correspondence rejecting Trustee's offer and | 0.90 | 435.00 | 391.50 | BNC  T   E   D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

# Proforma Worksheet - Single

**Period: April 1, 2013 - August 31, 2013**
**Process Date: October 22, 2013**

Page 59 of 156
3757395
984868
984868.000003

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | request for deposition and mediation; prepare email to ELC Team regarding same; follow-up telephone call with K. Toner regarding next steps | | | | |
| 05/29/2013 37098291 | W.W. Ponader B010 | | (AgriBeef) Discuss with D. DeNeal supplemental interrogatories regarding circumstances of AgriBeef loan to TPG | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 05/29/2013 37098297 | W.W. Ponader B010 | | (KGR Litigation) Review various 9019 motions in various preference and note claims | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/29/2013 37098298 | W.W. Ponader B010 | | (Intrust) Work on discovery | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 05/29/2013 37118339 | K.M. Toner B010 | | Communicate with W. Ponader regarding preference claims, AgriBeef letter; telephone conference with T. Hall; telephone conference with W. Ponader | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 05/29/2013 37118349 | K.M. Toner B010 | 16 | Meet with J. Laramore and prepare for district court status conference; participate in telephone status conference with Judge Hussmann, et al.; consider appeals issues | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 05/29/2013 37118356 | K.M. Toner B010 | | Review and approve motion to adjust pleading and pretrial statement deadline; confer with H. Mappes on fourth motion | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 05/29/2013 37118365 | K.M. Toner B010 | | Correspond with co-counsel regarding proposed settlement terms and how to respond, related settlements, and next steps | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 05/29/2013 37118370 | K.M. Toner B010 | | Email to P. Kunkel regarding mediation schedule | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/29/2013 37118390 | K.M. Toner B010 | | Exchange emails with D. DeNeal and J. Knauer and E. Lynch regarding Freeman cattle claims | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 05/29/2013 37079461 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 05/29/2013 37083818 | D.R. DeNeal B010 | | Draft settlement agreement, motion and order regarding Nu Technologies; draft settlement motion and order regarding Irsik & Doll; draft supplemental discovery requests to AgriBeef; draft stipulation and disclaimer of interest for Peoples Bank of Coldwater Kansas and James Brass | 4.80 | 315.00 | 1,512.00 | BNC  T  E  D  WO |
| 05/29/2013 | H.A. Mappes | | Draft preliminary witness and exhibit lists for SOLM/Nichols AP; conference with | 1.10 | 345.00 | 379.50 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Client-Billing Manager T.E. Hall
TK#/ Flr/Loc 10563/26/Indianapolis
Matter Manager K.M. Toner
TK#/ Flr/Loc 12011/19/Indianapolis

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

Page 60 of 156
3757395
984868
984868.000003

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | K. Mitchell regarding discovery | | | | |
| 05/29/2013 37083376 | H.A. Mappes B010 | | Telephone call with A. Magers and email with S. Mays regarding request for hard drive | 0.20 | 345.00 | 69.00 | BNC T E D WO |
| 05/29/2013 37083382 | H.A. Mappes B010 | | Edit motion for extension of time to file joint pretrial statement in G. Gibson AP; discuss same with K. Toner | 0.30 | 345.00 | 103.50 | BNC T E D WO |
| 05/29/2013 37083387 | K.J. Mitchell B010 | | Teleconference with H. Mappes regarding written discovery and proposed witness list in Nichols case and follow-up regarding same | 0.70 | 340.00 | 238.00 | BNC T E D WO |
| 05/30/2013 37100995 | S.M. Eikenberry B010 | | Conference with D. DeNeal regarding lender security interest issues | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 05/30/2013 37105540 | J. Jaffe B010 | | Review AgriBeef response to latest settlement demand | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 05/30/2013 37092123 | K.M. Toner B010 | | Telephone conference with D. DeNeal regarding Hohenberger, Hudgens, Freeman, claims objections, etc. | 0.60 | 480.00 | 288.00 | BNC T E D WO |
| 05/30/2013 37118601 | K.M. Toner B010 | | Telephone conference with H. Mapes regarding Edens discovery | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 05/30/2013 37118605 | K.M. Toner B010 | | Telephone conference with H. Mappes regarding SOLM discovery; outline possible requests | 0.40 | 480.00 | 192.00 | BNC T E D WO |
| 05/30/2013 37118613 | K.M. Toner B010 | | Work with D. DeNeal on NuTech, NLVA | 0.60 | 480.00 | 288.00 | BNC T E D WO |
| 05/30/2013 37118622 | K.M. Toner B010 | | Revise proposed settlement terms and correspond with Gibson Trustee counsel; exchange emails regarding timing of offer and counteroffer | 1.30 | 480.00 | 624.00 | BNC T E D WO |
| 05/30/2013 37118634 | K.M. Toner B010 | | Office conference regarding settlement strategy and status and potential witnesses in SOLM and Edens APs | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 05/30/2013 37118660 | D.R. DeNeal B010 | | Research case law interpreting UCC 2-712 and begin drafting responses to AgriBeef discovery; advise regarding claims against Freeman, NuTech and Reed claims | 3.80 | 315.00 | 1,197.00 | BNC T E D WO |
| 05/30/2013 37090966 | H.A. Mappes B010 | | Conference with K. Toner regarding witness and exhibit lists and strategy regarding discovery; email KGR lawyers regarding discovery repository; email | 1.40 | 345.00 | 483.00 | BNC T E D WO |
| 05/30/2013 37094497 | | | | | | | |

| | | Page 61 of 156 |
|---|---|---|
| | | 3757395 |
| | | 984868 |
| | | 984868.000003 |

**Client-Billing Manager** T.E. Hall
TK#/ Flr/Loc 10563/26/Indianapolis
**Matter Manager** K.M. Toner
TK#/ Flr/Loc 12011/19/Indianapolis

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number**
**Proforma #**
**Client**
**Matter**

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | with K. Toner, S. Eikenberry and D. DeNeal regarding proof of claim analysis | | | | |
| 05/31/2013 37105614 | S.M. Eikenberry B010 | | Draft detailed draft email and recommendations to client regarding Colorado interpleader matter | 1.00 | 370.00 | 370.00 | BNC  T  E  D  WO |
| 05/31/2013 37105698 | S.M. Eikenberry B010 | | Conference with W. Ponader regarding issues related to combine A/R and preference claims | 0.40 | 370.00 | 148.00 | BNC  T  E  D  WO |
| 05/31/2013 37105713 | S.M. Eikenberry B010 | | Review information related to funds interpleaded in Friona matter; strategize with S. O'Neill regarding additional possible A/R | 1.10 | 370.00 | 407.00 | BNC  T  E  D  WO |
| 05/31/2013 37129334 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace, update master status spreadsheet, calendar and status chart (.7); finalize and upload order (.1); revise, finalize and upload order on release of Nichols funds (.3); draft, finalize and electronically file certificate of service (.2) | 1.30 | 230.00 | 299.00 | BNC  T  E  D  WO |
| 05/31/2013 37123069 | W.W. Ponader B010 | | (AgriBeef) Review McConnell email regarding depositions, mediation; follow-up with T. Hall regarding considerations relevant to depositions, terms of possible interim settlement agreement, next steps | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 05/31/2013 37123081 | W.W. Ponader B010 | | (AgriBeef) Consideration of supplemental discovery requests | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 05/31/2013 37123095 | W.W. Ponader B010 | | (Preference Action/Accounts Receivable Overlay) Confer with S. Eikenberry regarding suits to collect accounts receivable where action pends on directed transfer, other considerations, open matters | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 05/31/2013 37123104 | W.W. Ponader B010 | | (Gibson Litigation) Review revised settlement offers, follow-up to K. Toner | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 05/31/2013 37123114 | W.W. Ponader B010 | | (Intrust) Work on interrogatories, email exchange with ELC Team regarding considerations on formal discovery | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 05/31/2013 37123123 | W.W. Ponader B010 | | (DeMaio) Prepare email to J. Knauer on possible settlement | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 05/31/2013 37123131 | W.W. Ponader B010 | | (Shasta) Review counter-offer | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/31/2013 37119662 | J. Jaffe B010 | | Review AgriBeef deadlines | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
| --- | --- |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 05/31/2013 37119671 | J. Jaffe B010 | | Review Shasta response and circulate to trustee requesting settlement direction | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 05/31/2013 37122992 | K.M. Toner B010 | | Study notes and disclosures for potential witnesses; revise and supplement preliminary witness and exhibits lists and communicate with E. Lynch and H. Mappes regarding same; study proposed pretrial schedule; work with H. Mappes regarding strategy for SOLM/Nichols claims, witnesses, and disclosures; study Southeast Livestock and Nichols lists | 2.30 | 480.00 | 1,104.00 | BNC  T  E  D  WO |
| 05/31/2013 37123006 | K.M. Toner B010 | | Communicate with Trustees, E. Lally, J. Hoard, W. Ponader regarding settlement proposal; edit settlement proposal and incorporate suggestions from Trustee teams; memo to Trustee; letter to A. Vandiver and B. Dusing | 1.70 | 480.00 | 816.00 | BNC  T  E  D  WO |
| 05/31/2013 37123013 | K.M. Toner B007 | | Review expenses charges for estate litigation | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/31/2013 37123025 | K.M. Toner B010 | | Revise proposed orders on release of Nichols Funds and communications with clerk's office and Jack Dawson regarding same to resolve interest and payment issues | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 05/31/2013 37123036 | K.M. Toner B010 | | Communications with W. Ponader, D. DeNeal regarding AgriBeef tolling agreement and discovery, Intrust Bank claims, and settlement strategy; comment on proposed deposition and mediation schedules | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 05/31/2013 37123054 | K.M. Toner B010 | | Collect updates regarding interpleaded funds and consider interest earned on deposits | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/31/2013 37123060 | K.M. Toner B010 | | Exchange emails with S. Eikenberry regarding Fredin Bros. case | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/31/2013 37123067 | K.M. Toner B010 | | Comment on new information from E. Lynch regarding note receivable claim | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 05/31/2013 37123074 | K.M. Toner B010 | | Work with D. DeNeal on NLVA/NuTech matters | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 05/31/2013 37118791 | S.G. O'Neill B010 | | Analysis of and conference with S. Eikenberry regarding strategy in various AR adversaries; communicate with W. Ponader regarding Intrust adversary; review discovery in Glover adversary | 1.00 | 380.00 | 380.00 | BNC  T  E  D  WO |
| 05/31/2013 37102461 | D.R. DeNeal B010 | | Revise proposed settlement agreement and settlement motion with Nu Technologies; draft position statement to Irsik & Doll regarding proof of claim; | 1.80 | 315.00 | 567.00 | BNC  T  E  D  WO |

| Client-Billing Manager | TK#/ Flr/Loc | | |
|---|---|---|---|
| | T.E. Hall | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | |
| Matter Manager | K.M. Toner | | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page 63 of 156
3757395
984868
984868.000003
Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | draft notice to Scott Gibson | | | | |
| 05/31/2013 37105429 | H.A. Mappes B010 | | Send out hard drive to S. Mays; finalize and serve witness and exhibit lists; attention to receipt of others | 0.60 | 345.00 | 207.00 | BNC  T  E  D  WO |
| 06/02/2013 37289925 | K.M. Toner B010 | | Draft and edit settlement agreement and Rule 9019 motion and communicate with D. DeNeal regarding recommended charges | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 06/02/2013 37102466 | D.R. DeNeal B010 | | Revise settlement documentation for potential settlements with Irsik & Doll and Nu Technologies | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/03/2013 37129288 | S.M. Eikenberry B010 | | Finalize Eberle pretrial statement; email team related to account receivable issue; email K. Toner regarding R. Stallcup claim | 1.00 | 370.00 | 370.00 | BNC  T  E  D  WO |
| 06/03/2013 37129330 | S.M. Eikenberry B010 | | Email J. Knauer regarding Stallcup; follow-up with K. Toner regarding Colorado interpleader | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 06/03/2013 37129896 | W.W. Ponader B010 | | (Preference Litigation) Email exchange with ELC Team on accounts receivable suits related to directed transfers | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 06/03/2013 37129900 | W.W. Ponader B010 | | (Scott Gibson) Email exchange with D. DeNeal and K. Toner regarding S. Gibson bankruptcy | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/03/2013 37131828 | J. Jaffe B010 | | Multiple emails regarding Joplin settlement as it affects account receivable collection | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 06/03/2013 37289976 | K.M. Toner B010 | | Attention to Nichols order and additional orders and notices from the court | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 06/03/2013 37289990 | K.M. Toner B010 | | Communicate with D. DeNeal regarding Scott Gibson bankruptcy | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/03/2013 37289998 | K.M. Toner B010 | | Confer with S. Eikenberry regarding A/R claims and work on Stallcup analysis; review Superior agreement regarding A/R issue; reply to J. Jaffe and T. Hall | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 06/03/2013 37290008 | K.M. Toner B010 | | Communicate with A. Adams regarding schedule for final Bluegrass papers | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 06/03/2013 37290011 | K.M. Toner B010 | | Work on Colorado interpleader | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Re: Litigation

| Client-Billing Manager | T.E. Hall |
| TK# / Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK# / Flr/Loc | 12011/19/Indianapolis |

| Page Number | |
| Proforma # | 3757395 |
| Client | 984868 |
| Matter | 984868.000003 |

Page 64 of 156

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

### F E E   D E T A I L

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/03/2013 37290017 | K.M. Toner B010 | | Study SOLM witness and exhibit list | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/03/2013 37129879 | S.G. O'Neill B010 | | Revise joint pretrial statement and answer in Eberle AR proceeding; conference with S. Eikenberry regarding Glover and Eberle adversaries and issues related to defenses asserted by AR defendants; research regarding same; analysis regarding additional discovery in Atkinson adversary | 2.70 | 380.00 | 1,026.00 | BNC  T  E  D  WO |
| 06/03/2013 37128797 | D.R. DeNeal B010 | | Call with Scott Gibson and review Gibson bankruptcy filing | 0.50 | 315.00 | 157.50 | BNC  T  E  D  WO |
| 06/03/2013 37129585 | H.A. Mappes B010 | | Attention to request for hard drive copy | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/04/2013 37144532 | S.M. Eikenberry B010 | | Further revision to interpleader settlement recommendations | 0.90 | 370.00 | 333.00 | BNC  T  E  D  WO |
| 06/04/2013 37144591 | S.M. Eikenberry B010 | | Attention to finalizing Glover discovery | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 06/04/2013 37146660 | S.M. Eikenberry B010 | | Finalize and send email to J. Knauer regarding Fredin interpleader | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 06/04/2013 37138233 | S.B. Herendeen B004 | | [Adversary proceedings] Draft, finalize and upload order granting leave to amend complaint (.2); draft notice of bankruptcy filing regarding Thomas S. Gibson following email message from D. DeNeal (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.7) | 1.30 | 230.00 | 299.00 | BNC  T  E  D  WO |
| 06/04/2013 37134747 | W.W. Ponader B010 | | (AgriBeef) Review revised supplemental informal interrogatories, confer with T. Hall and D. DeNeal regarding finalizing, service | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/04/2013 37134758 | W.W. Ponader B010 | | (Preference Litigation) Email exchange with S. Eikenberry and T. Hall on accounts receivable questions regarding certain pending "directed transfers" cases, additional litigation and follow-up | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/04/2013 37291295 | K.M. Toner B010 | | Correspondence with L. Lynch regarding Gibson files | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/04/2013 37291309 | K.M. Toner B010 | | Communicate with D. West regarding transfer of interpleaded funds; letter to J. Dawson regarding needed tax form | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/04/2013 37291322 | K.M. Toner B010 | | Communicate with S. Eikenberry regarding Colorado interpleader; review updates from T. Hall and W. Ponader; revise letter to Trustee; work on case | 1.70 | 480.00 | 816.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page 65 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Period: April 1, 2013 - August 31, 2013 | 3757395 |
| Matter Manager | K.M. Toner | Process Date: October 22, 2013 | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | 984868.000003 |

| | | Page Number |
| | | Proforma # |
| | | Client |
| | | Matter |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/04/2013 37291328 | K.M. Toner B010 | | Revise AB Livestock discovery and forward suggestions to W. Ponader strategy | 1.30 | 480.00 | 624.00 | BNC   T   E   D   WO |
| 06/04/2013 37291331 | K.M. Toner B010 | | Review new order striking recent filings and obtain clarification; email to S. Dubberly | 0.60 | 480.00 | 288.00 | BNC   T   E   D   WO |
| 06/04/2013 37131710 | A.K. Castor B004 | | Review court notice for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC   T   E   D   WO |
| 06/04/2013 37134780 | S.G. O'Neill B010 | | Review and revise Glover discovery requests; conference with S. Eikenberry regarding same | 0.90 | 380.00 | 342.00 | BNC   T   E   D   WO |
| 06/04/2013 37133075 | D.R. DeNeal B010 | | Revise supplemental document requests to AB Livestock | 0.00 | 0.00 | 0.00 | BNC   T   E   D   WO |
| 06/04/2013 37133202 | H.A. Mappes B010 | | Attention to email regarding account receivable and preference issues from S. Eikenberry | 0.10 | 345.00 | 34.50 | BNC   T   E   D   WO |
| 06/05/2013 37146707 | S.M. Eikenberry B010 | | Conduct research regarding set-off rights | 1.90 | 370.00 | 703.00 | BNC   T   E   D   WO |
| 06/05/2013 37143386 | S.B. Herendeen B010 | | [Adversary proceedings] Finalize, electronically file and serve notice of bankruptcy following email message from D. DeNeal (.3); review and import recent pleadings into document workspace and update master status spreadsheet and status chart (.5) | 0.80 | 230.00 | 184.00 | BNC   T   E   D   WO |
| 06/05/2013 37140921 | W.W. Ponader B010 | | (Preference Actions) Email exchange with M. Stafford regarding extension of Mediation notice deadline per Procedures order | 0.00 | 0.00 | 0.00 | BNC   T   E   D   WO |
| 06/05/2013 37292321 | K.M. Toner B010 | | Review new orders from the court regarding pretrial schedules and deadlines; reply to M. Stafford regarding adjusting the mediation deadline; telephone conference with W. Ponader; telephone conference with T. Hall regarding mediation issues | 1.40 | 480.00 | 672.00 | BNC   T   E   D   WO |
| 06/05/2013 37292327 | K.M. Toner B010 | | Study new reports and reply to T. Hall | 0.30 | 480.00 | 144.00 | BNC   T   E   D   WO |
| 06/05/2013 37292335 | K.M. Toner B010 | | Edit motion to adjust pretrial schedule | 0.20 | 480.00 | 96.00 | BNC   T   E   D   WO |

**Client-Billing Manager** T.E. Hall 10563/26/Indianapolis
TK#/Flr/Loc

**Matter Manager** K.M. Toner 12011/19/Indianapolis
TK#/Flr/Loc

# Proforma Worksheet - Single

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

**Page Number**
**Proforma #**
**Client**
**Matter**

Re: Litigation

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge; T: Transfer; E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/05/2013 37292351 | K.M. Toner B010 | | Conference call with A. Vandiver; memo to Trustee regarding proposed deal points; negotiate discovery topics; reply to D. Caruso | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 06/05/2013 37292362 | K.M. Toner B010 | | Outline Edens litigation strategy and discovery topics | 2.20 | 480.00 | 1,056.00 | BNC  T  E  D  WO |
| 06/05/2013 37292367 | K.M. Toner B010 | | Reply to S. Eikenberry regarding settlements | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/05/2013 37134768 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/05/2013 37143572 | S.G. O'Neill B010 | | Communicate with Madison counsel regarding potential mediation | 0.20 | 380.00 | 76.00 | BNC  T  E  D  WO |
| 06/05/2013 37139709 | D.R. DeNeal B010 | | Draft response to AB Livestock discovery | 1.30 | 315.00 | 409.50 | BNC  T  E  D  WO |
| 06/05/2013 37139760 | H.A. Mappes B010 | | Email with M. Stafford regarding hard drive | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 06/05/2013 37139761 | H.A. Mappes B010 | | Begin drafting SOLM discovery requests | 1.70 | 345.00 | 586.50 | BNC  T  E  D  WO |
| 06/05/2013 37139765 | H.A. Mappes B010 | | Review latest settlement proposal and related emails | 0.10 | 345.00 | 34.50 | BNC  T  E  D  WO |
| 06/05/2013 37139674 | K.D. Britton B010 | | Review and revise motion for extension of time to file election notices pursuant to procedures order | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 06/06/2013 37205468 | S.M. Eikenberry B010 | | Continue detailed research regarding offset matters | 2.90 | 370.00 | 1,073.00 | BNC  T  E  D  WO |
| 06/06/2013 37149048 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet, calendar and status chart | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 06/06/2013 37155348 | W.W. Ponader B010 | | (Gibson) Telephone call with E. Lally regarding latest issues in Gibson settlement, follow-up telephone call with K. Toner; email exchanges regarding status of Peoples settlement, proposed telephone call with T. Raluy | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 06/06/2013 37155350 | W.W. Ponader B010 | | (AgriBeef) Email exchange with T. Hall regarding Trustee offer to AgriBeef | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/06/2013 37292606 | K.M. Toner B010 | | Consult with J. Hoard regarding proposed deal points; reply to W. Ponader, E. Lally; participate in conference call; letter to A. Vandiver | 2.60 | 480.00 | 1,248.00 | BNC  T  E  D  WO |

| Client-Billing Manager | TK# / Flr / Loc | T.E. Hall | 10563 / 26 / Indianapolis | | | | | Page 67 of 156 |
|---|---|---|---|---|---|---|---|---|
| Matter Manager | TK# / Flr / Loc | K.M. Toner | 12011 / 19 / Indianapolis | | | | | 3757395 |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #  984868
Client
Matter  984868.000003

**Client Name:** James A. Knauer, as Chapter 11 Trustee,   **Re:** Litigation

## F E E   D E T A I L

| Date Index # | TimeKeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge  T: Transfer, E: Exclude  D: Divide  WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/06/2013 37292645 | K.M. Toner B010 | | Reply to M. Stafford regarding mediation; telephone conference with Trustee regarding same | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/06/2013 37292569 | K.M. Toner B010 | | Edit and revise SOLM discovery requests and conference with H. Mappes | 1.40 | 480.00 | 672.00 | BNC  T  E  D  WO |
| 06/06/2013 37292684 | K.M. Toner B010 | | Research and forward additional authorities to S. Eikenberry regarding Strickland | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 06/06/2013 37143699 | A.K. Castor B004 | | Review notices from court for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/06/2013 37153762 | S.G. O'Neill B010 | | Work on Schroeder adversary, including communication with D. Schroeder; conference with S. Eikenberry regarding issues related to offset claims in various AR adversaries; analysis regarding Atkinson offset claims | 2.40 | 380.00 | 912.00 | BNC  T  E  D  WO |
| 06/06/2013 37146133 | H.A. Mappes B010 | | Complete first draft of SOLM discovery requests; begin drafting Nichols discovery requests; review relevant pleadings and discovery documents | 3.70 | 345.00 | 1,276.50 | BNC  T  E  D  WO |
| 06/07/2013 37206111 | S.M. Eikenberry B010 | | Continue detailed research regarding offset issues and create notes and outline regarding same | 3.40 | 370.00 | 1,258.00 | BNC  T  E  D  WO |
| 06/07/2013 37209187 | S.M. Eikenberry B010 | | Continue research related to offset and related matters | 2.10 | 370.00 | 777.00 | BNC  T  E  D  WO |
| 06/07/2013 37155530 | S.B. Herendeen B004 | | [Adversary proceedings] Attention to service of order (.1); draft, finalize and electronically file certificate of service (.3); import recent pleadings into document workspace and update master status spreadsheet (.1); finalize status chart and forward to K. Britton (.1) | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 06/07/2013 37296625 | K.M. Toner B010 | | Attention to W. Downs settlement payment, mediation expenses | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/07/2013 37296629 | K.M. Toner B010 | | Conference call with Trustee and T. Hall regarding various litigation matters; conference with D. DeNeal and S. Eikenberry regarding Intrust; conference with L. Lynch | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 06/07/2013 37296632 | K.M. Toner B010 | | Memo to Trustee regarding continuing issues in Gibsons settlement | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/07/2013 37296640 | K.M. Toner B010  16 | | Review district court status conference entry | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | | |
|---|---|---|---|---|---|---|
| TK# / Flr/Loc | 10563/26/Indianapolis | | | | | |
| Matter Manager | K.M. Toner | | | | | |
| TK# / Flr/Loc | 12011/19/Indianapolis | | | | | |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #      3757395
Client              984868
Matter              984868.000003

Page 68 of 156

Client Name: James A. Knauer, as Chapter 11 Trustee,                    Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/07/2013 37296646 | K.M. Toner B010 | | Study document production items and circulate ideas from ELC records to Trustee litigation team; follow-up emails with L. Lynch; study subordination agreements | 1.90 | 480.00 | 912.00 | BNC  T  E  D  WO |
| 06/07/2013 37296868 | K.M. Toner B010 | | Conference call with A. Vandiver and negotiate settlement; telephone conference with trustee J. Knauer regarding settlement issues | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 06/07/2013 37146359 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 06/07/2013 37153811 | S.G. O'Neill B010 | | Analysis regarding next steps in pending AR adversaries; conference with S. Eikenberry regarding same | 1.00 | 380.00 | 380.00 | BNC  T  E  D  WO |
| 06/07/2013 37152645 | H.A. Mappes B010 | | Continue drafting discovery requests for the SOLM/Nichols AP; telephone conference with K. Britton regarding preference discovery; telephone conference with K. Toner regarding upcoming depositions and settlement status in several matters | 2.80 | 345.00 | 966.00 | BNC  T  E  D  WO |
| 06/07/2013 37152649 | H.A. Mappes B010 | | Research set-off and recoupment | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/07/2013 37151954 | K.D. Britton B010 | | Consult with H. Mappes regarding "form" discovery requests for preference cases | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 06/08/2013 37153812 | S.G. O'Neill B010 | | Work on Madison adversary matter | 2.40 | 380.00 | 912.00 | BNC  T  E  D  WO |
| 06/08/2013 37151973 | K.D. Britton B010 | | Revise weekly avoidance action litigation report | 1.10 | 260.00 | 286.00 | BNC  T  E  D  WO |
| 06/08/2013 37151974 | K.D. Britton B010 | | Review detail on accounts receivable claim against existing defendant (0.2); draft email to J. Knauer recommending strategy (0.3) | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 06/10/2013 37209285 | S.M. Eikenberry B010 | | Research regarding issues related to accounts receivable cases | 2.90 | 370.00 | 1,073.00 | BNC  T  E  D  WO |
| 06/10/2013 37165446 | S.B. Herendeen B004 | | [Adversary proceedings] Email messages with J. Ferber regarding discovery requests (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.3); update adversary proceeding status chart (.1); electronically file amended complaint (.2) | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 06/10/2013 37162464 | W.W. Ponader B010 | | (AgriBeef) Telephone call with T. Hall regarding settlement considerations | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

| Client-Billing Manager | T.E. Hall | | Page Number | Page 69 of 156 |
| TK#/Flr/Loc | 10563/26/Indianapolis | | | 3757395 |
| Matter Manager | K.M. Toner | Proforma # | | 984868 |
| TK#/Flr/Loc | 12011/19/Indianapolis | Client | | 984868.000003 |

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/10/2013 37162467 | W.W. Ponader B010 | | (Christensen) Review email exchange with K. Britton and E. Lynch regarding actions against C. Christensen, questions | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 06/10/2013 37162473 | W.W. Ponader B010 | | (Eller) Review email exchange with DSI regarding claims against Eller; follow-up | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/10/2013 37162475 | W.W. Ponader B010 | | (Gibson Litigation) Telephone call with J. Knauer, Gibson Trustee, and Peoples regarding respective proposed settlements, terms | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 06/10/2013 37162479 | W.W. Ponader B010 | | (Gibson Litigation) Follow-up telephone call with Gibson Trustee counsel assigning responsibility on title work | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/10/2013 37162483 | W.W. Ponader B010 | | (Gibson Litigation) Follow-up regarding ordering title work | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/10/2013 37162489 | W.W. Ponader B010 | | (Koller) Telephone call with Gibson Trustee counsel regarding preparation of discovery, requests to admit proposals for mediation | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 06/10/2013 37162493 | W.W. Ponader B010 | | (Koller) Contact P. Kunkel regarding mediation availability | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/10/2013 37162504 | W.W. Ponader B010 | | (S. Gibson) Confer with D. DeNeal regarding next steps on Irsik & Doll, UCC 2-715 issues | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 06/10/2013 37162508 | W.W. Ponader B010 | | (S. Gibson) Review motion regarding postponing pre-trial statement deadline | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/10/2013 37162511 | W.W. Ponader B010 | | (AgriBeef) Review AgriBeef discovery requests, consider objections, responsive documents | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 06/10/2013 37162516 | W.W. Ponader B010 | | (AgriBeef) Conference with K. Toner and D. DeNeal regarding review of discovery, preparation of responses, deposition considerations | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/10/2013 37162517 | W.W. Ponader B010 | | (AgriBeef) Prepare summary email to T. Hall | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/10/2013 37296876 | K.M. Toner B010 | | Participate in conference call and resolve settlement deal points with Trustees and their counsel | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 06/10/2013 37296893 | K.M. Toner B010 | | Conference call with A. Vandiver and negotiate settlement | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/10/2013 37296898 | K.M. Toner B010 | | Work with D. DeNeal regarding strategies to resolve claims objections | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/10/2013 37296899 | K.M. Toner B010 | | Reply to K. Britton regarding litigation status and global chart | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/10/2013 37296903 | K.M. Toner B010 | | Correspondence with D. West and Nichols counsel regarding Nichols documentation | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/10/2013 37296906 | K.M. Toner B010 | | Work with D. DeNeal and J. Knauer regarding Freeman and Hudgins issues; prepare summary memo; conference call regarding discovery | 1.10 | 480.00 | 528.00 | BNC  T  E  D  WO |
| 06/10/2013 37296911 | K.M. Toner B010 | | Study correspondence chain regarding Eller | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/10/2013 37296922 | K.M. Toner B010 | | Memo to Trustees regarding settlement issues and additional calls to resolve; study Trustee comments and Lally | 1.30 | 480.00 | 624.00 | BNC  T  E  D  WO |
| 06/10/2013 37296924 | K.M. Toner B010 | | Study fee objections and advise on response | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/10/2013 37152521 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/10/2013 37166093 | S.G. O'Neill B010 | | Work on Madison adversary proceeding; communicate with DSI regarding same; review ELC Avoidance Actions status update for week ending 06/07/13; update ELC/AR claims chart; work on Demaio, Houck and Eller adversary proceedings; communicate with Dicke counsel regarding discovery responses | 4.20 | 380.00 | 1,596.00 | BNC  T  E  D  WO |
| 06/10/2013 37158675 | D.R. DeNeal B010 | | Call to discuss AB Livestock discovery; draft responses; draft motion to stay deadline in Scott Gibson adversary | 2.90 | 315.00 | 913.50 | BNC  T  E  D  WO |
| 06/10/2013 37158840 | H.A. Mappes B010 | | Study fee objections; review Laurel Livestock order approving settlement; conference with D. DeNeal regarding AgriBeef discovery; begin reviewing same | 1.00 | 345.00 | 345.00 | BNC  T  E  D  WO |
| 06/10/2013 37165059 | K.D. Britton B010 | | Review correspondence from DSI regarding accounts receivable claims against certain parties and follow-up with W. Ponader regarding same | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/11/2013 37209337 | S.M. Eikenberry B010 | | Conduct additional legal and factual research concerning various A/R issues | 4.10 | 370.00 | 1,517.00 | BNC  T  E  D  WO |
| 06/11/2013 37209424 | S.M. Eikenberry B010 | | Review correspondence from L. Lynch related to Eller and Christensen | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

Re: Litigation

| Client-Billing Manager | T.E. Hall | | Page Number | 71 of 156 |
| TK# / Flr/Loc | 10563/26/Indianapolis | | Proforma # | 3757395 |
| Matter Manager | K.M. Toner | | Client | 984868 |
| TK# / Flr/Loc | 12011/19/Indianapolis | | Matter | 984868.000003 |

Client Name: James A. Knauer, as Chapter 11 Trustee,

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/11/2013 37167574 | S.B. Herendeen B004 | | [Adversary proceedings] Prepare copies of amended complaint for service (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.4) | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 06/11/2013 37179752 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Research on UCC provisions relevant to Irsik & Doll claim | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |
| 06/11/2013 37179755 | W.W. Ponader B010 | | (AgriBeef) File review, other work on discovery responses | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/11/2013 37297827 | K.M. Toner B010 | | Exchange emails with D. Caruso, J. Hoard, and E. Lally regarding proposed settlement; telephone conference with A. Vandiver and negotiate; memo to Trustee regarding defendants settlement proposal | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 06/11/2013 37297838 | K.M. Toner B010 | | Communicate with L. Lynch regarding Freeman issues | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/11/2013 37297850 | K.M. Toner B010 | | Exchange emails regarding upcoming mediations; reply to W. Ponader regarding next steps | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/11/2013 37297859 | K.M. Toner B010 | | Conference with H. Mappes regarding adjustments to Gibsons A.P. pretrial schedule | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/11/2013 37173069 | A.K. Castor B004 | | Review numerous court notices for calendaring purposes | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 06/11/2013 37166161 | S.G. O'Neill B010 | | Conference with S. Eikenberry regarding legal issues raised by various defendants in AR adversaries; research and analysis regarding same; communicate with DSI regarding Christensen and Madison adversaries; analysis of issues related to same | 2.00 | 380.00 | 760.00 | BNC  T  E  D  WO |
| 06/11/2013 37163063 | D.R. DeNeal B010 | | Call with counsel for Irsik & Doll regarding potential settlement; research inclusion of lost profits as consequential damages under UCC 2-715 | 2.50 | 315.00 | 787.50 | BNC  T  E  D  WO |
| 06/11/2013 37165082 | H.A. Mappes B010 | | Revise draft AgriBeef discovery responses | 4.60 | 345.00 | 1,587.00 | BNC  T  E  D  WO |
| 06/12/2013 37209977 | S.M. Eikenberry B010 | | Review details of interpleaders' positions | 2.10 | 370.00 | 777.00 | BNC  T  E  D  WO |
| 06/12/2013 37172824 | W.W. Ponader B010 | | (AgriBeef) Work on discovery responses, multiple email exchanges and telephone conferences with E. Lynch, H. Mappes | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

| Page Number | 3757395 |
| Proforma # | 984868 |
| Client | |
| Matter | 984868.000003 |

Page 72 of 156

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|---|
| 06/12/2013 37172829 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Complete research regarding 2-715 | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 06/12/2013 37172833 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Review Irsik & Doll proof of claim | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 06/12/2013 37172838 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Prepare email to D. DeNeal detailing assessment of Irsik & Doll claim, next steps | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 06/12/2013 37172992 | W.W. Ponader B010 | | (Gibson) Review latest settlement exchanges | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/12/2013 37172999 | W.W. Ponader B010 | | (Gibson) Complete arrangements for title work on "Gibson Farm 2 LLC" property | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 06/12/2013 37173006 | W.W. Ponader B010 | | (Koller) Attention to potential mediation dates, email exchanges with P. Kunkel regarding availability | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/12/2013 37185346 | J.R. Burns B001 | | Review calendar and case status items including follow-up regarding same; consideration of Edens' answer and potential need for discovery | 0.90 | 575.00 | 517.50 | BNC  T  E  D  WO |
| 06/12/2013 37297965 | K.M. Toner B010 | | Work on NuTech issues; correspondence and calls with D. DeNeal | 1.70 | 480.00 | 816.00 | BNC  T  E  D  WO |
| 06/12/2013 37297972 | K.M. Toner B010 | | Revise discovery responses and forward suggestions to H. Mappes and W. Ponader | 1.20 | 480.00 | 576.00 | BNC  T  E  D  WO |
| 06/12/2013 37297981 | K.M. Toner B010 | | Review new settlement orders and notices from the court | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 06/12/2013 37297989 | K.M. Toner B010 | | Conference with Trustee teams regarding final settlement points, title search on Gibson farm property | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 06/12/2013 37297996 | K.M. Toner B010 | | Email to S. O'Neill regarding mediation; attention to further mediation arrangements | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/12/2013 37173004 | S.G. O'Neill B010 | | Communicate with Eberle's counsel regarding issues related to discovery; analysis and research regarding issues in Atkinson to resolve before mediation; communicate with Dicke counsel regarding issues related to discovery; review and analyze responses to admission; communicate with Nuckols counsel | 1.80 | 380.00 | 684.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Client-Billing Manager  T.E. Hall
TK#/ Flr/Loc  10563/26/Indianapolis
Matter Manager  K.M. Toner
TK#/ Flr/Loc  12011/19/Indianapolis

Page Number
Proforma #
Client
Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge  T: Transfer, E: Exclude  D: Divide  WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/12/2013 37170922 | D.R. DeNeal B010 | | Prepare documents for production to AgriBeef; research Irsik & Doll contention that they could not cover undelivered cattle because of scarcity of "natural" cattle | 1.60 | 315.00 | 504.00 | BNC  T  E  D  WO |
| 06/12/2013 37171835 | H.A. Mappes B010 | | Edit responses to AgriBeef discovery; discuss same with D. DeNeal and W. Ponader | 2.60 | 345.00 | 897.00 | BNC  T  E  D  WO |
| 06/13/2013 37190570 | S.B. Herendeen B004 | | [Adversary proceedings] Print and review monthly analysis documents concerning M. Koller following email message from W. Ponader (.4); review and import numerous recent pleadings into document workspace and update master status spreadsheet and calendar (1.0); draft, finalize and electronically file certificate of service (.3); draft motion for extension of time to file joint pretrial statement for H. Mappes (.3); revise, finalize and electronically file joint pretrial statement following email message from S. O'Neill (.3); finalize and electronically file motion for extension of time to file joint pretrial statement following email message from H. Mappes (.2) | 2.50 | 230.00 | 575.00 | BNC  T  E  D  WO |
| 06/13/2013 37185633 | W.W. Ponader B010 | | (AgriBeef) Continue revision of responses to Discovery; review of documents to be produced within the Trustee possession and control | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/13/2013 37185634 | W.W. Ponader B010 | | (AgriBeef) Email exchange with K. McConnell regarding due date for exchange of discovery responses, internal emails regarding same | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/13/2013 37185636 | W.W. Ponader B010 | | (Koller) Email exchange with proposed mediator regarding date | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/13/2013 37185637 | W.W. Ponader B010 | | (Koller) Discussion with D. DeNeal regarding mediation notice, review draft as prepared by D. DeNeal | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/13/2013 37185639 | W.W. Ponader B010 | | (Intrust) Email exchange with proposed mediator regarding dates | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/13/2013 37185641 | W.W. Ponader B010 | | (Intrust) Discuss with D. DeNeal mediation notice, review draft as prepared by D. DeNeal | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/13/2013 37185643 | W.W. Ponader B010 | | (Intrust) Email exchanges and telephone call with P. Kunkel regarding scheduling considerations for proposed mediation | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/13/2013 | K.M. Toner | | Conference with D. DeNeal regarding Freeman claim; telephone conference with | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 37298403 | | | Trustee regarding same; revise cover letter and forward suggestions to D. DeNeal | | | | |
| 06/13/2013 37298406 | K.M. Toner B010 | | Emails to Gibson Trustee counsel and resolve final issues for settlement; letter to A. Vandiver; follow-up regarding financial condition affidavits | 1.30 | 480.00 | 624.00 | BNC T E D WO |
| 06/13/2013 37298417 | K.M. Toner B010 | | Review requests for additional mediation dates; forward dates and parties to mediator | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 06/13/2013 37298442 | K.M. Toner B010 | | Conference with H. Mappes regarding pretrial deadline and proposed motion to change the schedule; work on discovery schedule and to-do's with W. Ponader and H. Hall | 1.20 | 480.00 | 576.00 | BNC T E D WO |
| 06/13/2013 37298567 | K.M. Toner B010 | | Review new seized funds case forwarded by Trustee | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 06/13/2013 37298579 | K.M. Toner B010 | | Communicate with E. Lynch regarding third party discovery requests of Trustee's work product; conference with J. Knauer and T. Hall regarding same | 1.50 | 480.00 | 720.00 | BNC T E D WO |
| 06/13/2013 37183831 | S.G. O'Neill B010 | | Finalize and file pre-trial statement in Rosenbaum adversary; work on Dicke, Nuckols, Madison and Atkinson adversaries | 8.10 | 380.00 | 3,078.00 | BNC T E D WO |
| 06/13/2013 37181131 | D.R. DeNeal B010 | | Draft mediation notices in Koller and Intrust; call with counsel for Irsik & Doll | 3.20 | 315.00 | 1,008.00 | BNC T E D WO |
| 06/13/2013 37181153 | D.R. DeNeal B010 | | Revise settlement agreement with Irsik & Doll regarding allowed claim; review and revise proposed changes to Nu Tech settlement agreement | 1.20 | 315.00 | 378.00 | BNC T E D WO |
| 06/13/2013 37182095 | H.A. Mappes B010 | | Review and finalize motion to continue deadline to file joint pretrial statement in Gibson adversary; emails and telephone conferences with D. DeNeal, L. Lynch, W. Ponader and K. Toner regarding Agribeef discovery; attention to emails regarding potential settlements | 1.30 | 345.00 | 448.50 | BNC T E D WO |
| 06/14/2013 37189716 | K.D. Britton B010 | | Review answers filed in Inman, ZZ Cattle, Eller and Christensen adversary proceedings | 0.60 | 260.00 | 156.00 | BNC T E D WO |
| 06/14/2013 37210161 | S.M. Eikenberry B010 | | Conference with D. DeNeal regarding various A/R matters | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 06/14/2013 37210164 | S.M. Eikenberry B010 | | Review documentation related to A/R claims with offsets | 0.40 | 370.00 | 148.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013

**Process Date:** October 22, 2013

Page 75 of 156
3757395
984868
984868.000003

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Litigation

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/14/2013<br>37210174 | S.M. Eikenberry<br>B010 | | Strategize regarding A/R matters and conduct additional legal issues related to same; further detailed review and outline of facts in various interpleader matters | 1.50 | 370.00 | 555.00 | BNC  T  E  D  WO |
| 06/14/2013<br>37193149 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Work on certificate of service regarding summons (.5); email messages with S. O'Neill regarding same (.1); prepare pleadings and serve same on defendants (.3); import recent pleadings into document workspace and update master status spreadsheet, calendar and status chart (.4); electronically file certificate of service (.1); finalize and electronically file notice of mediation election for D. DeNeal (.2); forward file marked copy of same to D. DeNeal (.1) | 1.70 | 230.00 | 391.00 | BNC  T  E  D  WO |
| 06/14/2013<br>37193772 | W.W. Ponader<br>B010 | | (Atkinson) Discussion of set-off questions, defense (.5); begin follow-up review of Section 553 questions (3) | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 06/14/2013<br>37193790 | W.W. Ponader<br>B010 | | (Preference/Fraud Litigation - various matters) Confer with K. Britton regarding status of Bill Chase, West Kentucky, V. Inman, V. Inman II, Clark Christensen and Eller | 1.20 | 435.00 | 522.00 | BNC  T  E  D  WO |
| 06/14/2013<br>37195987 | W.W. Ponader<br>B010 | | (Janousek) Review Mediation Election on Janousek (.1); conference with D. DeNeal and T. Kennedy regarding directed transfers, status similar KGR cases, analysis of issues (2) | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 06/14/2013<br>37304447 | K.M. Toner<br>B010 | | Edit and supplement discovery requests and confer with H. Mappes regarding written discovery draft; finalize requests and approve draft for Trustee | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 06/14/2013<br>37304467 | K.M. Toner<br>B010 | | Conference call with A. Vandiver and confirm final settlement terms; memo to Eastern Trustee, Gibson Trustee and counsel; exchange emails with E. Lally regarding drafts for settlement papers; additional calls with Vandiver regarding equipment issue; exchange emails regarding pros and cons of multiple settlement agreements for the deal | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 06/14/2013<br>37191398 | S.G. O'Neill<br>B010 | | Work on Schroeder, Eberle, Atkinson, and Houck AR matters | 6.50 | 380.00 | 2,470.00 | BNC  T  E  D  WO |
| 06/14/2013<br>37190425 | D.R. DeNeal<br>B010 | | Draft mediation election notice for Janousek case and calls regarding same | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 06/14/2013<br>37190011 | H.A. Mappes<br>B010 | | Emails with K. Toner regarding draft SOLM discovery; send documents for production to J. Johns | 1.00 | 345.00 | 345.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| Client-Billing Manager | T.E. Hall | | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | |
| Matter Manager | K.M. Toner | | Client | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/14/2013 37189721 | K.D. Britton B010 | | Prepare for and participate in conference with W. Ponader regarding status and strategy in various adversary proceedings | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/14/2013 37189722 | K.D. Britton B010 | | Email to Liz Lynch regarding accounts receivable claims | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 06/15/2013 37290067 | K.M. Toner B010 | | Emails regarding Intrust and mediation | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 06/15/2013 37290072 | K.M. Toner B010 | | Reply to H. Mappes regarding SOLM discovery | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 06/15/2013 37191469 | S.G. O'Neill B010 | | Research and analysis regarding set off issues and defenses in various AR matters | 2.20 | 380.00 | 836.00 | BNC  T  E  D  WO |
| 06/15/2013 37190015 | H.A. Mappes B010 | | Study SOLM discovery; email K. Toner and J. Knauer regarding same | 0.40 | 345.00 | 138.00 | BNC  T  E  D  WO |
| 06/15/2013 37189725 | K.D. Britton B010 | | Email to counsel for John F. Gibson regarding extension of pretrial deadlines; draft motion to continue pretrial conference and extend deadline to file pretrial statement | 0.90 | 260.00 | 234.00 | BNC  T  E  D  WO |
| 06/16/2013 37290062 | K.M. Toner B010 | | Revise requests for production (AgriBeef) | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 06/16/2013 37205310 | K.D. Britton B010 | | Draft and circulate litigation status update | 0.80 | 260.00 | 208.00 | BNC  T  E  D  WO |
| 06/16/2013 37205318 | K.D. Britton B010 | | Draft amended complaint against Bill Chase | 1.30 | 260.00 | 338.00 | BNC  T  E  D  WO |
| 06/17/2013 37207037 | S.M. Eikenberry B010 | | Review Eller and Christensen answers; conduct additional research related to legal issues in A/R matters | 2.30 | 370.00 | 851.00 | BNC  T  E  D  WO |
| 06/17/2013 37210315 | S.M. Eikenberry B010 | | Review court's order denying MSJ on statutory trust issues | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 06/17/2013 37210367 | S.M. Eikenberry B010 | | Discuss already filed A/R and potential A/R matters with K. Britton; conference with W. Ponader regarding Demalo counteroffer | 0.60 | 370.00 | 222.00 | BNC  T  E  D  WO |
| 06/17/2013 37210379 | S.M. Eikenberry B010 | | Review Atkinson information and begin draft letter to attorney for same | 0.50 | 370.00 | 185.00 | BNC  T  E  D  WO |
| 06/17/2013 37207054 | S.B. Herendeen B004 | | [Adversary proceedings] Revise, finalize and electronically file motion to extend time to file pretrial statement following email message from K. Britton (3); upload order (.1); import recent pleadings into document workspace and update | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |

## Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| Client-Billing Manager | T.E. Hall | | Page Number |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # |
| Matter Manager | K.M. Toner | | Client |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | Matter |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,   **Re:** Litigation

### FEE DETAIL

| Date Index # | Timekeeper Task Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| 06/17/2013 37201084 | W.W. Ponader B010 | (Janousek) Review files, defenses in consideration of mediation, scope of possible settlement master status spreadsheet (.3) | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 06/17/2013 37201089 | W.W. Ponader B010 | (DeMaio) Confer with J. Knauer regarding review of claims, terms of counter-offer | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 06/17/2013 37201091 | W.W. Ponader B010 | (DeMaio) Follow-up conference with S. Eikenberry regarding questions on Accounts Receivable | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 06/17/2013 37201121 | W.W. Ponader B010 | (AgriBeef) Review files regarding Response to Request #6 Document Production, prepare email to H. Mappes regarding same | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/17/2013 37201145 | W.W. Ponader B010 | (General) Review Judge Lorch decision on summary judgment regarding trust issue | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 06/17/2013 37206272 | J. Jaffe B010 | Review J. Lorch PSA decision | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 06/17/2013 37206278 | J. Jaffe B010 | Emails D. Palmer, W. Ponader, K. Toner regarding potential PSA expert witness | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 06/17/2013 37206279 | J. Jaffe B010 | Review Franklin claim | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 06/17/2013 37290092 | K.M. Toner B010 | Revise litigation chart from K. Britton | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/17/2013 37290100 | K.M. Toner B010 | Correspondence related to IRS Gibson notice | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 06/17/2013 37290105 | K.M. Toner B010 | Revise document requests, interrogatories, and requests for admission; emails to H. Mappes with suggestions | 1.40 | 480.00 | 672.00 | BNC  T  E  D  WO |
| 06/17/2013 37290109 | K.M. Toner B010 | Communicate with team regarding mediation schedules | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 06/17/2013 37290113 | K.M. Toner B010 | Work on Freeman claim objection issues | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/17/2013 37290118 | K.M. Toner B010 | Work with D. DeNeal on claims objections resolutions | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/17/2013 | K.M. Toner B010 | Study court's ruling on P&SA summary judgment motion and confer with Trustee | 1.00 | 480.00 | 480.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
| Matter Manager | K.M. Toner |

TK#/ Flr/Loc   10563/26/Indianapolis
TK#/ Flr/Loc   12011/19/Indianapolis

# Proforma Worksheet – Single
Period: April 1, 2013 – August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

## Client Name: James A. Knauer, as Chapter 11 Trustee,   Re: Litigation

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | and litigation team | | | | |
| 06/17/2013 37290127 | K.M. Toner B010 | | Confer with R. LaTour regarding settlement questions | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/17/2013 37290132 | K.M. Toner B010 | | Work on AgriBeef requests and responses | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 06/17/2013 37290136 | A.K. Castor B004 | | Review numerous court notices for calendaring purposes | 0.30 | 220.00 | 66.00 | BNC  T  E  D  WO |
| 06/17/2013 37260068 | S.G. O'Neill B010 | | Work on Atkinson mediation; research and analysis regarding various AR proceedings | 4.10 | 380.00 | 1,558.00 | BNC  T  E  D  WO |
| 06/17/2013 37199953 | D.R. DeNeal B010 | | Revise responses to AgriBeef discovery requests; draft summary of claims and defenses in Janousek adversary; | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 06/17/2013 37199464 | H.A. Mappes B010 | | Finalize and serve discovery requests on SOLM; study Court's order regarding statutory trusts | 0.90 | 345.00 | 310.50 | BNC  T  E  D  WO |
| 06/17/2013 37198925 | H.A. Mappes B010 | | Finalize documents for production to AgriBeef; revise and finalize discovery responses; emails with K. Toner and D. DeNeal regarding same | 1.80 | 345.00 | 621.00 | BNC  T  E  D  WO |
| 06/17/2013 37198926 | K.D. Britton B010 | | Conference with S. Eikenberry regarding Glen Franklin claims (0.2); review Glen Franklin file and claim summary (0.2); follow-up email to J. Jaffe and W. Ponader regarding same (0.2) | 0.60 | 260.00 | 156.00 | BNC  T  E  D  WO |
| 06/17/2013 37227989 | S.M. Eikenberry B010 | | Finalize draft of letter to Atkinson attorney | 1.40 | 370.00 | 518.00 | BNC  T  E  D  WO |
| 06/18/2013 37210422 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet, calendar and status chart (.8); revise, finalize and electronically file notice of discovery requests following email messages with S. Eikenberry (.2) | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |
| 06/18/2013 37212162 | W.W. Ponader B010 | | (AgriBeef) Review final proposed drafts of responses to AgriBeef interrogatories and document requests | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/18/2013 37211961 | W.W. Ponader B010 | | (AgriBeef) Follow-up communication to H. Mappes on questions and comments to discovery responses | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/18/2013 37211963 | | | | | | | |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/Flr/Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number 79 of 156
Proforma # 3757395
Client 984868
Matter 984868.000003

**Client Name: James A. Knauer, as Chapter 11 Trustee,     Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|
| 06/18/2013 37211968 | W.W. Ponader B010 | (Edens) Telephone call with D. DeNeal regarding "directed transfers" orchestrated by E. Edens, claim against Edens immediate transferees | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 06/18/2013 37211970 | W.W. Ponader B010 | (Gibson) Follow-up regarding title work on Gibson Farm 2, LLC | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/18/2013 37211973 | W.W. Ponader B010 | (Gibson Trust) Prepare for June 19 telephone call with A. Gibson counsel | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 06/18/2013 37211976 | W.W. Ponader B010 | (Intrust) Work on drafting Intrust discovery | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 06/18/2013 37212377 | J. Jaffe B010 | Review Glen Franklin materials | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 06/18/2013 37212378 | J. Jaffe B010 | Email J. Knauer regarding Hodge claim | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 06/18/2013 37290256 | K.M. Toner B010 | Telephone conference with A. Vandiver; conference with W. Ponader regarding title search; emails to D. Caruso; work on settlement | 1.40 | 480.00 | 672.00 | BNC  T  E  D  WO |
| 06/18/2013 37290261 | K.M. Toner B010 | Telephone conference with T. Schisler regarding subpoena | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 06/18/2013 37290268 | K.M. Toner B010 | Exchange correspondence regarding upcoming mediations; telephone conference with S. O'Neill; telephone conference with J. Kennedy | 1.20 | 480.00 | 576.00 | BNC  T  E  D  WO |
| 06/18/2013 37290282 | K.M. Toner B010 | (AgriBeef) Strategize regarding deposition witnesses and telephone conference with H. Mappes | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 06/18/2013 37290288 | K.M. Toner B010 | Telephone conference with J. Johns regarding transcripts and repository | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/18/2013 37290301 | K.M. Toner B010 | Organize witness interview notes and records and outline needed regarding discovery | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 06/18/2013 37203936 | A.K. Castor B004 | Review court notices for calendaring purposes | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 06/18/2013 37209293 | S.G. O'Neill B010 | Conference with S. Eikenberry regarding issues related to Atkinson adversary; analysis regarding same; communicate with Atkinson counsel regarding issues related to mediation and settlement | 2.00 | 380.00 | 760.00 | BNC  T  E  D  WO |
| 06/18/2013 | H.A. Mappes | Finalize document production and discovery responses; discuss depositions with | 0.90 | 345.00 | 310.50 | BNC  T  E  D  WO |