**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

Re: Litigation

| Client-Billing Manager | T.E. Hall |
| --- | --- |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

Page Number
Proforma #
Client
Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,

## FEE DETAIL

| Date / Index # | Timekeeper Task / Loc | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | K. Toner | | | | | | |
| 06/18/2013 37208559 | H.A. Mappes B010 | | Conference with D. DeNeal regarding E. Edens issues regarding claims objections | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/19/2013 37290400 | S.M. Eikenberry B010 | | Continue detailed review of documentation related to interpleaders in light of recent court ruling on PASA trust issue | 5.40 | 370.00 | 1,998.00 | BNC  T  E  D  WO |
| 06/19/2013 37219812 | S.B. Herendeen B004 | | [Adversary proceeding] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 06/19/2013 37225966 | W.W. Ponader B010 | | (Intrust) Complete draft Intrust discovery | 2.50 | 435.00 | 1,087.50 | BNC  T  E  D  WO |
| 06/19/2013 37225970 | W.W. Ponader B010 | | (Intrust) Email exchange with K. Toner regarding review | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/19/2013 37225972 | W.W. Ponader B010 | | (Intrust) Confer with T. Hall and J. Jaffe regarding amendments to Intrust complaint | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/19/2013 37225976 | W.W. Ponader B010 | | (AgriBeef) Telephone call and email exchange with H. Mappes regarding plan for review of AgriBeef responses; follow-up | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/19/2013 37225983 | W.W. Ponader B010 | | (Gibson Trust) Telephone call with counsel for A. Gibson regarding Gibson purported defenses; information requested (informal 408 exchange or through discovery) | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 06/19/2013 37225989 | W.W. Ponader B010 | | (Gibson Trust) Follow-up discussions with D. DeNeal regarding procedures order | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/19/2013 37222317 | J.R. Burns B010 | | Consideration of K. Toner recommendation on strategy for adversary proceedings | 0.70 | 575.00 | 402.50 | BNC  T  E  D  WO |
| 06/19/2013 37219611 | J. Jaffe B010 | | Extended telephone conference with J. Knauer regarding negotiation strategy for Shasta | 0.60 | 550.00 | 330.00 | BNC  T  E  D  WO |
| 06/19/2013 37219617 | J. Jaffe B010 | | Conference with W. Ponader regarding new recovery theories v. In Trust Bank | 0.40 | 550.00 | 220.00 | BNC  T  E  D  WO |
| 06/19/2013 37290321 | K.M. Toner B010 | | Communicate with S. Eikenberry regarding settlements | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/19/2013 | K.M. Toner | | Communicate with S. O'Neill regarding mediation | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Proforma Worksheet - Single | | Page Number | 81 of 156 |
|---|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | K.M. Toner | Period: April 1, 2013 - August 31, 2013 | | 3757395 | |
| Matter Manager | K.M. Toner | | Process Date: October 22, 2013 | | Proforma # | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | | Client | |
| | | | | | Matter | 984868.000003 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Litigation**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/19/2013 37290325 | K.M. Toner B010 | | Attention to document production issues, depositions, and conferences with H. Mappes; review produced documents | 2.30 | 480.00 | 1,104.00 | BNC  T  E  D  WO |
| 06/19/2013 37290331 | K.M. Toner B010 | | Work on discovery requests in adversary proceedings; conference with W. Ponader | 2.70 | 480.00 | 1,296.00 | BNC  T  E  D  WO |
| 06/19/2013 37290341 | K.M. Toner B010 | | Conference with T. Hall regarding seized funds, claims objections and next steps; work on claims analysis; conference with D. DeNeal | 2.10 | 480.00 | 1,008.00 | BNC  T  E  D  WO |
| 06/19/2013 37290350 | K.M. Toner B010 | | Exchange emails with A. Adams regarding final dismissal papers | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/19/2013 37290356 | K.M. Toner B010 | | Conference with K. Toner regarding issues related to Atkinson mediation | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/19/2013 37222957 | S.G. O'Neill B010 | | Call with counsel for A. Gibson regarding Adv. Proc. No. 12-59151; draft proposed pretrial order | 2.50 | 315.00 | 787.50 | BNC  T  E  D  WO |
| 06/19/2013 37215088 | D.R. DeNeal B010 | | Emails with litigation team and litigation support regarding AgriBeef production; attention to emails regarding Bluegrass settlement and dismissals | 0.90 | 345.00 | 310.50 | BNC  T  E  D  WO |
| 06/19/2013 37215866 | H.A. Mappes B010 | | Review DSI correspondence related to Christensen and Eller claims (0.2); draft amended complaint against Bill Chase (1.2); review and analyze data on potential claims to be asserted against certain parties (1.0) | 2.40 | 260.00 | 624.00 | BNC  T  E  D  WO |
| 06/19/2013 37228008 | K.D. Britton B010 | | Review case law related to certain defenses of A/R defendants | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 06/20/2013 37296675 | S.M. Eikenberry B010 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet, calendar and status chart (.3); draft order granting motion for extension of time following email message from K. Britton (.3); draft, finalize and upload order granting motion to continue following voicemail message from C. Ford (.3); email messages with C. Ford (.1); revise and upload order following email message from C. Ford (.2); draft motion to vacate pretrial conference following email message from H. Mappes (.4); finalize and electronically file motion to dismiss following email messages with K. Toner (.4) | 2.00 | 230.00 | 460.00 | BNC  T  E  D  WO |
| 06/20/2013 37225998 | S.B. Herendeen B004 | | Arrange for court reporting services at depositions of Kim Stuart and Robert | | | | |
| 06/20/2013 | J.L. Ferber | | | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Proforma Worksheet - Single | Page 82 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | 3757395 |
| Matter Manager | K.M. Toner | | Process Date: October 22, 2013 | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | 984868.000003 |

Page Number / Proforma # / Client / Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | Rebholtz in Boise, Idaho | | | | |
| 06/20/2013 37220756 | W.W. Ponader B004 | B004 | (Mediations generally) Email exchanges with Toner et al regarding mediation schedules, Knauer attendance | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/20/2013 37225947 | W.W. Ponader B004 | | (AgriBeef) Email to D. DeNeal regarding question to AgriBeef on other third party loans | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 06/20/2013 37225950 | W.W. Ponader B010 | | Consideration of pretrial issues | 0.50 | 575.00 | 287.50 | BNC  T  E  D  WO |
| 06/20/2013 37225265 | J.R. Burns B001 | | Review two cases from J. Kennedy relevant to Shasta issues | 0.60 | 550.00 | 330.00 | BNC  T  E  D  WO |
| 06/20/2013 37225184 | J. Jaffe B010 | | Meet with T. Hall regarding adversary proceedings; update litigation charts | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 06/20/2013 37290377 | K.M. Toner B010 | | Edit proposed agenda | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 06/20/2013 37290383 | K.M. Toner B004 | | Review new orders from the court | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 06/20/2013 37290388 | K.M. Toner B010 | | Edit discovery requests and respond to D. DeNeal | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 06/20/2013 37290396 | K.M. Toner B010 | | Work on stipulations for Trustee's settlements and proposed orders; email to A. Adams; emails to A. Stosberg and P. Gannot; review withdrawal of claims | 2.30 | 480.00 | 1,104.00 | BNC  T  E  D  WO |
| 06/20/2013 37290409 | K.M. Toner B010 | | Work on mediation issues and schedules | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/20/2013 37290415 | S.G. O'Neill B010 | | Work on Schroeder, Madison and Atkinson adversaries | 1.50 | 380.00 | 570.00 | BNC  T  E  D  WO |
| 06/20/2013 37222979 | D.R. DeNeal B010 | | Revise supplemental discovery requests to AB Livestock; revise discovery requests to Intrust Bank; call with NLVA counsel regarding NuTech settlement agreement | 2.20 | 315.00 | 693.00 | BNC  T  E  D  WO |
| 06/20/2013 37222167 | H.A. Mappes B010 | | AgriBeef deposition prep; prepare motion to vacate pretrial conference in Tammy Gibson, et al. AP | 1.00 | 345.00 | 345.00 | BNC  T  E  D  WO |
| 06/20/2013 37228030 | K.D. Britton B010 | | Draft motion to amend Bill Chase complaint, motion to extend deadline to file joint pretrial statement, and proposed orders (0.9); email to counsel for Bill Chase | 5.50 | 260.00 | 1,430.00 | BNC  T  E  D  WO |
| 06/20/2013 37228018 | | | | | | | |

Page 83 of 156
3757395
984868
984868.000003

## Proforma Worksheet - Single

**Period: April 1, 2013 - August 31, 2013**

**Process Date: October 22, 2013**

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 1011/19/Indianapolis |

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

**Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | regarding extension of deadline to file pretrial statement (0.2); consult with S. Herendeen regarding preparation of order continuing John F. Gibson pretrial conference (0.2); email to S. Eikenberry regarding document production in Christensen and Eller (0.2); draft, review and revise first amended complaint against Bill Chase (4.0) | | | | |
| 06/21/2013 37290948 | S.M. Eikenberry B010 | | Attention to issues related to Eller production; conference with K. Britton regarding Eller document production | 0.30 | 370.00 | 111.00 | BNC  T  E  D  WO |
| 06/21/2013 37232182 | S.B. Herendeen B004 | | [Adversary proceedings] Finalize and electronically file motion to vacate pretrial conference following email message from H. Mappes (.2); upload order (.1); review and import recent pleadings into document workspace and update master status spreadsheet and status chart (.3); finalize and electronically file motion for extension of time following email message from K. Britton (.2) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 06/21/2013 37226778 | J.L. Ferber B004 | | Communications regarding procedure for shipping exhibits to court reporter in advance of depositions of K. Stuart and R. Rebholtz | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/21/2013 37229973 | W.W. Ponader B010 | | (Bill Chase) Review and revise draft amended complaint against Bill Chase; motion for Leave to Amend | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 06/21/2013 37229976 | W.W. Ponader B010 | | (Bill Chase) Discuss changes with K. Britton | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/21/2013 37229980 | W.W. Ponader B010 | | (Intrust) Review and revise Interrogatories and Requests for Production | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 06/21/2013 37229983 | W.W. Ponader B010 | | (Intrust) Email exchange with D. DeNeal regarding Intrust mediation election request for more time | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 06/21/2013 37229985 | W.W. Ponader B010 | | (AgriBeef) Review and revise supplemental interrogatories, follow-up on 548 claims | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 06/21/2013 37229989 | W.W. Ponader B010 | | (AgriBeef) Email exchange with K. Toner and H. Mappes regarding opportunity to cover additional questions and matters as part of deposition questioning | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/21/2013 37290535 | K.M. Toner B010 | | Exchange emails regarding AgriBeef discovery; telephone conference with W. Ponader; telephone conference with H. Mappes; telephone conference with D. DeNeal; study produced documents | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | Page Number | Page 84 of 156 |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | Proforma # | 3757395 |
| Matter Manager | K.M. Toner | | Process Date: October 22, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | Re: Litigation | Matter | 984868.000003 |

Client Name: James A. Knauer, as Chapter 11 Trustee,

| | | | | | | Action |
|---|---|---|---|---|---|---|
| | | | | | | BNC: Bill No Charge |
| | | | | | | T: Transfer, E: Exclude |
| | | | | | | D: Divide |
| | | | | | | WO: Write Off |

### FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action |
|---|---|---|---|---|---|---|
| 06/21/2013 37290538 | K.M. Toner B004 | Revise agenda | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 06/21/2013 37290543 | K.M. Toner B010 | Edit motion to vacate pretrial and communicate with H. Mappes | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 06/21/2013 37290553 | K.M. Toner B005 | Work on claims objections and withdrawals with D. DeNeal | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 06/21/2013 37290558 | K.M. Toner B010 | Finalize dismissal papers and proposed orders | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 06/21/2013 37290564 | K.M. Toner B007 | Study Fifth Third objections to fee application and exchange emails regarding same | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/21/2013 37290569 | K.M. Toner B010 | Work on exhibit lists | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 06/21/2013 37233856 | S.G. O'Neill B010 | Work on issues related to various AR proceedings (Madison, Atkinson, Schroeder, Dicke) | 1.40 | 380.00 | 532.00 | BNC  T  E  D  WO |
| 06/21/2013 37229192 | D.R. DeNeal B010 | Draft agreed scheduling order for adversary case against Thomas P. Gibson Generation Skipping Trust; revise and serve Intrust discovery; research potential amended complaint against Intrust | 2.10 | 315.00 | 661.50 | BNC  T  E  D  WO |
| 06/21/2013 37228026 | H.A. Mappes B010 | Begin drafting preliminary witness & exhibit list for Edens AP; AgriBeef deposition prep; attention to emails regarding omnibus agenda | 1.90 | 345.00 | 655.50 | BNC  T  E  D  WO |
| 06/21/2013 37228021 | K.D. Britton B010 | Prepare documents and draft cover letter to be delivered to counsel for Eller and Christensen pursuant to extended deadline in preference procedures order (1.5); serve same on counsel for Eller and Christensen (0.1); consult with S. Eikenberry regarding Eller documents (0.2); consult with W. Ponader regarding revisions to amended Chase complaint (0.2); revise first amended complaint against Chase (0.8); file and serve motion to amend complaint against Chase (0.5) | 3.30 | 260.00 | 858.00 | BNC  T  E  D  WO |
| 06/22/2013 37228185 | H.A. Mappes B010 | Begin preparation for AgriBeef mediation | 2.50 | 345.00 | 862.50 | BNC  T  E  D  WO |
| 06/22/2013 37228746 | K.D. Britton B010 | Draft weekly litigation update on avoidance actions to be circulated to ELC team | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/23/2013 37290621 | K.M. Toner B010 | Study affidavits and other AgriBeef materials and advise H. Mappes regarding depositions; telephone conference with T. Hall regarding same; edit proposed | 2.10 | 480.00 | 1,008.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

**Period:** April 1, 2013 - August 31, 2013

**Process Date:** October 22, 2013

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

| Page Number |
|---|
| Proforma # |
| Client |
| Matter |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**      **Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | outlines | | | | |
| 06/23/2013 37290628 | K.M. Toner B004 | | Further edits to omnibus hearing agenda; email to S. Herendeen and T. Hall | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 06/23/2013 37290631 | K.M. Toner B010 | | Study DSI chart and respond to H. Mappes | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/23/2013 37228795 | H.A. Mappes B010 | | Continue deposition preparation including reviewing documents, creating outline, and emails and conferences with T. Hall and K. Toner | 6.20 | 345.00 | 2,139.00 | BNC  T  E  D  WO |
| 06/23/2013 37228799 | H.A. Mappes B010 | | Continue drafting witness and exhibit lists and send to K. Toner | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 06/24/2013 37290970 | S.M. Eikenberry B010 | | Continue detailed review of documents related to various interpleader parties and relevant transactions | 4.60 | 370.00 | 1,702.00 | BNC  T  E  D  WO |
| 06/24/2013 37241275 | W.W. Ponader B010 | | (AgriBeef) Review of various exhibits, documents for AgriBeef deposition, email exchanges with H. Mappes regarding information, following, and confer with H. Mappes regarding Cattle Pasture Agreement, objections to AgriBeef claim | 1.70 | 435.00 | 739.50 | BNC  T  E  D  WO |
| 06/24/2013 37241279 | W.W. Ponader B010 | | (Grant Gibson) Review title work on the Gibson Farm 2 property | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 06/24/2013 37241286 | W.W. Ponader B010 | | (Grant Gibson) Prepare email to Faegre Baker Daniels and Rubin & Levin regarding content of policy, exceptions | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/24/2013 37290696 | K.M. Toner B010 | | Prepare for and participate in omnibus hearing; follow-up calls regarding same | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 06/24/2013 37290705 | K.M. Toner B010 | | Work on AgriBeef exhibits, outlines and strategies with H. Mappes and T. Hall and W. Ponader | 1.90 | 480.00 | 912.00 | BNC  T  E  D  WO |
| 06/24/2013 37290744 | K.M. Toner B010 | | Draft exhibit list and identify potential witnesses | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 06/24/2013 37290749 | K.M. Toner B010 | | Emails to E. Lynch regarding hearing | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/24/2013 37290752 | K.M. Toner B010 | | Conference with K. Britton regarding hearing and revise litigation schedule | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/24/2013 37290754 | K.M. Toner B010 | | Telephone conference with J. Kennedy | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | | | | Page Number |
|---|---|---|---|---|
| TK#/ Flr/Loc | T.E. Hall | | | Proforma # |
| | 10563/26/Indianapolis | | | Client |
| Matter Manager | K.M. Toner | | | Matter |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Litigation**

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/24/2013 37290756 | K.M. Toner B010 | | Review orders of dismissal | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/24/2013 37290758 | K.M. Toner B010 | | Study new application to employ mediator and emails to J. Kennedy and P. Kunkel | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 06/24/2013 37246086 | S.G. O'Neill B010 | | Prepare for Atkinson mediation; conference with S. Eikenberry regarding various AR adversaries; prepare for pretrial conferences on 06/24/13; review weekly summary of avoidance actions; communicate with K. Britton avoiding Eller and Christensen adversaries; work on Schroeder, Dicke adversaries | 3.60 | 380.00 | 1,368.00 | BNC  T  E  D  WO |
| 06/24/2013 37235542 | D.R. DeNeal B010 | | Meeting to discuss AB Livestock and upcoming depositions; revise motion to approve NuTech settlement and order thereon; draft position statement regarding Irsik & Doll; review AB contracts to substantiate AR and contract conversion claims | 4.10 | 315.00 | 1,291.50 | BNC  T  E  D  WO |
| 06/24/2013 37259921 | H.A. Mappes B010 | | Meeting with T. Hall and K. Toner regarding AgriBeef; conference with W. Ponader regarding AgriBeef; emails with L. Lynch regarding documents; prepare deposition exhibits | 4.80 | 345.00 | 1,656.00 | BNC  T  E  D  WO |
| 06/24/2013 37262292 | K.D. Britton B004 | | Phone call with court regarding 6/26 telephonic hearings | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/24/2013 37262309 | K.D. Britton B010 | | Review Christensen and Eller data (0.7); phone call with Liz Lynch regarding same (0.3); draft email to W. Ponader and S. Eikenberry regarding recommendation for strategy (0.4) | 1.40 | 260.00 | 364.00 | BNC  T  E  D  WO |
| 06/25/2013 37294382 | S.M. Eikenberry B010 | | Continue detailed review of documents and related information concerning interpleaders | 1.50 | 370.00 | 555.00 | BNC  T  E  D  WO |
| 06/25/2013 37295484 | S.M. Eikenberry B010 | | Attention to multiple issues concerning accounts receivable claims | 2.40 | 370.00 | 888.00 | BNC  T  E  D  WO |
| 06/25/2013 37263473 | W.W. Ponader B010 | | (AgriBeef) Confer with T. Hall regarding AgriBeef, issues | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 06/25/2013 37263530 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Research November and December 2010 prices on feeder cattle relating to Irsik & Doll possible cover damages | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 06/25/2013 37263556 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Analyze DSI claim data for coverage; conference with D. DeNeal regarding questions, inconsistencies | 1.60 | 435.00 | 696.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall | Page Number | 87 of 156 |
|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | Proforma # | 3757395 |
| Matter Manager | K.M. Toner | Client | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | Matter | 984868.000003 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/25/2013<br>37263581 | W.W. Ponader<br>B010 | | (DeMaio) Review "Warsco" Seventh Circuit decision | 0.30 | 435.00 | 130.50 | BNC T E D WO |
| 06/25/2013<br>37263599 | W.W. Ponader<br>B010 | | (DeMaio) Draft 408 email providing Trustee counterproposal; follow-up email exchange with J. Graham regarding deadline for response, information exchange deadlines | 0.70 | 435.00 | 304.50 | BNC T E D WO |
| 06/25/2013<br>37263612 | W.W. Ponader<br>B010 | | (Christensen/Eller/Koller) Prepare for June 26 pre-trials | 0.50 | 435.00 | 217.50 | BNC T E D WO |
| 06/25/2013<br>37290819 | K.M. Toner<br>B010 | | Review orders and notices from the court | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 06/25/2013<br>37290822 | K.M. Toner<br>B010 | | Study Texas interpleader recommendations | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 06/25/2013<br>37290828 | K.M. Toner<br>B010 | | Email to Trustee regarding settlement | 0.10 | 480.00 | 48.00 | BNC T E D WO |
| 06/25/2013<br>37290835 | K.M. Toner<br>B010 | | Conference with S. Eikenberry, T. Hall, and H. Mappes regarding Superior settlement issues on claims settlements | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 06/25/2013<br>37290840 | K.M. Toner<br>B010 | | Work on AgriBeef issues with T. Hall and H. Mappes | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 06/25/2013<br>37290857 | K.M. Toner<br>B010 | | Telephone conference with D. DeNeal | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 06/25/2013<br>37290866 | K.M. Toner<br>B010 | | Confer regarding motion to vacate order and settlement status and reply regarding deadlines and needed changes to pretrial schedules | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 06/25/2013<br>37290881 | K.M. Toner<br>B010 | | Conference with T. Hall regarding AgriBeef strategies and study spreadsheets and produced documents | 1.50 | 480.00 | 720.00 | BNC T E D WO |
| 06/25/2013<br>37264246 | S.G. O'Neill<br>B010 | | Conference with S. Eikenberry regarding status of pending AR claims, next steps and potential remaining AR claims; analysis regarding same | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 06/25/2013<br>37260622 | D.R. DeNeal<br>B010 | | Research and negotiate settlement of claims by and against Irsik & Doll (1.0); revise agreed scheduling order on Adv.Proc.No. 12-59151 (.5); draft discovery to A. Gibson (3.0) | 4.50 | 315.00 | 1,417.50 | BNC T E D WO |
| 06/25/2013<br>H.A. Mappes | | | Telephone conference with K. Toner and T. Hall regarding cattle futures market | 2.80 | 345.00 | 966.00 | BNC T E D WO |

**Client-Billing Manager** T.E. Hall
TK#/ Flr/Loc 10563/26/Indianapolis
**Matter Manager** K.M. Toner
TK#/ Flr/Loc 12011/19/Indianapolis

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number**
**Proforma #**
**Client**
**Matter**

**Client Name:** James A. Knauer, as Chapter 11 Trustee,              **Re:** Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | and proof of claim analysis and other deposition preparation discussion (1.5); revise and add to deposition outline (1.2); email S. Herendeen regarding motion to stay pretrial deadline (1) | 0.00 | 0.00 | 0.00 | |
| 06/25/2013 37271717 | K.D. Britton B010 | | Follow-up communications with court staff regarding June 26 pretrial conferences | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/26/2013 37296664 | S.M. Eikenberry B010 | | Continued review of proof of claims file by various interpleader parties | 1.10 | 370.00 | 407.00 | BNC  T  E  D  WO |
| 06/26/2013 37298135 | S.M. Eikenberry B010 | | Participate in call with court regarding Rosenbaum matter | 0.50 | 370.00 | 185.00 | BNC  T  E  D  WO |
| 06/26/2013 37298213 | S.M. Eikenberry B010 | | Telephone call with attorney for Houck | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 06/26/2013 37298219 | S.M. Eikenberry B010 | | Follow-up with L. Lynch and others on various A/R and potential A/R matters | 0.60 | 370.00 | 222.00 | BNC  T  E  D  WO |
| 06/26/2013 37287095 | S.B. Herendeen B004 | | [Adversary proceedings] Draft motion and order staying deadline to file joint pretrial statement following email message from H. Mappes (.5); attention to service of pleadings (.1); review and import recent pleadings into document workspace and update master status spreadsheet, calendar and status chart (.9); draft, finalize and electronically file certificate of service (.2); finalize and electronically file motion to stay deadline following email message from K. Toner (.2); determine substantial pleadings regarding Koller and Intrust adversaries and forward same to D. DeNeal (.3) | 2.20 | 230.00 | 506.00 | BNC  T  E  D  WO |
| 06/26/2013 37270193 | W.W. Ponader B010 | | (AgriBeef) Research, prepare, analyze data, strategy related to June 27 deposition | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/26/2013 37270194 | W.W. Ponader B010 | | (Atkinson) Section 553 research | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 06/26/2013 37270199 | W.W. Ponader B010 | | (Christensen) Pre-trial conference | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/26/2013 37270202 | W.W. Ponader B010 | | (Eller) Pre-trial status conference | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/26/2013 37270207 | W.W. Ponader B010 | | (Intrust) Follow-up with D. DeNeal regarding delivery of mediation procedures, etc., to P. Kenkel | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 06/26/2013 37270217 | W.W. Ponader B010 | | (T.S. Gibson/Irsik & Doll) (Koller) Pre-trial status conference | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK# / Flr / Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK# / Flr / Loc | 12011/19/Indianapolis |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013

**Process Date:** October 22, 2013

| Page Number |  |
|---|---|
| Proforma # |  |
| Client |  |
| Matter |  |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,   **Re:** Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|
| 06/26/2013 37270222 | W.W. Ponader B010 | (Koller) Telephone call and email exchange with E. Lally regarding Gibson Trustee motion to Amend | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 06/26/2013 37270229 | W.W. Ponader B010 | (Intrust) Confer with E. Lally regarding Gibson Trustee analysis of claims against Intrust | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 06/26/2013 37273058 | J. Jaffe B010 | Conference with W. Ponader regarding Intrust litigation strategy | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 06/26/2013 37291342 | K.M. Toner B010 | Conference with W. Ponader regarding status conferences, discovery, settlements | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/26/2013 37291350 | K.M. Toner B010 | Conference call with J. Knauer and T. Hall regarding settlement | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 06/26/2013 37291357 | K.M. Toner B010 | Meet with H. Mappes and prepare for depositions | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/26/2013 37291365 | K.M. Toner B010 | Prepare witness and exhibit list and circulate | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 06/26/2013 37291374 | K.M. Toner B010 | Telephone conference with D. DeNeal regarding settlement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 06/26/2013 37291380 | K.M. Toner B010 | Telephone conference with J. Knauer regarding mediations | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 06/26/2013 37291386 | K.M. Toner B010 | Review mediation agreement | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/26/2013 37291389 | K.M. Toner B010 | Work on motion to stay pretrial deadlines and order | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 06/26/2013 37291396 | K.M. Toner B010 | Exchange emails regarding UCC issues | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 06/26/2013 37291402 | K.M. Toner B010 | Conference with D. DeNeal regarding Koller matter and mediation dates | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 06/26/2013 37291409 | K.M. Toner B010 | Respond to W. Ponader regarding AgriBeef | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/26/2013 37291413 | K.M. Toner B010 | Telephone conferences regarding status conference hearings | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 06/26/2013 37291418 | K.M. Toner B010 | Study documents and potential exhibits and assist regarding witness outlines | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 06/26/2013 | K.M. Toner | Review dismissal orders | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

| Page 90 of 156 | 3757395 |
| Page Number | 984868 |
| Proforma # | 984868.000003 |
| Client | |
| Matter | |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/26/2013 37291422 | K.M. Toner B010 | | Reply to T. Hall regarding discovery and settlement | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 06/26/2013 37291426 | A.K. Castor B004 | | Review numerous court notices for calendaring purposes | 0.40 | 220.00 | 88.00 | BNC  T  E  D  WO |
| 06/26/2013 37265950 | S.G. O'Neill B010 | | Communicate with Atkinson counsel regarding pretrial conference; preparation for and participate in pretrial conferences for Nuckols and Dicke adversary proceedings; work on Nuckols adversary proceeding | 2.00 | 380.00 | 760.00 | BNC  T  E  D  WO |
| 06/26/2013 37271552 | D.R. DeNeal B010 | | Draft settlement letter to Irsik & Doll; draft mediation update to P. Kunkle; draft informal discovery requests to A. Gibson; revise and finalize settlement agreement, motion and order with Nu-Technologies; revise and serve supplemental document production on Irsik & Doll; participate in telephonic pre-trial conferences | 6.40 | 315.00 | 2,016.00 | BNC  T  E  D  WO |
| 06/26/2013 37268995 | H.A. Mappes B010 | | Email S. Herendeen regarding motion to continue T. Gibson joint pretrial statement deadline; pretrial conference in E. Edens case; meetings with T. Hall and K. Toner discussing AgriBeef issues and strategy | 3.80 | 345.00 | 1,311.00 | BNC  T  E  D  WO |
| 06/26/2013 37287231 | H.A. Mappes B010 | | Travel to Boise, Idaho and continue reviewing documents and preparing for depositions | 7.00 | 172.50 | 1,207.50 | BNC  T  E  D  WO |
| 06/26/2013 37287233 | K.D. Britton B010 | | Prepare for and participate in pretrial conferences in Eller and Christensen adversary proceedings | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 06/26/2013 37272771 | S.M. Eikenberry B010 | | Review court's orders from Rosenbaum matter | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/27/2013 37293345 | W.W. Ponader B010 | | Conference with W. Ponader regarding discovery strategy for Intrust claim | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 06/27/2013 37282200 | J. Jaffe B010 | | Draft Requests for Admission | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 06/27/2013 37277180 | K.M. Toner B010 | | Conference with W. Ponader regarding discovery strategy for Intrust claim | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/27/2013 37288916 | K.M. Toner B010 | | Conference with T. Hall regarding depositions and settlements | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/27/2013 37288923 | K.M. Toner B010 | | Communicate with H. Mappes regarding depositions | 2.80 | 480.00 | 1,344.00 | BNC  T  E  D  WO |
| 06/27/2013 37288932 | K.M. Toner B010 | | Edit draft of Gibsons settlement and communicate with E. Lally, J. Hoard and T. Hall | | | | |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr /Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr /Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re:** Litigation

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/27/2013 37288945 | K.M. Toner B010 | | Telephone conference with W. Ponader regarding UCC research | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/27/2013 37288947 | K.M. Toner B010 | | Edit witness list | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/27/2013 37288952 | K.M. Toner B010 | | Communication regarding mediator and upcoming mediation schedules | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/27/2013 37288960 | K.M. Toner B010 | | Study emails regarding damages calculations and respond to same | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/27/2013 37288964 | K.M. Toner B010 | | Study new orders from the court and attention to refiling motion for time | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 06/27/2013 37288973 | K.M. Toner B010 | | Communicate with T. Hall and H. Mappes regarding spreadsheet and deposition strategies and work on claims and mediation calculations | 1.50 | 480.00 | 720.00 | BNC  T  E  D  WO |
| 06/27/2013 37276827 | S.G. O'Neill B010 | | Review correspondence regarding upcoming mediations; work on Nuckols, Madison and Stahl adversaries | 1.60 | 380.00 | 608.00 | BNC  T  E  D  WO |
| 06/27/2013 37276143 | D.R. DeNeal B010 | | Compile documents responsive to Janousek discovery requests; draft discovery to Janousek; revise settlement letter to Irsik & Doll | 2.90 | 315.00 | 913.50 | BNC  T  E  D  WO |
| 06/27/2013 37287236 | H.A. Mappes B010 | | Deposition of K. Stuart; meeting with opposing counsel and R. Rebholtz regarding hedging activity; continue preparation for R. Rebholtz deposition | 12.00 | 345.00 | 4,140.00 | BNC  T  E  D  WO |
| 06/27/2013 37293396 | K.D. Britton B010 | | Assign research project on application of Rule 15 after statute of limitations (0.0); review preliminary research on same (0.4) | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 06/28/2013 37293361 | S.M. Eikenberry B010 | | Review Eden's preliminary witness list and email K. Toner regarding possible additional witnesses | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 06/28/2013 37287113 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet, calendar and status chart | 2.10 | 230.00 | 483.00 | BNC  T  E  D  WO |
| 06/28/2013 37317267 | W.W. Ponader B010 | | (Janousek) Confer with D. DeNeal regarding issues, discovery, mediation, next steps | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 06/28/2013 | W.W. Ponader | | (Koller) Review and revise Kunkel proposed Mediation Statement | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
| TK#/ Fir/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Fir/Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**  Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 3731 7315 | | B010 | | | | | |
| 06/28/2013 37317320 | W.W. Ponader B010 | | (Gibson, et al) Review Rubin & Levin draft Settlement Agreement | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 06/28/2013 37304277 | J.R. Burns B001 | | Follow-up regarding orders and correspondence regarding PTC and related issues and consider next steps | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/28/2013 37289047 | K.M. Toner B010 | | Revise witness and exhibit list | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 06/28/2013 37289053 | K.M. Toner B010 | | Telephone conference with R. LaTour regarding settlement and upcoming mediation schedule | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 06/28/2013 37289055 | K.M. Toner B010 | | Telephone conference with T. Hall | 0.20 | 1,200.00 | 240.00 | BNC  T  E  D  WO |
| 06/28/2013 37289064 | K.M. Toner B010 | | Telephone conference with H. Mappes regarding depositions and exchange strategies | 0.80 | 1,200.00 | 960.00 | BNC  T  E  D  WO |
| 06/28/2013 37289265 | K.M. Toner B010 | | Study new notices and orders from the court | 0.50 | 1,200.00 | 600.00 | BNC  T  E  D  WO |
| 06/28/2013 37289291 | K.M. Toner B010 | | Attention to document repository | 0.30 | 1,200.00 | 360.00 | BNC  T  E  D  WO |
| 06/28/2013 37289860 | K.M. Toner B010 | | Revise settlement agreement and circulate | 3.50 | 1,200.00 | 4,200.00 | BNC  T  E  D  WO |
| 06/28/2013 37289861 | K.M. Toner B010 | | Reply to John Hoard | 0.20 | 1,200.00 | 240.00 | BNC  T  E  D  WO |
| 06/28/2013 37289865 | K.M. Toner B010 | | Final review of 9019 motion | 0.30 | 1,200.00 | 360.00 | BNC  T  E  D  WO |
| 06/28/2013 37290291 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.30 | 220.00 | 66.00 | BNC  T  E  D  WO |
| 06/28/2013 37292392 | S.G. O'Neill B010 | | Review orders and documents filed in Rosenbaum, Dicke, Eller and Eberle adversary proceedings | 0.20 | 380.00 | 76.00 | BNC  T  E  D  WO |
| 06/28/2013 37281739 | D.R. DeNeal B010 | | Revise proposed mediation agreement for Koller adversary; strategy call regarding prosecution of Janousek adversary; draft discovery to Janousek and Heine; compile documents responsive to Janousek discovery request | 4.50 | 315.00 | 1,417.50 | BNC  T  E  D  WO |
| 06/28/2013 | D.R. DeNeal | | Research case law regarding 11 USC 547(c)(1) defense to directed transfer | 2.30 | 315.00 | 724.50 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Client-Billing Manager  T.E. Hall
TK#/ Flr/Loc  10563/26/Indianapolis
Matter Manager  K.M. Toner
TK#/ Flr/Loc  12011/19/Indianapolis

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 37281761 | | B010 | preference claim. | | | | |
| 06/28/2013 37287239 | H.A. Mappes B010 | | Telephone conference with T. Hall regarding AgriBeef; deposition of K. Stuart; conference with opposing counsel | 11.00 | 345.00 | 3,795.00 | BNC  T  E  D  WO |
| 06/29/2013 37287243 | H.A. Mappes B010 | | Return travel from Boise, Idaho | 7.50 | 172.50 | 1,293.75 | BNC  T  E  D  WO |
| 07/01/2013 37323084 | S.B. Herendeen B004 | | [Adversary proceeding] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 07/01/2013 37498728 | K.M. Toner B010 | | Prepare for and meet with T. Hall and H. Mappes regarding AgriBeef strategy | 1.40 | 480.00 | 672.00 | BNC  T  E  D  WO |
| 07/01/2013 37498730 | K.M. Toner B010 | | Telephone conference with R. LaTour | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 07/01/2013 37498732 | K.M. Toner B010 | | Attention to claims objections | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 07/01/2013 37498736 | K.M. Toner B010 | | Work on settlement agreement with E. Lally, et al.; telephone conference with A. Vandiver; work on affidavit; telephone conference with E. Lally regarding Bobcat equipment | 2.60 | 480.00 | 1,248.00 | BNC  T  E  D  WO |
| 07/01/2013 37498738 | K.M. Toner B010 | | Telephone conference with S. Eikenberry regarding interpleaders | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 07/01/2013 37315213 | S.G. O'Neill B010 | | Review recent pleading; analyze status and next steps in various pleadings | 0.70 | 380.00 | 266.00 | BNC  T  E  D  WO |
| 07/01/2013 37313960 | D.R. DeNeal B010 | | Call with KGR regarding contemporaneous exchange defense; draft discovery to Janousek; compile document production for Janousek | 2.70 | 315.00 | 850.50 | BNC  T  E  D  WO |
| 07/01/2013 37313434 | H.A. Mappes B010 | | Review notes and meeting with K. Toner and T. Hall regarding AgriBeef | 1.90 | 345.00 | 655.50 | BNC  T  E  D  WO |
| 07/01/2013 37314265 | K.D. Britton B010 | | Review research summary and cited authority on FRCP 15 and relation back (0.7); quick follow-up research regarding same (0.3); draft email summary to W. Ponader analyzing research (0.2) | 1.20 | 260.00 | 312.00 | BNC  T  E  D  WO |
| 07/02/2013 37429811 | S.M. Eikenberry B010 | | Follow-up on additional information related to possible additional A/R claims | 0.60 | 370.00 | 222.00 | BNC  T  E  D  WO |
| 07/02/2013 | S.M. Eikenberry | | Telephone conference with Liz Lynch regarding various matters | 0.70 | 370.00 | 259.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | |
|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | |
| Matter Manager | K.M. Toner | | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

Page Number: 94 of 156

Proforma #: 3757395

Client: 984868

Matter: 984868.000003

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Litigation**

### F E E   D E T A I L

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|
| 07/02/2013 37429825 | S.B. Herendeen B010 B004 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 07/02/2013 37357586 | W.W. Ponader B010 | (Janousek) Review draft letter and production in response to M. Lehman request for production, follow-up questions to D. DeNeal regarding document production (.4); partial review of informal discovery disclosures (.7) | 1.10 | 435.00 | 478.50 | BNC  T  E  D  WO |
| 07/02/2013 37501411 | K.M. Toner B010 | Work on Gibsons settlement agreement and financial condition affidavits; conferences with T. Hall regarding various settlements; conferences with E. Lally, J. Hoard, and A. Vandiver | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 07/02/2013 37501414 | K.M. Toner B010 | Study order on claims objections | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/02/2013 37501417 | K.M. Toner B010 | Telephone conference with R. LaTour | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 07/02/2013 37501421 | K.M. Toner B010 | Forward Gibson contact information | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/02/2013 37501423 | K.M. Toner B010 | Consider expert witnesses | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 07/02/2013 37319928 | A.K. Castor B004 | Review court notices for calendaring purposes | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 07/02/2013 37318845 | D.R. DeNeal B010 | Advise regarding AR claim against Sam Fousek; review discovery to Janousek; review notice regarding status of interpleaded litigation | 1.50 | 315.00 | 472.50 | BNC  T  E  D  WO |
| 07/02/2013 37359034 | H.A. Mappes B010 | Study preliminary witness and exhibit list from E. Edens | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 07/03/2013 37432818 | S.M. Eikenberry B010 | Strategize regarding interpleader matters and moving same forward | 1.40 | 370.00 | 518.00 | BNC  T  E  D  WO |
| 07/03/2013 37362201 | W.W. Ponader B010 | (Scott Gibson) Review and revise proposed Settlement Agreement and settlement letter, terms of resolution of ELC claim objection, external data on "cover", multiple discussions with D. DeNeal regarding same | 1.80 | 435.00 | 783.00 | BNC  T  E  D  WO |
| 07/03/2013 37362206 | W.W. Ponader B010 | (Intrust) Work on requests for admission (1.3), review "relating back" issues (.3) | 1.60 | 435.00 | 696.00 | BNC  T  E  D  WO |
| 07/03/2013 | W.W. Ponader B010 | (Janousek) Review answers, discovery responses | 1.80 | 435.00 | 783.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Page No of 156 | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Page Number | 3757395 |
| Matter Manager | K.M. Toner | | | Proforma # | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | Client | 984868.000003 |
| | | | | Matter | |

## Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Litigation**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge, T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/03/2013 37362222 | W.W. Ponader B010 | B010 | (Gibson Trust/A. Gibson) Review and revise letter to A. Gibson counsel containing informal discovery requests | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 07/03/2013 37365515 | J. Jaffe B004 | | Conference with W. Ponader regarding In Trust strategy | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/03/2013 37356974 | K.M. Toner B010 | | Review new orders resolving cases and settlements | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 07/03/2013 37501491 | K.M. Toner B010 | | Correspondence with B. Johnston regarding Bynum Ranch discovery | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 07/03/2013 37501496 | K.M. Toner B010 | | Prepare for and meet with S. Eikenberry and H. Mappes regarding interpleaders | 1.00 | 480.00 | 480.00 | BNC  T  E  D  WO |
| 07/03/2013 37501501 | S.G. O'Neill B010 | | Work on Nuckols adversary proceeding | 0.20 | 380.00 | 76.00 | BNC  T  E  D  WO |
| 07/03/2013 37363320 | D.R. DeNeal B010 | | Meeting to discuss next steps in interpleaders discovery and briefing schedules and strategy (1.); draft settlement letter to Irsik & Doll (.5); revise settlement agreement (.1); research market prices for feeder cattle in Dodge City, Kansas during November and December of 2010 and create chart detailing Royal Beef's estimated costs of cover (2.0); revise informal discovery and scheduling order for A. Gibson; finalize document production to Janousek (1.3) | 4.90 | 315.00 | 1,543.50 | BNC  T  E  D  WO |
| 07/03/2013 37355575 | H.A. Mappes B010 | | Meeting with K. Toner, S. Eikenberry and D. DeNeal regarding litigation strategy for interpleader and next steps | 1.00 | 345.00 | 345.00 | BNC  T  E  D  WO |
| 07/03/2013 37358980 | K.D. Britton B010 | | Call with counsel for Bill Chase regarding potential mediation | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 07/03/2013 37359760 | S.M. Eikenberry B010 | | Review email from Bynum attorney; review information related to same | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 07/05/2013 37432939 | S.M. Eikenberry B010 | | Initial review of spreadsheet related to customers that paid ELC branches | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 07/05/2013 37432952 | W.W. Ponader B010 | | (S. Gibson/) Review revised settlement proposal to Irsik & Doll regarding terms of claims allowance, give comments and instructions to D. DeNeal regarding Knauer approval, next steps | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 07/05/2013 37362109 | K.M. Toner B010 | | Review Bynum discovery and draft letter to B. Johnston | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 07/05/2013 37507011 | | | | | | | |

| Client-Billing Manager | T.E. Hall | | |
| TK#/Flr/Loc | 10563/26/Indianapolis | | |
| Matter Manager | K.M. Toner | | |
| TK#/Flr/Loc | 12011/19/Indianapolis | | |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/05/2013 37507018 | K.M. Toner B010 | | Communicate with Liz Lynch regarding Texas witnesses | 0.70 | 480.00 | 336.00 | BNC  T  E  D  WO |
| 07/05/2013 37507025 | K.M. Toner B010 | | Review and reply to emails from Trustee regarding settlements and discovery | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 07/05/2013 37507048 | K.M. Toner B010 | | Arrange meeting with Trustee and S. Eikenberry; telephone conference with T. Hall | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/05/2013 37507065 | K.M. Toner B010 | | Reply to A. Vandiver | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 07/05/2013 37358816 | D.R. DeNeal B010 | | Draft summary of proposed Irsik & Doll settlement; call with counsel for A. Gibson; begin drafting Texas interpleader discovery | 3.20 | 315.00 | 1,008.00 | BNC  T  E  D  WO |
| 07/08/2013 37432965 | S.M. Eikenberry B010 | | Meet with J. Knauer and K. Toner to discuss interpleader issues | 1.30 | 370.00 | 481.00 | BNC  T  E  D  WO |
| 07/08/2013 37432983 | S.M. Eikenberry B010 | | Attention to various interpleader issues, including review of various documents related to transactions at issue | 2.20 | 370.00 | 814.00 | BNC  T  E  D  WO |
| 07/08/2013 37368194 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 07/08/2013 37368299 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Final review of proposed settlement documents | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 07/08/2013 37368300 | W.W. Ponader B010 | | (AgriBeef) Email exchange with T. Hall regarding mediation particulars | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/08/2013 37369718 | J. Jaffe B010 | | Review and revise InTrust request for admissions | 0.60 | 550.00 | 330.00 | BNC  T  E  D  WO |
| 07/08/2013 37507115 | K.M. Toner B010 | | Prepare for and meet with J. Knauer and S. Eikenberry regarding interpleader AP's and settlement proposals | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 07/08/2013 37507132 | K.M. Toner B010 | | Exchange emails regarding Texas witnesses | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 07/08/2013 37507188 | K.M. Toner B010 | | Attention to litigation and court reporter invoices from pending and settled APs | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 07/08/2013 37507209 | K.M. Toner B010 | | Exchange emails and calls regarding scheduled mediations | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 07/08/2013 | K.M. Toner B010 | | Reply to courtroom deputy regarding closed matters | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | Page Number | 97 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | Proforma # | 3757395 |
| Matter Manager | K.M. Toner | | Process Date: October 22, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | Matter | 984868.000003 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Litigation

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 37507215 | | B004 | | | | | |
| 07/08/2013<br>37507224 | K.M. Toner<br>B010 | | Study materials from Trustee regarding bond claim | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 07/08/2013<br>37507245 | K.M. Toner<br>B010 | | Edit proposed discovery requests and conference with H. Mappes | 1.30 | 480.00 | 624.00 | BNC T E D WO |
| 07/08/2013<br>37507248 | K.M. Toner<br>B010 | | Conference with S. Eikenberry regarding Colorado interpleader | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 07/08/2013<br>37507263 | K.M. Toner<br>B010 | | Study new settlement issues and edits from A. Vandiver and reply to same | 0.90 | 480.00 | 432.00 | BNC T E D WO |
| 07/08/2013<br>37507284 | K.M. Toner<br>B010 | | Edit discovery and forward comments to H. Mappes | 0.30 | 480.00 | 144.00 | BNC T E D WO |
| 07/08/2013<br>37507391 | K.M. Toner<br>B010 | | Exchange emails with J. Lovell regarding deMaio lawsuit | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 07/08/2013<br>37368138 | S.G. O'Neill<br>B010 | | Review and analyze documents from defendant in Eller adversary; prepare for Atkinson mediation; communicate with Atkinson counsel regarding same; work on Nuckols adversary | 1.80 | 380.00 | 684.00 | BNC T E D WO |
| 07/08/2013<br>37364957 | D.R. DeNeal<br>B010 | | Revise settlement letter and agreement to Irsik & Doll; revise discovery to Janousek; draft discovery to interpleader claimants | 2.10 | 315.00 | 661.50 | BNC T E D WO |
| 07/08/2013<br>37364975 | D.R. DeNeal<br>B010 | | Calls with counsel for Koller and A. Gibson regarding scheduling and mediation procedure | 0.50 | 315.00 | 157.50 | BNC T E D WO |
| 07/08/2013<br>37365257 | H.A. Mappes<br>B010 | | Edit Nichols discovery; begin drafting Edens discovery; attention to email regarding Gibson settlement | 3.40 | 345.00 | 1,173.00 | BNC T E D WO |
| 07/08/2013<br>37368081 | K.D. Britton<br>B010 | | Preliminary review of initial disclosures in Inman, 2Z Cattle, Christensen, and Eller adversary proceedings | 0.30 | 260.00 | 78.00 | BNC T E D WO |
| 07/09/2013<br>37455200 | S.M. Eikenberry<br>B010 | | Consider detailed information related to Colorado interpleader | 0.60 | 370.00 | 222.00 | BNC T E D WO |
| 07/09/2013<br>37377250 | W.W. Ponader<br>B010 | | (Intrust) Revise request for admissions | 0.90 | 435.00 | 391.50 | BNC T E D WO |
| 07/09/2013<br>37377280 | W.W. Ponader<br>B010 | | (Atkinson) Call with S. O'Neill regarding answer on Section 547(b), discussion about mediation protocols, shared expenses (.2); follow-up reviewing emails regarding Atkinson position (.1) | 0.00 | 0.00 | 0.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | | | |
|---|---|---|---|---|
| TK# / Flr /Loc | 10563/26/Indianapolis | | | |
| Matter Manager | K.M. Toner | | | |
| TK# / Flr /Loc | 12011/19/Indianapolis | | | |

**Proforma Worksheet - Single**

**Period:** April 1, 2013 - August 31, 2013

**Process Date:** October 22, 2013

Page 98 of 156
3757395
984868
984868.000003

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

**Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/09/2013 37377305 | W.W. Ponader B010 | | (DeMaio) Review K. Toner note regarding communication from attorney John Lovell, review pleading to confirm nature and amount of claims awarded | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 07/09/2013 37377316 | W.W. Ponader B010 | | (Gibson Trust) Call with D. DeNeal discussing proposal to Gibson Trust mediation cost sharing with A. G. Gibson | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 07/09/2013 37377323 | W.W. Ponader B010 | | (Janousek) Begin review of draft discovery | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 07/09/2013 37403906 | S.A. Claffey B010 | | Conference with Wendy Ponader regarding litigation discovery strategies respecting preference claim against bank | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/09/2013 37510095 | K.M. Toner B010 | | Telephone conference with Liz Lynch regarding discovery and witness issues | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 07/09/2013 37510103 | K.M. Toner B010 | | Telephone conference with R. LaTour regarding Tommy Gibson information and settlements | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 07/09/2013 37510111 | K.M. Toner B010 | | Exchange emails regarding Gibson Cattle Co. settlement | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 07/09/2013 37510120 | K.M. Toner B010 | | Work on discovery requests in Edens A.P. | 2.10 | 480.00 | 1,008.00 | BNC  T  E  D  WO |
| 07/09/2013 37510129 | K.M. Toner B010 | | Work on Gibsons settlement agreement and financial affidavits; emails to A. Vandiver | 2.20 | 480.00 | 1,056.00 | BNC  T  E  D  WO |
| 07/09/2013 37510134 | K.M. Toner B010 | | Communicate with team regarding mediations and resolve requests to reschedule | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 07/09/2013 37390659 | S.G. O'Neill B010 | | Work on issues related to Atkinson adversary; analysis regarding status and next steps in various other AR adversary proceedings | 3.80 | 380.00 | 1,444.00 | BNC  T  E  D  WO |
| 07/09/2013 37371143 | D.R. DeNeal B010 | | Revise Janousek discovery; calls concerning scheduling order and amended complaint in GST adversary and discovery to Intrust | 1.90 | 315.00 | 598.50 | BNC  T  E  D  WO |
| 07/09/2013 37382351 | H.A. Mappes B010 | | Edit and complete Edens discovery requests; email J. Knauer and K. Toner about discovery; finalize and serve discovery on Nichols and Edens; conference with S. O'Neill regarding mediation | 2.50 | 345.00 | 862.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/10/2013 37455296 | S.M. Eikenberry B010 | | Begin work on discovery in interpleader matters; email L. Lynch regarding matter related to Colorado interpleader; telephone call and message to S. Brehm | 3.00 | 370.00 | 1,110.00 | BNC  T  E  D  WO |
| 07/10/2013 37380300 | W.W. Ponader B010 | | (Intrust) Final revisions to Request for Admissions, Production Requests | 1.40 | 435.00 | 609.00 | BNC  T  E  D  WO |
| 07/10/2013 37380306 | W.W. Ponader B010 | | (Various mediations) Email exchanges with S. O'Neill, K. Toner, scheduling P. Konkel regarding mediation | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/10/2013 37380311 | W.W. Ponader B010 | | (Atkinson) Email exchange with S. O'Neill regarding mediation, issues in Atkinson | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 07/10/2013 37380628 | W.W. Ponader B010 | | (DeMaio) Confer with K. Toner regarding John Lovell email | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/10/2013 37380636 | W.W. Ponader B010 | | Begin review DSI produced data regarding Intrust from ELC files (.8); prepare follow-up email to E. Lynch regarding other referenced material (.2) | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |
| 07/10/2013 37399305 | J. Jaffe B010 | | Review T. Gibson and Fifth third update | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 07/10/2013 37510829 | K.M. Toner B010 | | Emails to A. Vandiver regarding settlement; address confidentiality issues; telephone conference with A. Vandiver; prepare revised settlement agreement and circulate | 2.50 | 480.00 | 1,200.00 | BNC  T  E  D  WO |
| 07/10/2013 37510849 | K.M. Toner B010 | | Respond to W. Ponader regarding mediations and strategize with team regarding new schedules; contact P. Kunkel; communicate with S. O'Neill regarding Atkinson mediation | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/10/2013 37510855 | K.M. Toner B010 | | Communication regarding discovery notices; respond to E. Dixon regarding ECF issues | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 07/10/2013 37510864 | K.M. Toner B010 | | Work on Bynum Ranch discovery and prepare Rule 30(b)(6) notice | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 07/10/2013 37510870 | K.M. Toner B010 | | Memo regarding T. Gibson developments, testimony and affect on current matters | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 07/10/2013 37510873 | K.M. Toner B010 | | Conference with H. Mappes regarding Edens mediation deadline | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Proforma Worksheet - Single | Page Number | 3757395 |
| TK# / Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | Proforma # | 984868 |
| Matter Manager | K.M. Toner | | Process Date: October 22, 2013 | Client | 984868.000003 |
| TK# / Flr/Loc | 12011/19/Indianapolis | | | Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/10/2013 37374704 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/10/2013 37395485 | S.G. O'Neill B010 | | Review letter from Atkinson counsel and additional financial information; review Dicke discovery responses | 1.80 | 380.00 | 684.00 | BNC  T  E  D  WO |
| 07/10/2013 37377036 | D.R. DeNeal B010 | | Revise second discovery requests to Intrust; draft discovery to A. Darnell | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 07/10/2013 37382319 | H.A. Mappes B010 | | Prepare notices of discovery for SOLM, Nichols, and Edens; attention to uploading documents to repository; email with W. Ponader and D. DeNeal regarding discovery issues; emails with team regarding mediation | 1.70 | 345.00 | 586.50 | BNC  T  E  D  WO |
| 07/10/2013 37454040 | A.E. Magers B017 | | Update document file names for loading to Repository collection site; update log file to reflect new additions to Repository; copy documents to network, move documents to Repository site per attorney H. Mappes request. | 1.00 | 190.00 | 190.00 | BNC  T  E  D  WO |
| 07/11/2013 37455348 | S.M. Eikenberry B010 | | Continue work on discovery in Friona matter; review answer filed by Houck | 1.60 | 370.00 | 592.00 | BNC  T  E  D  WO |
| 07/11/2013 37389095 | S.B. Herendeen B004 | | Revise, finalize, electronically file and serve notices of discovery request following email message from H. Mappes (1.0); update master status spreadsheet (.1); draft notice of discovery request following telephone call and email message from K. Toner (.3); consultation with D. DeNeal regarding notices of discovery (.1) | 1.50 | 230.00 | 345.00 | BNC  T  E  D  WO |
| 07/11/2013 37389097 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/11/2013 37397945 | W.W. Ponader B010 | | (DeMaio) Telephone call with J. Graham to discuss communication with J. Lovell, issues | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 07/11/2013 37397947 | W.W. Ponader B010 | | (DeMaio) Follow-up email exchange with S. Eikenberry and K. Toner | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/11/2013 37397948 | W.W. Ponader B010 | | (Intrust) Review prior B. Meldrum communication with D. DeNeal, email exchanges with B. Meldrum regarding mediation, discovery | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 07/11/2013 37397950 | W.W. Ponader B010 | | (Janousek) Review draft discovery | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 07/11/2013 37511283 | K.M. Toner B010 | | Work on mediation agreement issues with T. Hall | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |

Page 100 of 156

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK# / Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK# / Flr/Loc | 12011/19/Indianapolis |

# Proforma Worksheet - Single

**Period: April 1, 2013 - August 31, 2013**

**Process Date: October 22, 2013**     **Re: Litigation**

| Page Number | |
|---|---|
| Proforma # | |
| Client | |
| Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/11/2013 37511289 | K.M. Toner B010 | | Review update on deMaio matter | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/11/2013 37511297 | K.M. Toner B010 | | Work with D. DeNeal regarding depositions and other discovery; work with S. Eikenberry regarding same | 1.70 | 480.00 | 816.00 | BNC  T  E  D  WO |
| 07/11/2013 37511313 | K.M. Toner B010 | | Exchange new drafts and communicate with Lally, Hoard, Vandiver regarding settlement | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 07/11/2013 37511325 | K.M. Toner B010 | | Finish draft Bynum Ranch discovery and letter to B. Johnston and attention to notices for service of discovery | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 07/11/2013 37395590 | S.G. O'Neill B010 | | Communicate with Atkinson counsel regarding mediation; communicate with mediator regarding same; review recent filings and status regarding various AR adversaries | 0.50 | 380.00 | 190.00 | BNC  T  E  D  WO |
| 07/11/2013 37384702 | D.R. DeNeal B010 | | Draft discovery, deposition notices and cover letters to interpleader claimants | 4.40 | 315.00 | 1,386.00 | BNC  T  E  D  WO |
| 07/11/2013 37394127 | H.A. Mappes B010 | | Draft discovery; emails with K. Toner regarding discovery protocols | 1.10 | 345.00 | 379.50 | BNC  T  E  D  WO |
| 07/12/2013 37455373 | S.M. Eikenberry B010 | | Work on drafting discovery in interpleaders | 1.90 | 370.00 | 703.00 | BNC  T  E  D  WO |
| 07/12/2013 37394064 | S.B. Herendeen B004 | | [Adversary proceedings] Update status chart (.3); draft appearance for D. DeNeal in Friona adversary (.2); revise numerous notices of deposition and requests for production of documents and interrogatories (2.2) | 2.70 | 230.00 | 621.00 | BNC  T  E  D  WO |
| 07/12/2013 37391858 | J.L. Ferber B010 | | Update deposition database with K. Stuart and R. Rebholtz transcripts; prepare transcripts for transmittal to client; prepare transcripts and exhibits for transmittal to opposing counsel | 1.70 | 245.00 | 416.50 | BNC  T  E  D  WO |
| 07/12/2013 37398010 | W.W. Ponader B010 | | (AgriBeef) Telephone call with H. Mappes to discuss depositions, scheduled mediation, next steps regarding settlement consideration and offer | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/12/2013 37398011 | W.W. Ponader B010 | | (G. Gibson) Review latest email on settlement agreement revisions | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 07/12/2013 37398013 | W.W. Ponader B010 | | (G. Gibson) Prepare form of Deed Escrow Agreement for consideration per settlement | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| Client-Billing Manager | TK# / Flr/Loc | T.E. Hall |
|---|---|---|
| | | 10563/26/Indianapolis |
| Matter Manager | TK# / Flr/Loc | K.M. Toner |
| | | 12011/19/Indianapolis |

Page Number

Proforma #

Client

Matter

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation

## FEE DETAIL

| Date Index # | TimeKeeper Task Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| 07/12/2013 37398016 | W.W. Ponader B010 | (Intrust) Review related ELC files delivered by DSI | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 07/12/2013 37398019 | W.W. Ponader B010 | (Koller) Telephone call with E. Lally on status of draft Koller discovery | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 07/12/2013 37398021 | W.W. Ponader B010 | (Koller) Begin review and revisions to draft admissions | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 07/12/2013 37399753 | J. Jaffe B010 | Review W. Ponader regarding Intrust discovery issues, mediation and conference with K. Toner regarding same | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 07/12/2013 37512375 | K.M. Toner B010 | Communication with S. Eikenberry regarding discovery schedule and scope of requests; telephone conference with H. Mappes | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 07/12/2013 37512386 | K.M. Toner B010 | Review comments on revised settlement agreement and prepare alternative language for Section N; reply to A. Vandiver | 1.60 | 480.00 | 768.00 | BNC  T  E  D  WO |
| 07/12/2013 37512391 | K.M. Toner B010 | Attention to procedures for service and notice of discovery; respond to E. Dixon regarding same | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 07/12/2013 37512396 | K.M. Toner B010 | Respond to emails regarding mediations | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 07/12/2013 37512430 | K.M. Toner B010 | Email to W. Ponader regarding deMaio matter; telephone conference with W. Ponader regarding Intrust; telephone conference with T. Hall; email J. Jaffe | 1.40 | 480.00 | 672.00 | BNC  T  E  D  WO |
| 07/12/2013 37512709 | K.M. Toner B010 | Study discovery requests from E4 and telephone conference with H. Mappes regarding same; email to E. Lynch | 0.80 | 480.00 | 384.00 | BNC  T  E  D  WO |
| 07/12/2013 37395612 | S.G. O'Neill B010 | Communicate with Atkinson counsel, mediator and team regarding issues related to Atkinson mediation | 0.80 | 380.00 | 304.00 | BNC  T  E  D  WO |
| 07/12/2013 37394071 | H.A. Mappes B010 | Study Edens discovery; draft interpleader discovery; conference with K. Toner regarding discovery; work with J. Ferber on deposition transcripts | 1.70 | 345.00 | 586.50 | BNC  T  E  D  WO |
| 07/15/2013 37455390 | S.M. Eikenberry B010 | Work on interpleader discovery requests | 2.50 | 370.00 | 925.00 | BNC  T  E  D  WO |
| 07/15/2013 37455412 | S.M. Eikenberry B010 | Participate in teleconference with attorney for Demaio | 0.80 | 370.00 | 296.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Proforma Worksheet - Single | | Page Number | 3757395 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | | Proforma # | 984868 |
| Matter Manager | K.M. Toner | | Process Date: October 22, 2013 | | Client | 984868.000003 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | | Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/15/2013 37455423 | S.M. Eikenberry B010 | | Telephone call and message to Steve Brehm | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 07/15/2013 37405012 | S.B. Herendeen B004 | | [Adversary proceedings] Draft letters to opposing counsel (DelCotto; Johnston; White) regarding notices of deposition and requests for production (.5); finalize, electronically file and serve appearance for D. DeNeal (.2); draft notices of discovery following consultation with D. DeNeal (.7); review and import recent pleadings into document workspace and update master status spreadsheet (.2); attention to preparing service of amended complaint on defendant following email message from K. Britton (.2); attention to service of order (.1); draft, finalize and electronically file certificate of service (.1) | 2.00 | 230.00 | 460.00 | BNC  T  E  D  WO |
| 07/15/2013 37404968 | W.W. Ponader B010 | | (Koller) Review and revise draft admissions, interrogatories and requests for production | 3.50 | 435.00 | 1,522.50 | BNC  T  E  D  WO |
| 07/15/2013 37404972 | W.W. Ponader B010 | | (DeMaio) Telephone call with J. Lovell and S. Eikenberry regarding action against DeMaio, DeMaio's position generally | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 07/15/2013 37404976 | W.W. Ponader B010 | | (DeMaio) Review ELC records regarding asserted preference against DeMaio, prepare email to E. Lynch regarding DeMaio position on purported sale to Steinkruger | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 07/15/2013 37516016 | K.M. Toner B010 | | Email to W. Ponader regarding Gibsons settlement agreement and exhibits; study new version from A. Vandiver | 0.50 | 480.00 | 240.00 | BNC  T  E  D  WO |
| 07/15/2013 37516026 | K.M. Toner B010 | | Reply to S. Eikenberry regarding written discovery requests | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 07/15/2013 37516028 | K.M. Toner B010 | | Review update from P. Kunkel | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/15/2013 37516033 | K.M. Toner B010 | | Email to E. Lynch | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/15/2013 37516038 | K.M. Toner B010 | | Study new discovery in M. Koller matter | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 07/15/2013 37403722 | S.G. O'Neill B010 | | Conference with W. Ponader regarding Intrust matter | 0.10 | 380.00 | 38.00 | BNC  T  E  D  WO |
| 07/15/2013 37402659 | D.R. DeNeal B010 | | Revise, finalize and send discovery requests and deposition notices to interpleader claimants (1.0); draft motion to amend Intrust complaint and order thereon (2.0) | 3.00 | 315.00 | 945.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

Re: Litigation

| Client-Billing Manager | TK#/ Flr/Loc |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

Page Number
Proforma #
Client
Matter

3757395
984868
984868.000003

**Client Name:** James A. Knauer, as Chapter 11 Trustee,

## FEE DETAIL

| Date Index # | Timekeeper Task Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| 07/15/2013 37402966 | H.A. Mappes B010 | Continue drafting interpleader discovery; attention to uploading discovery to repository; emails with D. DeNeal regarding discovery | 2.70 | 345.00 | 931.50 | BNC  T  E  D  WO |
| 07/15/2013 37408661 | K.D. Britton B010 | Draft and circulate weekly avoidance action status update | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/15/2013 37499753 | A.E. Magers B017 | Copy document provided by H. Mappes to network; rename file to conform with protocol, update log file for repository activity, upload document and new log to shared Repository. | 0.80 | 190.00 | 152.00 | BNC  T  E  D  WO |
| 07/16/2013 37455462 | S.M. Eikenberry B010 | Detailed review of documentation related to Demaio in light of conversation with J. Lovell; create outline of notes concerning same; further work on discovery in interpleader matter | 3.40 | 370.00 | 1,258.00 | BNC  T  E  D  WO |
| 07/16/2013 37455474 | S.M. Eikenberry B010 | Telephone conference with S. Brehm regarding Hohenberger | 0.70 | 370.00 | 259.00 | BNC  T  E  D  WO |
| 07/16/2013 37455477 | S.M. Eikenberry B010 | Review and consider information provided by S. Brehm | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 07/16/2013 37408754 | S.B. Herendeen B004 | [Adversary proceedings] Revise, finalize, electronically file and serve numerous notices of discovery requests (1.2); finalize, electronically file and serve amended complaint (.3); email messages with K. Britton regarding service issues (.1); draft, finalize and electronically file certificate of service (.2) | 1.80 | 230.00 | 414.00 | BNC  T  E  D  WO |
| 07/16/2013 37461262 | W.W. Ponader B010 | Review and revise draft agreed order regarding Stay of Litigation against Trust and draft revised Scheduling order with A. Gibson | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 07/16/2013 37461263 | W.W. Ponader B010 | Follow-up call with D. DeNeal regarding stay of litigation against Trust, other McClain issues | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/16/2013 37461265 | W.W. Ponader B010 | (DeMaio) Work on disclosure letter to J. Lovell, review of ELC documentation on preference | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 07/16/2013 37411760 | J. Jaffe B010 | Review regarding Koller litigation strategy | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 07/16/2013 37411765 | J. Jaffe B010 | Conference with W. Ponader to refine intrust mediation strategy | 0.60 | 550.00 | 330.00 | BNC  T  E  D  WO |

# Proforma Worksheet - Single

**Page 105 of 156**
3757395
984868
984868.000003

| Client-Billing Manager | T.E. Hall | |
|---|---|---|
| TK# / Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | K.M. Toner | |
| TK# / Flr/Loc | 12011/19/Indianapolis | |

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,

**Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/16/2013 37516068 | K.M. Toner B010 | | Review mediation scheduling emails | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/16/2013 37516074 | K.M. Toner B010 | | Study additional Edens documents | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 07/16/2013 37406548 | A.K. Castor B004 | | Review numerous court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/16/2013 37432583 | S.G. O'Neill B010 | | Work on various AR adversaries (Barry, Eberle, Atkinson and Madison) | 2.00 | 380.00 | 760.00 | BNC  T  E  D  WO |
| 07/16/2013 37408631 | D.R. DeNeal B010 | | Revise notices of discovery requests to comply with discovery protocols (1.0); draft agreed entry with Gibson Trust and revise agreed scheduling order for litigation against A. Gibson (.5); draft motion, brief and order regarding amended complaint against Intrust (2.0) | 3.50 | 315.00 | 1,102.50 | BNC  T  E  D  WO |
| 07/16/2013 37409330 | H.A. Mappes B010 | | Attention to AgriBeef mediation issues (.1); emails with T. Hall and K. McConnell (.3); finalize and serve Shipman and Athens discovery (3.0) | 3.40 | 345.00 | 1,173.00 | BNC  T  E  D  WO |
| 07/16/2013 37408686 | K.D. Britton B010 | | Consult with S. Herendeen regarding service of Chase amended complaint | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/16/2013 37408687 | K.D. Britton B010 | | Email to J. Jaffe regarding tolling periods | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/17/2013 37455968 | S.M. Eikenberry B010 | | Attention to issues related to Demaio and finalizing multiple discovery requests in interpleaders | 2.50 | 370.00 | 925.00 | BNC  T  E  D  WO |
| 07/17/2013 37455998 | S.M. Eikenberry B010 | | Telephone call with attorney for Diamond B. Ranch | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 07/17/2013 37456001 | S.M. Eikenberry B010 | | Telephone call with L. Lynch; attention to sending discovery to opposing counsel | 0.60 | 370.00 | 222.00 | BNC  T  E  D  WO |
| 07/17/2013 37415534 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet (.4); finalize, electronically file and serve notices of discovery requests following email message from H. Mappes (.3) | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 07/17/2013 37446344 | W.W. Ponader B010 | | (Koller) Telephone call with E. Lally regarding preparation for July 18 telephone call with Meldrum | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 07/17/2013 37446354 | W.W. Ponader B010 | | (DeMaio) Draft Rule 408 email to J. Lovell providing informal exchange of ELC data, related information | 2.30 | 435.00 | 1,000.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | Page Number | Page 106 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Period: April 1, 2013 - August 31, 2013 | Proforma # | 3757395 |
| Matter Manager | K.M. Toner | | | Process Date: October 22, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | | Matter | 984868.000003 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/17/2013 37421569 | J. Jaffe B010 | | Email N. Montell regarding extension of the tolling agreements for Shasta, Franklin and Hodge | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 07/17/2013 37516858 | K.M. Toner B010 | | Email to court regarding closure of certain adversary proceedings; filing fee | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/17/2013 37516860 | K.M. Toner B010 | | Review emails regarding Athens Stockyard | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 07/17/2013 37516884 | K.M. Toner B010 | | Reply to Jay Kennedy | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 07/17/2013 37516890 | K.M. Toner B010 | | Review update on Scott Gibson bankruptcy | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 07/17/2013 37446793 | S.G. O'Neill B010 | | Analysis regarding status and next steps in various adversaries | 0.60 | 380.00 | 228.00 | BNC  T  E  D  WO |
| 07/17/2013 37415417 | D.R. DeNeal B010 | | Draft fourth amendment to AgriBeef tolling agreement (.5); revise GST scheduling order and agreed entry (.3); call with Royal Beef regarding claim negotiation (.5); draft discovery responses to Intrust (3.5) | 4.80 | 315.00 | 1,512.00 | BNC  T  E  D  WO |
| 07/17/2013 37421448 | H.A. Mappes B010 | | Telephone conference with J. Smith and emails with S. Newbern regarding Athens; revise and reserve Athens discovery; complete notices of discovery and service; study Edens discovery requests; attention to AgriBeef mediation issues | 2.60 | 345.00 | 897.00 | BNC  T  E  D  WO |
| 07/17/2013 37432522 | K.D. Britton B010 | | Review docket of PBI adversary proceeding (0.1); emails to J. Watt regarding PBI status and overlay of West Kentucky pro sup (0.2) | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 07/17/2013 37499774 | A.E. Magers B017 | | Copy files to network share for loading to Repository, rename files to conform with naming protocol, update upload notes file and create PDF; load all new files to repository and notify attorney. | 1.00 | 190.00 | 190.00 | BNC  T  E  D  WO |
| 07/18/2013 37456020 | S.M. Eikenberry B010 | | Send detailed email to Hohenberger attorney; email Houck attorney regarding Fredin Brothers matter | 1.40 | 370.00 | 518.00 | BNC  T  E  D  WO |
| 07/18/2013 37456034 | S.M. Eikenberry B010 | | Attention to various issues related to interpleader matters, including detailed review of various discovery responses received to date and outline of next steps and inquiries | 3.10 | 370.00 | 1,147.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | |
| Matter Manager | K.M. Toner | | | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | |

## Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Page 107 of 156
3757395
984868
984868.000003

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**  Re: Litigation

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/18/2013<br>37446564 | W.W. Ponader<br>B010 | | (Koller) Telephone call with E. Lally and B. Meldrum regarding Koller discovery, issues for mediation, Koller claims of non collect ability | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 07/18/2013<br>37446566 | W.W. Ponader<br>B010 | | (AgriBeef) Review fourth Amendment to Tolling Agreement, make revisions and corrections | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/18/2013<br>37446575 | W.W. Ponader<br>B010 | | (S. Gibson/Irsik & Doll) Conference call with J. Knauer to discuss status, settlement with Irsik & Doll | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 07/18/2013<br>37446579 | W.W. Ponader<br>B010 | | (Intrust) Conference call with J. Knauer to discuss status | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 07/18/2013<br>37442217 | J.Jaffe<br>B010 | | Review materials, cases, new research and draft response to Shasta settlement offer | 1.70 | 550.00 | 935.00 | BNC  T  E  D  WO |
| 07/18/2013<br>37517866 | K.M. Toner<br>B010 | | Reply to D. DeNeal regarding proposed deposition and discovery schedule | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/18/2013<br>37435573 | A.K. Castor<br>B004 | | Review court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/18/2013<br>37453046 | S.G. O'Neill<br>B010 | | Review status and next steps in pending AR adversaries | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/18/2013<br>37434769 | D.R. DeNeal<br>B010 | | Draft brief in support of motion to amend complaint in Intrust adversary (2.8); call with M. McClain regarding complaint against TPG Generation Skipping Trust (.4); call with J. Knauer regarding potential settlement with Irsik & Doll, Scott Gibson update and Intrust discovery (.6) | 3.80 | 315.00 | 1,197.00 | BNC  T  E  D  WO |
| 07/18/2013<br>37435439 | H.A. Mappes<br>B010 | | Study pleadings and begin drafting Southeast discovery | 2.60 | 345.00 | 897.00 | BNC  T  E  D  WO |
| 07/19/2013<br>37537759 | S.M. Eikenberry<br>B010 | | Review information from L. Lynch related to Stallcup and Demaio; amend email related to Demaio disclosures | 0.70 | 370.00 | 259.00 | BNC  T  E  D  WO |
| 07/19/2013<br>37537961 | S.M. Eikenberry<br>B010 | | Telephone call with L. Lynch regarding information related to Demaio and Stallcup | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 07/19/2013<br>37537966 | S.M. Eikenberry<br>B010 | | Finalize Demaio email regarding A/R claims | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 07/19/2013<br>37443600 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and AP status chart (.2); | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | Proforma Worksheet - Single | | | Page Number | 108 of 156 |
| TK#/Flr/Loc | 10563/26/Indianapolis | | | Period: April 1, 2013 - August 31, 2013 | | | Proforma # | 3757395 |
| Matter Manager | K.M. Toner | | | Process Date: October 22, 2013 | | | Client | 984868 |
| TK#/Flr/Loc | 12011/19/Indianapolis | | | | | | Matter | 984868.000003 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,   **Re:** Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| | | continue drafting motion to dismiss and forward to S. Eikenberry (.2) | | | | |
| 07/19/2013 37446654 | W.W. Ponader B010 | (Intrust) Review all outstanding discovery in preparation for telephone call with Intrust counsel | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 07/19/2013 37446660 | W.W. Ponader B010 | Prepare email to B. Meldrum regarding ELC and Intrust standard orders on discovery, depositions, confidentiality | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 07/19/2013 37446666 | W.W. Ponader B010 | (Intrust) Telephone call with D. DeNeal and B. Meldrum to discuss case, discovery, mediation | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 07/19/2013 37446669 | W.W. Ponader B010 | (Intrust) Review ELC records regarding Intrust, consideration of discovery delivered by Intrust | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 07/19/2013 37446673 | W.W. Ponader B010 | (S. Gibson/Irsik & Doll) Review, approve draft D. DeNeal email proposing settlement at $250,000 | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/19/2013 37446676 | W.W. Ponader B010 | (DeMaio) Begin review of S. Eikenberry insert to disclosure email and package to J. Lovell | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 07/19/2013 37449645 | J. Jaffe B010 | Revise Shasta letter and email to J. Knauer for review | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 07/19/2013 37517889 | K.M. Toner B010 | Study revised mediation schedule | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/19/2013 37453611 | S.G. O'Neill B010 | Work on Nuckols, Barry and Schroeder adversaries | 0.90 | 380.00 | 342.00 | BNC  T  E  D  WO |
| 07/19/2013 37444845 | D.R. DeNeal B010 | Research cases and draft brief in support of motion to amend Intrust complaint; call with counsel for Intrust; draft discovery requests to Heine, Halar and Garwood | 5.10 | 315.00 | 1,606.50 | BNC  T  E  D  WO |
| 07/19/2013 37444853 | D.R. DeNeal B010 | Negotiate Irsik & Doll clam; revise settlement agreement and motion | 1.50 | 315.00 | 472.50 | BNC  T  E  D  WO |
| 07/19/2013 37446034 | H.A. Mappes B010 | Telephone conference with D. DeNeal regarding litigation issues; review supplemental production from AgriBeef | 0.90 | 345.00 | 310.50 | BNC  T  E  D  WO |
| 07/19/2013 37449220 | J.M. Johns B017 | Locate and organize data for case team review; Download data for processing | 1.60 | 225.00 | 360.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

| Page Number | Proforma # | Client | Matter |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/20/2013 37453482 | K.D. Britton B010 | | Draft weekly avoidance action litigation status update | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 07/22/2013 37461208 | W.W. Ponader B010 | | (DeMaio) Email exchange with J. Lovell regarding 7/23 disclosures; follow-up call | 0.20 | 435.00 | 87.00 | BNC T E D WO |
| 07/22/2013 37461211 | W.W. Ponader B010 | | (Kolear) Attention to status of Koller served discovery | 0.10 | 435.00 | 43.50 | BNC T E D WO |
| 07/22/2013 37517911 | K.M. Toner B010 | | Respond to voicemail from J. Kennedy | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 07/22/2013 37517912 | K.M. Toner B010 | | Reply to H. Mappes regarding W. Bush and Southeast discovery requests | 0.10 | 480.00 | 48.00 | BNC T E D WO |
| 07/22/2013 37517915 | K.M. Toner B010 | | Review order approving settlement | 0.10 | 480.00 | 48.00 | BNC T E D WO |
| 07/22/2013 37455290 | S.G. O'Neill B010 | | Review Eberle discovery responses; work on Nuckols, Atkinson adversaries; review status on other adversaries | 1.00 | 380.00 | 380.00 | BNC T E D WO |
| 07/22/2013 37452115 | D.R. DeNeal B010 | | Revise Irsik & Doll settlement agreement; draft Irsik & Doll settlement motion; draft second amended complaint against Intrust; review discovery responses from Intrust; advise regarding access to FTP site and confidentiality obligations; draft and file notice of deposition to M. Koller | 3.10 | 315.00 | 976.50 | BNC T E D WO |
| 07/22/2013 37452986 | H.A. Mappes B010 | | Email with K. Toner regarding discovery; conference and emails with D. DeNeal regarding discovery; revise discovery to Southeast and Bush; analyze PASA issues | 2.70 | 345.00 | 931.50 | BNC T E D WO |
| 07/23/2013 37461234 | W.W. Ponader B010 | | (Intrust) Conference call with D. DeNeal, E. Lynch regarding review of Intrust discovery to ELC | 1.50 | 435.00 | 652.50 | BNC T E D WO |
| 07/23/2013 37461238 | W.W. Ponader B010 | | (Janonsek) Call with M. Lehman, Janonsek counsel; discovery advancement of case and resolution possibilities | 0.80 | 435.00 | 348.00 | BNC T E D WO |
| 07/23/2013 37461243 | W.W. Ponader B010 | | (Glen Franklin) Confer with J. Jaffe regarding E. Lynch commence and discoveries, concerning GF activity with T. Gibson | 0.20 | 435.00 | 87.00 | BNC T E D WO |
| 07/23/2013 37461248 | W.W. Ponader B010 | | (S. Gibson, Irsik & Doll) Review pensions to tendered Settlement Agreement from Irsik & Doll, direct D. DeNeal regarding acceptable revisions | 0.30 | 435.00 | 130.50 | BNC T E D WO |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Fir/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Fir/Loc | 12011/19/Indianapolis |

Page Number
Proforma #
Client
Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,　**Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge  T: Transfer, E: Exclude  D: Divide  WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/23/2013 37461249 | W.W. Ponader B010 | | (DeMaio) Review S. Eikenberry inserts regarding Accounts Receivable claim | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 07/23/2013 37461250 | W.W. Ponader B010 | | Revise and finalize Rule 408 transmission to J. Lovell | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 07/23/2013 37461411 | J. Jaffe B010 | | Conference with W. Ponader regarding Lynch review of Franklin and review file regarding same | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 07/23/2013 37461415 | J. Jaffe B010 | | Telephone conference with N. Montell regarding tolling agreements for Shasta, Hodge, Franklin | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 07/23/2013 37487844 | S.G. O'Neill B010 | | Work on issues related to adversaries involving Houck and related entities; work on Atkinson adversary | 2.40 | 380.00 | 912.00 | BNC  T  E  D  WO |
| 07/23/2013 37458836 | D.R. DeNeal B010 | | Draft discovery responses to Intrust; call with DSI regarding same | 1.80 | 315.00 | 567.00 | BNC  T  E  D  WO |
| 07/23/2013 37458820 | H.A. Mappes B010 | | Revise, finalize and serve Southeast and Bush discovery; prepare notices of discovery; attention to repository issues; email with D. DeNeal regarding confidentiality stipulations | 2.00 | 345.00 | 690.00 | BNC  T  E  D  WO |
| 07/23/2013 37479387 | J.M. Johns B017 | | Add user to Repository and upload their authorization. | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/23/2013 37503336 | A.E. Magers B017 | | Copy documents provided by H. Mappes to network; rename files to conform with protocol; update log file for repository activity, upload documents and new log to shared Repository. | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/24/2013 37465157 | S.B. Herendeen B004 | | [Adversary proceedings] Redact check issued to Demaio Land for W. Ponader (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.5) | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |
| 07/24/2013 37471310 | W.W. Ponader B010 | | (Intrust) Confer with J. Johns, Litigation Specialist, on YCB documents already produced, in Relativity | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/24/2013 37471314 | W.W. Ponader B010 | | (DeMaio) Locate Relativity documents reflecting ELC bounced check to DeMaio for ELC purchase of cattle (required assistance of J. Johns) | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/24/2013 37471318 | W.W. Ponader B010 | | (DeMaio) Direct S. Herendeen regarding redaction to records to be provided to DeMaio | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | Page 111 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | 3757395 |
| Matter Manager | K.M. Toner | | Process Date: October 22, 2013 | Proforma # 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | Client 984868.000003 |
| | | | | Matter |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/24/2013 37471326 | W.W. Ponader B010 | | (Koller) Conference call with E. Lally and E. Lynch regarding purported Koller hedging with T. Gibson | 0.80 | 435.00 | 348.00 | BNC T E D WO |
| 07/24/2013 37471332 | W.W. Ponader B010 | | (Koller) Conference call with E. Lally and B. Meldrum regarding Koller mediation, issues, Koller interest in third party discovery | 0.70 | 435.00 | 304.50 | BNC T E D WO |
| 07/24/2013 37471336 | W.W. Ponader B010 | | (Koller and Intrust) Telephone call with P. Kunkel, mediators, regarding August, September and October scheduling | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 07/24/2013 37471350 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Telephone call with E. Steihle regarding changes to settlement agreement | 0.20 | 435.00 | 87.00 | BNC T E D WO |
| 07/24/2013 37471352 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Revise settlement agreement, distribute | 0.40 | 435.00 | 174.00 | BNC T E D WO |
| 07/24/2013 37468375 | J.R. Burns B004 | | Consideration of discovery issues and strategy | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 07/24/2013 37469145 | J. Jaffe B010 | | Telephone conference with J. Knauer regarding response to Shasta | 0.20 | 550.00 | 110.00 | BNC T E D WO |
| 07/24/2013 37469146 | J. Jaffe B010 | | Revise letter to C. Bowles and deliver | 0.20 | 550.00 | 110.00 | BNC T E D WO |
| 07/24/2013 37520916 | K.M. Toner B010 | | Telephone conference with T. Hall regarding deposition; telephone conference with D. Pulliam | 1.20 | 480.00 | 576.00 | BNC T E D WO |
| 07/24/2013 37520932 | K.M. Toner B010 | | Telephone conference with T. Hall | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 07/24/2013 37520937 | K.M. Toner B010 | | Study Strickland discovery responses | 0.90 | 480.00 | 432.00 | BNC T E D WO |
| 07/24/2013 37520946 | K.M. Toner B010 | | Communicate with E. Lally regarding financial affidavits and settlement agreement; telephone conference with W. Ponader; study comments and propose solutions to E. Lally | 1.80 | 480.00 | 864.00 | BNC T E D WO |
| 07/24/2013 37487935 | S.G. O'Neill B010 | | Prepare for pre-trials on 7/31/13; review weekly Avoidance Action summary; communicate with J. Thompkins regarding Houck adversaries | 0.90 | 380.00 | 342.00 | BNC T E D WO |
| 07/24/2013 | H.A. Mappes | | Email with Intrust lawyers regarding discovery repository and production of | 0.30 | 345.00 | 103.50 | BNC T E D WO |

| Client-Billing Manager | TK#/Flr/Loc | T.E. Hall |
|---|---|---|
| TK#/Flr/Loc | | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner | |
| TK#/Flr/Loc | | 12011/19/Indianapolis |

# Proforma Worksheet - Single
**Period: April 1, 2013 - August 31, 2013**
**Process Date: October 22, 2013**

Page 112 of 156
3757395
984868
984868.000003

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | documents | | | | |
| 07/25/2013 37468347 | W.W. Ponader B010 | | (AgriBeef) Review proposed Trustee settlement offer to AgriBeef, make and propose revisions | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 07/25/2013 37473162 | W.W. Ponader B010 | | (AgriBeef) Telephone call with T. Hall regarding proposed Trustee settlement offer to AgriBeef and proposed revisions | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/25/2013 37473171 | W.W. Ponader B010 | | (DeMaio) Begin review of DeMaio July 24 disclosures from J. Lovell | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 07/25/2013 37473178 | W.W. Ponader B010 | | (DeMaio) Prepare email to J. Lovell delivering evidence of ELC purchase of 63 steers | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 07/25/2013 37473181 | W.W. Ponader B010 | | (Koller/Intrust) Email exchange with P. Kunkel regarding potential changes in schedule, costs | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/25/2013 37473186 | W.W. Ponader B010 | | (Koller/Intrust) Follow-up email to B. Meldrum, Koller and Intrust counsel | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 07/25/2013 37473189 | J. Jaffe B010 | | Email N. Montell regarding tolling extension | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 07/25/2013 37473129 | K.M. Toner B010 | | Telephone conference with T. Hall; revise settlement proposal letter; review agreement from Givens Pursley; review additional settlement suggestions; work on other settlements | 4.50 | 480.00 | 2,160.00 | BNC  T  E  D  WO |
| 07/25/2013 37521076 | K.M. Toner B010 | | Schedule discovery meetings with team and reply to requests for approval of schedule changes | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 07/25/2013 37521080 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/25/2013 37465333 | H.A. Mappes B010 | | Email S. Herendeen regarding discovery notices; review and revise AgriBeef settlement offer; review AgriBeef documents and discuss same with T. Hall | 1.50 | 345.00 | 517.50 | BNC  T  E  D  WO |
| 07/26/2013 37473430 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet (.6); update adversary proceeding status chart (.2); update Firona service list following email message from S. Eikenberry (.3) | 1.10 | 230.00 | 253.00 | BNC  T  E  D  WO |
| 37480268 | | | | | | | |

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

# Proforma Worksheet - Single

**Period: April 1, 2013 - August 31, 2013**

**Process Date: October 22, 2013**

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**       **Re: Litigation**

## FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/26/2013<br>37482947 | W.W. Ponader<br>B010 | | (Intrust) Telephone call with E. Lynch regarding document production | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37482953 | W.W. Ponader<br>B010 | | (S. Gibson) Telephone call with counsel for Irsik & Doll regarding final settlement agreement, logistics | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 07/26/2013<br>37483042 | W.W. Ponader<br>B010 | | (Gibson Settlement) Work on "desk deed," questions raised by J. Hoard | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37483049 | W.W. Ponader<br>B010 | | (Gibson Trust) Review changes to stay agreement proposed by M. McClain | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 07/26/2013<br>37483053 | W.W. Ponader<br>B010 | | (Koller) Review revised mediation statement | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37483056 | W.W. Ponader<br>B010 | | (Intrust) Review revised mediation statement | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37481710 | J. Jaffe<br>B010 | | Draft extension of Franklin tolling agreement | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37481711 | J. Jaffe<br>B010 | | Email counsel regarding tolling agreements | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37498788 | K.M. Toner<br>B010 | | Work on discovery responses and meet with H. Mappes; telephone conference with T. Hall | 2.30 | 480.00 | 1,104.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37498790 | K.M. Toner<br>B010 | | Set up conference calls regarding discovery issues | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37498795 | K.M. Toner<br>B010 | | Finalize new discovery requests | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37498796 | K.M. Toner<br>B010 | | Organize discovery requests and needed information and distribute team and DSI | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37498798 | K.M. Toner<br>B010 | | Exchange emails with A. Adams and H. Mappes regarding pretrial schedule for SOLM adversary proceeding | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37498799 | K.M. Toner<br>B010 | | Correspondence with E. Lally, J. Hoard regarding GP Cattle settlement agreement | 0.60 | 480.00 | 288.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37488097 | S.G. O'Neill<br>B010 | | Communicate with W. Ponader regarding pre-trials on 7/31/13; communicate with S. Eikenberry regarding status of various adversaries; communicate with Atkinson counsel regarding August mediation; communicate with J. Knauer and P. Kunkle regarding same | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

# Proforma Worksheet - Single

**Client-Billing Manager** T.E. Hall
**TK#/Flr/Loc** 10563/26/Indianapolis
**Matter Manager** K.M. Toner
**TK#/Flr/Loc** 12011/19/Indianapolis

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number**
**Proforma #**
**Client**
**Matter**

**Client Name:** James A. Knauer, as Chapter 11 Trustee,                    **Re:** Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge; T: Transfer; E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/26/2013 37477179 | H.A. Mappes B010 | | Conference with K. Toner regarding E. Edens discovery; discuss case schedules with K. Toner; emails with A. Adams regarding discovery and dispositive motion deadlines in SOLM adversary; telephone conference with K. Britton regarding Christensen claims | 3.10 | 345.00 | 1,069.50 | BNC T E D WO |
| 07/26/2013 37477795 | K.D. Britton B010 | | Conference with K. Toner regarding preparation of scheduling orders in avoidance actions | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 07/26/2013 37477799 | K.D. Britton B010 | | Follow-up email to J. Watt regarding status of settlement negotiations as relates to enforcement of default judgment | 0.10 | 260.00 | 26.00 | BNC T E D WO |
| 07/26/2013 37477806 | K.D. Britton B010 | | Confer with H. Mappes regarding overlay between Edens and another avoidance action defendant | 0.50 | 260.00 | 130.00 | BNC T E D WO |
| 07/26/2013 37477815 | K.D. Britton B010 | | Review Christensen data to prepare to amend complaint | 0.80 | 260.00 | 208.00 | BNC T E D WO |
| 07/26/2013 37477821 | K.D. Britton B010 | | Prepare scheduling orders in Inman and 22 Cattle | 1.20 | 260.00 | 312.00 | BNC T E D WO |
| 07/29/2013 37489778 | W.W. Ponader B010 | | (Koller, Intrust) Further review and correct Kunkle documents regarding "split" of fees and expenses in Koller and Intrust, email exchanges with Kunkle regarding same | 0.50 | 435.00 | 217.50 | BNC T E D WO |
| 07/29/2013 37489944 | J. Jaffe B010 | | Prepare Shasta tolling agreement and obtain Shasta signature | 0.30 | 550.00 | 165.00 | BNC T E D WO |
| 07/29/2013 37498807 | K.M. Toner B010 | | Prepare for and participate in conference call with E. Lynch and H. Mappes regarding discovery responses | 2.20 | 480.00 | 1,056.00 | BNC T E D WO |
| 07/29/2013 37498808 | K.M. Toner B010 | | Study weekly litigation schedule | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 07/29/2013 37498813 | K.M. Toner B010 | | Correspondence with E. Lynch regarding branch inventory accounting | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 07/29/2013 37498815 | K.M. Toner B010 | | Communicate with H. Mappes regarding document requests | 0.10 | 480.00 | 48.00 | BNC T E D WO |
| 07/29/2013 37498816 | K.M. Toner B010 | | Study SOLM response | 0.40 | 480.00 | 192.00 | BNC T E D WO |
| 07/29/2013 37498817 | K.M. Toner B010 | | Quick review of Southeast discovery | 0.10 | 480.00 | 48.00 | BNC T E D WO |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK# / Flr /Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK# / Flr /Loc | 12011/19/Indianapolis |

Page Number: 115 of 156
Proforma #: 3757395
Client: 984868
Matter: 984868.000003

**Client Name: James A. Knauer, as Chapter 11 Trustee,**       Re: Litigation

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/29/2013 37495492 | S.G. O'Neill B010 | | Communicate with client, opposing counsel and mediator regarding Atkinson mediation; review new filings | 0.40 | 380.00 | 152.00 | BNC  T  E  D  WO |
| 07/29/2013 37486387 | H.A. Mappes B010 | | Telephone conference with L. Lynch and K. Toner regarding Edens discovery requests; follow-up emails with L. Lynch and K. Toner regarding same | 2.40 | 345.00 | 828.00 | BNC  T  E  D  WO |
| 07/29/2013 37486399 | H.A. Mappes B010 | | Emails with R. Plourde regarding discovery | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 07/29/2013 37486597 | K.D. Britton B010 | | Draft and circulate weekly litigation report | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/29/2013 37486601 | K.D. Britton B010 | | Draft proposed scheduling orders in Eller, Christensen, Inman, and 2Z Cattle adversary proceedings | 1.20 | 260.00 | 312.00 | BNC  T  E  D  WO |
| 07/29/2013 37486602 | K.D. Britton B010 | | Review and revise joint motions to approve scheduling orders in Eller, Christensen, Inman, and 2Z Cattle adversary proceedings | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 07/29/2013 37486651 | K.D. Britton B010 | | Distribute proposed scheduling orders and joint motions to approve to counsel for in Eller, Christensen, Inman, and 2Z Cattle adversary proceedings | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 07/30/2013 37531213 | W.W. Ponader B010 | | (Hodge) Discuss with J. Jaffe Hodge Livestock position statement, question on proof of claim | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 07/30/2013 37531216 | W.W. Ponader B010 | | (Hodge) Prepare email to E. Lynch requesting specific details from ELC records regarding evidence of transaction in dispute | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 07/30/2013 37531219 | W.W. Ponader B010 | | (S. Gibson/Irsik & Doll) Finalize the Settlement Agreement and motion to Approve Settlement with Irsik & Doll, follow-up on signatures to agreement | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 07/30/2013 37496415 | J. Jaffe B010 | | Review Hodge file | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 07/30/2013 37496419 | J. Jaffe B010 | | Conference with W. Ponader regarding need for additional Hodge analysis and follow-up on same | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 07/30/2013 37496423 | J. Jaffe B010 | | Conference with D. DeNeal regarding drafting of Hodge complaint | 0.50 | 550.00 | 275.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall | | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | |
| Matter Manager | K.M. Toner | | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | |

| | | |
|---|---|---|
| Page Number | | |
| Proforma # | 3757395 | |
| Client | 984868 | |
| Matter | 984868.000003 | |

Page 116 of 156

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action (BNC: Bill No Charge; T: Transfer; E: Exclude; D: Divide; WO: Write Off) |
|---|---|---|---|---|---|---|---|
| 07/30/2013 37496427 | J. Jaffe B010 | | Draft Tolling Agreement for Hodge and email to N. Montell | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 07/30/2013 37521456 | K.M. Toner B010 | | Read new case notices from the court | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 07/30/2013 37521461 | K.M. Toner B010 | | Check discovery responses deadlines | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/30/2013 37521474 | K.M. Toner B010 | | Review emails discussing new SOLM A.P. pretrial schedule | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 07/30/2013 37521483 | K.M. Toner B010 | | Communicate with W. Ponader regarding DSI discovery projects | 0.20 | 480.00 | 96.00 | BNC  T  E  D  WO |
| 07/30/2013 37521487 | K.M. Toner B010 | | Review order approving mediator | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 07/30/2013 37521493 | K.M. Toner B010 | | Email to T. Hall regarding experts | 0.10 | 480.00 | 48.00 | BNC  T  E  D  WO |
| 07/30/2013 37521500 | K.M. Toner B010 | | Work on responses to discovery requests | 2.30 | 480.00 | 1,104.00 | BNC  T  E  D  WO |
| 07/30/2013 37494682 | D.R. DeNeal B010 | | Draft complaint against Hodge Livestock Network (2.); revise agreed entry regarding litigation against Gibson trust (1.); revise agreed scheduling order with A. Gibson (1.0); draft notice of Nu-Tech settlement and transmittal letters (.2) | 4.20 | 315.00 | 1,323.00 | BNC  T  E  D  WO |
| 07/30/2013 37495241 | H.A. Mappes B010 | | Review discovery from Southeast Livestock; review draft motion regarding deadlines in SOLM adversary and email A. Adams regarding same | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 07/31/2013 37509174 | S.B. Herendeen B004 | | [Adversary proceeding] Finalize, electronically file and serve agreed entry following consultation with D. DeNeal | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 07/31/2013 37531261 | W.W. Ponader B010 | | Participate in telephonic pretrial conferences for Barry, Eberle, Gibson Trust, DeMaio and Janousek | 1.30 | 435.00 | 565.50 | BNC  T  E  D  WO |
| 07/31/2013 37531265 | W.W. Ponader B010 | | (Hodge) Review E. Lynch email and data regarding Hodge transaction | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 07/31/2013 37524957 | K.M. Toner B010 | | Telephone conference with D. DeNeal regarding discovery | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/31/2013 37524965 | K.M. Toner B010 | | Attention to deposition schedule requests | 0.40 | 480.00 | 192.00 | BNC  T  E  D  WO |
| 07/31/2013 | K.M. Toner B010 | | Reply to E. Lally regarding settlement issues | 0.30 | 480.00 | 144.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

Page Number 117 of 156
3757395
Proforma # 984868
Client
Matter 984868.000003

Re: Litigation

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/31/2013 / 37524971 | K.M. Toner / B010 | | Exchange emails with B. Johnston regarding proposed deposition schedules | 0.50 | 480.00 | 240.00 | BNC T E D WO |
| 07/31/2013 / 37524980 | K.M. Toner / B010 | | Respond to H. Mappes regarding transcript changes deadline | 0.10 | 480.00 | 48.00 | BNC T E D WO |
| 07/31/2013 / 37524993 | K.M. Toner / B010 | | Telephone conference with W. Ponader regarding discovery projects | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 07/31/2013 / 37525013 | K.M. Toner / B010 | | Check with E. Lally for settlement updates | 0.10 | 480.00 | 48.00 | BNC T E D WO |
| 07/31/2013 / 37525022 | K.M. Toner / B010 | | Emails to T. Hall | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 07/31/2013 / 37525028 | A.K. Castor / B004 | | Review numerous court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 07/31/2013 / 37505704 | D.R. DeNeal / B010 | | Draft responses to Intrust discovery requests; finalize GST scheduling order and agreed entry | 2.30 | 315.00 | 724.50 | BNC T E D WO |
| 07/31/2013 / 37499733 | H.A. Mappes / B010 | | Emails regarding AgriBeef | 0.20 | 345.00 | 69.00 | BNC T E D WO |
| 07/31/2013 / 37509218 | K.D. Britton / B010 | | Several phone calls and emails with counsel for C&M Cattle regarding resolution of claim in Friona interpleader | 0.80 | 260.00 | 208.00 | BNC T E D WO |
| 08/01/2013 / 37533478 | S.B. Herendeen / B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar (1.0); revise, finalize, electronically file and serve joint motion to approve agreed scheduling order (.8) | 1.80 | 230.00 | 414.00 | BNC T E D WO |
| 08/01/2013 / 37531880 | J. Jaffe / B010 | | Review Bowles and Newbern letter on Franklin preference demand and quick research same | 0.50 | 550.00 | 275.00 | BNC T E D WO |
| 08/01/2013 / 37531882 | J. Jaffe / B010 | | Emails to J. Knauer regarding offer to Franklin | 0.30 | 550.00 | 165.00 | BNC T E D WO |
| 08/01/2013 / 37782406 | K.M. Toner / B010 | | Emails regarding Intrust discovery; study letter and attachments from R. LaTour; investigate transcript availability; review and forward Edens spreadsheets; exchange emails regarding Kentucky depositions; letter to A. Adams; attention to mediation schedule; analyze receivables breakdown; reply to W. Ponader regarding Koller schedule; collect materials for use at depositions | 3.10 | 480.00 | 1,488.00 | BNC T E D WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Fir/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Fir/Loc | 12011/19/Indianapolis |

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/01/2013 37516037 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 08/01/2013 37531115 | D.R. DeNeal B010 | | Revise notices of deposition to interpleader claimants; draft responses to Intrust discovery; research settlement with C&M; draft waiver of claim and withdrawal for C&M | 3.50 | 315.00 | 1,102.50 | BNC  T  E  D  WO |
| 08/01/2013 37537259 | H.A. Mappes B010 | | Telephone conference with J. Burns regarding Edens adversary; continue drafting discovery responses | 1.80 | 345.00 | 621.00 | BNC  T  E  D  WO |
| 08/01/2013 37532737 | K.D. Britton B010 | | Review documents produced by counsel for DeMaio | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 08/02/2013 37537701 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet (.4); finalize adversary status chart following email message from K. Britton (.2) | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 08/02/2013 37781599 | K.M. Toner B010 | | Review emails from DSI for discovery; reply to E. Lynch regarding discovery projects and staffing; review and edit proposed agreed judgment for settlement; email to E. Lally; conference with T. Hall regarding AgriBeef; study letter from R. LaTour; reply to J. Kennedy; study post-confirmation report; review witness lists; work on discovery and deposition notices | 4.60 | 480.00 | 2,208.00 | BNC  T  E  D  WO |
| 08/02/2013 37543442 | S.G. O'Neill B010 | | Review orders on Eberle, Barry and DeMaio; communicate with Atkinson counsel regarding mediation | 0.20 | 380.00 | 76.00 | BNC  T  E  D  WO |
| 08/02/2013 37537050 | D.R. DeNeal B010 | | Draft responses to Intrust discovery requests; review Intrust document production (3.0); draft orders on C&M and NLVA motion to dismiss (2.1) | 5.10 | 315.00 | 1,606.50 | BNC  T  E  D  WO |
| 08/02/2013 37537285 | H.A. Mappes B010 | | Email with T. Hall regarding AgriBeef; continue working on discovery | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 08/02/2013 37539389 | K.D. Britton B010 | | Draft weekly avoidance action status report | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/03/2013 37551446 | K.D. Britton B010 | | Revise avoidance action status update | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/03/2013 37551448 | K.D. Britton B010 | | Email to counsel for J. Gibson regarding pretrial deadlines | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |

| | | | Page 119 of 156 |
|---|---|---|---|
| | | | 3757395 |
| | | | 984868 |
| | | | 984868.000003 |

**Proforma Worksheet - Single**

Client-Billing Manager: T.E. Hall
TK#/ Flr/Loc: 10563/26/Indianapolis
Matter Manager: K.M. Toner
TK#/ Flr/Loc: 12011/19/Indianapolis

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

Client Name: James A. Knauer, as Chapter 11 Trustee,     Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| 08/05/2013 37548979 | S.M. Eikenberry B010 | Review and analyze Strickland's revised responses to discovery and compare to previous information; email K. Toner regarding same | 1.70 | 370.00 | 629.00 | BNC  T  E  D  WO |
| 08/05/2013 37554484 | W.W. Ponader B010 | (Koller/Intrust/Janousek) Meeting with D. DeNeal discussing status, next steps, mediator statements (as applicable), discovery responses (as applicable) | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 08/05/2013 37554490 | W.W. Ponader B010 | (Gibson Settlement) Drafting Mortgage | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 08/05/2013 37554546 | W.W. Ponader B010 | (Koller) Telephone call with E. Lally and B. Meldrum regarding changes in Koller scheduling orders, next steps | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 08/05/2013 37554549 | W.W. Ponader B010 | (Gibson Settlement) Telephone call with K. Toner regarding settlement, next steps | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 08/05/2013 37776795 | K.M. Toner B010 | Telephone conference with T. Hall; telephone conference with W. Ponader; review Strickland discovery responses and reply to S. Eikenberry; email to Amelia Adams; reply to J. Laramore regarding status conference | 1.90 | 480.00 | 912.00 | BNC  T  E  D  WO |
| 08/05/2013 37542842 | D.R. DeNeal B010 | Draft Intrust mediation statement; revise discovery responses; draft motion to amend Koller scheduling order and order thereon | 3.50 | 315.00 | 1,102.50 | BNC  T  E  D  WO |
| 08/05/2013 37542349 | H.A. Mappes B010 | Continue drafting discovery responses | 1.70 | 345.00 | 586.50 | BNC  T  E  D  WO |
| 08/05/2013 37542352 | H.A. Mappes B010 | Conference with D. DeNeal regarding discovery and production issues and bank records produced to date | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/05/2013 37551292 | K.D. Britton B010 | Email to S. Eikenberry regarding scheduling order in Eller adversary proceeding | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/06/2013 37549006 | S.M. Eikenberry B010 | Detailed review of documentation provided by Demaio and related chronology | 1.00 | 370.00 | 370.00 | BNC  T  E  D  WO |
| 08/06/2013 37549021 | S.M. Eikenberry B010 | Telephone call with attorney for DeCordova | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 08/06/2013 37549052 | S.M. Eikenberry B010 | Review various discovery responses provided by various A/R defendants | 2.10 | 370.00 | 777.00 | BNC  T  E  D  WO |
| 08/06/2013 37549057 | S.M. Eikenberry B010 | Review motion for summary judgment filed by Strickland | 0.70 | 370.00 | 259.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner | 12011/19/Indianapolis |

| | Page 120 of 156 |
| Page Number | 3757395 |
| Proforma # | 984868 |
| Client | 984868.000003 |
| Matter | |

Re: Litigation

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action  BNC: Bill No Charge  T: Transfer, E: Exclude  D: Divide  WO: Write Off |
|---|---|---|---|---|---|---|
| 08/06/2013  37550534 | S.B. Herenden  B004 | [Adversary proceedings] Upload order following email message from D. DeNeal (.1); draft motions to continue pretrial conference, motions to extend time to file joint pretrial statements, and orders following email message from K. Britton (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.6) | 1.10 | 230.00 | 253.00 | BNC  T  E  D  WO |
| 08/06/2013  37554630 | W.W. Ponader  B010 | (Gibson) Continue drafting Mortgage per Gibson settlement | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |
| 08/06/2013  37554636 | W.W. Ponader  B010 | (Eberle, Barry) Telephone call with S. Eikenberry regarding results of July 31 pre-trials | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/06/2013  37554653 | W.W. Ponader  B010 | (DeMaio) Confer with S. Eikenberry regarding Lovell production on invoice dispute, next steps, prepare email to S. Eikenberry, K. Britton with my analysis | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 08/06/2013  37554674 | W.W. Ponader  B010 | (Mediations) Attention to scheduling issues | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/06/2013  37775818 | K.M. Toner  B010 | Participate in status conference with Magistrate Judge Hussmann; telephone conference with J. Kennedy; conference with S. Eikenberry regarding Strickland; study new motion for protective order and forward comments and suggestions to trustee; respond to H. Mappes regarding Edens; conference with T. Hall, H. Mappes regarding AgriBeef; attention to Edens discovery; reply to H. Mappes regarding Shipman deposition; respond to W. Ponader regarding mediations; telephone conference with J. kennedy; report to trustee on status conference; consider expert witnesses; redraft interrogatories | 4.80 | 480.00 | 2,304.00 | BNC  T  E  D  WO |
| 08/06/2013  37553426 | S.G. O'Neill  B010 | Review avoidance action summary; work on issues related to Atkinson mediation | 0.80 | 380.00 | 304.00 | BNC  T  E  D  WO |
| 08/06/2013  37547878 | D.R. DeNeal  B010 | Review Intrust document production and draft summary (1.0); draft confidential mediation statement (2.5); draft requests for admission to A. Gibson (.5) | 4.00 | 315.00 | 1,260.00 | BNC  T  E  D  WO |
| 08/06/2013  37548164 | H.A. Mappes  B010 | Continue drafting discovery; conference with D. DeNeal regarding discovery issues; email with K. Crutcher regarding interpleader; email with T. Hall regarding AgriBeef | 4.80 | 345.00 | 1,656.00 | BNC  T  E  D  WO |
| 08/06/2013  37551396 | K.D. Britton  B010 | Email to M. Stafford regarding Twin Calf Farms and Mike Wilson bankruptcy | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 08/06/2013 | K.D. Britton | Direct S. Herendeen to revise motions and proposed scheduling orders in various | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| Client-Billing Manager | | |
|---|---|---|
| TK#/ Flr/Loc | T.E. Hall | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | |

**Page Number**
**Proforma #**
**Client**
**Matter**

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | adversary proceedings | | | | |
| 08/07/2013 37551399 | S.M. Eikenberry B010 | | Attention to issues relating to interpleader matters and recent filings | 2.00 | 370.00 | 740.00 | BNC  T  E  D  WO |
| 08/07/2013 37561151 | S.M. Eikenberry B010 | | Strategize with S. O'Neill regarding Barry case | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/07/2013 37561158 | S.M. Eikenberry B010 | | Review information related to Barry | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 08/07/2013 37561160 | K.M. Toner B010 | | Telephone conference with S. Eikenberry regarding request to continue Strickland trial setting; analyze AgriBeef settlement options with T. Hall; reply to W. Ponader; approve requests for extensions; study summary judgment motion and exhibits | 2.70 | 480.00 | 1,296.00 | BNC  T  E  D  WO |
| 08/07/2013 37757974 | S.G. O'Neill B010 | | Work on issues related to Atkinson mediation; work on Barry and Glover adversaries; analysis of next steps in various adversaries | 1.80 | 380.00 | 684.00 | BNC  T  E  D  WO |
| 08/07/2013 37557217 | D.R. DeNeal B010 | | Draft confidential mediation statement for Intrust (1.0); draft requests for admission to A. Gibson (1.0) | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 08/07/2013 37553206 | H.A. Mappes B010 | | Review AgriBeef settlement offer; emails with team regarding same; email J. Johns and A. Magers regarding uploading discovery to repository; email regarding Nichols request for extension on discovery | 0.60 | 345.00 | 207.00 | BNC  T  E  D  WO |
| 08/07/2013 37551979 | K.D. Britton B010 | | Review and revise motions for approval of scheduling orders in 2Z Cattle, Inman, Eller, and Christensen and proposed scheduling orders | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 08/07/2013 37565071 | S.M. Eikenberry B010 | | Telephone call to atty for A. Barry | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 08/08/2013 37579772 | S.M. Eikenberry B010 | | Conference with S. O'Neill regarding status | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/08/2013 37579780 | S.M. Eikenberry B010 | | Attention to issues related to interpleader matters | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 08/08/2013 37579787 | S.M. Eikenberry B010 | | Strategize with K. Toner regarding Fredin Bros interpleader | 0.90 | 370.00 | 333.00 | BNC  T  E  D  WO |
| 08/08/2013 37579788 | S.B. Herendeen B004 | | [Adversary proceedings] Revise, finalize and electronically file motions to approve scheduling order following email messages from K. Britton (.9); review and import recent pleadings into document workspace and update master status | 1.80 | 230.00 | 414.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

Re: Litigation

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge  T: Transfer, E: Exclude  D: Divide  WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | spreadsheet (.6); draft, finalize and electronically file certificate of service (.3) | | | | |
| 08/08/2013 37557441 | W.W. Ponader B010 | | (Gibson) Complete Mortgage regarding Gibson Farm 2 property per settlement; prepare email to K. Toner and Gibson Trustee counsel highlighting questions | 1.40 | 435.00 | 609.00 | BNC  T  E  D  WO |
| 08/08/2013 37557446 | W.W. Ponader B010 | | (Gibson) Prepare email to K. Toner, E. Lally and J. Hoard explaining information and follow-up required | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 08/08/2013 37557451 | W.W. Ponader B010 | | (Intrust) Review and revise amended complaint, motion for Leave and Brief | 1.80 | 435.00 | 783.00 | BNC  T  E  D  WO |
| 08/08/2013 37776681 | K.M. Toner B010 | | Study proposed settlement documents from Rubin & Levin; study new discovery requests; memo to trustee regarding same; study W. Ponader drafts and prepare email to keep settlement moving to closure; review draft discovery responses and forward comments to H. Mappes; study new SOLM materials; forward summary judgment materials to trustee with comments | 3.70 | 480.00 | 1,776.00 | BNC  T  E  D  WO |
| 08/08/2013 37562279 | S.G. O'Neill B010 | | Work on Atkinson, Barry and Glover adversaries | 0.80 | 380.00 | 304.00 | BNC  T  E  D  WO |
| 08/08/2013 37559113 | D.R. DeNeal B010 | | Draft confidential mediation statement for Intrust mediation (1.0); revise discovery responses (1.0); revise second amended complaint, motion to amend and brief (2.5) | 4.50 | 315.00 | 1,417.50 | BNC  T  E  D  WO |
| 08/08/2013 37559510 | H.A. Mappes B010 | | Complete first draft of Edens discovery responses; emails with J. Burns and K. Toner regarding same; study Strickland summary judgment motion; emails with R. Plourde regarding discovery deadline; prepare for and participate in telephone conference with K. Crutcher regarding G. Shipman interpleader claims | 5.60 | 345.00 | 1,932.00 | BNC  T  E  D  WO |
| 08/08/2013 37566453 | J.M. Johns B017 | | QC data prior to processing; review processed data in database | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/08/2013 37565106 | K.D. Britton B010 | | Revise and finalize motions to approve scheduling orders and proposed scheduling orders in Inman, ZZ Cattle, Eller, and Christensen | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 08/09/2013 37565378 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 08/09/2013 37567319 | W.W. Ponader B010 | | (Intrust) Attention to ELC financials in connection with Intrust, email exchange with D. DeNeal regarding analysis of financial statements | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

| Client-Billing Manager | T.E. Hall | | Page Number | Page 123 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | 3757395 |
| Matter Manager | K.M. Toner | | Client | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | Matter | 984868.000003 |

**Period: April 1, 2013 - August 31, 2013**
**Process Date: October 22, 2013**

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Litigation**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/09/2013 37769776 | K.M. Toner B010 | | Study new notice from the Court; study settlement letter and document production from counsel for Southeast Livestock; conference with H. Mappes regarding case evidence and settlement position; telephone conference with T. Hall; review AgriBeef letter; review letter from D. Donnellon and reply to same; conference with H. Mappes regarding discovery schedule; review Randy Lloyd deposition notice | 3.30 | 480.00 | 1,584.00 | BNC  T  E  D  WO |
| 08/09/2013 37561218 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/09/2013 37565369 | S.G. O'Neill B010 | | Prepare for mediation | 0.20 | 380.00 | 76.00 | BNC  T  E  D  WO |
| 08/09/2013 37564870 | D.R. DeNeal B010 | | Revise confidential mediation statement and brief in support of motion to amend complaint for Intrust adversary; compile documents responsive to Intrust discovery requests | 2.50 | 315.00 | 787.50 | BNC  T  E  D  WO |
| 08/09/2013 37564126 | H.A. Mappes B010 | | Emails with K. Toner regarding discovery responses; study letter from A. Adams; | 1.70 | 345.00 | 586.50 | BNC  T  E  D  WO |
| 08/09/2013 37565189 | K.D. Britton B010 | | Review objections filed by S. Newbern (0.1); call to S. Newbern regarding same (0.1); revise and file motions to continue pretrial conference in John F. Gibson adversary proceeding and to extend the deadline to file a joint pretrial statement (0.4) | 0.60 | 260.00 | 156.00 | BNC  T  E  D  WO |
| 08/10/2013 37769917 | K.M. Toner B010 | | Forward 30(b)(6) notice to B. Johnston; exchange emails with D. Donnellon regarding intent to intervene to respond to motion for protective order; conference with H. Mappes regarding Southeast Livestock records and DSI assistance | 1.10 | 480.00 | 528.00 | BNC  T  E  D  WO |
| 08/10/2013 37565183 | H.A. Mappes B010 | | Begin drafting responses to Southeast discovery; emails with L. Lynch and K. Britton regarding same | 2.90 | 345.00 | 1,000.50 | BNC  T  E  D  WO |
| 08/10/2013 37564968 | K.D. Britton B010 | | Draft weekly avoidance action status update (0.9); exchange emails with H. Mappes regarding Southeast Exchange preference claim and discovery responses in preference actions (0.3); research property ownership of West Kentucky Livestock (0.5) | 1.70 | 260.00 | 442.00 | BNC  T  E  D  WO |
| 08/12/2013 37... | S.M. Eikenberry | | Conference with W. Ponader regarding Intrust matter; conference with S. O'Neill | 0.30 | 370.00 | 111.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

Re: Litigation

| | | | |
|---|---|---|---|
| Client-Billing Manager | T.E. Hall | Page Number | |
| TK# / Flr / Loc | 10563/26/Indianapolis | Proforma # | 3757395 |
| Matter Manager | K.M. Toner | Client | 984868 |
| TK# / Flr / Loc | 12011/19/Indianapolis | Matter | 984868.000003 |

Page 124 of 156

Client Name: James A. Knauer, as Chapter 11 Trustee,

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 37579813 | | | regarding Atkinson matter | | | | |
| 08/12/2013<br>37579816 | S.M. Eikenberry<br>B010 | | Review materials related to Atkinson in preparation for preparing draft mediation statement | 1.20 | 370.00 | 444.00 | BNC  T  E  D  WO |
| 08/12/2013<br>37575218 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Finalize second amended complaint and numerous exhibits following email message from D. DeNeal concerning motion for leave to file amended complaint (.6); review and import recent pleadings into document workspace and update master status spreadsheet (.7) | 1.30 | 230.00 | 299.00 | BNC  T  E  D  WO |
| 08/12/2013<br>37578378 | W.W. Ponader<br>B010 | | [Intrust] Further review and revision to second amended complaint and motion for Leave to File amended complaint, review of specific case law regarding 15[b](2) relation back (3.9); confer with D. DeNeal regarding delivery of motion and amended complaint to Intrust (.2) | 4.10 | 435.00 | 1,783.50 | BNC  T  E  D  WO |
| 08/12/2013<br>37578314 | J. Jaffe<br>B010 | | Emails regarding tolling agreements, response to Franklin | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 08/12/2013<br>37770065 | K.M. Toner<br>B010 | | Conference with T. Hall regarding potential settlement with AgriBeef; study materials from E. Lynch regarding Southeast transaction; prepare 30[b](6) deposition notice; draft and edit discovery responses; reply to H. Mappes regarding enlargement of time and AgriBeef mediation statement; draft letter to B. Johnston; telephone conference with J. Massouh regarding deposition; study new materials from DSI; revise discovery responses; more strategizing with T. Hall regarding AgriBeef settlement demand | 4.10 | 480.00 | 1,968.00 | BNC  T  E  D  WO |
| 08/12/2013<br>37575326 | S.G. O'Neill<br>B010 | | Conference with S. Eikenberry regarding mediation statement; analysis of related issues | 0.90 | 380.00 | 342.00 | BNC  T  E  D  WO |
| 08/12/2013<br>37572924 | D.R. DeNeal<br>B010 | | Revise deposition notices regarding interpleader claims; revise and finalize motion to amend Intrust complaint and second amended complaint | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 08/12/2013<br>37572638 | H.A. Mappes<br>B010 | | Draft AgriBeef mediation statement; telephone conferences and emails with K. Toner, W. Ponader, and T. Hall regarding same; email with B. Flynn regarding discovery and mediation; review deposition protocol for K. Toner | 3.20 | 345.00 | 1,104.00 | BNC  T  E  D  WO |
| 08/13/2013<br>37652508 | S.M. Eikenberry<br>B010 | | Attention to calendaring various deadlines; conduct research related to Atkinson matter and begin work on mediation statement in same | 5.20 | 370.00 | 1,924.00 | BNC  T  E  D  WO |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

**Page Number**
**Proforma #** Client
**Matter**

**Client Name:** James A. Knauer, as Chapter 11 Trustee,     **Re:** Litigation

## FEE DETAIL

| Date / Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/13/2013 37601192 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleading into document workspace and update master status spreadsheet and calendar (.1); email message to E. Dixon regarding docket text revision (.1) | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 08/13/2013 37614442 | W.W. Ponader B010 | | [Intrust] Work on discovery responses, mediation statement | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 08/13/2013 37614446 | W.W. Ponader B010 | | (Intrust) Telephone call with D. DeNeal discussing document production | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/13/2013 37614453 | W.W. Ponader B010 | | (Gibson) Telephone call and email exchanges with E. Lally regarding status of documents for Gibson settlement, agreed judgment, 9019 motion | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 08/13/2013 37614457 | W.W. Ponader B010 | | (Gibson) Prepare email to A. Vandiver sending Mortgage, raising questions | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 08/13/2013 37614461 | W.W. Ponader B010 | | (Gibson) Review of agreed judgment regarding mortgage considerations | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 08/13/2013 37602412 | J. Jaffe B010 | | Email L. Lynch for Franklin information and review responsive documents | 0.50 | 550.00 | 275.00 | BNC  T  E  D  WO |
| 08/13/2013 37602416 | J. Jaffe B010 | | Follow-up emails with L. Lynch | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 08/13/2013 37756797 | K.M. Toner B010 | | Conference with S. Eikenberry regarding Svoboda and deposition schedule; reply to D. DeNeal regarding transcript; review order on Strickland motion; email to E. Lally regarding settlement documents; revise 30(b)(6) notice of deposition; draft responses to RFAs; letter to B. Jonston | 5.30 | 480.00 | 2,544.00 | BNC  T  E  D  WO |
| 08/13/2013 37654835 | S.G. O'Neill B010 | | Prepare for Atkinson mediation | 1.10 | 380.00 | 418.00 | BNC  T  E  D  WO |
| 08/13/2013 37587930 | D.R. DeNeal B010 | | Review documents to be produced to Intrust for relevance and privilege | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 08/13/2013 37588091 | H.A. Mappes B010 | | Emails regarding discovery issues | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 08/13/2013 37626838 | K.D. Britton B010 | | Conference with W. Ponader regarding status of various adversary proceedings | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/13/2013 37626840 | K.D. Britton B010 | | Emails to and from K. Goss regarding motions for scheduling orders | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/14/2013 | S.M. Eikenberry | | Work on drafting and revising Atkinson mediation statement | 5.30 | 370.00 | 1,961.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | | Period: April 1, 2013 - August 31, 2013 | | | Proforma # | |
| Matter Manager | K.M. Toner | | | Process Date: October 22, 2013 | | | Client | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | | | | Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,                    Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/14/2013 37652558 37633014 | S.B. Herendeen B004 | B010 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.90 | 230.00 | 207.00 | BNC T E D WO |
| 08/14/2013 37652986 | W.W. Ponader B010 | | (Intrust) Call with T. Hall regarding Intrust status, possible settlement terms | 0.20 | 435.00 | 87.00 | BNC T E D WO |
| 08/14/2013 37652993 | W.W. Ponader B010 | | (AgriBeef) Call with T. Hall regarding counter to AgriBeef, mediation | 0.10 | 435.00 | 43.50 | BNC T E D WO |
| 08/14/2013 37652999 | W.W. Ponader B010 | | (Intrust) Review of Discovery Response, multiple revisions, calls and email exchanges with E. Lynch seeking clarification of various points analysis | 3.20 | 435.00 | 1,392.00 | BNC T E D WO |
| 08/14/2013 37627696 | J.Jaffe B010 | | Conference with K. Britton regarding research project relating to Franklin preference claim | 0.30 | 550.00 | 165.00 | BNC T E D WO |
| 08/14/2013 37627700 | J.Jaffe B010 | | Review objections to Fifth Third confidentiality motion | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 08/14/2013 37757106 | K.M. Toner B010 | | Review Vandiver comments regarding mortgage for settlement; telephone conference with W. Ponader; telephone conference with J. Kennedy; review Kunkel letter; study discovery responses from A. Adams; reply to B. Johnston regarding depositions in San Angelo; study Bill Flynn letter; telephone conference with trustee; conferences regarding Intrust Bank; work on RFA responses; telephone conference with W. Ponader regarding Intrust; review objections | 2.70 | 480.00 | 1,296.00 | BNC T E D WO |
| 08/14/2013 37666134 | S.G. O'Neill B010 | | Analysis of issues related to Atkinson adversary; conference with S. Eikenberry regarding same | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 08/14/2013 37626747 | D.R. DeNeal B010 | | Revise discovery responses to Intrust; review documents for production and draft list of non-ELC transfers into Tommy's YCB account during August, September and October of 2010 | 3.50 | 315.00 | 1,102.50 | BNC T E D WO |
| 08/14/2013 37667767 | H.A. Mappes B010 | | Email with K. Crutcher regarding Athens Stockyard; revise responses to Edens discovery; emails with K. Toner and J. Burns regarding same | 2.30 | 345.00 | 793.50 | BNC T E D WO |
| 08/14/2013 37626861 | K.D. Britton B010 | | Conference with J. Jaffe regarding research on defenses presented in certain preference cases | 0.20 | 260.00 | 52.00 | BNC T E D WO |
| 08/14/2013 | K.D. Britton | | Several emails to and from S. Herendeen regarding title and lien search on West | 0.20 | 260.00 | 52.00 | BNC T E D WO |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| Client-Billing Manager | | |
|---|---|---|
| TK#/ Flr/Loc | T.E. Hall | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | |

| Page Number | 127 of 156 |
|---|---|
| Proforma # | 3757395 |
| Client | 984868 |
| Matter | 984868.000003 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | Kentucky Livestock real estate | | | | |
| 08/15/2013 37626864 | S.M. Eikenberry | B010 | Conference with S. O'Neill regarding Atkinson mediation statement; revise same | 0.90 | 370.00 | 333.00 | BNC  T  E  D  WO |
| 08/15/2013 37669171 | S.M. Eikenberry | B010 | Telephone call with S. Newbern | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 08/15/2013 37669271 | S.M. Eikenberry | B010 | Follow-up calls to attorneys for various parties in Friona interpleader to discuss pending discovery requests and deposition notices | 0.80 | 370.00 | 296.00 | BNC  T  E  D  WO |
| 08/15/2013 37669277 | S.B. Herendeen | B004 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet, calendar and status chart (.6); revise, finalize and electronically file joint motions to approve scheduling order (.4); finalize and upload orders (.2) | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |
| 08/15/2013 37654876 | W.W. Ponader | B010 | (Intrust) Further review and revision of ELC discovery references, document production, including numerous conferences with D. DeNeal and E. Lynch reviewing and confirming facts (3.6) | 3.60 | 435.00 | 1,566.00 | BNC  T  E  D  WO |
| 08/15/2013 37653066 | K.M. Toner | B010 | Revise draft agenda; study Vandiver edits and finalize settlement; telephone conference with H. Mappes regarding deposition schedule; telephone conference with D. DeNeal regarding discovery; letter to B. Johnston; review motion to continue; study Edens discovery; email to P. Kunkel regarding mediations; edit Eddie Eicke Ranch II 30(b)(6) deposition notice; study transcript emails regarding mediation schedules; study new objections to protective order; email to trustee | 3.80 | 480.00 | 1,824.00 | BNC  T  E  D  WO |
| 08/15/2013 37759705 | S.G. O'Neill | B010 | Revise Atkinson mediation statement; conference with S. Eikenberry regarding same | 1.70 | 380.00 | 646.00 | BNC  T  E  D  WO |
| 08/15/2013 37666370 | D.R. DeNeal | B010 | Review and compile document production for Intrust (1.0); revise responses to Intrust discovery requests (1.0); draft cover letter related to same; review and draft chart detailing non-ELC deposits into YCB account (2.0); draft and serve deposition notices (1.0); review discovery responses from A. Darrell, East Tennessee Livestock, Moseley Cattle and Piedmont (2.0) | 7.40 | 315.00 | 2,331.00 | BNC  T  E  D  WO |
| 08/15/2013 37651598 | H.A. Mappes | B010 | Attention to Edens discovery responses; email L. Lynch regarding discovery; email S. Newbern regarding deposition scheduling | 0.80 | 345.00 | 276.00 | BNC  T  E  D  WO |
| 08/15/2013 37667783 | | | | | | | |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page 128 of 156
3757395
984868
984868.000003

Client-Billing Manager   T.E. Hall
  TK# /Flr/Loc   10563/26/Indianapolis
Matter Manager   K.M. Toner
  TK# /Flr/Loc   12011/19/Indianapolis

Page Number
Proforma #
Client
Matter

Client Name: James A. Knauer, as Chapter 11 Trustee,   Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/15/2013 37669138 | K.D. Britton B010 | | Call and emails to and from Scott Newbern regarding scheduling orders in Inman, 2Z Cattle, Eller, Christensen | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 08/15/2013 37669143 | K.D. Britton B010 | | Call and emails to and from K. Goss regarding scheduling orders in Inman, 2Z Cattle, Eller, Christensen | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/15/2013 37669147 | K.D. Britton B010 | | Revise proposed agenda for August 19 omnibus hearing | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/15/2013 37669152 | K.D. Britton B010 | | Review pleadings on protective order | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/15/2013 37669154 | K.D. Britton B010 | | Revise scheduling orders and joint motions to approve in Inman, 2Z Cattle, Eller, Christensen | 0.70 | 260.00 | 182.00 | BNC  T  E  D  WO |
| 08/16/2013 37669380 | S.M. Eikenberry B010 | | Attention to issues related to dismissal and disclaimers of interest for interpleader parties | 0.20 | 370.00 | 74.00 | BNC  T  E  D  WO |
| 08/16/2013 37669830 | S.B. Herendeen B004 | | [Adversary proceedings] Draft, finalize and electronically file notice of proposed mediator following email message from D. DeNeal (.4); forward motion to amend complaint without exhibits to W. Ponader (.1); revise, finalize, electronically file and serve motion to dismiss following email message from S. Eikenberry (.3); review and import recent pleadings into document workspace and update master status spreadsheet and chart (.9) | 1.70 | 230.00 | 391.00 | BNC  T  E  D  WO |
| 08/16/2013 37672543 | W.W. Ponader B010 | | (Intrust) Revise, finalize Trustee Confidential Mediation Statement | 3.10 | 435.00 | 1,348.50 | BNC  T  E  D  WO |
| 08/16/2013 37672546 | W.W. Ponader B010 | | (Intrust) Email exchange with counsel for Gibson Trustee regarding T.P. Gibson interest in various Intrust borrowers | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 08/16/2013 37770087 | K.M. Toner B010 | | Telephone conference with T. Hall regarding settlements and agenda; revise agenda for hearing; telephone conference with S. Herendeen; emails to Trustee regarding outstanding issues; strategize regarding summary judgment; gather updates for status reports to Court regarding various APs; strategize with H. Mappes regarding next steps on discovery responses | 3.60 | 480.00 | 1,728.00 | BNC  T  E  D  WO |
| 08/16/2013 37672086 | S.G. O'Neill B010 | | Finalize Atkinson mediation statement; communicate with mediator regarding same | 0.20 | 380.00 | 76.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/16/2013 37668968 | D.R. DeNeal B010 | | Draft notice of mediation for claims against A. Gibson; review documents produced by Moseley, Piedmont, East Tennessee and A. Darnell | 1.30 | 315.00 | 409.50 | BNC  T  E  D  WO |
| 08/16/2013 37667773 | H.A. Mappes B010 | | Telephone conference with D. DeNeal regarding bank records; begin studying T. Gibson deposition; emails with K. Toner regarding status conference | 1.10 | 345.00 | 379.50 | BNC  T  E  D  WO |
| 08/18/2013 37668625 | H.A. Mappes B010 | | Continue review of T. Gibson deposition transcript; study Edens discovery responses | 0.70 | 345.00 | 241.50 | BNC  T  E  D  WO |
| 08/18/2013 37669208 | K.D. Britton B010 | | Draft weekly avoidance action status report | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/19/2013 37708223 | S.M. Eikenberry B010 | | Work on stipulation and dismissal papers regarding deCordova | 0.60 | 370.00 | 222.00 | BNC  T  E  D  WO |
| 08/19/2013 37708317 | S.M. Eikenberry B010 | | Telephone call with S. Newbern; follow-up regarding discovery in Friona interpleader | 1.00 | 370.00 | 370.00 | BNC  T  E  D  WO |
| 08/19/2013 37676750 | S.B. Herendeen B004 | | [Adversary proceedings] Draft, finalize, electronically file and serve fourth motion and order for extension of time to file pretrial statement following email message from K. Britton (.6); update status chart (.3); review and import recent pleadings into document workspace and update master status spreadsheet (1.0) | 1.90 | 230.00 | 437.00 | BNC  T  E  D  WO |
| 08/19/2013 37578617 | W.W. Ponader B010 | | (Gibson Settlement) Telephone call with K. Toner regarding settlement documentation issues | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 08/19/2013 37578618 | W.W. Ponader B010 | | (Koller) Review Joint motion to Amend Scheduling order | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 08/19/2013 37578619 | W.W. Ponader B010 | | (Intrust) Preparation for August 21 mediation | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 08/19/2013 37679695 | J. Jaffe B010 | | Telephone conference and email M. Shaikun regarding Shasta claim | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 08/19/2013 37679696 | J. Jaffe B010 | | Review Fifth Third protective order pleadings | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/19/2013 37770165 | K.M. Toner B010 | | Study summary of pending claims and proceedings and prepare for omnibus hearing; reply to P. Hoffman regarding agenda; conference with K. Britton regarding Chase claim; telephone conference with W. Ponader; study update on escrow account and reply to Trustee; conduct omnibus hearing; review draft 9019 for Gibsons settlement; reply to A. Adams regarding Southeast discovery; | 4.40 | 480.00 | 2,112.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | | **Proforma Worksheet - Single** | Page 130 of 156 |
| TK# / Flr/Loc | 10563/26/Indianapolis | | | | **Period:** April 1, 2013 - August 31, 2013 | Proforma # 3757395 |
| Matter Manager | K.M. Toner | | | | | Client 984868 |
| TK# / Flr/Loc | 12011/19/Indianapolis | | | | **Process Date:** October 22, 2013 | Matter 984868.000003 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,     **Re:** Litigation

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | reply to S. Eikenberry regarding Svoboda; work on deposition schedule in Friona interpleader | | | | |
| 08/19/2013 37675481 | D.R. DeNeal B010 | | Calls concerning depositions in Texas interpleader, resolution of issues regarding claims and discovery in 12-59143 (1.0); draft requests for admission to A. Gibson (1.4) | 2.40 | 315.00 | 756.00 | BNC   T   E   D   WO |
| 08/19/2013 37675243 | H.A. Mappes B010 | | Review documents from L. Lynch; continue drafting responses to Southeast Livestock's discovery; review minute entries from omnibus hearing; emails with S. Eikenberry regarding interpleader | 1.30 | 345.00 | 448.50 | BNC   T   E   D   WO |
| 08/19/2013 37676093 | K.D. Britton B010 | | Call with Bill Chase counsel regarding scheduling order | 0.30 | 260.00 | 78.00 | BNC   T   E   D   WO |
| 08/19/2013 37676095 | K.D. Britton B010 | | Email to K. Toner regarding status report on Bill Chase adversary proceeding at omnibus hearing | 0.30 | 260.00 | 78.00 | BNC   T   E   D   WO |
| 08/19/2013 37676104 | K.D. Britton B010 | | Review and revise motion to extend deadline to file joint pretrial statement in Bill Chase adversary proceeding and proposed order | 0.40 | 260.00 | 104.00 | BNC   T   E   D   WO |
| 08/19/2013 37676109 | K.D. Britton B010 | | Review transcript from state court litigation | 1.60 | 260.00 | 416.00 | BNC   T   E   D   WO |
| 08/19/2013 37676121 | K.D. Britton B010 | | Several emails and phone calls with counsel for Gibson trustee regarding West Kentucky Livestock Market | 0.50 | 260.00 | 130.00 | BNC   T   E   D   WO |
| 08/19/2013 37676128 | K.D. Britton B010 | | Review pleadings filed in Gibson case related to abandonment of Gibson membership interests | 0.40 | 260.00 | 104.00 | BNC   T   E   D   WO |
| 08/19/2013 37676137 | K.D. Britton B010 | | Conference with W. Ponader regarding West Kentucky Livestock Market default judgment | 0.20 | 260.00 | 52.00 | BNC   T   E   D   WO |
| 08/19/2013 37676144 | K.D. Britton B010 | | Review correspondence from G. Franklin counsel to begin research of asserted defenses | 0.40 | 260.00 | 104.00 | BNC   T   E   D   WO |
| 08/20/2013 37708344 | S.M. Eikenberry B010 | | Work on dismissal paperwork regarding various interpleader parties | 0.90 | 370.00 | 333.00 | BNC   T   E   D   WO |
| 08/20/2013 37708389 | S.M. Eikenberry B010 | | Attention to various A/R issues | 0.50 | 370.00 | 185.00 | BNC   T   E   D   WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | Page Number | 3757395 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period:** April 1, 2013 - August 31, 2013 | Proforma # | 984868 |
| Matter Manager | K.M. Toner | | **Process Date:** October 22, 2013 | Client | 984868.000003 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | Matter | |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/20/2013 37686105 | S.B. Herendeen | B004 | [Adversary proceedings] Draft, finalize and upload order dismissing case following email message from S. Eikenberry (.3); review and import recent pleadings into document workspace and update master status spreadsheet, calendar and chart (.4); attention to service of order on B. Chase's counsel (.1) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 08/20/2013 37694087 | W.W. Ponader | B010 | (Gibson) Review Vandiver comments to Mortgage (.1); revise Mortgage, adding additional content per Indiana Law (.7); review and revise draft Gibson Farm 2 resolution (.3) | 1.10 | 435.00 | 478.50 | BNC  T  E  D  WO |
| 08/20/2013 37694089 | W.W. Ponader | B010 | (Intrust) Prepare for August 21 mediation | 2.20 | 435.00 | 957.00 | BNC  T  E  D  WO |
| 08/20/2013 37686908 | J. Jaffe | B010 | Telephone conference with M. Shaikun regarding Franklin, Shasta, Hodge settlements | 0.50 | 550.00 | 275.00 | BNC  T  E  D  WO |
| 08/20/2013 37686912 | J. Jaffe | B010 | Review District Court order on dismissal of appeal of order to remove trustee and email to Hall et al regarding same | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/20/2013 37763888 | K.M. Toner | B010 | Telephone conference with S. White; telephone conference with H. Mappes regarding discovery; telephone conference with R. LaTour regarding summary judgment motion; telephone conference with T. Hall; telephone conference with B. Johnston; arrange depositions in San Angelo; reply to J. Jaffe; telephone conferences regarding Eikes deposition; telephone conference with D. DeNeal; telephone conference with W. Ponader | 1.90 | 480.00 | 912.00 | BNC  T  E  D  WO |
| 08/20/2013 37685497 | S.G. O'Neill | B010 | Conference with S. Eikenberry regarding Houck adversary preparing for Atkinson mediation; communicate with Atkinson counsel regarding claims, defenses and settlement | 1.30 | 380.00 | 494.00 | BNC  T  E  D  WO |
| 08/20/2013 37682237 | D.R. DeNeal | B010 | Prepare for Intrust mediation (2.0); revise depo notices to Darnell, Moseley, Piedmont and East Tennessee (1.0); review documents produced by J & F, Cactus and Fiona related to claims asserted by Darnell, Moseley, East Tennessee and Piedmont (2.0) | 5.10 | 315.00 | 1,606.50 | BNC  T  E  D  WO |
| 08/20/2013 37681796 | H.A. Mappes | B010 | Telephone conferences with D. DeNeal and K. Toner regarding discovery and document issues; emails with L. Lynch regarding discovery responses; telephone conference with K. Britton regarding preference claims; continue drafting Southeast discovery responses | 3.80 | 345.00 | 1,311.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page 132 of 156 |
|---|---|---|---|---|---|
| TK#/Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | Proforma # | 3757395 |
| Matter Manager | K.M. Toner | | Process Date: October 22, 2013 | Client | 984868 |
| TK#/Flr/Loc | 12011/19/Indianapolis | | | Matter | 984868.000003 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/20/2013 37682215 | K.D. Britton B010 | | Telephone call with H. Mappes regarding Southeast Livestock discovery requests and issues related to directed transfers | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 08/20/2013 37682217 | K.D. Britton B010 | | Draft proposed scheduling order in Bill Chase adversary proceeding | 1.90 | 260.00 | 494.00 | BNC  T  E  D  WO |
| 08/20/2013 37682222 | K.D. Britton B010 | | Email to counsel for Bill Chase regarding proposed scheduling order | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 08/21/2013 37708472 | S.M. Eikenberry B010 | | Draft motion related to Houck pretrial statement; follow-up on various A/R matters | 0.50 | 370.00 | 185.00 | BNC  T  E  D  WO |
| 08/21/2013 37692634 | S.B. Herendeen B004 | | [Adversary proceedings] Draft joint motion to approve scheduling order following email message from K. Britton (.4); revise motion for extension of time and draft order following email message from S. Eikenberry (.8); draft, finalize and electronically file certificate of service (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.4) | 1.80 | 230.00 | 414.00 | BNC  T  E  D  WO |
| 08/21/2013 37694099 | W.W. Ponader B010 | | (Intrust) Travel to Louisville and back (4.0) to participate in Intrust mediation (6.3) | 10.30 | 217.50 | 2,240.25 | BNC  T  E  D  WO |
| 08/21/2013 37765972 | K.M. Toner B010 | | Read emails regarding final changes to Gibsons settlement documents; study records relating to E4 cross actions; telephone conference with W. Ponader; edit draft discovery responses; review orders approving settlements | 1.30 | 480.00 | 624.00 | BNC  T  E  D  WO |
| 08/21/2013 37697229 | S.G. O'Neill B010 | | Prepare for Atkinson mediation; communicate with Atkinson counsel regarding settlement research; review next steps in various AR adversaries | 2.00 | 380.00 | 760.00 | BNC  T  E  D  WO |
| 08/21/2013 37688712 | D.R. DeNeal B010 | | Attend mediation for Intrust Adv. Proc. No. 12-59149 | 6.30 | 315.00 | 1,984.50 | BNC  T  E  D  WO |
| 08/21/2013 37688368 | H.A. Mappes B010 | | Emails with D. DeNeal regarding master feed lot contracts; telephone conference with L. Lynch regarding Edens discovery; emails with J. Burns regarding Edens discovery; continue drafting responses to Southeast discovery | 2.40 | 345.00 | 828.00 | BNC  T  E  D  WO |
| 08/21/2013 37696232 | K.D. Britton B010 | | Email to H. Mappes regarding applicability of new value defense | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 08/21/2013 37696250 | K.D. Britton B010 | | Research application of contemporaneous exchange defense upon a third party's release of security interest | 1.20 | 260.00 | 312.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client: 984868
Matter: 984868.000003
Page 133 of 156
3757395

Re: Litigation

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

### FEE DETAIL

| Date / Index # | Timekeeper Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|
| 08/22/2013 37708530 | S.M. Eikenberry B010 | Review documentation related to Bynum Ranch and begin deposition outlines for upcoming depositions related to same | 2.30 | 370.00 | 851.00 | BNC  T  E  D  WO |
| 08/22/2013 37698774 | S.B. Herendeen B004 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 08/22/2013 37698762 | S.B. Herendeen B004 | Make reservations for court reporter for upcoming depositions (.1); work on certificates of service regarding four deposition notices (.8); electronically file and serve same (.4) | 1.30 | 230.00 | 299.00 | BNC  T  E  D  WO |
| 08/22/2013 37698860 | W.W. Ponader B010 | (Gibson) Revise Settlement Agreement (.6); conference call with D. DeNeal and K. Toner regarding Gibson matters, questions, also discussion of Intrust Mediation (.8) | 1.40 | 435.00 | 609.00 | BNC  T  E  D  WO |
| 08/22/2013 37698866 | W.W. Ponader B010 | (DeMaio) Review DeMaio production (.3); conference call with S. Eikenberry and J. Lovell regarding information exchanged, next steps (.7); prepare emails to E. Lynch regarding payment of DeMaio payable by MYC, evidence (.3) | 1.30 | 435.00 | 565.50 | BNC  T  E  D  WO |
| 08/22/2013 37698869 | W.W. Ponader B010 | (Intrust) Prepare emails to E. Lynch regarding transfers related to Eastern Cattle, particular fact inquiry | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 08/22/2013 37698677 | J. Jaffe B010 | Emails to K. Toner and conference with W. Ponader regarding claim settlement status and strategy | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 08/22/2013 37698685 | J. Jaffe B010 | Emails to M. Shaikun, J. Knauer et al regarding settlement of Shasta | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 08/22/2013 37698688 | J. Jaffe B010 | Draft fourth extension of Shasta tolling agreement and email M. Shaikun regarding same | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 08/22/2013 37698691 | J. Jaffe B010 | Review case law relevant to Franklin defense and conference with K. Britton regarding additional research | 0.70 | 550.00 | 385.00 | BNC  T  E  D  WO |
| 08/22/2013 37768147 | K.M. Toner B010 | Conference with W. Ponader regarding Intrust mediation; communicate with D. DeNeal; edit deposition notices; email to B. Johnston regarding discovery responses; review Edens documents and discovery; study Bynum discovery | 1.80 | 480.00 | 864.00 | BNC  T  E  D  WO |
| 08/22/2013 | S.G. O'Neill | Travel to and from Louisville to attend Atkinson mediation (Attend Atkinson | 4.00 | 190.00 | 760.00 | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall
TK#/Flr/Loc 10563/26/Indianapolis
**Matter Manager** K.M. Toner
TK#/Flr/Loc 12011/19/Indianapolis

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Page Number 3757395
Proforma # 984868
Client 984868.000003

Re: Litigation

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 37697244 | | | mediation - 8.0 $380.00) | | | | |
| 08/22/2013 37696096 | D.R. DeNeal B010 | | Draft response to Intrust motion to dismiss; research 550(b) defense; review Friona, J&F and Cactus contracts for proof that ELC was not an agent | 4.00 | 315.00 | 1,260.00 | BNC T E D WO |
| 08/22/2013 37695823 | H.A. Mappes B010 | | Emails with L Lynch regarding discovery; emails with K. Toner, S. Eikenberry and D. DeNeal regarding deposition scheduling | 0.30 | 345.00 | 103.50 | BNC T E D WO |
| 08/22/2013 37696484 | K.D. Britton B010 | | Research application of contemporaneous exchange defense upon a third party's release of security interest (2.3); draft summary to J. Jaffe regarding same (0.4); conference with J. Jaffe regarding additional research (0.3) | 3.00 | 260.00 | 780.00 | BNC T E D WO |
| 08/23/2013 37708551 | S.M. Eikenberry B010 | | Work on deposition outlines for Bynum Ranch | 5.60 | 370.00 | 2,072.00 | BNC T E D WO |
| 08/23/2013 37703251 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and status chart | 0.50 | 230.00 | 115.00 | BNC T E D WO |
| 08/23/2013 37711636 | W.W. Ponader B010 | | (Gibson Settlement) Review and revise draft 9019 motion | 0.90 | 435.00 | 391.50 | BNC T E D WO |
| 08/23/2013 37711639 | W.W. Ponader B010 | | (Gibson Settlement) Telephone call with M. McClain and D. DeNeal regarding John Gibson claims | 0.40 | 435.00 | 174.00 | BNC T E D WO |
| 08/23/2013 37711648 | W.W. Ponader B010 | | (Gibson Settlement) Review D. DeNeal revision to Settlement Agreement per discussion with M. McClain, prepare email to all parties proposing and explaining changes | 0.40 | 435.00 | 174.00 | BNC T E D WO |
| 08/23/2013 37711651 | W.W. Ponader B010 | | (Intrust) Numerous exchanges with DSI regarding Eastern Cattle | 0.60 | 435.00 | 261.00 | BNC T E D WO |
| 08/23/2013 37711665 | W.W. Ponader B010 | | (All Litigation) Telephone call with J. Kennedy regarding consider strategy for advancing issues common in numerous cases | 0.10 | 435.00 | 43.50 | BNC T E D WO |
| 08/23/2013 37709012 | J. Jaffe B010 | | Several emails with M. Shaikun, N. Montell regarding Shasta settlement and tolling extensions for Hodge and Franklin | 0.50 | 550.00 | 275.00 | BNC T E D WO |
| 08/23/2013 37770212 | K.M. Toner B010 | | Communicate with S. Eikenberry regarding Bynum Ranch depositions; communicate with D. DeNeal regarding Eicke deposition; reply regarding Shasta settlement; emails regarding mediations in Louisville; reply to W. Ponader; study | 1.50 | 480.00 | 720.00 | BNC T E D WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | | |
|---|---|---|
| TK#/ Flr/Loc | T.E. Hall | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | |

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|
| | | Eicke discovery responses and work on outline | | | | |
| 08/23/2013<br>37704870 | S.G. O'Neill<br>B010 | Work on various AR adversaries | 0.80 | 380.00 | 304.00 | BNC  T  E  D  WO |
| 08/23/2013<br>37702656 | D.R. DeNeal<br>B010 | Prepare exhibits for depositions of Eddie Eicke and highlight potential questions | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 08/23/2013<br>37702664 | D.R. DeNeal<br>B010 | Draft interrogatories and requests for production to Marie Haiar, Bud Herne and Garwood | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 08/23/2013<br>37701749 | H.A. Mappes<br>B010 | Continue drafting responses to Southeast discovery requests | 0.70 | 345.00 | 241.50 | BNC  T  E  D  WO |
| 08/23/2013<br>37702686 | K.D. Britton<br>B010 | Review agreed entry and related filings regarding abandonment of West Kentucky Livestock membership interests (0.2); consult with D. DeNeal regarding same (0.2); call to J. Watt regarding PBI Bank status (0.1) | 0.50 | 260.00 | 130.00 | BNC  T  E  D  WO |
| 08/23/2013<br>37702689 | K.D. Britton<br>B010 | Call with counsel for Bill Chase regarding proposed scheduling order | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 08/23/2013<br>37702693 | K.D. Britton<br>B010 | Draft demand letter to counsel for Chad Baker | 1.80 | 260.00 | 468.00 | BNC  T  E  D  WO |
| 08/24/2013<br>37770231 | K.M. Toner<br>B010 | Review court notices and orders; emails to S. Eikenberry regarding enlargement of time; draft deposition outlines | 2.70 | 480.00 | 1,296.00 | BNC  T  E  D  WO |
| 08/24/2013<br>37705322 | S.G. O'Neill<br>B010 | Review new orders regarding Houck adversary; analysis regarding settlement options for Atkinson adversary | 0.30 | 380.00 | 114.00 | BNC  T  E  D  WO |
| 08/25/2013<br>37770324 | K.M. Toner<br>B010 | Travel to San Angelo, Texas for depositions | 5.00 | 240.00 | 1,200.00 | BNC  T  E  D  WO |
| 08/25/2013<br>38000993 | K.M. Toner<br>B010 | Prepare for Eicke and Lloyd exams en route; organize and revise deposition exhibits; edit southeast discovery responses and forward to H. Mappes; memo to team regarding docket items; exchange emails with Mappes, DeNeal and Eikenberry regarding Southeast, Eicke and Bynum Ranch claims; review potential new exhibits from DSI | 3.20 | 480.00 | 1,536.00 | BNC  T  E  D  WO |
| 08/25/2013<br>37701914 | H.A. Mappes<br>B010 | Emails with K. Toner regarding discovery responses; draft responses to Southeast document requests | 2.50 | 345.00 | 862.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

## Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Litigation

## FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|
| 08/26/2013 37723036 | S.M. Eikenberry B010 | Follow-up on issues related to Bynum | 0.10 | 370.00 | 37.00 | BNC T E D WO |
| 08/26/2013 37723050 | S.M. Eikenberry B010 | Finalize deCordova documents; strategize with H. Mappes regarding various issues; review additional information provided related to Bynum Ranch | 1.00 | 370.00 | 370.00 | BNC T E D WO |
| 08/26/2013 37723068 | S.M. Eikenberry B010 | Work on drafting motion for extension of time to respond to summary judgment filed by Strickland in Fredin interpleader; review summary judgment filed by Stallcup in Houck A/R matter and calendar deadline for responding to same; analyze next steps and follow-up on various issues in A/R matters; conference with K. Toner regarding Randy Lloyd deposition | 3.20 | 370.00 | 1,184.00 | BNC T E D WO |
| 08/26/2013 37714380 | S.B. Herendeen B004 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet (.2); attention to service of order (.1); draft, finalize and electronically file certificate of service (.2); revise, finalize, electronically file and serve motion to approve scheduling order following email message from K. Britton (.2); upload order (.1) | 0.80 | 230.00 | 184.00 | BNC T E D WO |
| 08/26/2013 37725792 | W.W. Ponader B010 | (Gibson Settlement) Review draft agreed judgments for ELC adversaries covered by settlement, revised judgments to company with Settlement Agreement terms of judgment against Tammy | 1.00 | 435.00 | 435.00 | BNC T E D WO |
| 08/26/2013 37725805 | W.W. Ponader B010 | (Gibson Settlement) Reviewed revisions and "clean up" to Settlement Agreement proposed by J. Hoard, email to all parties approving his revisions | 0.30 | 435.00 | 130.50 | BNC T E D WO |
| 08/26/2013 37725812 | W.W. Ponader B010 | (DeMaio) Email exchange and review attachments from E. Lynch regarding details, supplemental information regarding MYC directed payment to DeMaio | 0.50 | 435.00 | 217.50 | BNC T E D WO |
| 08/26/2013 37712040 | J. Jaffe B010 | Confirm execution of Shasta tolling extension | 0.20 | 550.00 | 110.00 | BNC T E D WO |
| 08/26/2013 37712042 | J. Jaffe B010 | Telephone conference with M. Shaikun to negotiate Shasta settlement | 0.20 | 550.00 | 110.00 | BNC T E D WO |
| 08/26/2013 37712045 | J. Jaffe B010 | Draft Shasta settlement agreement and motion to approve | 1.80 | 550.00 | 990.00 | BNC T E D WO |
| 08/26/2013 37712049 | J. Jaffe B010 | Telephone conference with J. Knauer regarding Shasta settlement, Hodge, Franklin issues | 0.30 | 550.00 | 165.00 | BNC T E D WO |
| 08/26/2013 | J. Jaffe | Emails to M. Shaikun regarding Shasta settlement documents | 0.30 | 550.00 | 165.00 | BNC T E D WO |

| | | |
|---|---|---|
| Client-Billing Manager  T.E. Hall  TK#/ Flr/Loc  10563/26/Indianapolis  Matter Manager  K.M. Toner  TK#/ Flr/Loc  12011/19/Indianapolis | **Proforma Worksheet - Single**  Period: April 1, 2013 - August 31, 2013  Process Date: October 22, 2013 | Page 137 of 156  3757395  Page Number  984868  Proforma #  984868.000003  Client  Matter |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Litigation

### F E E   D E T A I L

| Date  Index # | Timekeeper  Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action  BNC: Bill No Charge  T: Transfer, E: Exclude  D: Divide  WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/26/2013  37712052 | T.E. Hall  B010 | | Conference with T. Hall regarding Franklin contemporaneous exchange defense | 0.20 | 550.00 | 110.00 | BNC T E D WO |
| 08/26/2013  37712057 | J. Jaffe  B010 | | Telephone conference with I. Shallcross regarding Hodge settlement offer | 0.30 | 550.00 | 165.00 | BNC T E D WO |
| 08/26/2013  37712061 | J. Jaffe  B010 | | Review Hodge materials and conference with W. Ponader regarding merits of Hodge settlement proposal | 0.50 | 550.00 | 275.00 | BNC T E D WO |
| 08/26/2013  37712065 | J. Jaffe  B010 | | Draft tolling extension for Hodge | 0.30 | 550.00 | 165.00 | BNC T E D WO |
| 08/26/2013  37712067 | J. Jaffe  B010 | | Conference with T. Hall regarding potential funding sources for Hodge settlement | 0.30 | 550.00 | 165.00 | BNC T E D WO |
| 08/26/2013  37712080 | J. Jaffe  B010 | | Telephone conference with T. Hall regarding Fifth Third issues | 0.20 | 550.00 | 110.00 | BNC T E D WO |
| 08/26/2013  37712082 | K.M. Toner  B010 | | Communicate with Liz Lynch and assemble last-minute exhibits; prepare for and take deposition of Randy Lloyd in San Angelo, TX; negotiate settlement of Eddie Eicke claim; telephone conference with D. DeNeal; telephone conference with J. Knauer; work with S. Eikenberry regarding enlargement of summary judgment deadline; prepare for Tommy Bynum deposition; telephone conference with H. Mappes and work on discovery responses; study proposed settlement changes from J. Hoard and A. Vandiver; study background on Barry claim and deposition request; letter to B. Johnston regarding settlement; attention to protective order request | 8.50 | 480.00 | 4,080.00 | BNC T E D WO |
| 08/26/2013  37710973 | D.R. DeNeal  B010 | | Review discovery responses from Eicke Ranch; draft Eicke settlement agreement; revise Koller agreed motion and order; research response to Intrust motion to dismiss; draft background regarding A. Gibson | 6.50 | 315.00 | 2,047.50 | BNC T E D WO |
| 08/26/2013  37711393 | H.A. Mappes  B010 | | Emails with L. Lynch, K. Toner and J. Burns regarding Southeast discovery responses; revise same; emails with J. Johns and litigation team regarding uploading discovery onto repository; review J. Dawson's request regarding protective order and begin response; conference with S. Eikenberry regarding deposition scheduling and summary judgment extension; email S. Newbern regarding deposition scheduling; email K. Crutcher regarding Athens interpleader claims | 5.80 | 345.00 | 2,001.00 | BNC T E D WO |
| 08/26/2013  37711393 | K.D. Britton | | Email to counsel for Bill Chase regarding proposed scheduling order (0.1); finalize | 0.30 | 260.00 | 78.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | Page 138 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | 3757395 |
| Matter Manager | K.M. Toner | | | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | Process Date: October 22, 2013 | Proforma # |
| | | | | Client |
| | | | | Matter 984868.000003 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Litigation

## F E E   D E T A I L

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | motion and proposed scheduling order (0.2) | | | | |
| 08/26/2013 37711258 | K.D. Britton B010 | | Review emails from DSI regarding Demaio preferential transfer (0.2); conference with W. Ponader regarding third party discovery in Demaio adversary proceeding (0.2) | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 08/26/2013 37711263 | K.D. Britton B010 | | Research PASA and Food Security Act regulations to determine impact on asserted defenses in avoidance actions | 6.40 | 260.00 | 1,664.00 | BNC  T  E  D  WO |
| 08/26/2013 37711269 | S.M. Eikenberry B010 | | Revise draft of motion to extend time to respond to Strickland motion for summary judgment; attention to finalizing details of deposition of CPC; follow-up with attorneys in A/R actions regarding proposing case management deadlines | 1.00 | 370.00 | 370.00 | BNC  T  E  D  WO |
| 08/27/2013 37723146 | S.M. Eikenberry B010 | | Email opposing counsel regarding various A/R matters; email S. Newbern; finalize notice of deposition for CPC | 1.00 | 370.00 | 370.00 | BNC  T  E  D  WO |
| 08/27/2013 37723173 | S.M. Eikenberry B010 | | Conference with S. O'Neill regarding status of Madison | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 08/27/2013 37723180 | S. B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.8); revise, finalize and electronically file joint motion to amend agreed scheduling order following email message from D. DeNeal (.3); draft, finalize and electronically file motion for extension of time following email message from H. Mappes (.4); revise, finalize, electronically file and serve notice of deposition following email message from S. Eikenberry (.3) | 1.80 | 230.00 | 414.00 | BNC  T  E  D  WO |
| 08/27/2013 37722076 | W.W. Ponader B010 | | (Gibson) Email exchanges with M. McClain, H. Mappes and K. Toner regarding open issues and status of settlement | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 08/27/2013 37725827 | K.M. Toner B010 | | Prepare for and take deposition of Tommy Bynum; review update on DSI document collection efforts; conference with H. Mappes regarding Jack Dawson and R. Nichols; circulate update on Gibsons settlement; negotiate resolution of Svoboda; return to Indianapolis | 8.00 | 480.00 | 3,840.00 | BNC  T  E  D  WO |
| 08/27/2013 37768184 | S.G. O'Neill B010 | | Conference with H. Mappes regarding Atkinson matters and next steps; prepare for pretrial conferences in Glover, Stahl, Madison and Houck adversaries; follow-up regarding Atkinson mediation; conference with T. Hall regarding same | 2.30 | 380.00 | 874.00 | BNC  T  E  D  WO |
| 08/27/2013 37718741 | | | | | | | |

| Client-Billing Manager | T.E. Hall |
| TK# / Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK# / Flr/Loc | 12011/19/Indianapolis |

# Proforma Worksheet - Single

**Period: April 1, 2013 - August 31, 2013**
**Process Date: October 22, 2013**

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    **Re: Litigation**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/27/2013 37716708 | H.A. Mappes B010 | | Emails with I. Lynch regarding Southeast discovery and Edens discovery; email J. Knauer regarding discovery responses; conference with S. O'Neill regarding Atkinson mediation; review and revise motion to extend time for pretrial statement in G. Gibson adversary; emails with W. Ponader regarding G. Gibson settlement; emails with S. Eikenberry and S. Newbern regarding deposition scheduling; emails with I. Ferber and J. Johns regarding document production; revise draft discovery responses; telephone conference with K. Crutcher regarding Shipman interpleader claim; email J. Dawson regarding request for protective order | 4.60 | 345.00 | 1,587.00 | BNC   T   E   D   WO |
| 08/27/2013 37717677 | K.D. Britton B010 | | Research application of Food Security Act in cattle sales to determine effect on secured party's lien (2.6); begin drafting memo regarding same (0.6) | 3.20 | 260.00 | 832.00 | BNC   T   E   D   WO |
| 08/28/2013 37755066 | S.M. Eikenberry B010 | | Participate in status conference with court | 0.50 | 370.00 | 185.00 | BNC   T   E   D   WO |
| 08/28/2013 37723900 | J.L. Ferber B010 | | Prepare documents for production | 1.70 | 245.00 | 416.50 | BNC   T   E   D   WO |
| 08/28/2013 37734485 | W.W. Ponader B010 | | (Intrust) Preliminary review of Intrust Objection to motion For Leave to Amend | 0.40 | 435.00 | 174.00 | BNC   T   E   D   WO |
| 08/28/2013 37734486 | W.W. Ponader B010 | | (Gibson) Telephone call with J. Hoard regarding Gibson Trustee form of notice and motion to Approve Settlement | 0.40 | 435.00 | 174.00 | BNC   T   E   D   WO |
| 08/28/2013 37728334 | J. Jaffe B010 | | Review K. Britton research and cases on Franklin defense | 0.70 | 550.00 | 385.00 | BNC   T   E   D   WO |
| 08/28/2013 37728360 | J. Jaffe B010 | | Emails to N. Montell regarding extension of Franklin tolling agreement and draft addendum | 0.50 | 550.00 | 275.00 | BNC   T   E   D   WO |
| 08/28/2013 37728367 | J. Jaffe B010 | | Draft email to J. Knauer with recommendation of proposed settlement with Franklin | 0.80 | 550.00 | 440.00 | BNC   T   E   D   WO |
| 08/28/2013 37728371 | J. Jaffe B010 | | Emails to I. Shallcross regarding Hodge extension | 0.20 | 550.00 | 110.00 | BNC   T   E   D   WO |
| 08/28/2013 37728378 | J. Jaffe B010 | | Provide Hodge documents to I. Shallcross | 0.20 | 550.00 | 110.00 | BNC   T   E   D   WO |
| 08/28/2013 37728379 | J. Jaffe B010 | | Several emails to receive and incorporate comments into Shasta settlement documents | 1.00 | 550.00 | 550.00 | BNC   T   E   D   WO |

**Proforma Worksheet - Single**

| Client-Billing Manager | TK#/ Flr/Loc | T.E. Hall |
| Matter Manager | TK#/ Flr/Loc | 10563/26/Indianapolis |
| | TK#/ Flr/Loc | K.M. Toner |
| | | 12011/19/Indianapolis |

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

Page 140 of 156
3757395
984868
984868.000003

**Client Name:** James A. Knauer, as Chapter 11 Trustee,   **Re: Litigation**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge; T: Transfer; E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/28/2013 37768327 | K.M. Toner B010 | | Work on Southeast discovery responses with H. Mappes and edit same; telephone conference with R. LaTour; meeting with T. Hall regarding settlement strategies; telephone conference with S. Eikenberry regarding Bynum Ranch; draft settlement proposal to Bryan Johnston; communicate with E. Lynch regarding branch transaction records and inventory accounting and review requested ELC documents; conference with S. Eikenberry regarding CPC Livestock; work with H. Mappes on settlement strategies; review letter from R. LaTour and conference with T. Hall; letter to E. Lynch; study Glen Franklin proposal; respond to B. Johnston; respond to W. Ponader regarding deadlines and settlement | 6.30 | 480.00 | 3,024.00 | BNC  T  E  D  WO |
| 08/28/2013 37730142 | S.G. O'Neill B010 | | Conference call with T. Hall and J. Knauer to discuss Atkinson matter; communicate with mediator regarding same; communicate with Gibson trustee regarding same | 0.70 | 380.00 | 266.00 | BNC  T  E  D  WO |
| 08/28/2013 37725041 | H.A. Mappes B010 | | Work with J. Ferber and J. Johns to finalize document production; finalize and serve responses to Southeast's requests; telephone conference with K. Toner regarding interpleader settlement issues; draft email to J. Knauer | 2.70 | 345.00 | 931.50 | BNC  T  E  D  WO |
| 08/28/2013 37772505 | J.M. Johns B017 | | Organize and load productions to Repository | 1.00 | 225.00 | 225.00 | BNC  T  E  D  WO |
| 08/28/2013 37725847 | K.D. Britton B010 | | Draft memo to J. Jaffe regarding intersection of FSA impact on liens and Section 547(c)(1) defense (1.8); confer with J. Jaffe regarding preparation of response to position letter (0.2) | 2.00 | 260.00 | 520.00 | BNC  T  E  D  WO |
| 08/28/2013 37725853 | K.D. Britton B010 | | Review objection to motion to amend complaint in Intrust | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/28/2013 37725857 | K.D. Britton B010 | | Prepare for and participate in status conference in Bell adversary proceeding | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 08/28/2013 37725862 | K.D. Britton B010 | | Review email correspondence regarding Franklin preferential transfers | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 08/29/2013 37755876 | S.M. Eikenberry B010 | | Email J. Knauer regarding settlement offer from Svoboda; email Svoboda counsel regarding verification of amount at issue; review court orders | 0.30 | 370.00 | 111.00 | BNC  T  E  D  WO |
| 08/29/2013 37752868 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet, calendar and status chart | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |

| Client-Billing Manager | TK#/ Flr/Loc | T.E. Hall 10563/26/Indianapolis | | **Proforma Worksheet - Single** | | | Page 141 of 156 | 3757395 |
| Matter Manager | TK#/ Flr/Loc | K.M. Toner 12011/19/Indianapolis | | Period: April 1, 2013 – August 31, 2013 | | | Page Number Proforma # | 984868 |
| | | | | Process Date: October 22, 2013 | | | Client Matter | 984868.000003 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/29/2013 37734566 | W.W. Ponader B010 | | (Gibson) Revise Settlement Agreement to conform with new ELC form protocols | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 08/29/2013 37734576 | W.W. Ponader B010 | | (Gibson) Prepare email to all parties explaining changes to new ELC form protocols | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/29/2013 37734579 | W.W. Ponader B010 | | (Gibson) Review Gibson Trustee motion to Approve, attention to sums of aggregate claims asserted | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 08/29/2013 37734580 | W.W. Ponader B010 | | (Gibson) Review and revision to ELC estate motion | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 08/29/2013 37768458 | K.M. Toner B010 | | Conference with S. Eikenberry regarding potential Svoboda settlement; review audio files and arrange for transcripts; conference with H. Mappes regarding scheduling motion; attention to accounts receivable claims; telephone conference regarding Southeast settlement; study new materials from DSI and revise discovery; work on new edits for written discovery and review ELC records; telephone conference with W. Ponader and conference with T. Hall; respond to E. Lally regarding settlement; draft motion regarding brief deadlines and discovery cutoff; telephone conference with H. Mappes regarding discovery; respond to E. Lynch regarding document production issues | 8.10 | 480.00 | 3,888.00 | BNC  T  E  D  WO |
| 08/29/2013 37733429 | H.A. Mappes B010 | | Telephone conferences with K. Toner and L. Lynch regarding discovery and document productions; revise discovery requests; send to K. Toner, J. Burns, J. Knauer and L. Lynch for review; review documents; emails regarding Southeast discovery | 3.70 | 345.00 | 1,276.50 | BNC  T  E  D  WO |
| 08/29/2013 37732860 | K.D. Britton B010 | | Draft response to Franklin position letter | 6.10 | 260.00 | 1,586.00 | BNC  T  E  D  WO |
| 08/30/2013 37768232 | S.M. Eikenberry B010 | | Work on motion to extension of time related to Strickland | 1.40 | 370.00 | 518.00 | BNC  T  E  D  WO |
| 08/30/2013 37752847 | S.B. Herendeen B004 | | [Adversary proceedings] Revise joint motion to amend scheduling order and draft order following email message from H. Mappes (.7); review and import recent pleadings into document workspace and update master status spreadsheet, calendar and status chart (1.5) | 2.20 | 230.00 | 506.00 | BNC  T  E  D  WO |
| 08/30/2013 37781723 | W.W. Ponader B010 | | (Gibson) Further revise and finalize ELC 9019 motion, including interface with Gibson Trustee counsel regarding Exhibit issue on Pry 9019 motion | 1.40 | 435.00 | 609.00 | BNC  T  E  D  WO |

Client-Billing Manager  T.E. Hall
 TK#/ Flr/Loc  10563/26/Indianapolis
Matter Manager  K.M. Toner
 TK#/ Flr/Loc  12011/19/Indianapolis

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #  3757395
Client  984868
Matter  984868.000003

Page 142 of 156

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|
| 08/30/2013 37781751 | W.W. Ponader B010 | (Gibson) Consult with K. Toner regarding detail of description of settlement in notice, other considerations | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 08/30/2013 37781763 | W.W. Ponader B010 | (Gibson) Revise and finalize draft notice of motion | 0.90 | 435.00 | 391.50 | BNC  T  E  D  WO |
| 08/30/2013 37781775 | W.W. Ponader B010 | (DeMaio) Preliminary review of discovery requests from DeMaio | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 08/30/2013 37769423 | K.M. Toner B010 | Draft and revise written discovery responses; communicate with H. Mappes and E. Lynch regarding same; communicate with W. Ponader regarding settlement documents; attention to upcoming depositions; revise Rule 56(d) motion and affidavit; conference with S. Eikenberry; work on settlement proposals and communications with trustee; communicate with S. Herendeen regarding filings and service issues; conference regarding revised scheduling order; study new DSI materials | 5.40 | 480.00 | 2,592.00 | BNC  T  E  D  WO |
| 08/30/2013 37769513 | K.M. Toner B010 | Revise Rule 9019 motion and telephone conference with W. Ponader; study Nichols document production; reply to W. Ponader regarding coverage for upcoming hearing; analyze UCC statement and search results; review additional settlement proposal and 546(e) research results; review bank's withdrawal of motion for protective order; final discovery edits with H. Mappes; review proposed agenda | 2.60 | 480.00 | 1,248.00 | BNC  T  E  D  WO |
| 08/30/2013 37751136 | S.G. O'Neill B010 | Communicate with mediator regarding Atkinson settlement | 0.20 | 380.00 | 76.00 | BNC  T  E  D  WO |
| 08/30/2013 37752766 | H.A. Mappes B010 | Work with K. Toner and L. Lynch to complete written responses to Edens' discovery requests; finalize and serve same; continue reviewing Edens documents; conferences with K. Toner and S. Eikenberry regarding interpleader discovery; begin drafting letter to A. Adams regarding Southeast settlement offer | 5.90 | 345.00 | 2,035.50 | BNC  T  E  D  WO |
| 08/30/2013 37754793 | K.D. Britton B010 | Review and revise position letter responding to Glen Franklin letter (3.7); conference with J. Jaffe regarding same (0.2) | 3.90 | 260.00 | 1,014.00 | BNC  T  E  D  WO |
| 08/30/2013 37754804 | K.D. Britton B010 | Consult with W. Ponader regarding enforcement of West Kentucky judgment | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/30/2013 37754809 | K.D. Britton B010 | Review and revise notice of Gibson settlement | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | Proforma Worksheet - Single | Page Number | 143 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | Proforma # | 3757395 |
| Matter Manager | K.M. Toner | | Process Date: October 22, 2013 | Client | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | Matter | 984868.000003 |

Client Name: James A. Knauer, as Chapter 11 Trustee,        Re: Litigation

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/31/2013 37752889 | H.A. Mappes B010 | | Review interpleader documents; continue drafting settlement letter to A. Adams | 1.60 | 345.00 | 552.00 | BNC  T  E  D  WO |
| 08/31/2013 37754624 | K.D. Britton B010 | | Draft weekly avoidance action status update | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

Matter Total        1,645.60        $   633,229.00

**Client-Billing Manager**   T.E. Hall
     TK#/ Flr/Loc   10563/26/Indianapolis
**Matter Manager**   K.M. Toner
     TK#/ Flr/Loc   12011/19/Indianapolis

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Page Number
Proforma #
Client
Matter

Page 144 of 156
3757395
984868
984868.000003

**Client Name:** James A. Knauer, as Chapter 11 Trustee,     **Re:** Litigation

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 05/15/2013 14569047 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 05/15/2013 14569048 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 05/15/2013 14569049 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 06/10/2013 14601630 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC  T  E  D  WO |
| 06/10/2013 14601632 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | Y | BNC  T  E  D  WO |
| 06/18/2013 14602278 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 06/18/2013 14603190 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 06/24/2013 14608590 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 322.00 | 48.30 | Y | BNC  T  E  D  WO |
| 06/25/2013 14608592 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1,166.00 | 174.90 | Y | BNC  T  E  D  WO |
| 06/28/2013 14609469 | K.M. Toner | 000002 E101 | Internal Copying/Printing Drilling | 0.01 | 659.00 | 5.27 | Y | BNC  T  E  D  WO |
| 06/28/2013 | K.M. Toner | 000002 | Internal Copying/Printing Custom Tabs | 0.25 | 38.00 | 9.50 | Y | BNC  T  E  D  WO |

**Proforma Worksheet - Single**
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/ Flr/Loc | 12011/19/Indianapolis |

**Page Number**
**Proforma #**
**Client**
**Matter**

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Litigation

### COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action (BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off) |
|---|---|---|---|---|---|---|---|---|
| 14609598 | | E101 | | | | | Y | |
| 06/28/2013 14609599 | K.M. Toner | 000002 E101 | Internal Copying/Printing 4 Ring Binder | 6.04 | 1.00 | 6.04 | | BNC  T  E  D  WO |
| 07/12/2013 14629170 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 176.00 | 26.40 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629172 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 199.00 | 29.85 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629173 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 8.00 | 1.20 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629175 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 12.00 | 1.80 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629177 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 77.00 | 11.55 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629179 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629180 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629182 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 31.00 | 4.65 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629184 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629186 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 17.00 | 2.55 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629187 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629189 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629191 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 19.00 | 2.85 | Y | BNC  T  E  D  WO |
| 07/12/2013 14629193 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 07/16/2013 14646308 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 07/16/2013 14648585 | T.E. Hall | E101 000002 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 07/16/2013 | T.E. Hall | | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall
**TK#/ Flr/Loc** 10563/26/Indianapolis
**Matter Manager** K.M. Toner
**TK#/ Flr/Loc** 12011/19/Indianapolis

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Page 146 of 156
3757395
984868
984868.000003
Page Number
Proforma #
Client
Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,   **Re:** Litigation

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Y | BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
| 07/16/2013 14648588 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC T E D WO |
| 07/17/2013 14648590 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/26/2013 14648592 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC T E D WO |
| 07/29/2013 14648809 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC T E D WO |
| 07/30/2013 14650591 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 42.00 | 6.30 | Y | BNC T E D WO |
| 07/30/2013 14650085 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC T E D WO |
| 07/30/2013 14650592 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | Y | BNC T E D WO |
| 07/30/2013 14650593 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC T E D WO |
| 08/15/2013 14650594 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 26.00 | 3.90 | Y | BNC T E D WO |
| 08/15/2013 14699373 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 08/22/2013 14699374 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC T E D WO |
| 08/26/2013 14699375 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC T E D WO |
| 08/28/2013 14702809 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC T E D WO |
| 08/29/2013 14702810 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC T E D WO |
| 08/29/2013 14702811 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 10.00 | 1.50 | Y | BNC T E D WO |
| 14702812 | T.E. Hall | 000002 E101 | *Sub Total - Internal Copying/Printing* | | 2,861.00 | 345.26 | | |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK# / Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK# / Flr/Loc | 12011/19/Indianapolis |

| | |
|---|---|
| Page Number | 147 of 156 |
| Proforma # | 3757395 |
| Client | 984868 |
| Matter | 984868.000003 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Litigation

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action: BNC Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 05/13/2013 14566522 | S.G. O'Neill | 000300 E108 | Postage FedEx | 10.23 | 1.00 | 10.23 | Y | BNC  T  E  D  WO |
| 06/25/2013 14619039 | H.A. Mappes | 000300 E108 | Postage FedEx | 84.12 | 1.00 | 84.12 | Y | BNC  T  E  D  WO |
| 07/16/2013 14695628 | H.A. Mappes | 000300 E108 | Postage FedEx | 12.84 | 1.00 | 12.84 | Y | BNC  T  E  D  WO |
| | | **000300** | **Sub Total - Postage** | | **3.00** | **107.19** | | |
| 06/29/2013 14617021 | H.A. Mappes | 000601 E110 | Travel - Harmony A. Mappes - Hotel, airport parking and baggage fees - Travel to/from Boise, ID for depositions Bank ID: NWACH Check Number: 82807 | 658.81 | 1.00 | 658.81 | 82807 N | BNC  T  E  D  WO |
| 08/21/2013 14686889 | D.R. DeNeal | 000601 E110 | Travel - Dustin DeNeal - Mileage and parking - Travel to/from Louisville, KY to attend mediation for Intrust Adv. Proc. No. 12-59149 Bank ID: NWACH Check Number: 84657 | 136.82 | 1.00 | 136.82 | 84657 N | BNC  T  E  D  WO |
| 08/22/2013 14686122 | S.G. O'Neill | 000601 E110 | Travel - Shiv Ghuman - O'Neill - Mileage and parking - Travel to/from Louisville for Atkinson mediation Bank ID: NWACH Check Number: 84688 | 150.60 | 1.00 | 150.60 | 84688 N | BNC  T  E  D  WO |
| 08/27/2013 14692099 | K.M. Toner | 000601 E110 | Travel - K. M. Toner - Hotel, rental car, fuel, baggage fees, and parking - Travel to/from San Angelo, TX for depositions Bank ID: NWACH Check Number: 84878 | 789.43 | 1.00 | 789.43 | 84878 N | BNC  T  E  D  WO |
| | | **000601** | **Sub Total - Travel** | | **4.00** | **1,735.66** | | |
| 06/29/2013 14644739 | H.A. Mappes | 000607 E110 | Airfare - Faegre Baker Daniels LLP - Harmony Mappes Airfare - IND/MSP/BOI/MSP/IND from 6/26 -6/29/13 Bank ID: CLEAR Check Number: TRVL0713 | 925.60 | 1.00 | 925.60 | TRVL0713 N | BNC  T  E  D  WO |
| 08/26/2013 14742728 | K.M. Toner | 000607 E110 | Airfare - Faegre Baker Daniels LLP - Kevin Toner Airfare - Altour Fee Bank ID: CLEAR Check Number: TRVL0913 | 50.00 | 1.00 | 50.00 | TRVL0913 N | BNC  T  E  D  WO |
| 08/28/2013 | K.M. Toner | 000607 | Airfare - Faegre Baker Daniels LLP - Kevin Toner | 705.80 | 1.00 | 705.80 | TRVL0913 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | | | Page 148 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Period: April 1, 2013 - August 31, 2013 | | | 3757395 |
| Matter Manager | K.M. Toner | Process Date: October 22, 2013 | | | 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | | Proforma # |
| | | | | | Client |
| | | | | | Matter     984868.000003 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,                    **Re:** Litigation

## COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 14742727 | | E110 | Airfare - IND/DFW/SIT/DFW/IND Bank ID: CLEAR Check Number: TRVL0913 | | | | N | |
| | | **000607** | ***Sub Total - Airfare*** | | **3.00** | **1,681.40** | | |
| 06/29/2013 14617020 | H.A. Mappes | 000608 E111 | Business Meals - Outside the Office - Harmony A. Mappes - Travel to/from Boise, ID for depositions Bank ID: NWACH Check Number: 82807 | 53.82 | 1.00 | 53.82 | 82807 N | BNC  T  E  D  WO |
| 08/27/2013 14692100 | K.M. Toner | 000608 E111 | Business Meals - Outside the Office - K. M. Toner - Travel to/from San Angelo, TX for depositions Bank ID: NWACH Check Number: 84878 | 141.28 | 1.00 | 141.28 | 84878 N | BNC  T  E  D  WO |
| | | **000608** | ***Sub Total - Business Meals - Outside the Office*** | | **2.00** | **195.10** | | |
| 04/16/2013 14507665 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 25.50 | 1.00 | 25.50 | Y | BNC  T  E  D  WO |
| 04/16/2013 14507666 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 75.00 | 1.00 | 75.00 | Y | BNC  T  E  D  WO |
| 06/11/2013 14589397 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 12.75 | 1.00 | 12.75 | Y | BNC  T  E  D  WO |
| 06/11/2013 14589398 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 51.00 | 1.00 | 51.00 | Y | BNC  T  E  D  WO |
| 06/20/2013 14593467 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 25.50 | 1.00 | 25.50 | Y | BNC  T  E  D  WO |
| 06/20/2013 14593545 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 25.50 | 1.00 | 25.50 | Y | BNC  T  E  D  WO |
| 06/26/2013 14607783 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 12.75 | 1.00 | 12.75 | Y | BNC  T  E  D  WO |
| 06/26/2013 14607852 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 150.00 | 1.00 | 150.00 | Y | BNC  T  E  D  WO |
| 07/18/2013 14637831 | H.A. Mappes | 000702 E106 | Westlaw (Online Legal Research) | 0.68 | 1.00 | 0.68 | Y | BNC  T  E  D  WO |
| 07/18/2013 14637832 | H.A. Mappes | 000702 E106 | Westlaw (Online Legal Research) | 2.21 | 1.00 | 2.21 | Y | BNC  T  E  D  WO |
| 07/18/2013 14637833 | H.A. Mappes | 000702 E106 | Westlaw (Online Legal Research) | 75.28 | 1.00 | 75.28 | Y | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | Page 149 of 156 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | 3757395 |
| Matter Manager | K.M. Toner | | Process Date: October 22, 2013 | Page Number 984868 |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | | Proforma # Client 984868.000003 |
| | | | | Matter |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Litigation**

### C O S T   D E T A I L

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 07/18/2013 14637834 | H.A. Mappes | 000702 E106 | Westlaw (Online Legal Research) | 5.53 | 1.00 | 5.53 | Y | BNC  T  E  D  WO |
| 08/22/2013 14686217 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 38.25 | 1.00 | 38.25 | Y | BNC  T  E  D  WO |
| 08/22/2013 14686218 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 25.50 | 1.00 | 25.50 | Y | BNC  T  E  D  WO |
| 08/22/2013 14686219 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 76.50 | 1.00 | 76.50 | Y | BNC  T  E  D  WO |
| 08/26/2013 14699727 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 127.50 | 1.00 | 127.50 | Y | BNC  T  E  D  WO |
| 08/26/2013 14699728 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 12.75 | 1.00 | 12.75 | Y | BNC  T  E  D  WO |
| 08/26/2013 14699729 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 38.25 | 1.00 | 38.25 | Y | BNC  T  E  D  WO |
| 08/26/2013 14699730 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 225.00 | 1.00 | 225.00 | Y | BNC  T  E  D  WO |
| 08/28/2013 14699915 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 12.75 | 1.00 | 12.75 | Y | BNC  T  E  D  WO |
| 08/28/2013 14700032 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 225.00 | 1.00 | 225.00 | Y | BNC  T  E  D  WO |
| 08/29/2013 14699966 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 12.75 | 1.00 | 12.75 | Y | BNC  T  E  D  WO |
| 08/29/2013 14699967 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 38.25 | 1.00 | 38.25 | Y | BNC  T  E  D  WO |
| 08/29/2013 14699968 | K.D. Britton | 000702 E106 | Westlaw (Online Legal Research) | 150.00 | 1.00 | 150.00 | Y | BNC  T  E  D  WO |
| | | *000702* | *Sub Total - Westlaw (Online Legal Research)* | | *24.00* | *1,444.20* | | |
| 04/15/2013 14537924 | K.D. Britton | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC  T  E  D  WO |
| 04/16/2013 14537900 | K.D. Britton | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC  T  E  D  WO |
| 04/16/2013 14537901 | K.D. Britton | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC  T  E  D  WO |
| 04/16/2013 14537927 | K.D. Britton | 000704 E106 | Online Docket Search | 0.40 | 1.00 | 0.40 | Y | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK# / Flr / Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK# / Flr / Loc | 12011/19/Indianapolis |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

Client Name: James A. Knauer, as Chapter 11 Trustee,                    Re: Litigation

## COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check & Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 04/16/2013 14537928 | K.D. Britton | 000704 E106 | Online Docket Search | 0.10 | 1.00 | 0.10 | | BNC  T  E  D  WO |
| 04/16/2013 14537929 | K.D. Britton | 000704 E106 | Online Docket Search | 0.10 | 1.00 | 0.10 | Y | BNC  T  E  D  WO |
| 04/16/2013 14537930 | K.D. Britton | 000704 E106 | Online Docket Search | 0.20 | 1.00 | 0.20 | Y | BNC  T  E  D  WO |
| 04/16/2013 14537931 | K.D. Britton | 000704 E106 | Online Docket Search | 0.10 | 1.00 | 0.10 | Y | BNC  T  E  D  WO |
| 04/16/2013 14537932 | K.D. Britton | 000704 E106 | Online Docket Search | 0.40 | 1.00 | 0.40 | Y | BNC  T  E  D  WO |
| 04/20/2013 14537923 | K.D. Britton | 000704 E106 | Online Docket Search | 2.10 | 1.00 | 2.10 | Y | BNC  T  E  D  WO |
| 04/20/2013 14537926 | K.D. Britton | 000704 E106 | Online Docket Search | 0.60 | 1.00 | 0.60 | Y | BNC  T  E  D  WO |
| 05/03/2013 14580074 | H.A. Mappes | 000704 E106 | Online Docket Search | 0.20 | 1.00 | 0.20 | Y | BNC  T  E  D  WO |
| 05/08/2013 14580075 | H.A. Mappes | 000704 E106 | Online Docket Search | 0.60 | 1.00 | 0.60 | Y | BNC  T  E  D  WO |
| 05/13/2013 14578325 | K.D. Britton | 000704 E106 | Online Docket Search | 1.50 | 1.00 | 1.50 | Y | BNC  T  E  D  WO |
| 05/13/2013 14578326 | K.D. Britton | 000704 E106 | Online Docket Search | 0.10 | 1.00 | 0.10 | Y | BNC  T  E  D  WO |
| 05/13/2013 14578327 | K.D. Britton | 000704 E106 | Online Docket Search | 0.10 | 1.00 | 0.10 | Y | BNC  T  E  D  WO |
| 05/13/2013 14578328 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC  T  E  D  WO |
| 05/13/2013 14578329 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC  T  E  D  WO |
| 05/13/2013 14578330 | K.D. Britton | 000704 E106 | Online Docket Search | 1.60 | 1.00 | 1.60 | Y | BNC  T  E  D  WO |
| 05/13/2013 14578331 | K.D. Britton | 000704 E106 | Online Docket Search | 0.20 | 1.00 | 0.20 | Y | BNC  T  E  D  WO |
| 05/13/2013 14578332 | K.D. Britton | 000704 E106 | Online Docket Search | 0.20 | 1.00 | 0.20 | Y | BNC  T  E  D  WO |
| 05/13/2013 14578333 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC  T  E  D  WO |

## Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Re: Litigation

| Client-Billing Manager | T.E. Hall |
| TK#/Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | K.M. Toner |
| TK#/Flr/Loc | 12011/19/Indianapolis |

| | Page Number | 151 of 156 |
| | | 3757395 |
| | Proforma # | 984868 |
| | Client | 984868.000003 |
| | Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

### COST DETAIL

| Date / Index # | Timekeeper Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action — BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 05/13/2013 14578334 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | | BNC  T  E  D  WO |
| 05/13/2013 14578335 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC  T  E  D  WO |
| 05/13/2013 14578336 | K.D. Britton | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC  T  E  D  WO |
| 05/13/2013 14580076 | H.A. Mappes | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC  T  E  D  WO |
| 05/20/2013 14580077 | H.A. Mappes | 000704 E106 | Online Docket Search | 0.80 | 1.00 | 0.80 | Y | BNC  T  E  D  WO |
| 05/30/2013 14580078 | H.A. Mappes | 000704 E106 | Online Docket Search | 1.20 | 1.00 | 1.20 | Y | BNC  T  E  D  WO |
| 06/19/2013 14623557 | K.D. Britton | 000704 E106 | Online Docket Search | 0.20 | 1.00 | 0.20 | Y | BNC  T  E  D  WO |
| 06/19/2013 14623558 | K.D. Britton | 000704 E106 | Online Docket Search | 0.80 | 1.00 | 0.80 | Y | BNC  T  E  D  WO |
| 06/19/2013 14623559 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC  T  E  D  WO |
| 06/19/2013 14623560 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC  T  E  D  WO |
| 06/19/2013 14623561 | K.D. Britton | 000704 E106 | Online Docket Search | 2.10 | 1.00 | 2.10 | Y | BNC  T  E  D  WO |
| 06/21/2013 14624058 | K.D. Britton | 000704 E106 | Online Docket Search | 2.20 | 1.00 | 2.20 | Y | BNC  T  E  D  WO |
| 06/21/2013 14624059 | K.D. Britton | 000704 E106 | Online Docket Search | 0.40 | 1.00 | 0.40 | Y | BNC  T  E  D  WO |
| 06/21/2013 14624060 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC  T  E  D  WO |
| 06/21/2013 14624061 | K.D. Britton | 000704 E106 | Online Docket Search | 0.40 | 1.00 | 0.40 | Y | BNC  T  E  D  WO |
| 07/17/2013 14663814 | K.D. Britton | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC  T  E  D  WO |
| 07/17/2013 14664016 | H.A. Mappes | 000704 E106 | Online Docket Search | 3.00 | 1.00 | 3.00 | Y | BNC  T  E  D  WO |
| 07/17/2013 14664335 | K.D. Britton | 000704 E106 | Online Docket Search | 0.90 | 1.00 | 0.90 | Y | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall
TK#/ Flr/Loc   10563/26/Indianapolis
**Matter Manager** K.M. Toner
TK#/ Flr/Loc   12011/19/Indianapolis

# Proforma Worksheet - Single
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

Client Name: James A. Knauer, as Chapter 11 Trustee,          Re: Litigation

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 07/17/2013 14664336 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | | BNC  T  E  D  WO |
| 08/10/2013 14706731 | K.D. Britton | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC  T  E  D  WO |
| 08/10/2013 14706734 | K.D. Britton | 000704 E106 | Online Docket Search | 0.10 | 1.00 | 0.10 | Y | BNC  T  E  D  WO |
| 08/10/2013 14706736 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC  T  E  D  WO |
| 08/19/2013 14706727 | K.D. Britton | 000704 E106 | Online Docket Search | 0.70 | 1.00 | 0.70 | Y | BNC  T  E  D  WO |
| 08/19/2013 14706728 | K.D. Britton | 000704 E106 | Online Docket Search | 3.00 | 1.00 | 3.00 | Y | BNC  T  E  D  WO |
| 08/19/2013 14706729 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC  T  E  D  WO |
| 08/19/2013 14706730 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC  T  E  D  WO |
| 08/19/2013 14706732 | K.D. Britton | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC  T  E  D  WO |
| 08/19/2013 14706735 | K.D. Britton | 000704 E106 | Online Docket Search | 0.10 | 1.00 | 0.10 | Y | BNC  T  E  D  WO |
| 08/19/2013 14706737 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC  T  E  D  WO |
| 08/19/2013 14706739 | K.D. Britton | 000704 E106 | Online Docket Search | 4.10 | 1.00 | 4.10 | Y | BNC  T  E  D  WO |
| 08/19/2013 14706740 | K.D. Britton | 000704 E106 | Online Docket Search | 0.10 | 1.00 | 0.10 | Y | BNC  T  E  D  WO |
| 08/23/2013 14706733 | K.D. Britton | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC  T  E  D  WO |
| 08/23/2013 14706738 | K.D. Britton | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC  T  E  D  WO |
| | | 000704 | Sub Total - Online Docket Search | | 55.00 | 37.30 | | |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall | | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | |
| Matter Manager | K.M. Toner | | Client | |
| TK#/ Flr/Loc | 12011/19/Indianapolis | | Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Litigation**

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action (BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off) |
|---|---|---|---|---|---|---|---|---|
| 05/31/2013 14571109 | K.A. Dittmer | 001000 E121 | Miscellaneous Expense Disbursements - Katrina A. Dittmer - Brick FTP monthly fee Bank ID: NWACH Check Number: 81715 | 249.99 | 1.00 | 249.99 | 81715 N | BNC  T  E  D  WO |
| | | *001000* | *Sub Total - Miscellaneous Expense Disbursements* | | *1.00* | *249.99* | | |
| 07/17/2013 14635515 | H.A. Mappes | 001201 E115 | Court Reporter/Transcript - Depositions - Stewart Richardson Deposition Services Transcript of Robert N. Rebholtz Bank ID: OPERIN Check Number: 484429 | 1,169.45 | 1.00 | 1,169.45 | 484429 N | BNC  T  E  D  WO |
| 07/17/2013 14635517 | H.A. Mappes | 001201 E115 | Court Reporter/Transcript - Depositions - Stewart Richardson Deposition Services Transcript of Kimberly D. Stuart Bank ID: OPERIN Check Number: 484429 | 1,307.05 | 1.00 | 1,307.05 | 484429 N | BNC  T  E  D  WO |
| | | *001201* | *Sub Total - Court Reporter/Transcript - Depositions* | | *2.00* | *2,476.50* | | |
| 06/18/2013 14592110 | J.M. Johns | 240015 E118 | Electronic Endorsements (pages) -- E118 -- Quantity = 739 | 0.01 | 739.00 | 7.39 | Y | BNC  T  E  D  WO |
| 06/26/2013 14610598 | J.M. Johns | 240015 E118 | Electronic Endorsements (pages) -- E118 -- Quantity = 37 | 0.01 | 37.00 | 0.37 | Y | BNC  T  E  D  WO |
| | | *240015* | *Sub Total - Electronic Endorsements (pages)* | | *776.00* | *7.76* | | |
| 06/18/2013 14592112 | J.M. Johns | 240020 E118 | Data Export - Image (pages) -- E118 -- Quantity = 739 | 0.03 | 739.00 | 22.17 | Y | BNC  T  E  D  WO |
| 06/20/2013 14594231 | J.M. Johns | 240020 E118 | Data Export - Image (pages) -- E118 -- Quantity = 2189 | 0.03 | 2,189.00 | 65.67 | Y | BNC  T  E  D  WO |
| 06/26/2013 14610596 | J.M. Johns | 240020 E118 | Data Export - Image (pages) -- E118 -- Quantity = 37 | 0.03 | 37.00 | 1.11 | Y | BNC  T  E  D  WO |
| | | *240020* | *Sub Total - Data Export - Image (pages)* | | *2,965.00* | *88.95* | | |

| | | | Page 154 of 156 |
|---|---|---|---|
| | | | 3757395 |
| | | | 984868 |
| | | | 984868.000003 |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Client-Billing Manager  T.E. Hall
TK#/ Flr/Loc  10563/26/Indianapolis
Matter Manager  K.M. Toner
TK#/ Flr/Loc  12011/19/Indianapolis

Page Number
Proforma #
Client
Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Litigation

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action  BNC: Bill No Charge  T: Transfer, E: Exclude  D: Divide  W/O: Write Off |
|---|---|---|---|---|---|---|---|---|
| 06/19/2013  14594225 | J.M. Johns | 240040  E118 | Discovery Database Setup -- E118 -- Quantity = 1 | 500.00 | 1.00 | 500.00 | Y | BNC  T  E  D  WO |
| | | **240040** | *Sub Total - Discovery Database Setup* | | *1.00* | *500.00* | | |
| 06/14/2013  14592108 | J.M. Johns | 240045  E118 | Processing for Review/Production (GB) -- E118 --  Quantity = 0.4 | 270.00 | 0.40 | 108.00 | Y | BNC  T  E  D  WO |
| 06/17/2013  14606597 | A.E. Magers | 240045  E118 | Processing for Review/Production (GB) -- E118 --  Quantity = 0.4 | 270.00 | 0.40 | 108.00 | Y | BNC  T  E  D  WO |
| 06/19/2013  14606602 | A.E. Magers | 240045  E118 | Processing for Review/Production (GB) -- E118 --  Quantity = 3.24 | 270.00 | 3.24 | 874.80 | Y | BNC  T  E  D  WO |
| 06/25/2013  14610567 | A.E. Magers | 240045  E118 | Processing for Review/Production (GB) -- E118 --  Quantity = 0.4 | 270.00 | 0.40 | 108.00 | Y | BNC  T  E  D  WO |
| 06/26/2013  14610595 | J.M. Johns | 240045  E118 | Processing for Review/Production (GB) -- E118 --  Quantity = 0.4 | 270.00 | 0.40 | 108.00 | Y | BNC  T  E  D  WO |
| 07/19/2013  14638071 | J.M. Johns | 240045  E118 | Processing for Review/Production (GB) -- E118 --  Quantity = 0.4 | 270.00 | 0.40 | 108.00 | Y | BNC  T  E  D  WO |
| 08/07/2013  14657536 | J.M. Johns | 240045  E118 | Processing for Review/Production (GB) -- E118 --  Quantity = 0.4 | 270.00 | 0.40 | 108.00 | Y | BNC  T  E  D  WO |
| 08/15/2013  14682203 | J.M. Johns | 240045  E118 | Processing for Review/Production (GB) -- E118 --  Quantity = 0.45 | 270.00 | 0.45 | 121.50 | Y | BNC  T  E  D  WO |
| | | **240045** | *Sub Total - Processing for Review/Production (GB)* | | *6.09* | *1,644.30* | | |

| | | |
|---|---|---|
| Matter Total | $ | 10,513.61 |
| Unbilled Costs not on Proforma | $ | 5,201.22 |
| **Total Unbilled Costs** | **$** | **15,714.83** |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/96/96th Street |

| Page Number | |
| Proforma # | |
| Client | |
| Matter | |

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| 04/01/2013 36681127 | S.B. Herendeen B005 | Continue revising and finalizing numerous claim objection orders | 2.30 | 230.00 | 529.00 | BNC  T  E  D  WO |
| 04/01/2013 36681129 | S.B. Herendeen B007 | Begin revising fourth fee application (.5); email K. Mitchell regarding proforma (.1) | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 04/01/2013 36681130 | S.B. Herendeen B004 | Update master status spreadsheet | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 04/01/2013 36680248 | T.E. Hall B004 | Call with DSI and with Trustee regarding logistics of ELC personnel, records storage, and reducing costs | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 04/01/2013 36680260 | T.E. Hall B012 | Call with counsel for Fifth Third regarding initial estimates and begin preparation of spreadsheet on asset collection | 2.40 | 410.00 | 984.00 | BNC  T  E  D  WO |
| 04/01/2013 36680977 | W.W. Ponader B010 | (Gibson Trust) Telephone call with M. McClain regarding disclosure of Trust assets, bank records | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 04/01/2013 36680978 | W.W. Ponader B010 | (G. Bell) Review draft bell affidavit, comments to agreed entry | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 04/01/2013 36680980 | W.W. Ponader B010 | (Koller) Continue work on documents regarding joint prosecution | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 04/01/2013 36680981 | W.W. Ponader B010 | (AgriBeef) Continue reviewing AgriBeef defenses | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 04/01/2013 36681820 | J. Jaffe B004 | Review order on Eden's motion to dismiss | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 04/01/2013 36681821 | J. Jaffe B005 | Review creditor response to claim objection | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 04/01/2013 36679063 | D.R. DeNeal B012 | Update class 4 claims listing; review accountant's draft report | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 04/02/2013 36679176 | K.D. Britton B010 | Email to ELC team regarding document production meeting | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/02/2013 36684515 | T.E. Hall B010 | Continue preparing notice of funds receipts for filing in conformance with Plan | 1.90 | 410.00 | 779.00 | BNC  T  E  D  WO |
| 04/02/2013 36684518 | T.E. Hall B003 | Follow-up on closing office locations and moving files and server and backing up server | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**
**Period: April 1, 2013 - August 31, 2013**
**Process Date: October 22, 2013**

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

| Page Number | |
| Proforma # | |
| Client | |
| Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/02/2013 36684532 | T.E. Hall B002 | | Review and respond to comments from First Bank and Fifth Third related to proposed settlement of Forfeiture District Court Case | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 04/02/2013 36686970 | W.W. Ponader B010 | | (Koller) Complete revisions to drafts of ELC Trustee motion regarding Joint motion Sharing Agreement and Order | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 04/02/2013 36686951 | J. Jaffe B004 | | Review new 546(e) case from Seventh Circuit | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 04/02/2013 36682228 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 04/03/2013 36688484 | S.B. Herendeen B007 | | Continue revising fourth fee application | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 04/03/2013 36694097 | T.E. Hall B002 | | Work and telephone calls related to asset collection, operation and administrative funding and repayment of Trustee loan | 2.70 | 410.00 | 1,107.00 | BNC  T  E  D  WO |
| 04/03/2013 36688366 | D.R. DeNeal B004 | | Draft objections to unresolved interpleader claims | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 04/03/2013 36688842 | K.D. Britton B002 | | Research leading cases on options contracts and maturity of rights of first refusal and rights of first offer and effect of termination | 1.90 | 260.00 | 494.00 | BNC  T  E  D  WO |
| 04/03/2013 36688851 | K.D. Britton B002 | | Continue drafting letter to KB demanding release of right of first offer | 1.00 | 260.00 | 260.00 | BNC  T  E  D  WO |
| 04/03/2013 36688883 | K.D. Britton B010 | | Conference with W. Ponader regarding entry of default judgment in Janousek and West Kentucky adversary proceedings and certain document production concerns | 0.40 | 260.00 | 104.00 | BNC  T  E  D  WO |
| 04/03/2013 36688886 | K.D. Britton B010 | | Call to M. Stafford regarding D. Berg litigation | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 04/04/2013 36699558 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.3); telephone call from K. Toner regarding possible travel to New Albany to review and transport files (.1) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 04/04/2013 36699560 | S.B. Herendeen B007 | | Continue revising fourth fee application | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |
| 04/04/2013 36691995 | J.L. Ferber B010 | | Discussions regarding status of documents housed in Louisville | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/04/2013 | T.E. Hall | | Meeting with D. Fogle regarding transfer of accounting requirements and | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Client-Billing Manager   T.E. Hall
  TK#/ Flr/Loc            10563/26/Indianapolis
Matter Manager           J. Jaffe
  TK#/ Flr/Loc            10806/6/96th Street

Page 4 of 59
3757394
Page Number
Proforma #            984868
Client                984868.000001
Matter

Client Name: James A. Knauer, as Chapter 11 Trustee,     Re: Eastern Livestock Co., LLC

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/04/2013 36694173 | T.E. Hall B012 | | updates of total asset collection, disbursements and begin distribution analysis under the Plan | | | | |
| 04/04/2013 36694174 | T.E. Hall B002 | | Conference telephone call with US Attorney's Office regarding seized funds | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 04/04/2013 36694176 | T.E. Hall B012 | | Telephone call with 5/3 counsel regarding status of asset collection and distribution and repayment of Trustee Loan; revise analysis projections of collection and distribution | 3.70 | 410.00 | 1,517.00 | BNC  T  E  D  WO |
| 04/04/2013 36694178 | T.E. Hall B007 | | Begin review of March billing proforma for redaction and duplicate or other billing reductions | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 04/04/2013 36694672 | W.W. Ponader B010 | | (AgriBeef) Continue review and follow-up research on AgriBeef positions | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/04/2013 36693210 | D.R. DeNeal B005 | | Meeting with Don Fogle regarding calculation of plan distributions and ongoing reporting requirements; conference call regarding litigation support requests | 2.20 | 315.00 | 693.00 | BNC  T  E  D  WO |
| 04/04/2013 36693216 | D.R. DeNeal B010 | | Review bank statements produced by co-trustee of TPG generation skipping trust and advise regarding amended complaint | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 04/04/2013 36692056 | H.A. Mappes B010 | | Telephone conference with lawyer team discussing document gathering and production issues; follow-up emails with J. Ferber and J. Johns regarding check copies | 1.00 | 345.00 | 345.00 | BNC  T  E  D  WO |
| 04/04/2013 36692898 | K.D. Britton B010 | | Prepare for and participate in conference call with ELC team regarding document production protocols | 0.90 | 260.00 | 234.00 | BNC  T  E  D  WO |
| 04/05/2013 36700052 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.2); telephone calls from J. Johns regarding Fifth Third check-viewing software (.2) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 04/05/2013 36707369 | T.E. Hall B012 | | Continue revisions to estimates in preparation for distribution | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 04/07/2013 36708706 | K.D. Britton B010 | | Draft status update for avoidance actions | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/08/2013 36707084 | J. Jaffe B010 | | Email K. Toner regarding need for information to assess strength of certain adversary proceedings | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J.Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

## Proforma Worksheet - Single
### Period: April 1, 2013 - August 31, 2013
### Process Date: October 22, 2013

Page 5 of 59
3757394
984868
984868.000001

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/08/2013 36707097 | J. Jaffe B004 | | Review and respond to several T. Hall emails and work sheets regarding account reconciliation, K. Toner question regarding definition of recovery account and conference with W. Ponader regarding same | 1.70 | 550.00 | 935.00 | BNC  T  E  D  WO |
| 04/08/2013 36706673 | D.R. DeNeal B005 | | Revise proposed order on motion to extend claim objection deadline | 0.20 | 315.00 | 63.00 | BNC  T  E  D  WO |
| 04/08/2013 36716135 | O.L. Nansen B010 | | Emails and telephone conferences regarding joint submission of proposed scheduling order in adversary proceeding; review local rules and procedures manual; telephone conference with judges chambers regarding same; review, revise and upload agreed scheduling order with the court | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/08/2013 36708722 | K.D. Britton B010 | | Email to counsel for Gary Bell regarding status of affidavit and agreed entry | 0.20 | 260.00 | 52.00 | BNC  T  E  D  WO |
| 04/08/2013 36708725 | K.D. Britton B010 | | Review correspondence regarding allocation of settlement funds | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/08/2013 36708727 | K.D. Britton B010 | | Conferences with W. Ponader, J. Jaffe and S. Eikenberry regarding allocation of settlement funds | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/09/2013 36718684 | S.B. Herendeen B004 | | Obtain adversary proceeding docket regarding Billingsley Auction Sale for W. Ponader (.2); draft agenda and distribute for review (.8); upload claim objection orders (.7); update master status spreadsheet (.1) | 1.80 | 230.00 | 414.00 | BNC  T  E  D  WO |
| 04/09/2013 36719293 | W.W. Ponader B010 | | (AgriBeef) Confer with Shiv O'Neill regarding Accounts Receivable collection matters, questions regarding payments by ELC customers to producers | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 04/09/2013 36719299 | W.W. Ponader B010 | | (AgriBeef) Follow-up email to E. Lynch regarding events around receivership appointment | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/09/2013 36719320 | W.W. Ponader B010 | | (AgriBeef) Reconciliation of ELC invoices for pending contracts and cattle delivered per contracts, resulting Accounts Receivable | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |
| 04/09/2013 36706745 | A.K. Castor B004 | | Review numerous court notices for calendaring purposes | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 04/09/2013 36713268 | S.G. O'Neill B010 | | Communicate with team regarding issues related to distribution of settlement funds; conference with K. Toner and H. Mappes regarding Atkinson; conference with issues related to W. Ponder regarding issues related to payment by ELC | 0.50 | 380.00 | 190.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J.Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | debtors to producers | | | | |
| 04/09/2013 36711456 | K.D. Britton B010 | | Conference with W. Ponader regarding research on accounts receivable claims in which allegations are that customer was directed to pay a third party | 0.10 | 260.00 | 26.00 | BNC  T  E  D  WO |
| 04/09/2013 36711458 | K.D. Britton B012 | | Review and analyze plan of liquidation to verify provisions on recovery fund and collateral fund and impact on litigation settlement terms | 0.60 | 260.00 | 156.00 | BNC  T  E  D  WO |
| 04/10/2013 36718748 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.5); electronically file certificate of service (.1); draft notice of status of claim objections following consultation with D. DeNeal (.7); revise agenda (.3); create summary spreadsheet detailing fees and expenses approved by Court for T. Hall (1.9); upload claim orders (.2) | 3.70 | 230.00 | 851.00 | BNC  T  E  D  WO |
| 04/10/2013 36719683 | T.E. Hall B007 | | Rerun all conflicts checks for updates related to matters in adversary proceedings | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 04/10/2013 36719686 | T.E. Hall B009 | | Telephone call with R. LaTour regarding repayment of Trustee Loan and calculation of deficiency claim of Bank; rework estimates table; send email to Trustee on repayment of DIP loan | 3.90 | 410.00 | 1,599.00 | BNC  T  E  D  WO |
| 04/10/2013 36719411 | W.W. Ponader B010 | | (AgriBeef) Agency research | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |
| 04/10/2013 36719412 | W.W. Ponader B010 | | (AgriBeef) Study AgriBeef deposits, data inconsistencies | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 04/10/2013 36719414 | W.W. Ponader B010 | | (AgriBeef) Study of AgriBeef damages regarding cover | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |
| 04/10/2013 36722900 | J. Jaffe B005 | | Review objections to fees, response to claim objections, and orders on claim objections | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/10/2013 36722904 | J. Jaffe B005 | | Conference with W. Ponader regarding same | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/10/2013 36738164 | A.K. Castor B010 | | Call from W. Ponader regarding research needed | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/10/2013 36718635 | D.R. DeNeal B005 | | Draft agreed entry, motion and order resolving claims asserted by Peoples Bank of Coldwater, Kansas and James H. Brass | 1.40 | 315.00 | 441.00 | BNC  T  E  D  WO |